# Exhibit A

PART 8 of 11

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/letters-to-the-times-union-shop-ruling-upheld-court-decision-said.html | Letters to The Times Union Shop Ruling Upheld Court Decision Said to Accord With Railway Acts Intent Expanding Small Colleges Presidents Views Praised Origins of Poznan Riots Uprising Believed Spontaneous Act of Desperate Workers Parking Lots in Central Park | JACOB J KAUFMANJOHN P HALSTEADCHARLES C PLATTZYGMUNT NAGORSKI JrMARION CITRIN | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/majors-executive-group-urges-service-time-count-toward-pension.html | Majors Executive Group Urges Service Time Count Toward Pension FRICKS PROPOSAL TO BE PUT TO VOTE Amended Tenure Provision on Ballplayers Service Will Go Before Joint Meeting Successful Passage Looms Players Favor Change | By Roscoe McGowen Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/manufacturer-drowned.html | Manufacturer Drowned | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mayor-of-rome-again-senator-tupini-elected-for-second-time-in-week.html | MAYOR OF ROME AGAIN Senator Tupini Elected for Second Time in Week | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mediators-seek-new-steel-talks-hope-is-reported-meeting-to-end.html | MEDIATORS SEEK NEW STEEL TALKS Hope Is Reported Meeting to End NineDay Strike Will Be Held This Week Both Sides Firm Ore Supplies Grow | By Ah Raskin | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mgm-to-undergo-an-economy-drive-schary-tells-staff-meeting-that-era.html | MGM TO UNDERGO AN ECONOMY DRIVE Schary Tells Staff Meeting That Era of Pictures for Bigness Sake Is Ending Nina Foch to Play Queen | By Oscar Godbout Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/michigan-man-to-direct-wilson-fellowship-plan.html | Michigan Man to Direct Wilson Fellowship Plan | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-bralower-is-63-63-victor-in-second-round-of-state-tennis.html | Miss Bralower Is 63 63 Victor In Second Round of State Tennis | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-julia-p-james-becomes-affianced.html | MISS JULIA P JAMES BECOMES AFFIANCED | Hal Phyfe | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-kellems-to-run-incorporates-a-new-party-for-connecticut-senate.html | MISS KELLEMS TO RUN Incorporates a New Party for Connecticut Senate Race | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/miss-nancy-pyfer-becomes-fiancee-defense-department-aide-to-be-wed.html | MISS NANCY PYFER BECOMES FIANCEE Defense Department Aide to Be Wed to Lieut Richard Cleveland of Air Force | Special to The New York TimesHarris Ewing | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/missiles-school-begun-navy-starts-work-on-project-in-norfolk-to-aid.html | MISSILES SCHOOL BEGUN Navy Starts Work on Project in Norfolk to Aid Training | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/moscow-in-offer-of-aid-to-greece-economic-and-technical-help-on.html | MOSCOW IN OFFER OF AID TO GREECE Economic and Technical Help on Disinterested Basis Is Proposed in Pravda Conditions Held Favorable Greeks Still Resentful | By Jack Raymond Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/motormen-revise-strike-reasons-fear-that-supervisors-were-to-be.html | MOTORMEN REVISE STRIKE REASONS Fear That Supervisors Were to Be Trained to Replace Them Is Now Cited RULES NOT CHALLENGED Waldman Indicates a Court Test Over the Authoritys Violation of Own Orders Refresher Course Opposed Men Called Strikebreakers | By Alexander Feinberg | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mrs-gabor-fined-50-mother-of-actresses-pays-for-driving-infraction.html | MRS GABOR FINED 50 Mother of Actresses Pays for Driving Infraction | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/mrs-vg-white-jr-has-child.html | Mrs VG White Jr Has Child | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/narcotics-bill-calls-for-death-penalty-death-a-penalty-in-narcotics.html | Narcotics Bill Calls For Death Penalty DEATH A PENALTY IN NARCOTICS BILL | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/negroes-set-parley-for-south-africans.html | NEGROES SET PARLEY FOR SOUTH AFRICANS | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-member-inducted-on-state-youth-board.html | New Member Inducted On State Youth Board | The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/new-sex-hormone-curbs-stillbirth-substance-from-ovaries-of-pregnant.html | NEW SEX HORMONE CURBS STILLBIRTH Substance From Ovaries of Pregnant Sows May Save 7 of 10 Threatened Babies | By William L Laurence | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/news-about-a-kidnapping-may-cause-undue-anxiety.html | News About a Kidnapping May Cause Undue Anxiety | By Dorothy Barclay | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nine-red-bankers-sit-with-capitalists-here-hear-us-aide-tell-of.html | Nine Red Bankers Sit With Capitalists Here Hear US Aide Tell of Soviet Threat to Economy of West 9 RED BANKERS SIT WITH CAPITALISTS | By Harrison E Salisbury Special To the New York Timesthe New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/nixon-declares-soviet-aid-is-rope-around-the-neck-nixon-tells.html | Nixon Declares Soviet Aid Is Rope Around the Neck Nixon Tells Pakistanis Soviet Aid Means a Rope Around the Neck | By Am Rosenthal Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/opera-colorado-tosca-young-troupe-heard-at-central-city.html | Opera Colorado Tosca Young Troupe Heard at Central City | By Howard Taubman Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ottawa-policy-stated-st-laurent-bars-recognition-of-chinese-reds.html | OTTAWA POLICY STATED St Laurent Bars Recognition of Chinese Reds Now | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/ottawa-speaker-held-vindicated-prime-minister-dismisses-charges-of.html | OTTAWA SPEAKER HELD VINDICATED Prime Minister Dismisses Charges of Bias Against Him in Pipeline Debate | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/pidgeon-to-star-in-crichton-play-film-actor-will-return-here-in-the.html | PIDGEON TO STAR IN CRICHTON PLAY Film Actor Will Return Here in The Happiest Millionaire After 21Year Absence A Change of Plans | By Sam Zolotow | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/plane-crash-victim-has-son.html | Plane Crash Victim Has Son | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/plant-site-is-acquired-allied-chemical-buys-tract-of-119-acres-at.html | PLANT SITE IS ACQUIRED Allied Chemical Buys Tract of 119 Acres at Elizabeth | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/president-pleads-for-restoration-of-aid-bill-funds-warns-congress.html | PRESIDENT PLEADS FOR RESTORATION OF AID BILL FUNDS Warns Congress That Slash Will Injure US Search for Peace With Justice BUT TREND IS TO SAVE Some in GOP Fear Appeal Is Not Strong Enough Drive to Adjourn Begins Look to the Senate PRESIDENT PLEADS FOR AID FUND RISE 7 Billions on Hand | By William S White Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/quake-tidal-wave-hit-aegean-at-least-42-dead-in-greek-isles-greek.html | Quake Tidal Wave Hit Aegean At Least 42 Dead in Greek Isles GREEK ISLE AREA STRUCK BY QUAKE Islanders Flee to Fields Sharp Shock in New Zealand | By Ac Sedgwick Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/radio-easy-listening-new-wor-program-of-recorded-music-from-studio.html | Radio Easy Listening New WOR Program of Recorded Music From Studio X Is Soft and Sweet | By Jp Shanley | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/religion-barred-as-test-in-hiring-probation-aides.html | RELIGION BARRED AS TEST IN HIRING PROBATION AIDES AntiDiscrimination Hearing Gets Domestic Court Pledge to End Inquiries on Faith LongStanding Controversy RELIGION BARRED AS COURT JOB TEST Persons and Principles Contention Is Supported | By Milton Bracker | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sally-d-patterson-engaged-to-marry.html | SALLY D PATTERSON ENGAGED TO MARRY | Bradford Bachrach | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/san-juan-in-narcotics-drive.html | San Juan in Narcotics Drive | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/scientists-open-eastwest-talks-they-will-survey-possibilities-of.html | SCIENTISTS OPEN EASTWEST TALKS They Will Survey Possibilities of Wider Cultural Ties Between the Two Blocs Westerners Cite Difficulty Influx From East Noted | By Michael L Hoffman Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/shortage-feared-an-housewares-if-steel-walkout-lasts-40-days.html | Shortage Feared an Housewares If Steel Walkout Lasts 40 Days Stainless Steel Short SHORTAGE FEARED FOR HOUSEWARES Makers Are Optimistic | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/skill-game-veto-to-be-challenged-jersey-gop-leaders-will-try-to.html | SKILL GAME VETO TO BE CHALLENGED Jersey GOP Leaders Will Try to Override Meyner on Legalizing Act DEMOCRATIC AID NEEDED Governor Moves to Forestall a CoalitionRichman Approves Contests Sports Contests Cleared | By George Cable Wright Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/slight-tremor-in-cuba.html | Slight Tremor in Cuba | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/socialists-meet-in-germany-today-plan-to-end-bonn-link-with-nato.html | SOCIALISTS MEET IN GERMANY TODAY Plan to End Bonn Link With NATO Key Topic on Agenda of 7th PostWar Congress Independent Voters Sought | By Ms Handler Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-denies-shift-of-envoy-in-italy.html | SOVIET DENIES SHIFT OF ENVOY IN ITALY | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-experts-in-india-to-advise-on-building-of-plants-for-heavy.html | SOVIET EXPERTS IN INDIA To Advise on Building of Plants for Heavy Industry | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-jetliners-fly-next-month-close-look-at-new-tu104-shows-its.html | SOVIET JETLINERS FLY NEXT MONTH Close Look at New TU104 Shows Its Well Equipped if Primly Accoutered Oxygen Masks Are Carried | By Hanson W Baldwin Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/soviet-stops-jamming-permits-russians-to-listen-to-british.html | SOVIET STOPS JAMMING Permits Russians to Listen to British Broadcasts | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sports-of-the-times-twinkling-stars-the-irony-of-it-how-about-campy.html | Sports of the Times Twinkling Stars The Irony of It How About Campy Fewer Worries | By Arthur Daley | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/stanley-golf-duos-tie-lapidus-catropa-aid-in-cards-of-64-at.html | STANLEY GOLF DUOS TIE Lapidus Catropa Aid in Cards of 64 at Westhampton | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/stengel-plans-to-use-three-lefthanders-against-nation-allstars.html | Stengel Plans to Use Three LeftHanders Against Nation AllStars Today AMERICAN PILOT TO START PIERCE Ford and Score Will Follow Bob Friend to Open for Nationals in Capital Ready for Unexpected Americans Lead 139 New Faces for Nationals | By John Drebinger Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/strikers-to-seek-talks-in-australia.html | STRIKERS TO SEEK TALKS IN AUSTRALIA | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/sylvia-f-koller-will-be-married-radcliffe-alumna-is-fiancee-of-f.html | SYLVIA F KOLLER WILL BE MARRIED Radcliffe Alumna Is Fiancee of F Bruce Gerhard Jr a Geologist in Canada | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/talks-on-defense-to-open-in-madrid-us-spain-and-portugal-to-discuss.html | TALKS ON DEFENSE TO OPEN IN MADRID US Spain and Portugal to Discuss Problems of Iberian Peninsula | By Camille M Cianfarra Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/thirsty-camel-swings-ashore-here.html | Thirsty Camel Swings Ashore Here | The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/treasury-bill-rate-off-issue-of-1600000000-sold-at-interest-of-2387.html | TREASURY BILL RATE OFF Issue of 1600000000 Sold at Interest of 2387 | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/troth-announced-of-miss-cantwell-exaide-with-state-health.html | TROTH ANNOUNCED OF MISS CANTWELL ExAide With State Health Department to Be Bride of Dr Moye Freymann | Special to The New York TimesBradford Bachrach | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/tunisia-is-likely-to-get-us-grain-sanction-of-france-is-said-to.html | TUNISIA IS LIKELY TO GET US GRAIN Sanction of France Is Said to Have Been Given for Shipping of Wheat | By Henry Giniger Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/turkey-is-jolted-by-price-control-new-law-to-curb-inflation-spurs.html | TURKEY IS JOLTED BY PRICE CONTROL New Law to Curb Inflation Spurs Business but Some Say Reaction Is Coming Penalties Run Heavy | By Sam Pope Brewer Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/tv-series-to-have-michener-as-host-adventures-based-on-south.html | TV SERIES TO HAVE MICHENER AS HOST Adventures Based on South Pacific Legends Will Be Introduced by Novelist Warner Brothers Signs Two | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/umpires-topic-a-with-bill-rigney-banished-five-times-giant-pilot-is.html | UMPIRES TOPIC A WITH BILL RIGNEY Banished Five Times Giant Pilot Is Not Only One in Favor of a Supervisor More Support Needed Harridge Is Honored | By Louis Effrat Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/un-economic-talks-started-in-geneva.html | UN ECONOMIC TALKS STARTED IN GENEVA | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/unions-in-britain-urge-auto-strike-labor-leaders-ask-walkout-to.html | UNIONS IN BRITAIN URGE AUTO STRIKE Labor Leaders Ask Walkout to Protest Against Spread of LayOffs in Industry Strike July 23 Proposed Concerns Blame High Taxes | By Kennett Love Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/us-court-recesses-threejudge-panel-in-virginia-school-case-may.html | US COURT RECESSES ThreeJudge Panel in Virginia School Case May Dissolve | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wage-rise-called-news-guild-goal-toronto-convention-is-also-told-to.html | WAGE RISE CALLED NEWS GUILD GOAL Toronto Convention Is Also Told to Set Its Sights on Shorter Work Week | By Tania Long Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/war-assets-bill-gains-in-senate-judiciary-unit-backs-return-of.html | WAR ASSETS BILL GAINS IN SENATE Judiciary Unit Backs Return of Confiscated Holdings to Former Enemy Owners Lobbyists Active on Bill | By Anthony Lewis Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/weinberger-hoax-brings-2-arrests-calls-send-mother-out-twice-to.html | WEINBERGER HOAX BRINGS 2 ARRESTS Calls Send Mother Out Twice to Ransom BabyJobless Men Had Been Drinking Mother to Appear in Court HOAX ON RANSOM BRINGS 2 ARRESTS | By Murray Schumach | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/west-to-reply-to-gromyko.html | West to Reply to Gromyko | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wheat-advances-despite-hedging-recovers-after-losses-at-startoats.html | WHEAT ADVANCES DESPITE HEDGING Recovers After Losses at StartOats and Rye End Day With Gains | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/willie-turnesa-malara-get-70s-knollwood-golfers-set-pace-in.html | WILLIE TURNESA MALARA GET 70S Knollwood Golfers Set Pace in Individual Team Tests in Ike Amateur Tourney | Special to The New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wood-field-and-stream-antlerless-hunting-season-is-indicated-in.html | Wood Field and Stream Antlerless Hunting Season Is Indicated in State This YearToo Many Deer | By John W Randolph | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/work-of-moderns-played-at-lenox-songs-by-epstein-and-string.html | WORK OF MODERNS PLAYED AT LENOX Songs by Epstein and String Serenade by Weber Among Selections at Festival Strong Appeal in Songs | By Edward Downes Special To the New York Times | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-10 | https://www.nytimes.com/1956/07/10/archives/wrcatv-to-offer-more-movie-fare-station-will-show-firstrun-feature.html | WRCATV TO OFFER MORE MOVIE FARE Station Will Show FirstRun Feature Films on Regular BasisDirector Named | RICHARD F SHEPARD | RE0000210729 | 1984-08-08 | B00000600803 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/14-points-listed-president-determined-calls-foreign-aid-an-election.html | 14 POINTS LISTED President Determined Calls Foreign Aid an Election Issue in Coming Campaign Why Shouldnt I Run PRESIDENT SEEKS 14POINT PROGRAM | By William S White Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/20-still-missing-in-aegean-quake-death-toll-on-thera-put-at-4360-of.html | 20 STILL MISSING IN AEGEAN QUAKE Death Toll on Thera Put at 4360 of Islanders Are Said to Be Homeless New Tremor Jars Thera Church Unit to Aid Islands | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/3-us-concerns-get-award.html | 3 US Concerns Get Award | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/4day-convention-expected-by-gop.html | 4DAY CONVENTION EXPECTED BY GOP | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/90minute-parley-in-turkey.html | 90Minute Parley in Turkey | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/98000-left-to-union.html | 98000 Left to Union | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/a-nomuss-typewriter-ribbon-new-technique-ends-inky-fingers-for.html | A NoMuss Typewriter Ribbon New Technique Ends Inky Fingers for Pretty Stenos | The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
|---|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/about-new-york-orchid-raising-a-thriving-hobby-for-many-in.html | About New York Orchid Raising a Thriving Hobby for Many in Manhattan FlatsHarbor Islands Grow | By Meyer Berger | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/adenauers-note-due-soon.html | Adenauers Note Due Soon | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/adios-harry-85-favorite.html | Adios Harry 85 Favorite | Special to THE NEW YORK TIMES | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/aldisa-freeman-engaged-to-wed-wellesley-student-fiancee-of-ensign.html | ALDISA FREEMAN ENGAGED TO WED Wellesley Student Fiancee of Ensign John G Gunnell USNR Tufts Alumnus | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/aldrich-to-make-2-columbia-films-independent-producer-will-direct.html | ALDRICH TO MAKE 2 COLUMBIA FILMS Independent Producer Will Direct Story of Racketeers in Garment District Sagan Novel to Be Film Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/alexander-hyde-composer-was-58-song-writer-and-author-of-books-on.html | ALEXANDER HYDE COMPOSER WAS 58 Song Writer and Author of Books on Music Is Dead Movie Editor on Coast Led Band in Navy | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/along-local-fairways-ross-urges-high-schools-to-give-golf.html | Along Local Fairways Ross Urges High Schools to Give Golf Instruction Playing the Long Irons Golfers From Kenya Everything Except Television A Happy Ending A Poughkeepsie Trio | By Lincoln A Werden | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/appliance-show-sets-new-mark-attendance-at-atlantic-city-exhibit.html | APPLIANCE SHOW SETS NEW MARK Attendance at Atlantic City Exhibit Reaches Record Brisk Buying Reported | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/austria-to-keep-industrial-hold-raab-will-establish-public.html | AUSTRIA TO KEEP INDUSTRIAL HOLD Raab Will Establish Public Corporation to Operate Nationalized Concerns Raab to Have Decisive Vote | By John MacCormac Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/ayery-rewriting-novel-for-stage-authors-prizewinning-five-fathers.html | AYERY REWRITING NOVEL FOR STAGE Authors PrizeWinning Five Fathers of Pepi Will Be Produced by Jay Julien Anna Christie A Musical | By Sam Zolotow | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/berra-joins-list-of-injured-stars-yank-catcher-has-2-badly-swollen.html | BERRA JOINS LIST OF INJURED STARS Yank Catcher Has 2 Badly Swollen Fingers as Result of Foul Tip in Sixth Fingers Are Swollen Pitching Called Paramount Background Bothers Mantle | By Louis Effrat Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/books-of-the-times-home-furnishings-improvised-dogs-rescues.html | Books of The Times Home Furnishings Improvised Dogs Rescues Dramatic | By Orville Prescottdrawing By Carl Burge | RE0000210730 | 1984-08-08 | B00000601983 |

| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/boston-u-names-dean.html | Boston U Names Dean | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
|---|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/boy-held-in-car-crash-driver-will-face-drinking-charges-in-fatal.html | BOY HELD IN CAR CRASH Driver Will Face Drinking Charges in Fatal Mishap | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/canadian-banks-to-lift-savings-rate-to-2-.html | Canadian Banks to Lift Savings Rate to 2 | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/candidacy-fails-to-stir-truman-not-headline-news-he-says-of.html | CANDIDACY FAILS TO STIR TRUMAN Not Headline News He Says of Presidents Race Talks to Stevenson 1000 at Luncheon CANDIDACY FAILS TO STIR TRUMAN His Biggest Kick | By Richard Jh Johnston Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/clucasrohrbach.html | ClucasRohrbach | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/court-assails-2-in-kidnap-hoax-suspects-held-without-bail.html | COURT ASSAILS 2 IN KIDNAP HOAX Suspects Held Without Bail Weinberger Case Will Be Put in FBI Hands Today | By Murray Schumach | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/decision-is-hailed-as-farm-vote-spur.html | DECISION IS HAILED AS FARM VOTE SPUR | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/developer-building-big-arena-in-nassau.html | DEVELOPER BUILDING BIG ARENA IN NASSAU | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eden-lloyd-to-return-soviet-visit-next-may.html | Eden Lloyd to Return Soviet Visit Next May | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/egypt-adds-canal-curbs-eban-protests-to-dullas-eban-sees-dulles-on.html | Egypt Adds Canal Curbs Eban Protests to Dullas EBAN SEES DULLES ON SUEZ BLOCKADE | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eisenhower-word-unexpected-here-bandwagon-preparations-at-the.html | EISENHOWER WORD UNEXPECTED HERE Bandwagon Preparations at the Garden in Full Swing as Announcement Comes Word Was Expected Today | By Richard P Hunt | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/ensign-to-marry-jane-r-ferguson-arthur-gerard-tebbens-of-the-navy.html | ENSIGN TO MARRY JANE R FERGUSON Arthur Gerard Tebbens of the Navy Yale Alumnus Fiance of Vassar Graduate | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/eveleigh-nash-83-founded-magazine.html | EVELEIGH NASH 83 FOUNDED MAGAZINE | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/excerpts-from-twinings-report-to-senate-on-soviet-visit-only-two.html | Excerpts From Twinings Report to Senate on Soviet Visit Only Two Good Looks Couldnt Get Close Air Refueling Stressed Plant Visit Interesting Percentages Differ Best Day of Tour Impromptu Exchange Russia Narrows Lead Cites Misunderstanding | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/expansion-holds-in-us-economy-government-notes-records-for-building.html | EXPANSION HOLDS IN US ECONOMY Government Notes Records for Building and Earnings Retail Sales Gain Net 15 Above 1955 Level Construction Rises 8 | By Charles E Egan Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/filipinos-advance-accord-with-japan.html | FILIPINOS ADVANCE ACCORD WITH JAPAN | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/fire-severs-phone-circuits.html | Fire Severs Phone Circuits | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/first-peace-talks-in-steel-walkout-set-for-tomorrow-peace-talk-set.html | First Peace Talks In Steel Walkout Set for Tomorrow PEACE TALK SET IN STEEL STRIKE | By A H Raskin | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/first-pile-is-driven-for-heliport-to-be-completed-in-september-work.html | First Pile Is Driven for Heliport To Be Completed in September Work on Citys First Commercial Heliport Begins | The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/food-japanese-shop-sells-all-the-essentials-for-exotic-dishes-found.html | Food Japanese Shop Sells All the Essentials for Exotic Dishes Found in Nipponese Restaurants BLUEBERRY SAUCE | By June Owen | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/foreign-affairs-observed-through-a-trapsatlantic-mirror-unadjusted.html | Foreign Affairs Observed Through a TrapsAtlantic Mirror Unadjusted to Change Habit of Frank Criticism | By Cl Sulzberger | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/france-proposes-test-in-key-areas-on-us-arms-plan-urges-un-try.html | FRANCE PROPOSES TEST IN KEY AREAS ON US ARMS PLAN Urges UN Try Aerial Check Proposed by Eisenhower in Sensitive Sectors Soviet Plan Losing Favor FRENCH ASK TEST OF AERIAL CHECKS | By Lindesay Parrott Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/frances-entry-in-euratom-seen-assembly-told-nation-can-have-nuclear.html | FRANCES ENTRY IN EURATOM SEEN Assembly Told Nation Can Have Nuclear Weapons Is Likely to Endorse Pool | By Robert C Doty Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/games-odds-explained-american-league-won-role-of-favorite-as-home.html | GAMES ODDS EXPLAINED American League Won Role of Favorite as Home Team | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/german-reds-map-us-spies-trials-aide-of-grotewohl-declares-suspects.html | GERMAN REDS MAP US SPIES TRIALS Aide of Grotewohl Declares Suspects Are Connected With Rioting in Poznan Public Trial Is Planned Agents Said to Surrender | By Harry Gilroy Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/gp-dixon-dead-was-it-t-aide-exvice-president-official-of.html | GP DIXON DEAD WAS IT T AIDE ExVice President Official of Communications Group Had Been Signal Officer Served in Air Forces | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/grains-unsteady-only-corn-is-firm-wheat-dips-after-early-rise.html | GRAINS UNSTEADY ONLY CORN IS FIRM Wheat Dips After Early Rise Soybeans Irregular With July Weakest | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/group-will-check-cooks-climb-in-06-explorers-daughter-backs.html | GROUP WILL CHECK COOKS CLIMB IN 06 Explorers Daughter Backs Expedition to Find if He Got to McKinley Summit Do Pictures Lie Phenomenal Pace Cited | By Walter Sullivan | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/hanna-gains-fourth-round-in-state-tennis-tournament-geller-triumphs.html | Hanna Gains Fourth Round in State Tennis Tournament GELLER TRIUMPHS THEN HE DEFAULTS Quits State Tennis Following Victory Over Robinson Hanna Ousts Charlop THE SUMMARIES | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/hearing-started-on-republic-fund-house-unit-questions-cogley-on.html | HEARING STARTED ON REPUBLIC FUND House Unit Questions Cogley on Report of Blacklisting in Entertainment Field Tax Exemption Mentioned | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/hibberds-flash-first-in-sailing-sets-pace-for-lightnings-in-new.html | HIBBERDS FLASH FIRST IN SAILING Sets Pace for Lightnings in New York YC Junior Test Brickells 110 Wins THE SUMMARIES | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/historic-church-to-gain-by-fete-planning-blossom-festival.html | HISTORIC CHURCH TO GAIN BY FETE Planning Blossom Festival BenefitEngaged | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/house-unit-asks-miller-citation-votes-recommendation-that.html | HOUSE UNIT ASKS MILLER CITATION Votes Recommendation That Playwright Be Accused of Contempt of Congress Flight to England Planned Not Misled or Tricked | By Anthony Lewis Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/iraq-seeking-ties-to-thwart-egypt-britain-is-watching-moves-by.html | IRAQ SEEKING TIES TO THWART EGYPT Britain Is Watching Moves by Faisal Among Newly Independent Arab States Two Sovereigns Related IRAQ SEEKING TIES TO THWART EGYPT | By Benjamin Welles Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/ireland-honors-nehru-presents-an-honorary-degree-in-dublin-ceremony.html | IRELAND HONORS NEHRU Presents an Honorary Degree in Dublin Ceremony | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/israel-silent-on-visit.html | Israel Silent on Visit | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/israel-summons-burns-by-homer-bigart-jordan-commandos-accused.html | Israel Summons Burns By HOMER BIGART Jordan Commandos Accused | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/it-was-a-rough-party-soviet-gave-twining.html | It Was a Rough Party Soviet Gave Twining | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archiv es/large-us-loans-sought-by-brazil-mission-leaves-rio-to-pave-way-for.html | LARGE US LOANS SOUGHT BY BRAZIL Mission Leaves Rio to Pave Way for Presidential Talk on Development Plan Aims at the Summit Debt Load Heavy LARGE US LOANS SOUGHT BY BRAZIL | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/letters-to-the-times-effects-of-steel-strike-new-wageprice-spiral.html | Letters to The Times Effects of Steel Strike New WagePrice Spiral Feared as Result of Increases Democrats Viewed as Winners Tax Aid for Handicapped Passage of Keogh Bill to Permit Deductions for Disabled Urged Robert Moses Backed | nomic troubles PHILIP CORTNEYA DEMOCRAT WHO VOTED FOR WILLIAM J BRYAN IN 1896BERNARD BERKOWITZPAUL HOLLISTER | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/lords-turn-down-antihanging-bill-vote-means-death-penalty-will-stay.html | LORDS TURN DOWN ANTIHANGING BILL Vote Means Death Penalty Will Stay at Least Year LORDS TURN DOWN ANTIHANGING BILL | By Kennett Love Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/margaret-storrs-is-engaged.html | Margaret Storrs Is Engaged | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/marthur-papers-to-remain-secret-defense-aide-says-he-knows-no-plan.html | MARTHUR PAPERS TO REMAIN SECRET Defense Aide Says He Knows No Plan to Release Views on Soviet Entry in War | By Allen Drury Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mexico-to-expand-output-of-cotton-terms-us-policy-a-threat-to-her.html | MEXICO TO EXPAND OUTPUT OF COTTON Terms US Policy a Threat to Her TradeWill Fight for World Markets MORE PRICE CUTS HINTED National Bank Indicates the Government Is Ready to Trim Levels Further Export Price Cut 1800000 Bales Sold by CCC | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/meyner-pushing-games-bill-fight-warns-jersey-legislature-not-to-try.html | MEYNER PUSHING GAMES BILL FIGHT Warns Jersey Legislature Not to Try to Override His Veto of Measure VOTE SET FOR MONDAY Publicly Republicans Voice Confidence but They Are Believed to Have Doubts How Parties Line Up | By George Cable Wright Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-carolyn-keene-prospective-bride.html | MISS CAROLYN KEENE PROSPECTIVE BRIDE | Special to The New York TimesAckad | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/miss-spaulding-fiancee-future-bride-of-alan-coman-u-of-edinburgh.html | MISS SPAULDING FIANCEE Future Bride of Alan Coman U of Edinburgh Student | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/moroccan-now-rules-tangier.html | Moroccan Now Rules Tangier | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/moscow-charges-us-air-incursions-by-military-craft-lists-3-flights.html | MOSCOW CHARGES US AIR INCURSIONS BY MILITARY CRAFT Lists 3 Flights in Last Week Across Poland And Up to 200 Miles in Soviet Union EARLIER PROTEST CITED It Asserts Other Violations Took Place in April Over Eastern Part of Country Soviet Envoy Looks Grim Moscow Charges Air Intrusions by US TEXT OF SOVIET NOTE | By Dana Adams Schmidt Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-boyd-wins-with-84-takes-low-gross-prize-after-draw-with-miss.html | MRS BOYD WINS WITH 84 Takes Low Gross Prize After Draw With Miss DeCozen | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/mrs-freeman-victor-takes-gross-prize-with-a-75-in-golf-at-garden.html | MRS FREEMAN VICTOR Takes Gross Prize With a 75 in Golf at Garden City | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nassau-plans-census-special-tally-would-be-used-to-get-more-state.html | NASSAU PLANS CENSUS Special Tally Would Be Used to Get More State Aid | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/national-league-beats-american-as-mays-and-musial-set-pace-with.html | National League Beats American as Mays and Musial Set Pace With Homers EARLY DRIVE WINS FOR FRIEND 7 TO 3 Pirates Pitcher Victor but Antonelli Also Excels for National League Stars Spahn Routed in Sixth Boyar Stars in Field At Bat Ford Takes Mound Fox Opens With Single | By John Drebinger Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nehru-meeting-seen-presidents-2d-term-decision-likely-to-advance.html | NEHRU MEETING SEEN Presidents 2d Term Decision Likely to Advance Parley | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/new-crystal-designs-spark-summer-tables.html | New Crystal Designs Spark Summer Tables | The New York Times Studio by Alfred Wegener and Edward Herman | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/news-guild-scans-curbs-on-locals-union-convention-considers-plan-to.html | NEWS GUILD SCANS CURBS ON LOCALS Union Convention Considers Plan to Give Officials Veto Over Contracts Reds Called Unchanged | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nixon-not-a-topic-president-and-republican-congressional-leaders.html | NIXON NOT A TOPIC President and Republican Congressional Leaders Meet in Gettysburg | By Russell Baker Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nixon-stops-at-majorca-sees-spains-foreign-chief-before-heading.html | NIXON STOPS AT MAJORCA Sees Spains Foreign Chief Before Heading Homeward | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/nixons-warning-believed-futile-pakistani-official-suggests-many.html | NIXONS WARNING BELIEVED FUTILE Pakistani Official Suggests Many Would Take Aid From Both Soviet and US US Lets Pakistani Contract | By Am Rosenthal Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/oil-shares-climb-on-london-board-report-eisenhower-will-run.html | OIL SHARES CLIMB ON LONDON BOARD Report Eisenhower Will Run Enlivens MarketShell Rises to a New High AMSTERDAM STOCK EXCH FRANKFURT STOCK EXCH PARIS BOURSE ZURICH STOCK EXCH | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/opera-rape-of-lucretia-britten-work-offered-at-ontario-festival.html | Opera Rape of Lucretia Britten Work Offered at Ontario Festival | By Ross Parmenter Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pentagon-scored-on-security-rule-liberties-union-sees-danger-in.html | PENTAGON SCORED ON SECURITY RULE Liberties Union Sees Danger in Checks on All Employes of US Contractors | By Peter Kihss | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pier-vote-threat-upsets-industry-move-by-aflcio-could-stir-new.html | PIER VOTE THREAT UPSETS INDUSTRY Move by AFLCIO Could Stir New Labor Trouble Shipping Men Fear Uncertainties Are Cited Abandonment Denied | By Jacques Nevard | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/pole-denies-executions.html | Pole Denies Executions | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/political-prophets-an-examination-of-predictions-from-47-until-now.html | Political Prophets An Examination of Predictions From 47 Until Now on Eisenhowers Intentions He Will Not Withdraw HighLevel Campaign Advisers Were Right And Press Starts Hedging Rationalize to Stay | By James Reston Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/port-accords-traditional-welcome-to-italian-liner-on-first-call.html | Port Accords Traditional Welcome to Italian Liner on First Call Here | The New York Times by Edward Hausner | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/portugal-facing-textile-crisis-thousands-of-workers-involved.html | Portugal Facing Textile Crisis Thousands of Workers Involved Employe Homes Crowded and UnsanitaryLoss of Work Cuts Income PORTUGAL FACING TEXTILES CRISIS Work Only Part Time | By Camille M Cianfarra Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/president-draws-harriman-attack-governor-says-eisenhower-took-no.html | PRESIDENT DRAWS HARRIMAN ATTACK Governor Says Eisenhower Took No Measures to Avert Steel Strike | By Leo Egan Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/president-shifts-aide-cb-randall-will-assist-an-foreign-economic.html | PRESIDENT SHIFTS AIDE CB Randall Will Assist an Foreign Economic Policy | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/proposal-by-yugoslavia.html | PROPOSAL BY YUGOSLAVIA | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/racing-association-reveals-plans-for-rebuilding-tracks-capacity-of.html | Racing Association Reveals Plans for Rebuilding Tracks CAPACITY OF 60000 SET FOR AQUEDUCT New Track Will Seat 20800 Belmont Plans Keyed to Traffic Situation A Little Work Being Done Dead Heat for Second | By Joseph C Nichols | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/racket-grard-jury-indicts-dress-man-dress-man-held-in-racket.html | Racket Grard Jury Indicts Dress Man DRESS MAN HELD IN RACKET INQUIRY Union Contract Cited | By Jack Roth | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/redleg-players-dominate-attack-just-as-they-did-game-balloting.html | Redleg Players Dominate Attack Just as They Did Game Balloting Tebbetts Proud of Cincinnati Stars Who Contribute Six of Winners 11 Hits Musials Left Thigh Bruised Musial Center of Attention Roberts Not Used Giles Is Beaming | By Roscoe McGowen Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/rice-calls-writer-of-today-cog-in-a-vast-industrial-machine-tells.html | Rice Calls Writer of Today Cog In a Vast Industrial Machine Tells London PEN Congress Pressure Groups Exercise Censorship in US | By Herbert L Matthews Special To the New York TimeskarshOttawa | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/rocky-point-crew-sets-sailing-pace-miss-osgood-captures-lead-of.html | ROCKY POINT CREW SETS SAILING PACE Miss Osgood Captures Lead of Quarter Point by Taking Second Syce Cup Race | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/school-board-votes-held-in-3-li-towns.html | SCHOOL BOARD VOTES HELD IN 3 LI TOWNS | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/seabees-off-to-arctic-will-begin-training-for-role-in-south-pole.html | SEABEES OFF TO ARCTIC Will Begin Training for Role in South Pole Expedition | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/socialists-gains-in-japan-weighed-analysts-stress-weakness-of.html | SOCIALISTS GAINS IN JAPAN WEIGHED Analysts Stress Weakness of Hatoyama Regime and Aversion to Rearming Comfortable Majorities | By Foster Hailey Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/socialists-stress-adenauer-woes-opening-congress-in-munich-they.html | SOCIALISTS STRESS ADENAUER WOES Opening Congress in Munich They Voice Hope of Gains in Elections in 1957 Socialists Hope for Gains | By Ms Handler Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/soviet-frees-leading-scientist-from-stalinera-confinement-scientist.html | Soviet Frees Leading Scientist From StalinEra Confinement SCIENTIST CURBED BY STALIN IS FREE | By Harrison Es Salisbury | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/soviet-rejects-a-stalin-theory-party-denies-output-lags-behind.html | SOVIET REJECTS A STALIN THEORY Party Denies Output Lags Behind Consumer Demand in Socialist System Present Gap Noted Better Supply Pledged | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/sports-of-the-times-sprinkled-with-stardust-short-circuit-short.html | Sports of The Times Sprinkled With Stardust Short Circuit Short Changed No Undershift | By Arthur Daley | RE0000210730 | 1984-08-08 | B00000601983 |
|---|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/students-to-hear-rehearsals.html | Students to Hear Rehearsals | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/supreme-soviet-convening-today-new-pension-law-and-other-decrees-on.html | SUPREME SOVIET CONVENING TODAY New Pension Law and Other Decrees on the Agenda Debate May Be Livelier Group to Visit Britain | By Jack Raymond Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/surgery-rid-president-of-years-of-distress.html | Surgery Rid President Of Years Of Distress | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tea-prices-advance-at-ceylon-auctions.html | TEA PRICES ADVANCE AT CEYLON AUCTIONS | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tv-actress-to-run-for-mayor.html | TV Actress to Run for Mayor | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/tv-show-slated-on-perle-mesta-life-story-of-former-envoy-to.html | TV SHOW SLATED ON PERLE MESTA Life Story of Former Envoy to Luxembourg to Be Seen on CBS Playhouse 90 Warner Brothers Plans | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/twining-warns-congress-of-new-soviet-weapons-general-found-russia.html | Twining Warns Congress Of New Soviet Weapons General Found Russia Gaining in Air Design but Not Yet Ahead of US Fears a Scientific Breakthrough TWINING EXPECTS NEW SOVIET ARMS Plenty of Scientists Wide Vriety of Planes | By Cp Trussell Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/un-chief-speeds-new-mideast-trip-he-now-plans-israeli-parley-july.html | UN CHIEF SPEEDS NEW MIDEAST TRIP He Now Plans Israeli Parley July 1920 and Talks With Egyptians July 2122 Optimism Bolstered Received in Belgrade | By Kathleen Teltsch Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/union-organizing-spreads-in-south-united-labor-is-finally-set-to.html | UNION ORGANIZING SPREADS IN SOUTH United Labor Is Finally Set to Push Its Campaign in Tobacco and Textiles South Offers Challenge Earnings in North Higher | By Joseph A Loftus Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/unit-for-tb-to-be-sold-trudeau-sanatorium-at-saranac-lake-closed-in.html | UNIT FOR TB TO BE SOLD Trudeau Sanatorium at Saranac Lake Closed in Late 1954 | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-and-red-china-enter-12th-month-of-parleys-on-release-of.html | US and Red China Enter 12th Month Of Parleys on Release of Americans | By Michael L Hoffman Special To the New York Times | RE0000210730 | 1984-08-08 | B00000601983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/us-office-building-here-facing-delays.html | US OFFICE BUILDING HERE FACING DELAYS | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/usspanish-parley-on-defense-to-open.html | USSPANISH PARLEY ON DEFENSE TO OPEN | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/veteran-is-fiance-of-miss-lubetkin-jerome-freedman-who-was-in-navy.html | VETERAN IS FIANCE OF MISS LUBETKIN Jerome Freedman Who Was in Navy to Marry Former Student at Columbia | Bradford Bachrach | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/views-in-europe-on-positive-side-london-paper-voices-opinion.html | VIEWS IN EUROPE ON POSITIVE SIDE London Paper Voices Opinion Premature Retirement Would Be Tragic Loss France Welcomes Decision West Germans Delighted Rome Officials Silent | Special to The New York TimesSpecial to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/voroshilov-to-visit-finland.html | Voroshilov to Visit Finland | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/w-turnesa-ties-at-143-shares-lead-in-lke-golf-with-goodwinarend-is.html | W TURNESA TIES AT 143 Shares Lead in lke Golf With GoodwinArend Is Third | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/wcbs-schedules-2-new-tv-shows-read-and-go-seek-and-to-build-a.html | WCBS SCHEDULES 2 NEW TV SHOWS Read and Go Seek and To Build a Nation Will Begin as Series on July 21 Change for Westinghouse | By Richard F Shepard | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/william-j-pulls-hats-out-of-air-his-nextdoor-neighbors.html | William J Pulls Hats Out of Air His Nextdoor Neighbors | By Agnes McCarthy | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/williamssanok-65-wins-jersey-title-the-leading-scores.html | WILLIAMSSANOK 65 WINS JERSEY TITLE THE LEADING SCORES | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/wood-field-and-steam-trout-fishing-finds-unlikely-devotees-among.html | Wood Field and Steam Trout Fishing Finds Unlikely Devotees Among Nuns in Western Convent | By John W Randolph | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-11 | https://www.nytimes.com/1956/07/11/archives/yale-regroups-studies-units-for-humanities-sciences-and-social.html | YALE REGROUPS STUDIES Units for Humanities Sciences and Social Sciences Set Up | Special to The New York Times | RE0000210730 | 1984-08-08 | B00000601983 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/50-years-counted-as-a-salvationist-progress-in-a-professional.html | 50 YEARS COUNTED AS A SALVATIONIST Progress in a Professional Training for Work Cited by Commissioner McMillan | The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/58-appliance-show-set-housewares-group-will-hold-its-exhibit-in.html | 58 APPLIANCE SHOW SET Housewares Group Will Hold Its Exhibit in Philadelphia | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/6800-sail-in-hour-on-6-liners-today-parade-of-ships-downriver-parade-of-ships.html | 6800 SAIL IN HOUR ON 6 LINERS TODAY Parade of Ships Downriver Probably Will Set Record for Days Departures Shows Ports Position Traffic Jam Expected | By George Horne | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/actor-rebuffed-in-libel-appeal-court-upholds-dismissal-of-action-by.html | ACTOR REBUFFED IN LIBEL APPEAL Court Upholds Dismissal of Action by Joe Julian Against Red Channels | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/adios-harry-tops-westbury-field-lyons-5yearold-choice-in-25000.html | ADIOS HARRY TOPS WESTBURY FIELD Lyons 5YearOld Choice in 25000 National Pacing Derby on Card Tonight | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/air-force-denies-flights-in-soviet-it-rejects-moscows-protest.html | AIR FORCE DENIES FLIGHTS IN SOVIET It Rejects Moscows Protest Unofficially as a Formal Reply Is Under Study | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/alfred-mccormack-lawyer-dies-former-director-of-intelligence-head.html | Alfred McCormack Lawyer Dies Former Director of Intelligence Head of New Research Unit in State Department After War Won British Awards | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/all-grain-prices-up-except-wheat-governments-crop-reports-influence.html | ALL GRAIN PRICES UP EXCEPT WHEAT Governments Crop Reports Influence the Market Soybeans Are Strong Soybeans Strong | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/althea-returns-from-tennis-tour-miss-gibson-took-18-tourneysaims-at.html | Althea Returns From Tennis Tour Miss Gibson Took 18 TourneysAims at National Play Will Play in Chicago Always Lacked Confidence | The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/alumna-of-cornell-prospective-bride.html | ALUMNA OF CORNELL PROSPECTIVE BRIDE | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/amrheinodell.html | AmrheinOdell | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/antonia-gerald-becomes-fiancee-radcliffe-junior-will-be-wed-to-c.html | ANTONIA GERALD BECOMES FIANCEE Radcliffe Junior Will Be Wed to C Allen Ellis Who is a Harvard Law Student | Hal Phyfe | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/atom-pact-is-backed-by-french-assembly-french-assembly-backs-atom.html | Atom Pact Is Backed By French Assembly FRENCH ASSEMBLY BACKS ATOM PACT | By Robert C Doty Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/berra-expected-in-lineup-today-yanks-catcher-due-to-face-indians.html | BERRA EXPECTED IN LINEUP TODAY Yanks Catcher Due to Face Indians Despite AllStar InjuryJackson Hurt | By John Drebinger | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/books-of-the-times-rich-setting-for-love-duel.html | Books of The Times Rich Setting for Love Duel | By Charles Poore | RE0000210731 | 1984-08-08 | B00000601984 |

| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/britain-to-continue-policy-of-reprieves.html | BRITAIN TO CONTINUE POLICY OF REPRIEVES | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
|---|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/briton-discusses-cure-of-cancer-something-of-a-laboratory-trick.html | BRITON DISCUSSES CURE OF CANCER Something of a Laboratory Trick Aided Infected Rats Medical Parley Is Told Warning on Cancer Rate Report on Lung Cancer | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/bulganin-assures-russians-outlook-for-peace-is-good-bulganin-tells.html | Bulganin Assures Russians Outlook for Peace Is Good BULGANIN TELLS OF PEACE HOPES | By Jack Raymond Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/burns-confirms-threat-by-israel-contradicts-denial-by-eban-that.html | BURNS CONFIRMS THREAT BY ISRAEL Contradicts Denial by Eban That BenGurion Spoke of Reprisals Against Jordan Israeli Demand Is Cited BURNS CONFIRMS THREAT BY ISRAEL Envoy Repeats Denial Eban Accuses Egypt Jordan Accuses Israel UN Chief Is Confident | By Homer Bigart Special To the New York Timesthe New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/capitals-axe-dulled-john-taber-still-unconvinced-seems-to-be.html | Capitals Axe Dulled John Taber Still Unconvinced Seems to Be Mellowing | Special to The New York TimesThe New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/charles-ft-seaverns-of-hartford-dies-civic-leader-headed-bushnell.html | Charles FT Seaverns of Hartford Dies Civic Leader Headed Bushnell Memorial | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/city-acts-to-sell-its-nassau-water-preusse-such-action-and-he.html | CITY ACTS TO SELL ITS NASSAU WATER Preusse Urges Such Action and He Is Told to Work Out Methods for Parleys VAST SAVINGS FORECAST 546728 Operating Costs and 2000000 a Year in Taxes Among Gains Reserves Needed No Longer | By Charles G Bennett | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/citys-traffic-lights-to-be-run-by-radio-radiocontrolled-traffic.html | Citys Traffic Lights To Be Run by Radio RadioControlled Traffic Lights Slated for Brooklyn and Queens | By Joseph C Ingraham | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/clearing-board-on-actors-denied-oneil-and-sokolsky-testify-they.html | CLEARING BOARD ON ACTORS DENIED ONeil and Sokolsky Testify They Help to Rehabilitate Performers Tied to Reds Legion Blacklisting Denied Miss Poe Denies Charge Hutchins Expresses Shock | By Anthony Lewis Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/companies-agree-to-steel-parley-accept-us-bid-to-joint-session-with.html | COMPANIES AGREE TO STEEL PARLEY Accept US Bid to Joint Session With Union Chiefs at Pittsburgh Today Company Men at Talks Steel Losses Assayed Comments From Moscow | By Joseph A Loftus Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |

| Date | URL | Title | Author | ID | Date2 | Code |
|------|-----|-------|--------|-----|-------|------|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/contempt-charges-loom-in-jersey-city.html | CONTEMPT CHARGES LOOM IN JERSEY CITY | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/day-camps-help-keep-youth-busy-religious-units-offer-varied.html | DAY CAMPS HELP KEEP YOUTH BUSY Religious Units Offer Varied Projects for Children Here Unable to Leave City PROGRAMS AIDING 35000 20000 Are Attending Bible SchoolsWorkers Adept in Social Service Skills Camps Aided by Donations Group Worker a Student | By Stanley Rowland Jr | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/demand-deposits-fall-962000000-reserve-balances-increase-by.html | DEMAND DEPOSITS FALL 962000000 Reserve Balances Increase by 366000000Loans to Business Down Condition of Reserve Member Banks in 94 Cities July 4 1956 | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/dollars-cents-abroad-a-tip-to-the-tourist-foreign-money-is-cheaper.html | Dollars  Cents Abroad A Tip to the Tourist Foreign Money Is Cheaper Right Here in New York | By Richard Rutter | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/dulles-is-hopeful-of-better-world-with-red-shifts-thinks-forces-at.html | DULLES IS HOPEFUL OF BETTER WORLD WITH RED SHIFTS Thinks Forces at Work Among Communists Will Produce Gains in Next Decade Soviet Resolution Criticized Dulles Is Hopeful Shifts by Reds Will Better World in Next Decade Interference by US Opposed | By Edwin L Dale Jr Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/earl-n-findley-aviation-editor-us-air-services-publisher-is.html | EARL N FINDLEY AVIATION EDITOR US Air Services Publisher is DeadFormer Reporter Covered Early Flights Joined Steel Company | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/eisenhower-aids-london-market-decision-to-run-coupled-with-wall.html | EISENHOWER AIDS LONDON MARKET Decision to Run Coupled With Wall Street Firmness Strengthens Sentiment | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/eisenhower-workers-learn-how-bandwagon-runs.html | Eisenhower Workers Learn How Bandwagon Runs | The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/executive-is-appointed-by-miles-shoes-division.html | Executive Is Appointed By Miles Shoes Division | Maxwell Coplan | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/farm-school-approved-9-fairfield-towns-will-send-pupils-to.html | FARM SCHOOL APPROVED 9 Fairfield Towns Will Send Pupils to Institution | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/farm-surplus-cut-nearly-3-billions-president-reports-disposal.html | FARM SURPLUS CUT NEARLY 3 BILLIONS President Reports Disposal Speedup With Bulk Going Overseas Amendments to Act Urged | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fashion-show-july-19-li-retreat-for-dominican-sisters-will-be-aided.html | FASHION SHOW JULY 19 LI Retreat for Dominican Sisters Will Be Aided | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/fbi-joins-hunt-for-stolen-baby-steps-into-weinberger-case-after.html | FBI JOINS HUNT FOR STOLEN BABY Steps Into Weinberger Case After Weeks WaitHoover Pledges Full Resources Another Bogus Phone Call Woman Booked As Accessory Faster FBI Action Sought | By Byron Porterfield Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/france-is-facing-new-10-tax-rise-assembly-gets-1year-plan-for.html | FRANCE IS FACING NEW 10 TAX RISE Assembly Gets 1Year Plan for Income Levy to Help Meet Algeria Costs | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/french-reds-bow-to-soviet-policy-accept-moscows-position-on-stalin.html | FRENCH REDS BOW TO SOVIET POLICY Accept Moscows Position on Stalin as a Profound Answer to Criticism | By Henry Giniger Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/giantbrave-game-put-off.html | GiantBrave Game Put Off | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/goodwin-wins-ike-golf-he-cards-289-to-beat-frank-strafaci-by-two.html | GOODWIN WINS IKE GOLF He Cards 289 to Beat Frank Strafaci by Two Strokes | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/guild-changes-studied-news-group-meeting-weighs-shifts-in.html | GUILD CHANGES STUDIED News Group Meeting Weighs Shifts in Constitution | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/harriman-favors-inducing-south-to-heed-civil-rights-would-use.html | Harriman Favors Inducing South to Heed Civil Rights Would Use Presidential Powers to Push DesegregationDeclares Eisenhower Has Not Lived Up to Obligations HARRIMAN TELLS HIS RIGHTS POLICY Growth of Tensions Cited | By Douglas Dales | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/harvard-plans-a-contact-office-to-patch-town-and-gowns-rents.html | Harvard Plans a Contact Office To Patch Town and Gowns Rents | By John H Fenton Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/house-approves-36-billion-fund-keeps-aid-slash-appropriation-figure.html | HOUSE APPROVES 36 BILLION FUND KEEPS AID SLASH Appropriation Figure Is Far Below Amount President Called Vital for West LAST HOPE UP TO SENATE Each Party Accuses Other of Causing CutsTaber Asks 4 Billion at Least First Sought 49 Billion HOUSE APPROVES 36 BILLION IN AID Democrats Reproached | By William S White Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/in-the-nation-keynote-speaker-of-the-democratic-convention-minority.html | In The Nation Keynote Speaker of the Democratic Convention Minority Prevails Keynotes Mostly Die Away One Explanation | By Arthur Krock | RE0000210731 | 1984-08-08 | B00000601984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/italy-advances-tough-oil-bill-chamber-adopts-legislation-favoring.html | ITALY ADVANCES TOUGH OIL BILL Chamber Adopts Legislation Favoring State Monopoly Curbing Private Concerns Political Importance Exploration Limitations | By Paul Hofmann Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/kidnapper-traits-studied-by-police-class-here-is-told-he-or-she-is.html | KIDNAPPER TRAITS STUDIED BY POLICE Class Here Is Told He or She Is Sure of Cleverness and Ready to Kill Victim Kidnapper an Egoist To Seek Suspects Near By | By Edith Evans Asbury | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/kozma-conducts-at-festival.html | Kozma Conducts at Festival | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/lacoste-again-bars-algeria-mediation.html | LACOSTE AGAIN BARS ALGERIA MEDIATION | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/langworthyhegeman.html | LangworthyHegeman | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/letters-to-the-times-position-of-baltic-states-possible-change-in.html | Letters to The Times Position of Baltic States Possible Change in Status Said to Be Only Change in Form | A PERANDI | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/low-planes-protested-newark-airport-unit-to-check-complaints.html | LOW PLANES PROTESTED Newark Airport Unit to Check Complaints Wednesday | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mail-impounding-voted-by-senate-bill-house-had-passed-is-designed.html | MAIL IMPOUNDING VOTED BY SENATE Bill House Had Passed Is Designed to Curb Fraud Obscenity and Gambling Curbs on Abuses Mapped Bill Aimed at Distributor | By Cp Trussell Special To The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/market-study-slated-state-to-seek-ways-to-raise-sales-of-farm.html | MARKET STUDY SLATED State to Seek Ways to Raise Sales of Farm Products | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mendlovitznewmark.html | MendlovitzNewmark | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/miss-thompson-to-wed-fiancee-of-wb-frothingham-jr-graduate-of.html | MISS THOMPSON TO WED Fiancee of WB Frothingham Jr Graduate of Harvard | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/motormen-open-strike-defense-lawyer-says-transit-agency-blunders.html | MOTORMEN OPEN STRIKE DEFENSE Lawyer Says Transit Agency Blunders Caused Tieup Urges End of Suspension | By David Anderson | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-grinnell-92-a-newport-leader.html | MRS GRINNELL 92 A NEWPORT LEADER | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-luce-confers-with-dulles.html | Mrs Luce Confers With Dulles | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/mrs-ryan-golf-victor-creek-club-players-34-points-take-huntington.html | MRS RYAN GOLF VICTOR Creek Club Players 34 Points Take Huntington Event | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |

| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/music-jazz-at-festival-wilbur-de-paris-and-band-demonstrate-new.html | Music Jazz at Festival Wilbur de Paris and Band Demonstrate New Orleans Style in Stratford Ont | By Ross Parmenter Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/necessity-mothers-artful-invention-for-teenagers-in-manhattan.html | Necessity Mothers Artful Invention for TeenAgers in Manhattan | The New York Times by Arthur Brower | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-gop-philosophy-a-study-of-the-idea-that-republicans-have.html | New GOP Philosophy A Study of the Idea That Republicans Have PreEmpted the Political Center Old Conflicts Cited Differences Diminishing | By James Reston Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/new-laws-chart-safe-sailing-for-pleasure-craft-bonner-in-congress.html | New Laws Chart Safe Sailing for Pleasure Craft Bonner in Congress and Cusick in New York Lead Drive Setting Up Minimum Age for Boating Is Aim in This State Congressional Study Urged Great Need for Legislation | By Clarence E Lovejoy | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/now-millions-of-shoppers-seek-us-name-designers-paris-dominated-the.html | Now Millions of Shoppers Seek US Name Designers Paris Dominated the World First US Fashion Show Mediocre Clothes At First The American Look | By Nan Robertsonphotographed By Sharland For the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/nurse-shortage-listed-state-study-finds-need-of-33-more-in-general.html | NURSE SHORTAGE LISTED State Study Finds Need of 33 More in General Duty | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/office-rent-law-upheld-in-state-court-of-appeals-rules-that.html | OFFICE RENT LAW UPHELD IN STATE Court of Appeals Rules That Legislature Decides on End of Emergency Residential Law Not Involved Control Hit in Dissent | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/officer-is-fiance-of-norma-dittner.html | OFFICER IS FIANCE OF NORMA DITTNER | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/panama-fund-requested-175000-sought-for-cost-of-american-republics.html | PANAMA FUND REQUESTED 175000 Sought for Cost of American Republics Parley | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/peignoir-beaten-by-grecian-lure-filly-scores-by-3-lengths-plus-over.html | PEIGNOIR BEATEN BY GRECIAN LURE Filly Scores by 3 Lengths Plus Over Jamaica Choice and Pays 2120 for 2 32 Favorite in Comeback Boland and Glassner Score | By Joseph C Nichols | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/play-role-taken-by-linda-darnell-film-actress-signs-contract-to-bow.html | PLAY ROLE TAKEN BY LINDA DARNELL Film Actress Signs Contract to Bow Here Next Fall in Harbor Lights Garbo May Do Play Harris Goes to London | By Louis Calta | RE0000210731 | 1984-08-08 | B00000601984 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/president-calls-strategy-session-with-hall-today-will-discuss-more.html | PRESIDENT CALLS STRATEGY SESSION WITH HALL TODAY Will Discuss More Vigorous Role in Fall Campaign White House Indicates SOME PLANS ARE READY Hagerty Asserts Eisenhower Will Put All the Energy That He Has Into Race | By Russell Baker Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/principal-assets-end-liabilities-of-member-banks.html | Principal Assets end Liabilities of Member Banks | Special To The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/reds-bid-bonn-youth-go-east-flee-draft.html | REDS BID BONN YOUTH GO EAST FLEE DRAFT | Special To The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/reforms-pledged-for-rural-thais-ruling-party-head-promises-more-pay.html | REFORMS PLEDGED FOR RURAL THAIS Ruling Party Head Promises More Pay Education Roads and Bigger Share in Rule | By Robert Alden Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/return-of-areas-to-finns-hinted-soviet-karelian-shift-believed-to.html | RETURN OF AREAS TO FINNS HINTED Soviet Karelian Shift Believed to Presage Cession of Some Land Seized in 193940 Finnish Exiles Protest New Aluminum Plant Cited | By Harry Schwartz | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/ripe-summer-fruit-molded-in-citrus-gelatin-berries-peaches-and-the.html | Ripe Summer Fruit Molded In Citrus Gelatin Berries Peaches and the Rest Suggest Coolness if Jellied With Lemon or Lime | By Ruth CasaEmellos | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/scheele-gives-view-on-anticoagulant.html | SCHEELE GIVES VIEW ON ANTICOAGULANT | Special To The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/sea-cliff-entry-takes-three-races-in-syce-cup-yachting-on-sound.html | Sea Cliff Entry Takes Three Races in Syce Cup Yachting on Sound ROCKY POINT CREW SETS SERIES PACE But Sea Cliff Skippered by Mrs Kirby Trails by Only HalfPoint on Sound Protest Is Pending 6 to 10 Mile Breeze | By Deane McGowen Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/senators-admit-campaign-heat-sometimes-melts-smear-ethics-smear.html | Senators Admit Campaign Heat Sometimes Melts Smear Ethics SMEAR CHARGES DEPLORED BUT | By Allen Drury Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/shorts-wearer-guilty-girl-in-white-plains-case-gets-suspended.html | SHORTS WEARER GUILTY Girl in White Plains Case Gets Suspended Sentence | Special To The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/socialists-want-bonn-draft-ended-ollenhauers-program-would-void.html | SOCIALISTS WANT BONN DRAFT ENDED Ollenhauers Program Would Void Conscription Law and Revise ProWestern Policy Diplomatic Procedure Urged | By Ms Handler Special To the New York Timeskeystone | RE0000210731 | 1984-08-08 | B00000601984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/souths-leaders-meet-tomorrow-plan-to-take-united-front-to-chicago.html | SOUTHS LEADERS MEET TOMORROW Plan to Take United Front to Chicago Convention on Civil Rights Segregation | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/soviet-tome-excises-repudiated-chinese-soviet-excises-name-of.html | Soviet Tome Excises Repudiated Chinese Soviet Excises Name of Chinese And Stumbles on Substitution Town Appears Elsewhere | By Harrison E Salisbury | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/spain-to-bolster-falangist-party-franco-approves-reforms-to-remove.html | SPAIN TO BOLSTER FALANGIST PARTY Franco Approves Reforms to Remove Dissatisfaction Among Workers Students | By Camille M Cianfarra Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/sports-of-the-times-studying-the-stars.html | Sports of The Times Studying the Stars | By Arthur Daley | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/state-high-court-voids-ban-on-sands-point-synagogue-high-court-ends.html | State High Court Voids Ban On Sands Point Synagogue HIGH COURT ENDS SYNAGOGUE BAN Verdict Hailed in Sands Point | By Leo Egan Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/steel-locals-pact-extended.html | Steel Locals Pact Extended | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/steels-political-role-a-study-of-the-governments-handsoff-position.html | Steels Political Role A Study of the Governments HandsOff Position Under Rising Pressures of Strike One Attractive Feature Tactic Used by Truman | By Ah Raskin | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/subway-reaction-to-cooling-mixed-halffilled-cars-win-favor-but.html | SUBWAY REACTION TO COOLING MIXED HalfFilled Cars Win Favor but Riders When Crowded Perspire and Complain Talk Enthusiastic at First | By Ralph Katz | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/the-ninth-wave-bought-for-film-novel-by-eugene-burdick-to-be.html | THE NINTH WAVE BOUGHT FOR FILM Novel by Eugene Burdick to Be Produced Independently by Stanley Roberts Scene Found Objectionable | By Oscar Godbout Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/toronto-installs-electronic-board.html | TORONTO INSTALLS ELECTRONIC BOARD | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/tv-press-conference-programs-camera-work-improved-and-prepared.html | TV Press Conference Programs Camera Work Improved and Prepared Statement Is Avoided | By Jp Shanley | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archiv es/us-aides-urge-early-building-of-90000000-speediest-liner-defense.html | US Aides Urge Early Building Of 90000000 Speediest Liner Defense and Maritime Officials Back Plans to Replace the America in 3 to 5 Years Couldnt Afford Enough Different Only in Speed To Cost 90000000 | By John D Morris Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/us-fliers-leave-korea-first-marine-air-wing-ends-sixyear-tour-of.html | US FLIERS LEAVE KOREA First Marine Air Wing Ends SixYear Tour of Duty | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/us-mine-concern-has-bolivia-grant-concession-in-gold-area-first.html | US MINE CONCERN HAS BOLIVIA GRANT Concession in Gold Area First Since Foreign Property Was Taken in 1952 | Fabian Bachrach | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/view-on-neutrals-eased-by-dulles-secretary-asserts-there-are-very.html | VIEW ON NEUTRALS EASED BY DULLES Secretary Asserts There Are Very Few if Any Nations of the Immoral Kind Switzerland a Special Case Dulles Eases Views on Neutrals Sees Very Few of Immoral Kind Allusion to India Seen Nixon Assures Pakistanis Basic US Change Doubted | By Dana Adams Schmidt Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/weighty-problem-in-river-is-solved-traffic-on-roosevelt-drive-is.html | WEIGHTY PROBLEM IN RIVER IS SOLVED Traffic on Roosevelt Drive is Diverted During Hoisting of Safe in Water 20 Years | The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/white-sox-obtain-kinder-of-cards-righthanded-relief-hurler-acquired.html | WHITE SOX OBTAIN KINDER OF CARDS RightHanded Relief Hurler Acquired in Waiver Deal LaSorda Sold by As | The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/wood-field-and-stream-trigger-on-new-spinning-reel-keeps-line-from.html | Wood Field and Stream Trigger on New Spinning Reel Keeps Line From Tangling on Cast | By John W Randolph | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/workers-needed-in-west-germany-labor-experts-cite-shortage-and-say.html | WORKERS NEEDED IN WEST GERMANY Labor Experts Cite Shortage and Say Future Prospects Are Not Encouraging Possibilities of Relief Seen | By Arthur J Olsen Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/world-authors-criticize-critics-pen-writers-at-conference-in-london.html | WORLD AUTHORS CRITICIZE CRITICS PEN Writers at Conference in London Discover Little to Praise in Enemy Author Heartily Applauded Robert Graves Is Quoted | By Herbert L Matthews Special To the New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-12 | https://www.nytimes.com/1956/07/12/archives/yale-alumni-gifts-at-peak.html | Yale Alumni Gifts at Peak | Special to The New York Times | RE0000210731 | 1984-08-08 | B00000601984 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/1000-reward-offered-for-marlowe-evidence.html | 1000 Reward Offered For Marlowe Evidence | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/15-members-of-supreme-soviet-arrive-in-london.html | 15 Members of Supreme Soviet Arrive in London | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/6-liners-sail-with-6438-in-day-as-tourist-travel-reaches-peak.html | 6 Liners Sail With 6438 in Day As Tourist Travel Reaches Peak | The New York Times by Carl T Gossett Jr | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/83-in-house-pledge-to-fight-for-defeat-of-civil-rights-bill-83.html | 83 in House Pledge To Fight for Defeat Of Civil Rights Bill 83 PLEDGE TO KILL CIVIL RIGHTS BILL | By Cp Trussell Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/about-new-york-the-pinnacle-of-skyclubs-for-tycoons-to-open-in-new.html | About New York The Pinnacle of SkyClubs for Tycoons to Open in New TowerMaze for Moles | By Meyer Berger | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/adios-harry-last-in-field-of-seven-diamond-hal-beats-dotties-pick.html | ADIOS HARRY LAST IN FIELD OF SEVEN Diamond Hal Beats Dotties Pick by Head With Philip Scott a Close Third Favorite Makes Another Bid Dotties Pick 81 Shot | By William R Conklin Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/african-poverty-linked-to-unrest-un-survey-asserts-that-political.html | AFRICAN POVERTY LINKED TO UNREST UN Survey Asserts That Political Strife Worsens a Bad Situation in North Skills in Short Supply AFRICAN POVERTY LINKED TO UNREST | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/aide-to-prosecutor-in-suffolk-ousted.html | AIDE TO PROSECUTOR IN SUFFOLK OUSTED | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/another-bank-merger-delaware-valley-at-bristol-to-join-philadelphia.html | ANOTHER BANK MERGER Delaware Valley at Bristol to Join Philadelphia National | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/arab-moves-scored-by-jewish-congress.html | ARAB MOVES SCORED BY JEWISH CONGRESS | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/argentina-acts-on-bank-central-institution-to-be-freed-of-peron.html | ARGENTINA ACTS ON BANK Central Institution to Be Freed of Peron Restrictions | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/argentines-sift-russians-return-officials-act-as-about-1000.html | ARGENTINES SIFT RUSSIANS RETURN Officials Act as About 1000 Repatriates Sail100 Denied Permission to Go Work Offers Stressed | By Edward A Morrow Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bakers-68-paces-jersey-open-golf-thomas-next-with-69-while-ellis.html | BAKERS 68 PACES JERSEY OPEN GOLF Thomas Next With 69 While Ellis and Sanok Are Tied for Third With 70s | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/ballet-emperor-jones-premiere-of-work-by-limon-at-ellenville.html | Ballet Emperor Jones Premiere of Work by Limon at Ellenville | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bank-earnings-lower-chicago-title-and-trust-net-off-for-6month.html | BANK EARNINGS LOWER Chicago Title and Trust Net Off for 6Month Period | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bank-to-get-new-president.html | Bank to Get New President | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/big-stevenson-lead-in-jersey-intimated.html | BIG STEVENSON LEAD IN JERSEY INTIMATED | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/books-of-the-times-a-woman-barristers-battle-ugly-business-in-a-few.html | Books of The Times A Woman Barristers Battle Ugly Business in a Few Words | By Orville Prescott | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/bradley-assailed-pennsylvania-vfw-hits-his-report-on-pensions.html | BRADLEY ASSAILED Pennsylvania VFW Hits His Report on Pensions | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/briton-asks-news-curb-earl-of-selborne-proposes-licensing-of-the.html | BRITON ASKS NEWS CURB Earl of Selborne Proposes Licensing of the Press | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/brothers-comedy-will-be-film-on-tv.html | BROTHERS COMEDY WILL BE FILM ON TV | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/buhl-of-braves-downs-brooks-fifth-time-this-season-2-to-0-adcock.html | Buhl of Braves Downs Brooks Fifth Time This Season 2 to 0 Adcock Hits Homer in Fourth Inning of Twilight Game Rain Stops Second Test Hodges Leaps for Ball Fernandez to Join Brooks | By Roscoe McGowen Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/cbstv-planning-bullfight-drama-show-on-playhouse-90-next-season.html | CBSTV PLANNING BULLFIGHT DRAMA Show on Playhouse 90 Next Season Will Have Filmed Documentary Scenes Novel Quiz Program | By Richard F Shepard | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/churches-urged-to-end-fiddling-and-cooperate-in-mission-field.html | Churches Urged to End Fiddling And Cooperate in Mission Field Silver Bay Group Is Informed Southeast Asia Burns With Increasing Fires of Communism and Nationalism Communist Missions Increase Massive Acceleration Needed | By Stanley Rowland Jr Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/city-hall-of-1812-is-rededicated-new-yorkers-honor-their.html | CITY HALL OF 1812 IS REDEDICATED New Yorkers Honor Their Refurbished City Hall | By Charles G Bennettthe New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/city-told-to-drop-landsale-battle-its-counsel-advises-against.html | CITY TOLD TO DROP LANDSALE BATTLE Its Counsel Advises Against Further Court Appeal to Sell Old Hospital Sites GEROSA STILL DEFIANT Despite 2 Court Defeats He Favors Fight to Let Realty Developers Buy Sites Unanimous Ruling Cited | By Paul Crowell | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/court-backs-tally-of-shubert-estate.html | COURT BACKS TALLY OF SHUBERT ESTATE | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/czeeh-rioting-reported.html | Czeeh Rioting Reported | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/danbury-inn-fire-kills-boy14.html | Danbury Inn Fire Kills Boy14 | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/defense-aide-named-general-hauck-is-appointed-to-legislative-post.html | DEFENSE AIDE NAMED General Hauck Is Appointed to Legislative Post | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dulles-presents-last-plea-for-aid-radford-joins-secretary-in-urgent.html | DULLES PRESENTS LAST PLEA FOR AID Radford Joins Secretary in Urgent Appeal to Senators to Restore House Cut Dulles and Radford Bid Senate Restore Cut in Foreign Aid Bill | By Dana Adams Schmidt Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/dutch-deny-blindness-government-says-princess-is-handicapped-not.html | DUTCH DENY BLINDNESS Government Says Princess Is Handicapped Not Sightless | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/eastwest-parley-on-economics-set.html | EASTWEST PARLEY ON ECONOMICS SET | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/eden-again-plans-a-cyprus-charter-sends-jurist-to-draft-terms-for.html | EDEN AGAIN PLANS A CYPRUS CHARTER Sends Jurist to Draft Terms for Use When Terror Ends Assailed in Commons Issue of SelfDetermination NATO Move Negated | By Benjamin Welles Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/federation-answers-charge-statement-from-cogley.html | Federation Answers Charge Statement From Cogley | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/fishermans-body-is-found.html | Fishermans Body Is Found | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/food-weekend-choice.html | Food WeekEnd Choice | By June Owen | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/four-advanced-at-yale-scholars-in-varied-fields-are-made-full.html | FOUR ADVANCED AT YALE Scholars in Varied Fields Are Made Full Professors | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/german-praises-us-automation-socialist-advises-his-party-to-adopt.html | GERMAN PRAISES US AUTOMATION Socialist Advises His Party to Adopt American Ideas on Meeting Problem | By M S Handler Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/grains-are-mixed-with-demand-off-hedge-pressure-on-wheat.html | GRAINS ARE MIXED WITH DEMAND OFF Hedge Pressure on Wheat ModerateCorn Affected by ProfitTaking | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/harding-sees-a-cracking.html | Harding Sees a Cracking | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/harriman-terms-eisenhower-naive-says-president-has-failed-to.html | HARRIMAN TERMS EISENHOWER NAIVE Says President Has Failed to Understand Nature of Red Threat to Freedom No Disparagement HARRIMAN TERMS PRESIDENT NAIVE Harriman Farm Aide Named Byrd Makes Demand | By William S White Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/holiday-strike-hit-carloadings-freight-traffic-declined-367-last.html | HOLIDAY STRIKE HIT CARLOADINGS Freight Traffic Declined 367 Last WeekAll Categories Affected | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/hope-of-synagogue-rises-in-garden-city.html | HOPE OF SYNAGOGUE RISES IN GARDEN CITY | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/house-votes-rise-in-veterans-aid-10-compensation-increase-would-go.html | HOUSE VOTES RISE IN VETERANS AID 10 Compensation Increase Would Go to 2 Million Disabled by Service Judge Asks Air Conditioning | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/in-the-nation-another-democrat-looks-at-his-party-the-country-is-so.html | In The Nation Another Democrat Looks at His Party The Country Is So Huge | By Arthur Krock | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/independent-unit-plans-4-movies-george-sidney-productions-films-to.html | INDEPENDENT UNIT PLANS 4 MOVIES George Sidney Productions Films to Be Released in 195758 by Columbia | By Oscar Godbout Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/industry-plan-beaten-ridgefield-conn-shelves-bid-to-set-up-park-on.html | INDUSTRY PLAN BEATEN Ridgefield Conn Shelves Bid to Set Up Park on Route 7 | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/integration-action-ordered-in-virginia.html | INTEGRATION ACTION ORDERED IN VIRGINIA | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/jersey-road-crackdown-state-will-hunt-for-defective-vehicles-and.html | JERSEY ROAD CRACKDOWN State Will Hunt for Defective Vehicles and Illegal Drivers | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/jury-study-asked-to-destroy-tapes-senate-group-asserts-court.html | JURY STUDY ASKED TO DESTROY TAPES Senate Group Asserts Court Research by U of Chicago May Have Been Illegal | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/kay-zitzman-to-be-wed-generals-daughter-engaged-to-earl-j-nesbitt-j.html | KAY ZITZMAN TO BE WED Generals Daughter Engaged to Earl J Nesbitt Jr | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/kidnappers-note-signed-by-sitter-news-blackout-imposed-top-city-fbi.html | KIDNAPPERS NOTE SIGNED BY SITTER News Blackout Imposed Top City FBI Agent Sets Up Base in Mineola Never Employed Baby Sitter Held as Hoaxer | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/kopf-beats-gondelman-riihuloma-also-advances-in-adirondack-tennis.html | KOPF BEATS GONDELMAN Riihuloma Also Advances in Adirondack Tennis Event | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/leader-in-brazil-attacks-us-aid-but-president-and-new-envoy-to.html | LEADER IN BRAZIL ATTACKS US AID But President and New Envoy to Washington Contradict Majority Chiefs View Eisenhower Interest Reported | By Tad Szulc Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/lehigh-u-names-health-head.html | Lehigh U Names Health Head | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/letters-to-the-times-for-policy-of-liberation-poznan-riots-said-to.html | Letters to The Times For Policy of Liberation Poznan Riots Said to Point Up Need for Strong Stand Developing Niagaras Power Stevensons Aid Recalled Powell Amendment Approved Stand of Marxist Group Socialist Labor Party Opposition to Soviet System Affirmed That Unnamed Musical Castillo Armas Defended | ARTHUR BLISS LANEWILLIAM A MILLSJOHN B CURRIEJ MASON STAPLETON JrERIC HASSRICHARD MANEYRIGOBERTO SOSA MORALES JOSE AZURDIA | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/lower-east-side-to-get-21-million-in-public-housing-first-houses-on.html | LOWER EAST SIDE TO GET 21 MILLION IN PUBLIC HOUSING First Houses on the East Side to Have Neighbors | By Charles Grutznerthe New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/martha-savage-married.html | Martha Savage Married | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mary-berghold-becomes-a-bride-married-to-peter-d-murray-fordham-law.html | Mary Berghold Becomes a Bride Married to Peter D Murray Fordham Law Graduate | The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/marymount-gets-popes-gift.html | Marymount Gets Popes Gift | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/max-hirsch-76-honored-at-dinner-birthday-of-trainer-celebrated-by.html | Max Hirsch 76 Honored at Dinner Birthday of Trainer Celebrated by 175 at Surprise Fete Texan Came East in 1892 Soon Rode Stakes Winners First Rode the Rods Rothstein Coup Recalled | By James Roach | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/medalists-beat-par-by-2-strokes-holland-54-champion-and-baird-excel.html | MEDALISTS BEAT PAR BY 2 STROKES Holland 54 Champion and Baird Excel at Rockville Sweeny Kiersky at 71 Baird Chips in at No 7 Holloway Shoots 75 | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/met-threatens-to-cancel-again-protests-music-guilds-move-to.html | MET THREATENS TO CANCEL AGAIN Protests Music Guilds Move to Penalize Director for Acting for Management | By Ross Parmenter | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mildred-lange-is-future-bride-teachers-college-student-to-be-wed.html | MILDRED LANGE IS FUTURE BRIDE Teachers College Student to Be Wed Next Month to Joseph L Ranzini | Special to The New York TimesLa MoitteTeunissen | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/military-pacts-irk-indonesian-premier-proposes-that-they-be-altered.html | MILITARY PACTS IRK INDONESIAN Premier Proposes That They Be Altered to International Economic Cooperatives Neutral Policy Explained | By Greg MacGregor Special To the new York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/miss-burns-engaged-magazine-aide-will-be-wed-to-alfred-bruce-brown.html | MISS BURNS ENGAGED Magazine Aide Will Be Wed to Alfred Bruce Brown Jr | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/miss-lampe-in-semifinal.html | Miss Lampe in SemiFinal | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/morocco-hails-touring-sultan.html | Morocco Hails Touring Sultan | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mrs-ewings-85-wins-mrs-kenny-shot-behind-westchester-team-victor.html | MRS EWINGS 85 WINS Mrs Kenny Shot Behind Westchester Team Victor | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mrs-untermeyer-wins-century-golfer-captures-low-gross-on-78-at.html | MRS UNTERMEYER WINS Century Golfer Captures Low Gross on 78 at Larchmont | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/mufti-masks-radford-from-inquiring-press.html | Mufti Masks Radford From Inquiring Press | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/nassau-mail-carriers-take-on-defense-load.html | Nassau Mail Carriers Take On Defense Load | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/nasser-is-hailed-as-guest-of-tito-24gun-salute-marks-arrival-of.html | NASSER IS HAILED AS GUEST OF TITO 24Gun Salute Marks Arrival of Egypts Chief for Talks With Yugoslav Leader Public Interest Lacking Nehru to Join Talks | By Elie Abel Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/new-device-spurs-sea-floor-study-big-corer-built-at-columbia-brings.html | NEW DEVICE SPURS SEA FLOOR STUDY Big Corer Built at Columbia Brings Up Diameter Foot of Sediment From Vast Depth Advantages Over Old Way Successful Trial in Atlantic | By Robert K Plumb | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/new-post-for-cannon-us-diplomat-due-to-be-named-ambassador-to.html | NEW POST FOR CANNON US Diplomat Due to Be Named Ambassador to Morocco | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/news-guild-sets-role-in-politics-results-in-presidential-year-are.html | NEWS GUILD SETS ROLE IN POLITICS Results in Presidential Year Are Held Vital to Future of American Worker | By Tania Long Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/oil-stock-spurt-halts-in-london-prices-fall-then-steady-after.html | OIL STOCK SPURT HALTS IN LONDON Prices Fall Then Steady After Market ClosesShipping Shares Are Higher | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pakistan-asks-us-for-asia-food-bank-karachi-bids-us-set-up-food.html | Pakistan Asks US For Asia Food Bank KARACHI BIDS US SET UP FOOD BANK US Studying Pakistan Case | By Am Rosenthal Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/peace-atoms-hailed-u-s-aide-cites-programs-success-at-u-n-institute.html | PEACE ATOMS HAILED U S Aide Cites Programs Success at U N Institute | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/physician-to-marry-laurie-ann-vendig.html | PHYSICIAN TO MARRY LAURIE ANN VENDIG | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pineau-in-warning-to-tunis-and-rabat.html | PINEAU IN WARNING TO TUNIS AND RABAT | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plane-sights-fliers-two-missing-since-monday-are-on-island-near.html | PLANE SIGHTS FLIERS Two Missing Since Monday Are on Island Near Venezuela | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/plays-to-return-to-ambassador-theatre-to-rejoin-legitimate-fold.html | PLAYS TO RETURN TO AMBASSADOR Theatre to Rejoin Legitimate Fold With Opening of Loud Red Patrick on Oct 2 British Topical Drama | By Sam Zolotow | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/politics-invades-writers-meeting-eastwest-issue-brought-up-at-pen.html | POLITICS INVADES WRITERS MEETING EastWest Issue Brought Up at PEN London Congress Despite US Opposition US Resolution Adopted Easts Motion Adopted | By Herbert L Matthews Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/polo-grounders-bow-to-cards-53-liddle-and-dark-big-factors-in.html | POLO GROUNDERS BOW TO CARDS 53 Liddle and Dark Big Factors in Giants DefeatMays and Thompson Connect Musial Gets 2Run Homer Hutchinsons Strategy Fails | By Louis Effrat Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/pravda-assails-us-on-exchanges-plan-pravda-attacks-us-on-exchange.html | Pravda Assails US On Exchanges Plan PRAVDA ATTACKS US ON EXCHANGE Different Approaches Cited | By Jack Raymond Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/president-backs-nixon-once-more-as-running-mate-stand-is-absolutely.html | PRESIDENT BACKS NIXON ONCE MORE AS RUNNING MATE Stand Is Absolutely Clear Hall Says After Campaign Session at Gettysburg 7 MILLION OUTLAY IS SET Eisenhower Will Go to Coast to Accept Nomination Plans 5 or 6 TV Talks Opening About Sept 15 PRESIDENT GIVES SUPPORT TO NIXON Absolutely Hall Says Halleck Flattered | By Russell Baker Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/quiet-session-held-by-soviet-chamber.html | QUIET SESSION HELD BY SOVIET CHAMBER | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/quits-harvard-medical-post.html | Quits Harvard Medical Post | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/radford-seeking-800000man-cut-3-services-resist-1960-is-his-goal.html | RADFORD SEEKING 800000MAN CUT 3 SERVICES RESIST 1960 IS HIS GOAL Dispute Brings Order to Delay Plans Until After Election Study Is 2 Months Old Presidents Support Seen RADFORD SEEKING 800000MAN CUT Army at 1030000 Men | By Anthony Leviero Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/readings-mayor-eases-press-feud-calls-off-police-cars-tailing.html | READINGS MAYOR EASES PRESS FEUD Calls Off Police Cars Tailing Delivery Trucks Since Publicity on Raid | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rebel-leader-quits-argentina.html | Rebel Leader Quits Argentina | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/red-mob-beats-up-ousted-french-red.html | RED MOB BEATS UP OUSTED FRENCH RED | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/red-views-differ-on-poznan-riots-one-east-berlin-paper-puts-onus-on.html | RED VIEWS DIFFER ON POZNAN RIOTS One East Berlin Paper Puts Onus on US Spies While Other Blames Economy | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/rothsilverman.html | RothSilverman | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sea-cliff-women-win-syce-sailing-capture-cup-and-sound-title.html | SEA CLIFF WOMEN WIN SYCE SAILING Capture Cup and Sound Title Manhasset Bay Second and American Third | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/secrecy-labels-called-excessive-gardner-tells-house-inquiry.html | SECRECY LABELS CALLED EXCESSIVE Gardner Tells House Inquiry Pentagon Ought to Free Half of Documents | By Allen Drury Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/shift-at-west-point-davidson-excoach-returns-as-head-of-academy.html | SHIFT AT WEST POINT Davidson ExCoach Returns as Head of Academy | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/soviet-approves-limit-west-asks-on-armed-forces-but-gromyko-adds.html | SOVIET APPROVES LIMIT WEST ASKS ON ARMED FORCES But Gromyko Adds Condition on Smaller NationsStirs UN by Attacking Allies Levels Proposed in London Soviet Agrees to Wests Proposal For Limitations on Armed Forces Gromyko Assails Air Checks Lodge Answers Gromyko | By Lindesay Parrott Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/soviet-in-un-move-on-us-intrusions.html | SOVIET IN UN MOVE ON US INTRUSIONS | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/soviet-picks-aide-on-red-atom-unit-topchiyev-is-named-delegate-in.html | SOVIET PICKS AIDE ON RED ATOM UNIT Topchiyev Is Named Delegate in Nuclear Study Institute of Communist Bloc National Shares Listed Soviet to Give Equipment | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/sports-of-the-times-no-clockwatcher-the-rub-one-of-the-boys.html | Sports of The Times No ClockWatcher The Rub One of the Boys Needless Fears | By Arthur Daley | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/steel-talks-resume-but-deadlock-holds-new-steel-talks-fail-to-stir.html | Steel Talks Resume But Deadlock Holds NEW STEEL TALKS FAIL TO STIR HOPE | By Ah Raskin Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/stevenson-in-vermont-aspirant-is-advised-he-has-5-of-states-6-votes.html | STEVENSON IN VERMONT Aspirant Is Advised He Has 5 of States 6 Votes | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/store-sales-up-3-in-the-nation-weeks-volume-in-city-is-2-above.html | STORE SALES UP 3 IN THE NATION Weeks Volume in City Is 2 Above Level of Similar Period Last Year | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/the-square-meal-curves-up-in-cost-potatoes-are-dearer-as-well-as.html | THE SQUARE MEAL CURVES UP IN COST Potatoes Are Dearer as Well as SmallerMeat Fish and Fruits Rise Too Potatoes Harvested Early Vegetable Prices Rise | By Murray Illson | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tm-gill-fiance-of-joan-gorsuch-annapolis-graduate-and-an-alumna-of.html | TM GILL FIANCE OF JOAN GORSUCH Annapolis Graduate and an Alumna of U of Detroit to Be Wed in September SweeneyMiller | Special to The New York TimesBradford Bachrach | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/trial-is-widened-in-subway-strike-16-more-motormen-listed-but-one.html | TRIAL IS WIDENED IN SUBWAY STRIKE 16 More Motormen Listed but One Is ExcusedKlein Tells of Seeking Windup Klein Recounts His Efforts | By David Anderson | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/tribe-bows-95-and-loses-wertz-cleveland-infielder-injured-as-yanks.html | TRIBE BOWS 95 AND LOSES WERTZ Cleveland Infielder Injured as Yanks Win 6th in Row Berra Mantle Play Rosens Long Throw Costly Berra Collects Two Singles | By John Drebinger | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/turkey-opposes-cyprus-talk-now-premier-insists-terrorism-on-island.html | TURKEY OPPOSES CYPRUS TALK NOW Premier Insists Terrorism on Island Be Eradicated Before Any Parleys Turkish Concern Stressed | By Sam Pope Brewer Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-bar-on-vaccine-is-scored-in-soviet.html | US BAR ON VACCINE IS SCORED IN SOVIET | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-builders-end-tour-of-soviet-found-home-construction-good-but.html | US Builders End Tour of Soviet Found Home Construction Good But Months Visit Showed Poor Quality of Finishing Work and Maintenance Lack of Skilled Labor Was Noted No Skilled Workers Found Maintenance Inadequate | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-not-alarmed-over-steel-tieup-federal-economists-expect-little.html | US NOT ALARMED OVER STEEL TIEUP Federal Economists Expect Little Harm to Nation if Strike Lasts 34 Weeks Retail Trade Sluggish Nations Mood Bullish | By Joseph A Loftus Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-now-denies-dixonyates-basis-justice-departments-reply-to-3.html | US NOW DENIES DIXONYATES BASIS Justice Departments Reply to 3 Million Claim Echoes Criticism of Democrats US NOW DENIES DIXONYATES BASIS | By Anthony Lewis Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-rabbis-fear-soviet-jews-face-extinction-of-religious-life-but.html | US Rabbis Fear Soviet Jews Face Extinction of Religious Life But Group Back from Russian Visit Cites Some Progress in Last Two Years No Yiddish Institutions Found Hopeful of a Trend Improvement Noted Poles Chide Soviet on Jews | By Harrison E Salisbury | RE0000210732 | 1984-08-08 | B00000601985 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/us-speeds-plan-for-air-safety-canyon-crash-has-cut-time-for.html | US SPEEDS PLAN FOR AIR SAFETY Canyon Crash Has Cut Time for LongRange Program From 5 to 3 Years Facilities Planning Pushed | By Charles E Egan Special To the New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/vatican-condemns-de-beauvoir-books.html | VATICAN CONDEMNS DE BEAUVOIR BOOKS | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/villanova-starts-dormitory.html | Villanova Starts Dormitory | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/walter-e-baum-artist-teacher-critic-and-author-dies-at-71-noted-for.html | WALTER E BAUM ARTIST TEACHER Critic and Author Dies at 71 Noted for WaterColors of Bucks County Scenes In Presidents Collection | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/walter-kidde-unit-head-is-elected-a-director.html | Walter Kidde Unit Head Is Elected a Director | Pach Bros | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/werner-janssen-conductor-ill.html | Werner Janssen Conductor Ill | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/wolfensohn-duo-on-top-wins-fatherdaughter-test-at-north-hempstead.html | WOLFENSOHN DUO ON TOP Wins FatherDaughter Test at North Hempstead on 80 | Special to The New York Times | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-13 | https://www.nytimes.com/1956/07/13/archives/wood-field-and-stream-family-fishing-trips-to-yellowstone-park-are.html | Wood Field and Stream Family Fishing Trips to Yellowstone Park Are Inexpensive Profitable | By Frank M Blunk | RE0000210732 | 1984-08-08 | B00000601985 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/45-die-at-fort-dix-in-crash-of-plane-with-66-on-board-21-are.html | 45 DIE AT FORT DIX IN CRASH OF PLANE WITH 66 ON BOARD 21 ARE INJURED Women and Children Among Passengers Going to Britain Word Is Delayed 45 DIE AT FORT DIX IN CRASH OF PLANE 3 Miles From TakeOff PARTIAL LIST OF DEAD | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/5-held-in-navy-frauds-new-arrests-made-in-fbi-inquiry-into-buying.html | 5 HELD IN NAVY FRAUDS New Arrests Made in FBI Inquiry Into Buying of Food | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/7-seize-hungarian-airliner-in-midair-fight-fly-to-west-all-19.html | 7 Seize Hungarian Airliner In Midair Fight Fly to West All 19 Aboard Injured as Battle Between Fleeing Students and Reds Breaks Out Again After Plane Lands in Germany 7 STUDENTS SEIZE HUNGARIAN PLANE Other Flights Recounted Discontent Seen Spreading | By Arhtur J Olsen Special To the New York Timesspecial To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/70000000volt-xray-tried-in-cancer-cases.html | 70000000Volt XRay Tried in Cancer Cases | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/800000000-loan-to-brazil-likely-exportimport-bank-believed-set-to.html | 800000000 LOAN TO BRAZIL LIKELY ExportImport Bank Believed Set to Grant Amount for Refunding Operation ACTION DUE NEXT WEEK Agreement Timed to Precede Eisenhower Departure for Panama Talks Would Refund Debts | By Charles E Egan Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/ann-h-lubin-wed-in-purchase-ny-of-state-official-is.html | ANN H LUBIN WED IN PURCHASE NY Daughter of State Official Is Married to Lawrence Benjamin Buttenwieser | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/anthony-quinn-will-play-el-cid-actor-also-to-help-produce-movie-in.html | ANTHONY QUINN WILL PLAY EL CID Actor Also to Help Produce Movie in Spain About EleventhCentury Hero | By Oscar Godbout Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/argentine-chief-seeks-army-peace-aramburu-confers-with-3-ousted.html | ARGENTINE CHIEF SEEKS ARMY PEACE Aramburu Confers With 3 Ousted Generals in Move to Heal Split With Rightists | By Edward A Morrow Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Larry Morris | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/atom-arms-tests-by-us-to-go-on-wadsworth-tells-un-group-they-are.html | ATOM ARMS TESTS BY US TO GO ON Wadsworth Tells UN Group They Are Essential Until World Has Safeguards ATOM ARMS TESTS BY US TO GO ON US Responsibility Cited Stassen Wary on Soviet | By Lindesay Parrott Special To the New York Timesby Edwin L Dale Jr Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/australian-dockers-back.html | Australian Dockers Back | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bonn-socialists-reelect-leader-name-ollenhauer-chairman-for-two.html | BONN SOCIALISTS REELECT LEADER Name Ollenhauer Chairman for Two Years More Mavericks Are Curbed | By Ms Handler Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/books-of-the-times-art-safari-from-harley-street-a-lingual-passport.html | Books of The Times Art Safari From Harley Street A Lingual Passport to Spain | By Charles Poore | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/brazil-weighing-foreign-policy-charge-of-subordination-to-u-stirs.html | BRAZIL WEIGHING FOREIGN POLICY Charge of Subordination to U  Stirs Controversy as Hemisphere Talks Near PostWar Nationalism | By Tad Szulc Special to the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/bronx-terminal-market-hailed-by-produce-farmers-and-dealers.html | Bronx Terminal Market Hailed By Produce Farmers and Dealers Terminal Market Is Hive of Activity as Dawn Breaks Over the Bronx | By Morris Kaplan | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/burgess-mother-on-trip-she-has-gone-to-moscow-to-see-him-london.html | BURGESS MOTHER ON TRIP She Has Gone to Moscow to See Him London Reports | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cable-bill-supported-it-would-let-canada-license-transatlantic.html | CABLE BILL SUPPORTED It Would Let Canada License TransAtlantic Circuits | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/cards-beat-polo-grounders-75-on-darks-2run-double-in-8th-umpiring.html | Cards Beat Polo Grounders 75 on Darks 2Run Double in 8th Umpiring Confusion Over Play in 5th Leads Both Pilots to Protest Game | By Louis Effrat Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
|---|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/catholics-in-east-praised-by-pope-pontiff-exhorts-clergy-and-laity.html | CATHOLICS IN EAST PRAISED BY POPE Pontiff Exhorts Clergy and Laity to Keep Their Faith Despite Red Persecutions Three Cardinals Praised Churchs Position Deplored | By Arnaldo Cortesi Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/circle-in-square-to-do-oneill-play-offbroadway-group-plans-uptown.html | CIRCLE IN SQUARE TO DO ONEILL PLAY OffBroadway Group Plans Uptown Production of Long Days Journey Into Night Subject of Speculation | By Louis Calta | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/city-beckoning-negro-teachers-ousted-in-souths-racial-dispute-negro.html | City Beckoning Negro Teachers Ousted in Souths Racial Dispute NEGRO TEACHERS BECKONED BY CITY | By Leonard Buder | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/consent-decree-ends-philco-suit-us-and-company-agree-on-banning.html | CONSENT DECREE ENDS PHILCO SUIT US and Company Agree on Banning Exclusive Pacts With Distributors | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/democrats-open-meeting-in-south-leaders-hope-to-work-out-acceptable.html | DEMOCRATS OPEN MEETING IN SOUTH Leaders Hope to Work Out Acceptable Convention Plank on Civil Rights Bids Sent to 11 States Civil Rights Discussed | By Leo Egan Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/early-clue-seen-to-heart-disease-air-force-aide-describes-the.html | EARLY CLUE SEEN TO HEART DISEASE Air Force Aide Describes the Results of Test of Effect of Cigarette Smoking LongTerm Study Mapped | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/executives-home-is-robbed.html | Executives Home Is Robbed | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/fall-fashion-trends-from-abroad-dublin-ireland-raises-curtain-on.html | Fall Fashion Trends From Abroad Dublin Ireland Raises Curtain on European Dress Shows | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/farnsworth-a-tv-pioneer-at-15-gets-still-another-patent-at-49-weeks.html | Farnsworth a TV Pioneer at 15 Gets Still Another Patent at 49 Weeks Inventions Include an Alarm Built for a Hat and NonRevolving Hubcap Defeated RCA Suit VARIETY OF IDEAS IN NEW PATENTS Belfrys in His Hat Bubble to Lure Fish NonRevolving Hubcap Snickersnee for Crabgrass Lifeguards Helper Shortcut to Hybrid Corn Stick Nudges Pilot Quiet Power Steering | By Stacy V Jones Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/food-baking-problems-that-rind-at-bottom-of-sponge-cake-reader.html | Food Baking Problems That Rind at Bottom of Sponge Cake Reader Questions the Shape of Jumbals | By June Owen | RE0000210733 | 1984-08-08 | B00000601986 |

| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/foreign-affairs-the-tragedy-of-cyprus-and-the-montreux-treaty.html | Foreign Affairs The Tragedy of Cyprus and the Montreux Treaty British Ballet Staged Treaty Renewal Due | By Cl Sulzberger | RE0000210733 | 1984-08-08 | B00000601986 |
|---|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/gains-top-losses-in-london-stocks-british-government-issues-rise-as.html | GAINS TOP LOSSES IN LONDON STOCKS British Government Issues Rise as Much as 175 Shipping Shares Firm | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/gi-gets-3-years-in-document-theft.html | GI GETS 3 YEARS IN DOCUMENT THEFT | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/greek-cypriotes-bar-edens-plan-leaders-say-charter-ideas-fail-on.html | GREEK CYPRIOTES BAR EDENS PLAN Leaders Say Charter Ideas Fail on SelfDetermination Assail Turkeys Role Ethnarchys Affirmation Troops Begin New RoundUp Radcliffe Flies to Colony | By Ac Sedgwick Special To the New York Timesspecial To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/guatemala-ousts-three-orders-exiled-hondurans-to-leave-the-country.html | GUATEMALA OUSTS THREE Orders Exiled Hondurans to Leave the Country | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/hoffmans-pair-scores-arie-crockwell-teams-also-gain-in-adirondack.html | HOFFMANS PAIR SCORES Arie Crockwell Teams Also Gain in Adirondack Tennis | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/holland-triumphs-over-cerrochi-and-grieve-in-long-island-amateur.html | Holland Triumphs Over Cerrochi and Grieve in Long Island Amateur Golf SWEENY IS UPSET IN OPENING ROUND Defending Champion Bows to Farrington at Rockville Kiersky Humm Gain Baird Hits Trap Silvestrone Beats Sabine | By Lincoln A Werden Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/house-approves-profit-measure-extension-of-renegotiation-act.html | HOUSE APPROVES PROFIT MEASURE Extension of Renegotiation Act VotedWould Help Small Businesses Would Raise Exemption | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/injured-in-boat-crash-norwalk-mans-rowboat-hit-by-cruiserwife.html | INJURED IN BOAT CRASH Norwalk Mans Rowboat Hit by CruiserWife Rescued | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/integrated-class-quits-in-carolina-threats-of-violence-force-white.html | INTEGRATED CLASS QUITS IN CAROLINA Threats of Violence Force White and Negro Students to Leave Church School Sponsors of Project Cross Burns at School Bomb Threat Made | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jaffe-to-remain-in-aftra-post-counsel-for-tvradio-union-rescinds.html | JAFFE TO REMAIN IN AFTRA POST Counsel for TVRadio Union Rescinds Resignation After Support From Convention Urges Supplementary Benefits | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/japan-picks-shigemitsu-to-lead-peace-negotiations-in-moscow-foreign.html | Japan Picks Shigemitsu to Lead Peace Negotiations in Moscow Foreign Chief Is Expected to Open Talks Within 2 Weeks Early Pact Held Likely Seniority a Factor | By Foster Hailey Special To the New York Timesthe New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/jersey-golf-pair-wins-mrs-smith-mrs-thacher-get-85-in.html | JERSEY GOLF PAIR WINS Mrs Smith Mrs Thacher Get 85 in MotherDaughter Play | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/knight-silent-on-nixon-bars-comment-on-forecast-ticket-will-be-same.html | KNIGHT SILENT ON NIXON Bars Comment on Forecast Ticket Will Be Same | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/kremlin-praises-adenauers-foes-soviet-leaders-send-letter-to-german.html | KREMLIN PRAISES ADENAUERS FOES Soviet Leaders Send Letter to German Socialists Hailing Opposition to Armament Opposition to Arming Noted Danger From East Denied | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/laeri-and-spencer-gain-defeat-mclllwaine-and-bremer-in-apawamis.html | LAERI AND SPENCER GAIN Defeat MclIlwaine and Bremer in Apawamis Golf 4 and 3 | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/letters-to-the-times-security-program-defended-reply-made-to-recent.html | Letters to The Times Security Program Defended Reply Made to Recent Criticism Statements Queried Backing Polands Stand Voting in Peru Results of Election Are Evaluated Freedom of Vote Stressed | FRANCIS J MCNAMARAWACKLAW ZAJACZKOWSKIMANUEL I PRADO | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/lichardus-paces-jersey-open-golf-bound-brook-pro-cards-68-for.html | LICHARDUS PACES JERSEY OPEN GOLF Bound Brook Pro Cards 68 for 141Thomas Sanok Share Second at 143 | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/maps-graduating-to-board-room-aero-service-makes-a-big-business-of.html | Maps Graduating to Board Room Aero Service Makes a Big Business of Industrial Sales Radar Simulator Made MAPS GRADUATE TO BOARD ROOM Civilian Use Planned Two Chief Processes | By Albert L Kraus | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/menderes-declares-new-curbs-in-turkey-are-an-internal-issue-premier.html | Menderes Declares New Curbs In Turkey Are an Internal Issue Premier Says That Criticisms Abroad of Restrictions on Press Offend Nation Law Covers Foreign Press Magazine Editor Imprisoned | By Sam Pope Brewer Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/militarys-information-program-scored-in-study-as-substandard-armed.html | Militarys Information Program Scored in Study as Substandard ARMED SERVICES HIT ON EDUCATION Apathy of Officers and Men Criticism Directed at Army | By Benjamin Fine | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/milwaukee-tops-brooks-by-8665-triumphs-after-losing-60-lead-then.html | MILWAUKEE TOPS BROOKS BY 8665 Triumphs After Losing 60 Lead Then Wins With Aid of Adcock Grand Slam Dodgers Get 4 in First Nelson Wallops Homer | By Roscoe McGowen Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/miss-barbara-a-harper-is-future-bride-of-thomas-glans-wesleyan-u.html | Miss Barbara A Harper Is Future Bride Of Thomas Glans Wesleyan U Alumnus ScullyFriedmann | MH Manugian | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/monetary-crisis-faces-indonesia-as-gold-foreign-reserves-drop.html | Monetary Crisis Faces Indonesia As Gold Foreign Reserves Drop INDONESIA FACING MONETARY CRISIS | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/moones-team-cards-69-he-and-mrs-mason-win-low-gross-in-bestball.html | MOONES TEAM CARDS 69 He and Mrs Mason Win Low Gross in BestBall Golf | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/morocco-in-un-bid-application-for-membership-is-made-to-secretary.html | MOROCCO IN UN BID Application for Membership Is Made to Secretary General | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/mrs-saunders-victor-her-90-takes-jersey-senior-golf-honors-at.html | MRS SAUNDERS VICTOR Her 90 Takes Jersey Senior Golf Honors at Haworth | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/music-mozart-concert-duopianists-are-heard-at-tanglewood-joined-by.html | Music Mozart Concert DuoPianists Are Heard at Tanglewood Joined by Nephew as Conductor | By John Briggs Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/nasser-and-tito-map-nehru-talk-2-leaders-draft-agenda-for.html | NASSER AND TITO MAP NEHRU TALK 2 Leaders Draft Agenda for ParleyStress Common Aim in Building Up Lands Brioni Topics Outlined Determined to Catch Up | By Osgood Caruthers Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/navy-team-at-little-america-v-stands-polar-life-excellently.html | Navy Team at Little America V Stands Polar Life Excellently Messages Over a Ham Radio Stress Good Health Fine Food and High Morale US TEAM STANDS POLAR LIFE WELL Ham Radio a Blessing Record Cold at Soviet Post | By Bernard Kalb Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/negro-madonna-to-adorn-church-st-philips-will-dedicate-painting.html | NEGRO MADONNA TO ADORN CHURCH St Philips Will Dedicate Painting TomorrowFeast of Carmel Comes Monday | By George Dugan | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/nehru-renews-plea-to-end-cold-war.html | NEHRU RENEWS PLEA TO END COLD WAR | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/new-policy-urged-in-home-missions-conference-is-told-the-city-field.html | NEW POLICY URGED IN HOME MISSIONS Conference Is Told the City Field Has Seen Starved by Protestant Groups | By Stanley Rowland Jr Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/news-guild-to-meet-in-san-jose-in-1958.html | NEWS GUILD TO MEET IN SAN JOSE IN 1958 | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/nuptials-are-held-for-mrs-herbert.html | NUPTIALS ARE HELD FOR MRS HERBERT | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/on-nearby-tennis-courts-north-shore-tennis-and-racquets-club.html | On NearBy Tennis Courts North Shore Tennis and Racquets Club Gaining Place in Long Island Sun Seewagen a Factor New York TC Next Novice Test on Card | By Allison Danzig | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/outofstep-admiral-arthur-william-radford-impressed-eisenhower.html | OutofStep Admiral Arthur William Radford Impressed Eisenhower | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/pelham-tennis-off-till-today.html | Pelham Tennis Off Till Today | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/peru-proclaims-next-head.html | Peru Proclaims Next Head | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
|---|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/pinnell-curbs-data-on-kidnapping-case.html | PINNELL CURBS DATA ON KIDNAPPING CASE | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/poland-replaces-economics-chief-drops-two-other-ministers-in.html | POLAND REPLACES ECONOMICS CHIEF Drops Two Other Ministers in Another Revision of Cabinet MakeUp Changes Sunday Recalled Poland Denies Shooting Workers | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/president-names-knowland-to-un-hoffman-mccarthy-target-is-also.html | PRESIDENT NAMES KNOWLAND TO UN Hoffman McCarthy Target Is Also SelectedSenator Humphrey in Delegation Doubts He Is Isolationist PRESIDENT NAMES KNOWLAND TO UN Yeah We Read It | By Russell Baker Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/presley-signed-by-ed-sullivan-singer-to-appear-on-3-cbs-shows.html | PRESLEY SIGNED BY ED SULLIVAN Singer to Appear on 3 CBS Shows Beginning Sept 9 Reportedly for 50000 Talk on Rehabilitation | By Richard F Shepard | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/price-index-rises-02-point-in-week-increases-to-1141-on-gains-for.html | PRICE INDEX RISES 02 POINT IN WEEK Increases to 1141 on Gains for Farm Products and Processed Foods | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/prices-are-mixed-in-grain-market-wheat-closes-2-38-to-2-58c-up-on.html | PRICES ARE MIXED IN GRAIN MARKET Wheat Closes 2 38 to 2 58c Up on Commission Buying Corn Ends Lower | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/radford-and-wilson-statements-radford-statement-wilson-statement.html | Radford and Wilson Statements Radford Statement Wilson Statement | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/radford-terms-new-arms-vital-to-service-cuts-says-ultimate.html | RADFORD TERMS NEW ARMS VITAL TO SERVICE CUTS Says Ultimate Reduction Is Possible if US Produces Improved Weapons WILSON BACKS ADMIRAL Joint Chiefs Head Criticizes Story of an 800000Man Slash in Three Years Says Study Will Continue RADFORD TERMS NEW ARMS VITAL Basis of the Dispute No White House Comment | By Anthony Leviero Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rayburn-pledges-niagara-bill-aid-tells-harriman-he-will-do-utmost.html | RAYBURN PLEDGES NIAGARA BILL AID Tells Harriman He Will Do Utmost to Rush the Power Measure to House Vote Center of Controversy | By John D Morris Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rights-manifesto-is-sent-to-house-supporters-of-liberties-bill.html | RIGHTS MANIFESTO IS SENT TO HOUSE Supporters of Liberties Bill Hopeful but Warn Against Efforts to Weaken It GOP Parley Favored | By Cp Trussell Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/rumania-favors-us-proposals-for-wider-cultural-exchanges-recommends.html | Rumania Favors US Proposals For Wider Cultural Exchanges Recommends Joint Commission Confer on Sept 1 to Develop Eisenhower Plan for Improved Relations Joint Commission Proposed Plan Assailed by Pravda | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/school-districts-for-city-backed-jansen-looks-for-state-bill-to.html | SCHOOL DISTRICTS FOR CITY BACKED Jansen Looks for State Bill to Permit Communities to Share in Board Planning January Session Eyed State Would Aid Units | The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/science-in-doubt-about-telepathy-dilemma-posed-of-accepting.html | SCIENCE IN DOUBT ABOUT TELEPATHY Dilemma Posed of Accepting Extrasensory Perception or Mathematics Flaw FORUM STUDIES THEORY Evidence of Clairvoyance and Mind Over Matter Seen as an Error Dilemma Is Explained Probability Law Brought Up | By Robert K Plumb | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/security-system-facing-new-test-government-moves-to-stay-order.html | SECURITY SYSTEM FACING NEW TEST Government Moves to Stay Order Opening Jobs to Seamen Called Risks | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senate-hearings-on-dewart-end-committee-likely-to-back-nominee-for.html | SENATE HEARINGS ON DEWART END Committee Likely to Back Nominee for Interior Post but Only by Close Vote Opposed and Defended Not a Lone Distinction | By Allen Drury Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/senate-unit-adds-680-million-in-aid-votes-41-billion-most-of-money.html | SENATE UNIT ADDS 680 MILLION IN AID VOTES 41 BILLION Most of Money Cut From House Bill Restored by Appropriations Group Most of Request Approved FOR AGAINST SENATE UNIT ADDS 680 MILLION TO AID Hollister Backs Dulles UN Grant Cut Is Kept | By William S White Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/shorts-wearer-is-fined-5.html | Shorts Wearer Is Fined 5 | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/singapore-fights-crime-police-chief-says-force-will-combat-secret.html | SINGAPORE FIGHTS CRIME Police Chief Says Force Will Combat Secret Societies | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/soviet-proposes-europe-us-form-an-atom-agency-sees-peril-in-euratom.html | SOVIET PROPOSES EUROPE US FORM AN ATOM AGENCY Sees Peril in Euratom Plan Asks Talks to Create an Alternative Body Policy Line Is Familiar Would Allow Bilateral Pacts Soviet Asks Atomic Conference On Forming New Control Group French Are Critical Washington Is Skeptical Special to The New York Times British Criticize Plan | By Jack Raymond Special To the New York Timesby Robert C Doty Special To the New York Timesspecial to the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/steel-talks-fail-off-for-weekends-prospects-are-still-bleak.html | STEEL TALKS FAIL OFF FOR WEEKENDS Prospects Are Still Bleak McDonald Tells Strikers Theyll Make Up Losses Assurances From Union STEEL TALKS FAIL OFF FOR WEEKEND Copperweld Extends Pact | By Ah Raskin Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sturdivant-wins-2hitter-by-100-yanks-take-seventh-in-row-as-skowron.html | STURDIVANT WINS 2HITTER BY 100 Yanks Take Seventh in Row as Skowron Drives Home 4 Runs Against Indians Chance for Runaway Looms President Hails Yankees | By John Drebinger | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/subway-strikers-queried-on-goals-loos-denies-at-trial-unions.html | SUBWAY STRIKERS QUERIED ON GOALS Loos Denies at Trial Unions Primary Purpose Was to Compel Recognition MISTRIAL PLEA REJECTED Motormens Attorney Says Authority Invades Right of Free Assembly April 10 Meeting Questioned | By Alexander Feinberg | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/sunday-work-on-pike-burned-by-norwalk.html | Sunday Work on Pike Burned by Norwalk | Special To The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/susan-h-parker-engaged-to-wed-wellesley-alumna-fiancee-of-nathan-w.html | SUSAN H PARKER ENGAGED TO WED Wellesley Alumna Fiancee of Nathan W Putnam Jr U of Maine Graduate | Special To The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/suzanne-farno-married.html | Suzanne Farno Married | Special To The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/tanco-arrives-in-venezuela.html | Tanco Arrives in Venezuela | Special To The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/thief-walks-off-with-10000.html | Thief Walks Off With 10000 | Special To The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/tunisians-bolt-talks-in-france-unfriendly-attitude-of-paris-blamed.html | TUNISIANS BOLT TALKS IN FRANCE Unfriendly Attitude of Paris Blamed for Collapse of Parley on New Ties | BY Henry Giniger Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/two-mps-ask-return-of-powers-lords-lost.html | Two MPs Ask Return Of Powers Lords Lost | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/un-chief-adds-jordan-to-tour-threats-made-by-amman-and-israel.html | UN CHIEF ADDS JORDAN TO TOUR Threats Made by Amman and Israel Apparently Bring Sudden Itinerary Shift Jordanian Voices Concern Talks on Israeli Arms Hinted | By Homer Bigart Special To the New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-considering-fair-in-moscow-soviet-agrees-to-purchase-5000000-in.html | US CONSIDERING FAIR IN MOSCOW Soviet Agrees to Purchase 5000000 in Goods if Trade Display Is Held Park Offered for Fair | By Harry Schwartz | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-permits-sale-of-steel-to-soviet-sheet-metal-shipment-worth.html | US PERMITS SALE OF STEEL TO SOVIET Sheet Metal Shipment Worth 1100000 Was Studied Carefully Aide Says US PERMITS SALE OF STEEL TO SOVIET | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/us-troops-case-angers-germans-bavarian-city-council-asks-for.html | US TROOPS CASE ANGERS GERMANS Bavarian City Council Asks for Removal of Bases After Attack on Girl Young Girl Reported Seized Conant Regrets Publicity | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/victor-saddled-by-gc-winfrey-tocsin-lifts-trainers-score-for-week.html | VICTOR SADDLED By GC WINFREY Tocsin Lifts Trainers Score for Week at Jamaica to 5 10 in Edgemere Today Favored Vets Boy Fourth Clem Outruns Made Out Red Hannigan on List | By James Roach | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/wood-field-and-stream-huckleberry-indians-lay-plans-for-tuna.html | Wood Field and Stream Huckleberry Indians Lay Plans for Tuna Massacre at Island Hideout in Sound | By Frank M Blunk | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/world-writers-end-successful-parley.html | WORLD WRITERS END SUCCESSFUL PARLEY | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/wythe-williams-is-dead-at-74-correspondent-news-analyst-former.html | Wythe Williams Is Dead at 74 Correspondent News Analyst Former Reporter Abroad for Times and Other Papers Was Noted for Scoops Sought Story Behind Story Wrote Secret Sources Worked in Berlin Bureau | Special to The New York Times | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-14 | https://www.nytimes.com/1956/07/14/archives/zulueta-winner-over-lightburn-havana-boxer-scores-upset-hereloser.html | ZULUETA WINNER OVER LIGHTBURN Havana Boxer Scores Upset HereLoser Is Penalized for Low Blow in 7th Pumps Both Hands to Body Waits for Right Spot | By Joseph C Nichols | RE0000210733 | 1984-08-08 | B00000601986 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/1000-islands-goodwill-day-clayton-celebration-one-of-several.html | 1000 ISLANDS GOODWILL DAY Clayton Celebration One Of Several Midseason Tourist Events Aquatic Festival Hotel With a History Cabins and Cottages | By Frederick H Kimball | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/14-killed-in-grenade-blast.html | 14 Killed in Grenade Blast | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2-more-hungarians-on-freedom-plane-to-stay-in-west-two-more-elect.html | 2 More Hungarians on Freedom Plane to Stay in West TWO MORE ELECT TO STAY IN WEST | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2-parties-scored-by-bridges-union-neither-side-has-good-labor.html | 2 PARTIES SCORED BY BRIDGES UNION Neither Side Has Good Labor Record in Congress Coast Longshoremen Assert | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/20-hurt-at-atlantic-city.html | 20 Hurt at Atlantic City | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/2d-span-welding-long-beach-link-twin-unit-of-new-bridge-opening.html | 2D SPAN WELDING LONG BEACH LINK Twin Unit of New Bridge Opening Soon Will End Nassau Bottleneck | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/310-choice-scores-nashua-is-easy-victor-and-lifts-earnings-to.html | 310 CHOICE SCORES Nashua Is Easy Victor and Lifts Earnings to 1236965 | By Joseph C Nichols Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/5500000-track-opens-in-panama-president-arias-heads-list-of.html | 5500000 TRACK OPENS IN PANAMA President Arias Heads List of Dignitaries Watching Rossier Side Feature | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/6-educators-elected-testing-service-chairman-and-four-trustees.html | 6 EDUCATORS ELECTED Testing Service Chairman and Four Trustees Named | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-catholic-vote-is-called-myth-but-official-at-notre-dame-says.html | A CATHOLIC VOTE IS CALLED MYTH But Official at Notre Dame Says Local Elections Are Sometimes Influenced | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-future-secured-alert-virginians-rescue-the-scarce-native-lotus.html | A FUTURE SECURED Alert Virginians Rescue the Scarce Native Lotus From Extinction | By Louisa Venable Kyle | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-new-look-for-foliage-plants-plants-indoors-pr0vide-a-cool-note.html | A NEW LOOK FOR FOLIAGE PLANTS PLANTS INDOORS PROVIDE A COOL NOTE DURING HOT WEATHER | By Cynthia Kelloggarrangements By Hawthorns Flowed Shop RIGHT | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/a-vision-of-old-new-england-outdoor-museum-near-shelburne-in.html | A VISION OF OLD NEW ENGLAND Outdoor Museum Near Shelburne in Vermont Is Still Growing | By Mitchell Goodman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/adventure-underground.html | Adventure Underground | By Raymond Holden | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/african-negroes-spur-nationalism-movement-is-seen-growing-in.html | AFRICAN NEGROES SPUR NATIONALISM Movement Is Seen Growing in Northern Rhodesia as Labor Unrest Mounts Leadership Held Identical Opposed to Federation | By Leonard Ingalls Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/air-force-seeks-cause-of-crash-in-which-45-died-near-fort-dix-air.html | Air Force Seeks Cause of Crash In Which 45 Died Near Fort Dix AIR FORCE SEEKS CAUSE OF CRASH General Dany Heads Board | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/alison-derby-vassar-55-is-betrothed-to-horace-hildreth-jr.html | Alison Derby Vassar 55 Is Betrothed To Horace Hildreth Jr Ambassadors Son | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/altered-to-suit-variations-on-a-basic-theme.html | ALTERED TO SUIT VARIATIONS ON A BASIC THEME | By Beverley Vandivert | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/angelenos-in-japan-symphony-from-west-visits-the-far-east.html | ANGELENOS IN JAPAN Symphony From West Visits the Far East | By Robert Trumbull | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ann-featherston-becomes-a-bride-she-wears-gown-of-satin-at-marriage.html | ANN FEATHERSTON BECOMES A BRIDE She Wears Gown of Satin at Marriage in Deal NJ to Richard D Cudahy | Special to The New York TimesKurkjianHarris  Ewing | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/anne-c-dickason-becomes-engaged-smith-alumna-to-be-bride-of-john.html | ANNE C DICKASON BECOMES ENGAGED Smith Alumna to Be Bride of John Hancock Rassweiler a Graduate of Amherst | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arbitration-cost-runs-to-millions-phone-company-and-union-share-in.html | ARBITRATION COST RUNS TO MILLIONS Phone Company and Union Share in Settling Claims of 243 Ousted in Strike | By Joseph A Loftus Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arms-cut-up-to-un-italy-tells-soviet.html | ARMS CUT UP TO UN ITALY TELLS SOVIET | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/arms-talks-stymied-despite-soviet-move-just-take-our-word-for-it.html | ARMS TALKS STYMIED DESPITE SOVIET MOVE JUST TAKE OUR WORD FOR IT | By Lindesay Parrotthesse In the st Louis GlobeDemocrat | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/around-the-garden-legendary-forecast-return-of-color-sign-of-summer.html | AROUND THE GARDEN Legendary Forecast Return of Color Sign of Summer Brief Harvests An Herb Crop Battle for Survival | By Dorothy H JenkinsgottschoSchleisner | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/art-from-the-dark-continent-on-view-sculpture-by-anonymous.html | ART FROM THE DARK CONTINENT ON VIEW Sculpture By Anonymous Primitive Artists Puzzles and Stimulates | By Stuart Preston | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/article-1-no-title.html | Article 1  No Title | Irwin Dribben | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/artismo-91-takes-edgemere-handicap-artismo-in-front-in-rich.html | Artismo 91 Takes Edgemere Handicap ARTISMO IN FRONT IN RICH EDGEMERE | By James Roach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/atomic-tests-set-at-new-hospital.html | ATOMIC TESTS SET AT NEW HOSPITAL | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/attorney-is-fiance-of-nona-goldstein.html | ATTORNEY IS FIANCE OF NONA GOLDSTEIN | Bradford Bachrach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/australian-official-to-quit.html | Australian Official to Quit | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/automobiles-research-experiments-in-simulated-car-crashes-suggest.html | AUTOMOBILES RESEARCH Experiments in Simulated Car Crashes Suggest Ideas for Safety Design CrashResistant Car LIFESAVING HIGHWAYS TRAFFIC COURTS ROAD EMPLOYMENT SHOWS ABROAD | By Bert Pierce | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/aviation-standards-a-study-of-the-physical-requirements-of-flight.html | AVIATION STANDARDS A Study of the Physical Requirements Of Flight Personnel Is Under Way Safety Economic Factors Physicals Twice Yearly | By Edward Hudson | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/baby-doe-out-west-moorelatouche-opera-a-colorado-natural.html | BABY DOE OUT WEST MooreLatouche Opera A Colorado Natural | By Howard Taubman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/barbara-thomas-bride-wed-to-lieut-richard-whelan-jr-in-plattsburgh.html | BARBARA THOMAS BRIDE Wed to Lieut Richard Whelan Jr in Plattsburgh Chapel | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/battle-against-the-spread-of-gypsy-moth-rare-scene-of-americas.html | BATTLE AGAINST THE SPREAD OF GYPSY MOTH RARE SCENE OF AMERICAS COUNTRYSDE | Perry Breon | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/beerschwam.html | BeerSchwam | HarcourtHarris | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/belief-in-the-underling-humanity-of-it-art.html | Belief in the underling Humanity of it Art | THE simultaneous publication | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bias-is-declared-a-drag-on-south-dr-johnson-in-summing-up-at-fisk.html | BIAS IS DECLARED A DRAG ON SOUTH Dr Johnson in Summing Up at Fisk Institute Warns of Rising Harm to Economy Loss of Labor Decried | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/big-briton-exmajor-bill-travers-is-hit-as-film-hero.html | BIG BRITON ExMajor Bill Travers Is Hit as Film Hero | By Morgan Hudgins | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/birdwatching-areas-near-new-york-long-island-westchesterhudson.html | BIRDWATCHING AREAS NEAR NEW YORK LONG ISLAND WESTCHESTERHUDSON CONNECTICUT NEW JERSEY | By Beatrice O Freemanthe New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bitter-interservice-dispute-awaits-eisenhower-return-radford.html | Bitter Interservice Dispute Awaits Eisenhower Return Radford Expected to Bring Up Conflict More Profound Than Earlier One Over Proposed 800000Man Cut SERVICE DISPUTE FACES PRESIDENT Approval Was Indicated More Profound in Concept Radford Disapproved Plan | By Anthony Leviero Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/blueberry-feast-connecticut-town-prepares-to-serve-big-crowds-at.html | BLUEBERRY FEAST Connecticut Town Prepares to Serve Big Crowds at Its Annual Bazaar Other Items Sold | By Ruby Zagoren | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/board-criticized-on-new-buildings-standards-unit-eases-rule-on.html | BOARD CRITICIZED ON NEW BUILDINGS Standards Unit Eases Rule on Loading Berths Moses and Bloustein Charge | By Charles G Bennett | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bonn-socialists-curb-extremists-conservative-forces-firmly-control.html | BONN SOCIALISTS CURB EXTREMISTS Conservative Forces Firmly Control Partys Executive Unit as Congress Ends Bavarian Leads in Voting Printing Activity Extensive | By Ms Handler Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bouchardstocker.html | BouchardStocker | Special to The New York TimesJack Williams | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/boy-under-the-sky-under-the-sky-coutinued-from-page-5.html | Boy Under The Sky Under the Sky Coutinued from Page 5 | By Hl Davis | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/braves-down-brooks-32-in-10th-as-adcock-excels-braves-set-back.html | Braves Down Brooks 32 In 10th as Adcock Excels BRAVES SET BACK DODGERS IN TENTH | By Roscoe McGowen Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/braves-fly-high-again-with-haney-dropped-as-pirates-pilot-in-1955.html | Braves Fly High Again With Haney Dropped as Pirates Pilot in 1955 Fred Stages Comeback | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/bridge-posting-bids-participants-in-acbl-tournament-to-list-the.html | BRIDGE POSTING BIDS Participants in ACBL Tournament To List the Conventions They Use | By Albert H Morehead | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/britain-looks-to-iraq-in-mideast-maneuvers-kings-visit-to-london-no.html | BRITAIN LOOKS TO IRAQ IN MIDEAST MANEUVERS Kings Visit to London Now Focuses Attention on Rivalry Among Arabs Nassers Drift No Plan Formed Plan for the Middle East Egyptian Moves | By Benjamin Welles Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/british-auto-workers-for-strike.html | British Auto Workers for Strike | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/californians-buy-homes-in-a-way-that-is-cavalier-to-new-yorkers-buy.html | Californians Buy Homes in a Way That Is Cavalier to New Yorkers BUYING OF HOUSES IS BREEZY IN WEST | By Walter H Stern Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/called-to-wittenberg-college.html | Called to Wittenberg College | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/capitals-power-to-bargain-rises-noncallable-term-making-a-gradual.html | CAPITALS POWER TO BARGAIN RISES NonCallable Term Making a Gradual Reappearance in New Bond Contracts PREMIUMS NOW GOING UP Higher Yields Are Not Only Sign of Economys Need to Employ Savings On the Midget Seat CAPITALS POWER TO BARGAIN RISES | By Paul Heffernan | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/carol-e-pike-married-she-is-bride-in-essex-fells-of-lieut-david.html | CAROL E PIKE MARRIED She Is Bride in Essex Fells of Lieut David Crockett | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/carolyn-coleman-wed-in-rumson-she-wears-satin-at-marriage-to-lieut.html | Carolyn Coleman Wed in Rumson She Wears Satin at Marriage to Lieut John H Callen Jr | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/charlotte-l-davis-engaged-to-marry.html | CHARLOTTE L DAVIS ENGAGED TO MARRY | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/chicago-and-the-democrats-in-august-outlying-hotels.html | CHICAGO AND THE DEMOCRATS IN AUGUST Outlying Hotels | By Richard Jh Johnston | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/chicago-report-diversity.html | Chicago Report Diversity | By Betty Pepis | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/child-to-mrs-allan-mclane.html | Child to Mrs Allan McLane | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/city-plans-stores-at-public-housing-authority-finds-way-to-keep.html | CITY PLANS STORES AT PUBLIC HOUSING Authority Finds Way to Keep Within Federal Law and Satisfy Tenants Too Cruise Has Solution Merchants Ask Help | By Charles Grutzner | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/condemned-to-be-free.html | Condemned to Be Free | By William Barrett | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/connecticut-tiff-stirs-democrats-move-under-way-to-oust-mrs-satti.html | CONNECTICUT TIFF STIRS DEMOCRATS Move Under Way to Oust Mrs Satti From Place on National Committee | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/cross-is-set-ablaze-at-warrens-home-cross-is-burned-at-warren-home.html | Cross Is Set Ablaze At Warrens Home CROSS IS BURNED AT WARREN HOME | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dance-stockholm-in-romeo-and-juliet.html | DANCE STOCKHOLM IN ROMEO AND JULIET | By John Martinenar Merkel Rydberg Stockholm | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/david-mitchell-exeducator-dies-former-psychologist-taught-at.html | DAVID MITCHELL EXEDUCATOR DIES Former Psychologist Taught at Rutgers Columbia and U of Pennsylvania | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/daylily-progress-growers-will-survey-new-varieties-at-meeting-of.html | DAYLILY PROGRESS Growers Will Survey New Varieties At Meeting of National Society The Pace Setters Flower After Flower | By Mary Coleman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/delays-for-travelers-around-the-caribbean-the-open-season-for.html | DELAYS FOR TRAVELERS AROUND THE CARIBBEAN THE OPEN SEASON FOR SIGHTSEEING IN ENGLAND | By Paul P Kennedybehr | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-hold-edge-in-races-for-senate-but-outcome-may-hinge-on.html | DEMOCRATS HOLD EDGE IN RACES FOR SENATE But Outcome May Hinge on the Pull Of the Presidents Coattails | By William S White Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-in-south-warn-party-on-civil-rights-split-rights-split.html | Democrats in South Warn Party on Civil Rights Split RIGHTS SPLIT STIRS WARNING IN SOUTH | By Leo Egan Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/democrats-shape-connecticut-race-house-candidates-selected-in.html | DEMOCRATS SHAPE CONNECTICUT RACE House Candidates Selected in District Parleys Ward Named in 1st | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dennis-captures-navigation-test-his-cruiser-madeline-iii-has-9817.html | DENNIS CAPTURES NAVIGATION TEST His Cruiser Madeline III Has 9817 Accuracy Scoring in Predicted Log Race | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/design-for-easy-radio-listening-investment.html | DESIGN FOR EASY RADIO LISTENING Investment | By Bernard Stengren | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/diane-w-gaede-married-bride-in-ridgewood-nj-of-edward-francis-cella.html | DIANE W GAEDE MARRIED Bride in Ridgewood NJ of Edward Francis Cella | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dickensian-childhood-dickensian-childhood.html | Dickensian Childhood Dickensian Childhood | By Elizabeth Gary Vinning | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/discount-house-gets-thar-fust-masters-to-open-an-outlet-square.html | DISCOUNT HOUSE GETS THAR FUST Masters to Open an Outlet Square Between Big New Bergen Store Centers | By Alfred R Zipser | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dorothy-d-moyer-philadelphia-bride.html | DOROTHY D MOYER PHILADELPHIA BRIDE | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/dr-earl-howard-economist-dead-exnorthwestern-professor-held-federal.html | DR EARL HOWARD ECONOMIST DEAD ExNorthwestern Professor Held Federal Fuel Rent and NRA Positions | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/drive-is-renewed-to-curb-tito-aid-knowland-and-bridges-seek-ban-on.html | DRIVE IS RENEWED TO CURB TITO AID Knowland and Bridges Seek Ban on New Equipment Fund Cut Called Difficult DRIVE IS RENEWED TO CURB TITO AID Would Bar New Jets | By John D Morris Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/economics-is-the-rub-for-southeast-asians-jackal-and-hide.html | ECONOMICS IS THE RUB FOR SOUTHEAST ASIANS JACKAL AND HIDE | By Robert Alden Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/education-in-review-study-of-posthighschool-training-needs-waits.html | EDUCATION IN REVIEW Study of PostHighSchool Training Needs Waits Now on Funds From Congress College Enrollment Rising All Studies Included Joint Effort Sought | By Benjamin Finecopyright By Punch 1956 | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/electronic-prof-saver-grades-students-papers.html | Electronic Prof Saver Grades Students Papers | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/elizabeth-a-edge-becomes-engaged-alumna-of-wellesley-will-be-bride.html | ELIZABETH A EDGE BECOMES ENGAGED Alumna of Wellesley Will Be Bride of Harry T Carter Defense Department Aide | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/elliott-murphys-aquashow-offers-entertainment-under-the-stars.html | ELLIOTT MURPHYS AQUASHOW OFFERS ENTERTAINMENT UNDER THE STARS | George Zimble | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/emily-moser-married-she-is-bride-in-jamestown-ri-of-richard-soule.html | EMILY MOSER MARRIED She Is Bride in Jamestown RI of Richard Soule | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ensign-will-wed-alice-d-quinlan-john-stephen-johnson-jr-usnr-and.html | ENSIGN WILL WED ALICE D QUINLAN John Stephen Johnson Jr USNR and Graduate of Sacred Heart Engaged | Special to The New York TimesCharles Leon | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/etchings-by-fuller-shown-in-gallery.html | ETCHINGS BY FULLER SHOWN IN GALLERY | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/evelyn-houlahan-a-bride.html | Evelyn Houlahan a Bride | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/fbi-studies-files-in-li-kidnapping.html | FBI STUDIES FILES IN LI KIDNAPPING | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/finndecatur.html | FinnDecatur | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/food-purchases-continue-to-rise-public-reported-buying-at-record.html | FOOD PURCHASES CONTINUE TO RISE Public Reported Buying at Record RateSixMonth Sales 22000000000 | By James J Nagle | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/food-to-be-rushed-to-steel-strikers.html | FOOD TO BE RUSHED TO STEEL STRIKERS | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/frances-gilmore-becomes-a-bride-she-wears-organza-gown-at-wedding.html | FRANCES GILMORE BECOMES A BRIDE She Wears Organza Gown at Wedding in Sewickley to Richard Mellon Scaife | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/freeport-circus-to-aid-youth.html | Freeport Circus to Aid Youth | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/german-youth-slain-three-us-soldiers-held-in-bavarian-tavern-brawl.html | GERMAN YOUTH SLAIN Three US Soldiers Held in Bavarian Tavern Brawl | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/gilbertgoldsmith.html | GilbertGoldsmith | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/gops-campaign-is-ready-to-roll-gop-bandwagon.html | GOPS CAMPAIGN IS READY TO ROLL GOP BANDWAGON | By Russel Baker Special To the Atlanta Constitution | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/guests-do-chores-in-strike-at-club-make-beds-and-do-without-waiters.html | GUESTS DO CHORES IN STRIKE AT CLUB Make Beds and Do Without Waiters in Westchester as Workers Quit at 5 AM | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hanging-gets-reprieve-in-britain-abolition-is-held-up-for-another.html | HANGING GETS REPRIEVE IN BRITAIN Abolition Is Held Up For Another Year | By Kennett Love Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hard-choice-faces-us-on-cairo-plea-for-aswan-dam-aid-us-has-problem.html | Hard Choice Faces US on Cairo Plea For Aswan Dam Aid US HAS PROBLEM ON AID FOR EGYPT | By Edwin L Dale Jr Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/harriman-challenged-on-integration-issue-south-will-want-to-know.html | HARRIMAN CHALLENGED ON INTEGRATION ISSUE South Will Want to Know What Positive Steps He Would Take if He Were President A BRUSH WITH REPORTERS | By Arthur Krock | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/he-criticizes-alliances-military-alliances-scored.html | He Criticizes Alliances Military Alliances Scored | By Arthur J Olsen Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/helen-trentchapter-5900-the-queen-of-soap-operas-piles-up-as-record.html | Helen TrentChapter 5900 The queen of soap operas piles up as record an longevity by broadcasting the news that a woman can find romance after 35 | By Gilbert Millstein | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/holand-reaches-title-golf-final-galletta-also-wins-2-matches-in.html | HOLAND REACHES TITLE GOLF FINAL Galletta Also Wins 2 Matches in Long Island Amateur to Advance at Rockville HOLLAND REACHES TITLE GOLF FINAL Birdie Settles Match Water on Greens | By Lincoln A Werden Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hollywood-vista-the-new-order-of-economy-at-mgm-tempest.html | HOLLYWOOD VISTA The New Order of Economy at MGM Tempest BrewingAntiStalin | By Oscar Godbout | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hot-power-lines-growing-hotter-330000-volts-cut-costs-500000-may-be.html | HOT POWER LINES GROWING HOTTER 330000 Volts Cut Costs 500000 May Be Tried HOT POWER LINES GROWING HOTTER 440000 Volts Next | By Gene Smith | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/hotels-convert-to-plush-coops-recent-trend-in-manhattan-gives.html | HOTELS CONVERT TO PLUSH COOPS Recent Trend in Manhattan Gives Tenants Privilege of Renting Their Suites ROOMS ARE FURNISHED Plan Is Appealing to Wealthy Without Family Cares Many Owners Profit | By Thomas W Ennis | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ice-cream-with-a-touch-of-glamour.html | Ice Cream With a Touch of Glamour | By Jane Nickerson | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/illinois-inquiry-hits-gop-hopes-governor-bids-republican-auditor.html | ILLINOIS INQUIRY HITS GOP HOPES Governor Bids Republican Auditor Under Fire Not to Seek Reelection Checks Reported Missing Jury Calls for Records | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/impressions-of-mortality.html | Impressions Of Mortality | By Edmund Fuller | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/in-and-out-of-books-amerikanski-young-poet-millers-moricand-from.html | IN AND OUT OF BOOKS Amerikanski Young Poet Millers Moricand From Japan | By Robert Clurman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/irelands-landscape-floral-belle.html | IRELANDS LANDSCAPE FLORAL BELLE | By Mary C SeckmangottschoSchleisner | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/is-easier-money-just-temporary-federal-reserve-pursues-a-notsotight.html | IS EASIER MONEY JUST TEMPORARY Federal Reserve Pursues a NotSoTight Policy Until Business Outlook Clears EARLY SWITCH UNLIKELY Credit Squeeze Passed Peak in May and LetUp Has Continued So Far Statistics Are Watched Economic Indicators IS EASIER MONEY JUST TEMPORARY | By Leif H Olsen | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/israel-demands-truce-compliance-the-arab-worldan-arena-for-a-power.html | ISRAEL DEMANDS TRUCE COMPLIANCE THE ARAB WORLDAN ARENA FOR A POWER STRUGGLE | By Homer Bigart Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jackmantexier.html | JackmanTexier | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/james-hale-3d-weds-dorothy-r-brooks.html | JAMES HALE 3D WEDS DOROTHY R BROOKS | John Albok | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jane-kales-bride-of-william-ryan-couple-attended-by-nine-at.html | JANE KALES BRIDE OF WILLIAM RYAN Couple Attended by Nine at Marriage in St Josephs In Stockbridge Mass | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jasiehaupt.html | JasieHaupt | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jean-murphy-is-victor-betters-record-in-400meter-medley-in-aau.html | JEAN MURPHY IS VICTOR Betters Record in 400Meter Medley in AAU Swimming | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joan-drake-wed-in-jersey.html | Joan Drake Wed in Jersey | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joan-m-gilbert-a-bank-economist-here-becomes-fiancee-of-gerard-e.html | Joan M Gilbert a Bank Economist Here Becomes Fiancee of Gerard E Walters | Special to The New York TimesJay Te Winburn | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joan-weiland-affianced.html | Joan Weiland Affianced | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/joanne-higgins-a-bride-wedding-to-richard-e-brooks-is-held-in.html | JOANNE HIGGINS A BRIDE Wedding to Richard E Brooks Is Held in Floral Park | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/jobless-pay-plan-approved-by-ohio.html | JOBLESS PAY PLAN APPROVED BY OHIO | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/kefauver-calls-gop-bankrupt-assails-disease-of-drifting-and.html | KEFAUVER CALLS GOP BANKRUPT Assails Disease of Drifting and Dreaming in Speech to Utah Democrats Majority Favors Stevenson | By Seth S King Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/laeris-pair-gains-final-at-apawamis.html | LAERIS PAIR GAINS FINAL AT APAWAMIS | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/legion-to-honor-sarnoff.html | Legion to Honor Sarnoff | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/letters-on-monticello.html | LETTERS ON MONTICELLO | FRANCES LEVY LEWIS | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/letters-to-the-times-nehrus-foreign-policy-nonalignment-held.html | Letters to The Times Nehrus Foreign Policy NonAlignment Held Incompatible With Indias Role as World Power | JOHN CLARK ARCHER | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/life-of-contract-key-labor-issue-carfeful-now.html | LIFE OF CONTRACT KEY LABOR ISSUE CARFEFUL NOW | By Ah Raskin Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/lightning-bo-peep-first-gehlmeyers-craft-wins-by-3-seconds-in-sea.html | LIGHTNING BO PEEP FIRST Gehlmeyers Craft Wins by 3 Seconds in Sea Cliff Race | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/linda-draper-wed-to-officer-miss-haynes-bay-state-bride.html | Linda Draper Wed to Officer Miss Haynes Bay State Bride | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/lone-star-tamale.html | Lone Star Tamale | By Lon Tinkle | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/long-island-bays-offer-safe-cruising-varied-sights-waterways-of.html | Long Island Bays Offer Safe Cruising Varied Sights Waterways of South Shore Called Ideal for New Skippers | By Clarence E Lovejoy | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/main-casualties-are-turnabouts-platts-lantana-matthews-vim-win-as.html | MAIN CASUALTIES ARE TURNABOUTS Platts Lantana Matthews Vim Win as Northwester Mars Sound Sailing | By John Rendel Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/making-psychic-space.html | Making Psychic Space | By A Powell Davies | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/margaret-bayne-will-be-married-sweet-briar-exstudent-is-engaged-to.html | MARGARET BAYNE WILL BE MARRIED Sweet Briar ExStudent Is Engaged to EB Tazewell Jr Who Is an Architect | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/margery-a-davison-a-prospective-bride.html | MARGERY A DAVISON A PROSPECTIVE BRIDE | Bradford Bachrach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/marjoire-blake-wed-in-suburbs-married-in-elmsford-church-to-herbert.html | MARJOIRE BLAKE WED IN SUBURBS Married in Elmsford Church to Herbert MacA Noyes Jr Both Yale Graduates | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/martha-k-abbott-to-be-wed-aug-11-wellesley-graduate-fiancee-of-dr.html | MARTHA K ABBOTT TO BE WED AUG 11 Wellesley Graduate Fiancee of Dr Frederick C Holland Jr Pathology Resident | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/martin-hit-is-key-single-off-feller-in-10th-caps-sweep-of-series.html | MARTIN HIT IS KEY Single Off Feller in 10th Caps Sweep of Series for Yanks Victory Goes to Byrne Collins Noren Walk YANKEES CONQUER TRIBE IN 10TH 54 Still Ahead of 1927 Pace McDougald an Unsung Hero | By Joan Drebingerthe New York Times BY ERNEST SISTO | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mary-a-garrity-wed-in-yonkers-she-is-attired-in-white-silk-at-her.html | MARY A GARRITY WED IN YONKERS She Is Attired in White Silk at Her Marriage to Charles Hagelin in St Eugenes | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mary-e-flaherty-wed-in-bay-state.html | MARY E FLAHERTY WED IN BAY STATE | Special to The New York TimesPach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/midsummer-night-films-continuing-and-new-attractions-offer-enticing.html | MIDSUMMER NIGHT FILMS Continuing and New Attractions Offer Enticing Screen Entertainment Two Greats Thug to Pug | By Bosley Crowther | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mile-trot-taken-by-scotch-valley-261-shot-beats-jean-laird-by.html | MILE TROT TAKEN BY SCOTCH VALLEY 261 Shot Beats Jean Laird by ThreeQuarterLength Margin at Westbury | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/milestone-in-the-bay-state-hingham-meeting-house-marking-its-275th.html | MILESTONE IN THE BAY STATE Hingham Meeting House Marking Its 275th Anniversary Original Cost Box Pews Restored Another Tradition | By John H Fenton | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-ann-whiting-will-be-married-daughter-of-vice-admiral-is.html | MISS ANN WHITING WILL BE MARRIED Daughter of Vice Admiral Is Engaged to Charles Elliot Jr Williams Graduate | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-bonstrom-scores.html | Miss Bonstrom Scores | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-boyd-bride-at-ford-meade-post-chapel-is-scene-of-her-marriage.html | MISS BOYD BRIDE AT FORD MEADE Post Chapel Is Scene of Her Marriage to Richard Beatty a Graduate of Williams | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-gail-brisco-milwaukee-bride-she-wears-a-gown-of-tulle-and-lace.html | MISS GAIL BRISCO MILWAUKEE BRIDE She Wears a Gown of Tulle and Lace at Wedding to Edward Schaefer Jr | Special to The New York TimesWilliam J HayesBradford Bachrach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-jean-c-smith-to-be-wed-sept-22.html | MISS JEAN C SMITH TO BE WED SEPT 22 | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-laura-treman-married-in-ithaca-to-ensign-john-a-almquist-jr-of.html | Miss Laura Treman Married in Ithaca To Ensign John A Almquist Jr of Navy | Special to The New York TimesGordon Campbell Buzzell | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-manley-married-bride-of-the-rev-alan-mather-in-new-haven.html | MISS MANLEY MARRIED Bride of the Rev Alan Mather in New Haven Ceremony | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-mary-derr-is-future-bride-aide-at-whitney-museum-is-engaged-to.html | MISS MARY DERR IS FUTURE BRIDE Aide at Whitney Museum Is Engaged to David Knox a Columbia Student | Special to The New York TimesWarren Kay Vantine | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-pforzheimer-becomes-engaged-alumna-of-radcliffe-will-be-wed-to.html | MISS PFORZHEIMER BECOMES ENGAGED Alumna of Radcliffe Will Be Wed to Edgar D Aronson Graduate of Harvard | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-sallie-j-morse-becomes-affianced.html | MISS SALLIE J MORSE BECOMES AFFIANCED | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-sarah-huntington-married-wedding-to-dugald-fletcher-held-in.html | Miss Sarah Huntington Married Wedding to Dugald Fletcher Held in Westbury LI | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-sheila-eileen-eigo-is-future-bride-of-patrick-collins.html | Miss Sheila Eileen Eigo Is Future Bride Of Patrick Collins Construction Official | Special to The New York TimesBradford Bachrach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/miss-susan-widmann-married-in-noroton.html | MISS SUSAN WIDMANN MARRIED IN NOROTON | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mizell-of-cards-gains-52-verdict-dark-drives-in-three-runs-against.html | MIZELL OF CARDS GAINS 52 VERDICT Dark Drives in Three Runs Against GiantsLosers Tallies Are Unearned | By Louis Effrat Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/modern-promenades-in-rome-palaces-and-museums.html | MODERN PROMENADES IN ROME Palaces and Museums | By Howard Devree | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mona-mclaughlin-is-wed.html | Mona McLaughlin Is Wed | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/movies-on-video-televised-films-improve-qualitatively-as-their.html | MOVIES ON VIDEO Televised Films Improve Qualitatively As Their Popularity Increases Popularity Expansion Scheduled Adaptations | By Jp Shanley | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-draddy-dies-a-charity-leader-former-president-of-hunter-alumnae.html | MRS DRADDY DIES A CHARITY LEADER Former President of Hunter Alumnae Was Active in Catholic Hospital Groups | 1952 | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-stevenson-nominated.html | Mrs Stevenson Nominated | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/mrs-t-dickson-jr-has-son.html | Mrs T Dickson Jr Has Son | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nancy-l-strauss-engaged.html | Nancy L Strauss Engaged | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nasser-and-tito-end-private-talk-egyptian-leader-then-begins-3day.html | NASSER AND TITO END PRIVATE TALK Egyptian Leader Then Begins 3Day Yugoslav Tour Nehru Due Wednesday TimeConsuming Activities Oppression Condemned | By Elie Abel Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/navy-novel-that-goes-down-to-the-sea-in-quips.html | Navy Novel That Goes Down To the Sea in Quips | By James Kelly | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/neat-appearance-dwarf-shrubs-along-the-border-keep-area-attractive.html | NEAT APPEARANCE Dwarf Shrubs Along the Border Keep Area Attractive All Year Long | By Donald Wyman Horticulturist Arnold Arboretum | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-delhi-cafes-facing-drought-restaurateurs-not-looking-forward-to.html | NEW DELHI CAFES FACING DROUGHT Restaurateurs Not Looking Forward to Independence Day Dry Day for Them Sales in Shops Increase | By Am Rosenthal Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-envoy-renews-us-pledge-to-rhee.html | NEW ENVOY RENEWS US PLEDGE TO RHEE | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/new-work-on-view-from-prizewinning-group-in-open-show.html | NEW WORK ON VIEW FROM PRIZEWINNING GROUP IN OPEN SHOW | By Jacob Deschin | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-and-gossip-of-the-rialto-plans-here-and-abroad-being-made-to.html | NEWS AND GOSSIP OF THE RIALTO Plans Here and Abroad Being Made to Honor Shaws Birthday | By Lewis Funke | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-and-notes-from-the-field-of-travel-aquatennial.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL AQUATENNIAL | By Diana Rice | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-from-tv-and-radio-studios-among-musical-diversions-presented.html | NEWS FROM TV AND RADIO STUDIOS AMONG MUSICAL DIVERSIONS PRESENTED ON TELEVISION THIS WEEK | By Richard F Shepardsy Friedman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-of-the-advertising-and-marketing-fields-next-tv.html | News of the Advertising and Marketing Fields Next TV | By George Auerbach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/news-of-the-world-of-stamps-philatelic-agency-sales-reach-1900000.html | NEWS OF THE WORLD OF STAMPS Philatelic Agency Sales Reach 1900000 In 195556 | By Kent B Stiles | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/norcrossburchell.html | NorcrossBurchell | Special to The New York TimesJames dAdamo | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/not-so-little-playwright-objects-to-notion-that-his-creations-are.html | NOT SO LITTLE Playwright Objects to Notion That His Creations Are About Little People Result of Reaction Basic Questions Another Sample | By Paddy Chayefsky Author of MARTY and MIDDLE OF THE NIGHT | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/noted-on-the-local-screen-scene-the-circus-comes-to-an-italian-town.html | NOTED ON THE LOCAL SCREEN SCENE THE CIRCUS COMES TO AN ITALIAN TOWN IN A NEW IMPORT | By Ah Weiler | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nuptials-are-held-for-miss-johnstone.html | NUPTIALS ARE HELD FOR MISS JOHNSTONE | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/nylon-spreads-over-lands-sea-and-the-summer-circuit-true-it-costs.html | Nylon Spreads Over Lands Sea and the Summer Circuit True It Costs More but the Overhead Is Much Lighter Lighter Hence Cheaper NYLON COVERING SPREADING WIDE | By Carl Spielvogel | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/old-home-day-at-hancock-new-hampshire-towns-celebration-remains-in.html | OLD HOME DAY AT HANCOCK New Hampshire Towns Celebration Remains In the Tradition | By Theodore Pratt | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/on-the-seine-in-the-rain-with-funny-face-moviemaking-in-a-manhattan.html | ON THE SEINE IN THE RAIN WITH FUNNY FACE MOVIEMAKING IN A MANHATTAN STUDIO | By W Granger Blair | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/orffshakespeare-bavarian-musician-discusses-setting-of-a-midsummer.html | ORFFSHAKESPEARE Bavarian Musician Discusses Setting Of A Midsummer Nights Dream Recording Session | By Paul Moorpaul Moor | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/patricia-a-sloan-becomes-a-bride-wedding-to-william-joseph.html | PATRICIA A SLOAN BECOMES A BRIDE Wedding to William Joseph Cunningham Takes Place in Suffield Conn Church | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/patricia-johnston-is-bride.html | Patricia Johnston Is Bride | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/personality-he-bet-his-job-on-supermarkets-grand-unions-shield.html | Personality He Bet His Job on Supermarkets Grand Unions Shield Broke with Boss but Won Wager | By Robert E Bedingfield | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/picnic-for-announcers-county-fair-time.html | PICNIC FOR ANNOUNCERS COUNTY FAIR TIME | By Charles Friedman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pioneer-franciscan.html | Pioneer Franciscan | By Angelico Chavezthe Singularly Adventurous Life and Really Great Soul of Junipero Serra Early Fransican Missionary To California Are Here Minutely Presented In A Style Reminiscent of Nineteenthcentury Historical Writing and | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/plane-in-fort-dix-crash-was-one-of-500-operated-over-the-world-by.html | Plane in Fort Dix Crash Was One of 500 Operated Over the World by MATS | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/playrooms-in-suburban-residences-strike-a-note-of-informality-in.html | Playrooms in Suburban Residences Strike A Note of Informality in Different Ways PLAYROOM TAKING NEW ROLE IN HOME Now Elders Also Turn to it for Family Relaxation Builders Quick to Act | By Glenn Fowler | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/poor-nations-urge-price-stabilization-at-talks-in-geneva-chief.html | Poor Nations Urge Price Stabilization At Talks in Geneva Chief Factors in Importing Fluctuating Earnings | By Michael L Hoffman Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pope-leaves-vatican-abandons-citys-extreme-heat-for-summer-home-in.html | POPE LEAVES VATICAN Abandons Citys Extreme Heat for Summer Home in Hills | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/president-passes-new-health-test-talks-with-nixon-doctors-report.html | PRESIDENT PASSES NEW HEALTH TEST TALKS WITH NIXON Doctors Report Eisenhower Gains in Strength and Rate of Recovery in 6th Week TICKET NOT DISCUSSED Vice President Says Hes Not a Candidate for 2d Spot but Will Be Available | By Russell Baker Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/press-group-elects.html | Press Group Elects | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/pressure-is-mounting-for-changes-on-risks-two-comments-on-security.html | PRESSURE IS MOUNTING FOR CHANGES ON RISKS TWO COMMENTS ON SECURITY | By Anthony Lewis Special To the New York Timesfitzpatrick In the st Louis PostDispatchburck In the Chicago SunTimes | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/providence-speeds-traffic-the-bottleneck.html | PROVIDENCE SPEEDS TRAFFIC The Bottleneck | By Harry Forgeron | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/quinnmckenna.html | QuinnMcKenna | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/radfords-views-pose-basic-national-issue-proposed-service-changes.html | RADFORDS VIEWS POSE BASIC NATIONAL ISSUE Proposed Service Changes Seen As Step to Fortress America Chiefs in Protest Opinions Differ Position Reversed Allies Manpower | By Anthony Leviero Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/railroads-specials-summer-excursions-from-new-york-suffer-bus-and.html | RAILROADS SPECIALS Summer Excursions From New York Suffer Bus and far Competition | By Ward Allan Howe | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rebels-without-a-cause.html | Rebels Without a Cause | By Lucy Freeman | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/records-ives-the-four-violin-sonatas-played-by-druian-makes-it-sing.html | RECORDS IVES The Four Violin Sonatas Played by Druian Makes It Sing CONDUCTS JANACEK | By Harold C Schonberg | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/recovery-noted-in-latin-america-gains-in-second-half-of-55-are.html | RECOVERY NOTED IN LATIN AMERICA Gains in Second Half of 55 Are Cited in UN Survey RECOVERY NOTED IN LATIN AMERICA | By Kathleen McLaughlin Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reds-lampooned-in-a-polish-club-atmosphere-of-left-bank-noted-in-in.html | REDS LAMPOONED IN A POLISH CLUB Atmosphere of Left Bank Noted in Intellectual Satire of Warsaw Regime | Dispatch Of The Times London | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/report-on-health-fund-a-review-of-research-appropriations.html | Report on Health Fund A Review of Research Appropriations Enthusiastically Approved by Congress A Great Year For Health | By Howard A Rusk Md | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reporting-eased-in-east-europe-one-thing-is-clear.html | REPORTING EASED IN EAST EUROPE ONE THING IS CLEAR | By John MacCormac Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/reports-called-distortions.html | Reports Called Distortions | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rescuer-depicts-search-in-woods-soldier-tells-of-picking-up.html | RESCUER DEPICTS SEARCH IN WOODS Soldier Tells of Picking Up Incoherent Survivor Who Gave News of Crash | By George Cable Wright Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/restoration-giant.html | Restoration Giant | By Alfred Harbage | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/right-of-masters-to-log-attacked-curran-assails-practice-of-fining.html | RIGHT OF MASTERS TO LOG ATTACKED Curran Assails Practice of Fining Seamen Pay for Work Already Done | By Jacques Nevard | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/rio-congress-chief-talks-of-resigning.html | RIO CONGRESS CHIEF TALKS OF RESIGNING | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/ruth-ransom-married-bride-of-donald-mcl-wilson-in-montclair.html | RUTH RANSOM MARRIED Bride of Donald McL Wilson in Montclair Ceremony | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/san-francisco-prepares-for-the-gop-interested-summer-tourists.html | SAN FRANCISCO PREPARES FOR THE GOP Interested Summer Tourists Advance Arrangements Six Hundred Hotels | By Lawrence E Daviesward Allan Howe | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sanok-with-287-wins-jersey-open-amateur-takes-golf-title-for-second.html | SANOK WITH 287 WINS JERSEY OPEN Amateur Takes Golf Title for Second TimeMengert Pro Is Next at 289 | By Gordon S White Jr Special To the new York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/science-in-review-discovery-is-expected-to-save-the-lives-of-many.html | SCIENCE IN REVIEW Discovery Is Expected to Save the Lives Of Many Thousand Unborn Infants | By Waldemar Kaempffert | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shearersuratt.html | ShearerSuratt | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shepilov-upholds-freedom-of-press-soviet-aide-denies-favoring.html | SHEPILOV UPHOLDS FREEDOM OF PRESS Soviet Aide Denies Favoring Muzzle on Foreign Papers Criticizes The Times | By Jack Raymond Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/shipyards-busy-in-steel-strike-idle-lakes-vessels-heading-for.html | SHIPYARDS BUSY IN STEEL STRIKE Idle Lakes Vessels Heading for DrydockOwners to Push Tests and Repairs | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/skipper-of-the-mariposa-on-first-cruise-named.html | Skipper of the Mariposa On First Cruise Named | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/spoken-arts-series-on-lp-poetry-lecture.html | SPOKEN ARTS SERIES ON LP Poetry Lecture | By Thomas Lask | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sports-of-the-times-hitting-to-all-fields-unwanted-membership.html | Sports of The Times Hitting to All Fields Unwanted Membership Mistaken Identity Slight Carom | By Arthur Daley | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/sriking-a-balance-on-robert-moses-the-controversial-commissioner.html | Sriking a Balance on Robert Moses The controversial Commissioner may at times be a hard man to get along with But his defenders insist he would also be a hard man for the city or state to get along without | By William D Ogdon | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/stalin-still-hero-to-german-pupils-textbooks-for-young-in-east-say.html | STALIN STILL HERO TO GERMAN PUPILS Textbooks for Young in East Say Dictator Was Model Boy Who Aided Others | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/stevenson-scores-president-on-un-says-naming-of-knowland-and.html | STEVENSON SCORES PRESIDENT ON UN Says Naming of Knowland and Hoffman Illustrates Republican Division To See Finletter | By John H Fenton Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/students-rioting-feared-by-latins-recent-guatemala-uprising-typical.html | STUDENTS RIOTING FEARED BY LATINS Recent Guatemala Uprising Typical of Central American Political Phenomena Students Struck in Mexico Honduras Has Own Problem | By Paul P Kennedy Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/supreme-soviet-is-differentbut-not-very-observations-on-the.html | SUPREME SOVIET IS DIFFERENTBUT NOT VERY OBSERVATIONS ON THE PRESIDENTS DECISION | By Jack Raymond Special To the New York Timesherblo Ck In the Washington Post TimesHeraldmessner In the Rochester TimesUnionlewis Milwaukee Journalmetcher In the Sioux City Journal | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/talk-with-mr-brinkley.html | Talk With Mr Brinkley | By Lewis Nichols | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/teenage-gis-off-for-6month-duty-many-planning-to-resume-studies-or.html | TeenAge GIs Off for 6Month Duty Many Planning to Resume Studies or Job | The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/that-little-volkswagen-gets-bigger-all-the-time.html | That Little Volkswagen Gets Bigger All the Time | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-american-the-american-collections.html | The American The American Collections | By Dorothy Hawkins | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-case-for-trial-by-jury-despite-the-need-for-court-reform-the.html | The Case for Trial by Jury Despite the need for court reform the jury system remains our best safeguard of civil justice A lawyer urges that it be strengthened not abolished The Case for Trial by Jury | By Caroline K Simon | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-chalk-garden-unites-the-gish-sisters.html | THE CHALK GARDEN UNITES THE GISH SISTERS | George E Joseph | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-financial-week-wall-street-adage-dont-sell-on-strike-news-lived.html | THE FINANCIAL WEEK Wall Street Adage Dont Sell on Strike News Lived Up To by Traders Until Midweek Employment Up Cotton Crop Off | By John G Forrest | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-long-shore-road-along-the-st-lawrence-architectural-heritage.html | THE LONG SHORE ROAD ALONG THE ST LAWRENCE Architectural Heritage Fishing Villages Bilingual Canadians Cottages Camps and Inn Bird Sanctuary | By Gertrude B Fiertzruth Block | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/the-merchants-point-of-view-power-dip.html | The Merchants Point of View Power Dip | By Herbert Koshetz | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/the-nations-moodand-the-issues-act-two-of-the-electionyear-drama.html | The Nations MoodAnd the Issues Act Two of the electionyear drama finds the American people profoundly complacent As seen from Capital Hill they will be stirred by few issues othes than the Presidents health | By William S White | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/the-world-of-music-conductor-and-orchestra-for-thursdays-premiere.html | THE WORLD OF MUSIC CONDUCTOR AND ORCHESTRA FOR THURSDAYS PREMIERE AT ELLENVILLE NY | By Ross Parmenter | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/the-world-who-me.html | THE WORLD WHO ME | Messner in The Rochester Times Union | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/three-leaders-confer-on-neutralist-plans-one-view.html | THREE LEADERS CONFER ON NEUTRALIST PLANS ONE VIEW | By Osgood Caruthers Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/titan-on-the-bench.html | Titan on the Bench | By Arthur T Vanderbilt | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/to-promote-safety-in-the-skies-our-air-traffic-control-system-has.html | To Promote Safety in the Skies Our air traffic control system has lagged behind aeronautical progress says an expert How can it be improved to avert future disasters | By William Barclay Harding | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/to-the-south-a-continent-of-problems-latin-america-looks-to-the.html | To the South A Continent of Problems Latin America looks to the United States for understanding and leadership The Presidential meeting in Panama is an opportunity for us to respond | By Adolf A Berle Jr | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/top-german-reds-to-visit-moscow-to-clarify-issues-spokesman.html | TOP GERMAN REDS TO VISIT MOSCOW TO CLARIFY ISSUES Spokesman Declares Trip Tomorrow Will Result in Important Negotiations | By Harry Gilroy Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/tourists-take-over-britain-a-visiting-american-finds-his.html | TOURISTS TAKE OVER BRITAIN A Visiting American Finds His Compatriots Are Only One Segment of the Big Cosmopolitan Summer Crowd Prospect for August The Man From Home No More Shortages All in a Day HOME NEWS | By Paul Jc Friedlanderthe New York Times BY SAM FALK | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/troubled-song.html | Troubled Song | By Gllbert Millstein | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/tunisian-warns-paris-on-troops-premier-threatens-to-renew-the-fight.html | TUNISIAN WARNS PARIS ON TROOPS Premier Threatens to Renew the Fight Unless French Forces Are Withdrawn | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/turbine-industry-seeking-embargo-national-security-is-cited-by-us.html | TURBINE INDUSTRY SEEKING EMBARGO National Security Is Cited by US ProducersResults of Study Are Awaited | By Charles E Egan Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archiv es/universal-oil-co-faces-new-dday-in-ny-state-court-holds-unusual.html | Universal Oil Co Faces New DDay In NY State Court Holds Unusual Place | By Elizabeth M Fowler | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/upkeep-roses-prosper-if-fed-sprayed-and-cut-a-suitable-diet-neat.html | UPKEEP Roses Prosper If Fed Sprayed and Cut A Suitable Diet Neat and Tidy | By Elizabeth Turner | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-agencies-join-rush-to-suburbs-to-the-hills.html | US AGENCIES JOIN RUSH TO SUBURBS TO THE HILLS | By Alvin Shuster Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-aid-reappraised-in-congress-three-views-on-foreign-aid.html | US AID REAPPRAISED IN CONGRESS THREE VIEWS ON FOREIGN AID | By Dana Adams Schmidt Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-and-spain-end-military-parley.html | US AND SPAIN END MILITARY PARLEY | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-cotton-policy-assailed-by-eden-uncertainty-over-it-termed.html | US COTTON POLICY ASSAILED BY EDEN Uncertainty Over It Termed Harmful to Britain in Her Struggle for Solvency Tells Budget Plans | By Benjamin Welles Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/us-urged-to-aid-southeast-asians-administration-aide-warns-of-the.html | US URGED TO AID SOUTHEAST ASIANS Administration Aide Warns of the Barrage Aimed at New Nations by Reds | By Stanley Rowland Jr Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/van-duynterhune.html | Van DuynTerhune | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/veteran-is-fiance-of-jane-e-ericson-arthur-william-kettley-who.html | VETERAN IS FIANCE OF JANE E ERICSON Arthur William Kettley Who Served in Navy to Marry 55 Alumna of Drew | Special to The New York TimesBradford Bachrach | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wanamaker-fire-imperils-irt-line-77-hurt-at-scene-service-between.html | WANAMAKER FIRE IMPERILS IRT LINE 77 HURT AT SCENE Service Between Brooklyn Bridge and Grand Central Stations Is Halted COLLAPSE THREATENED Police Doubt Subway Pillars Will StandCavanagh Fears Street Buckle | The New York Times by Larry Morris | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/washington-the-man-who-taught-beavers-to-be-eager.html | Washington The Man Who Taught Beavers to Be Eager | By James Reston | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/waterfowl-lose-habitats-on-li-state-and-federal-program-begun-to.html | WATERFOWL LOSE HABITATS ON LI State and Federal Program Begun to Conserve Feed Areas and Wetlands | By Byron Porterfield Special To the New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wedding-is-held-for-beth-hackett-her-father-officiates-at-her.html | WEDDING IS HELD FOR BETH HACKETT Her Father Officiates at Her Marriage at Long Lake NY to Rev Raymond Arnold | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/week-in-greenwich-to-mark-316-years.html | WEEK IN GREENWICH TO MARK 316 YEARS | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/west-virginias-parklands-new-fiftyroom-lodge-opens-in-mountain.html | WEST VIRGINIAS PARKLANDS New FiftyRoom Lodge Opens in Mountain Recreation Area | By E John Long | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wheat-quotas-go-to-vote-this-week-nations-farmers-expected-to.html | WHEAT QUOTAS GO TO VOTE THIS WEEK Nations Farmers Expected to Approve Retention of System for 1957 Crop Possible Cash Penalties | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/when-good-scouts-get-together.html | When Good Scouts Get Together | New York Times photographs by Sam Falk | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/with-an-eye-on-november.html | With an Eye on November | By Samuel Lubell | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/wood-field-and-stream-from-nags-head-to-maine-anglers-find.html | Wood Field and Stream From Nags Head to Maine Anglers Find Excellent Sport on Lake and Ocean | By Frank M Blunk | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/you-cant-go-home.html | You Cant Go Home | By Samuel T Williamson | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/young-guests-in-the-house.html | Young Guests In the House | By Dorothy Barclay | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-15 | https://www.nytimes.com/1956/07/15/archives/zorin-recalled-to-moscow.html | Zorin Recalled to Moscow | Special to The New York Times | RE0000210734 | 1984-08-08 | B00000601987 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/17-algerians-slain-as-french-lose-10.html | 17 ALGERIANS SLAIN AS FRENCH LOSE 10 | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/2-problems-for-gop-study-of-campaign-tactics-on-presidents.html | 2 Problems for GOP Study of Campaign Tactics on Presidents Illnesses and Vice Presidents Candidacy Not Denying Heltis But Trying a Double Finesse Political Fencing Mr Nixon Is Available | BY James Reston Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/600-battle-blaze-in-allout-effort-smoke-and-crashing-debris-test.html | 600 BATTLE BLAZE IN ALLOUT EFFORT Smoke and Crashing Debris Test Courage and Stamina 60 Trucks Are Used 600 MEN FIGHT FIRE IN ALLOUT EFFORT Cavanagh at Scene 17 Hours Attack Controlled by Radio | By Emanuel Perlmutter | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/a-praise-eisenhower-platform-is-planned-by-gop-chieftains-democrats.html | A Praise Eisenhower Platform Is Planned by GOP Chieftains Democrats Again Designate McCormack House Leader to Key Convention Role GOP PLANNING SHORT PLATFORM | Special to The New York TimesThe New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/about-new-york-ironclad-wanamaker-store-stood-in-a-historic-area-on.html | About New York Ironclad Wanamaker Store Stood in a Historic Area on War Privateers Old Farm | By Meyer Berger | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/adventists-elect-branson-renamed-president-of-greater-new-york-unit.html | ADVENTISTS ELECT Branson Renamed President of Greater New York Unit | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/air-power-show-will-bow-on-cbs-filmed-series-about-history-of.html | AIR POWER SHOW WILL BOW ON CBS Filmed Series About History of Flight to Start Nov 11 and Run for 26 Weeks Coincidence in Debut Charge by Sarnoff | By Val Adams | RE0000210735 | 1984-08-08 | B00000601988 |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/american-collections-festively-formal.html | American Collections Festively Formal | Photographed by Sharland For the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/arthur-je-powell-landscapist-was-91.html | ARTHUR JE POWELL LANDSCAPIST WAS 91 | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/athlete-flees-rumania-jon-opris-runner-defects-at-games-in-london.html | ATHLETE FLEES RUMANIA Jon Opris Runner Defects at Games in London | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/big-downtown-fire-draws-thousands-defense-workers-help-police-with.html | Big Downtown Fire Draws Thousands Defense Workers Help Police With Crowds TRAFFIC REDUCED TO A MERE CRAWL 50 Patrolmen in Area Keep Throngs BackNumerous Vantage Points Jammed STREETS MAZE OF HOSE AllDay Procession of Autos on 3d AveMany People at the Scene All Night Some There All Night | By Clarence Dean | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/books-of-the-times-publicizing-naval-war-on-an-isle-romance-of-the.html | Books of The Times Publicizing Naval War on an Isle Romance of the Homeliest Man | By Orville Prescott | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brandywine-four-wins-routs-fairfield-county-175-as-harrington.html | BRANDYWINE FOUR WINS Routs Fairfield County 175 as Harrington Excels | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brazil-is-hopeful-of-curbing-spiral-but-regimes-trust-in-new-pay.html | BRAZIL IS HOPEFUL OF CURBING SPIRAL But Regimes Trust in New Pay Scale to Halt Inflation Is Not Generally Shared | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/british-reds-fall-in-line-on-stalin-party-retracts-its-criticism-of.html | BRITISH REDS FALL IN LINE ON STALIN Party Retracts Its Criticism of Khrushchevs Address Downgrading Dictator | By Herbert L Matthews Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/brookville-scores-54-nips-wheatley-in-league-polo-hudson-gets-3.html | BROOKVILLE SCORES 54 Nips Wheatley in League Polo Hudson Gets 3 Goals | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/california-factory-jobs-rise.html | California Factory Jobs Rise | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/canonization-urged-on-anglican-church.html | CANONIZATION URGED ON ANGLICAN CHURCH | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/central-america-to-knit-industry-regional-unit-meets-today-in.html | CENTRAL AMERICA TO KNIT INDUSTRY Regional Unit Meets Today in Guatemala on Plans Fostered by UN Agency Wider Markets Projected Attraction for Capital | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/christianity-said-to-lose-masses-conference-is-told-failure-to-win.html | CHRISTIANITY SAID TO LOSE MASSES Conference Is Told Failure to Win Over Workers Is Serious Development Cites TeenAge Problem | By Stanley Rowland Jr Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/clash-near-on-city-plan-to-shift-zoning-control-of-big-projects.html | Clash Near on City Plan to Shift Zoning Control of Big Projects Fight Near on City Plan to Shift Zoning Control of Big Projects | By Charles G Bennett | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/colombia-alters-exchange-rules-to-wipe-out-debt-no-moratorium-due.html | Colombia Alters Exchange Rules To Wipe Out Debt NO MORATORIUM DUE Ambassador to US Asserts Freeze Is Not Expected COLOMBIA ALTERS DEBT REGULATION | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/congress-pushing-for-adjournment-july-27-likely-target-date-civil.html | CONGRESS PUSHING FOR ADJOURNMENT July 27 Likely Target Date Civil Rights Battle Due Senate Starts Early CONGRESS PUSHING FOR ADJOURNMENT | By Allen Drury Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/corning-and-munnell-sailing-victors-on-sound-large-yachts-get-race.html | Corning and Munnell Sailing Victors on Sound LARGE YACHTS GET RACE OFF SIGNAL Larchmont Counts 243 Craft but Only 92 Sail as Lack of Wind Cuts Program Sail ThreeMile Courses A Day for Protest Hearings Class Defender Second | By John Rendel Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/daughter-to-mrs-fp-sands.html | Daughter to Mrs FP Sands | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/democratic-orators-will-rise-to-occasion.html | Democratic Orators Will Rise to Occasion | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/disney-will-film-novel-about-dog-buys-rights-to-old-yeller.html | DISNEY WILL FILM NOVEL ABOUT DOG Buys Rights to Old Yeller Production Team Changed for Red Nichols Story Fox to Release 55mm Film Of Local Origin Syria Bans South of Algiers | By Oscar Godbout Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/dr-fred-e-stokey.html | DR FRED E STOKEY | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/drive-on-price-fixing-brownell-says-99-antitrust-cases-are-before.html | DRIVE ON PRICE FIXING Brownell Says 99 Antitrust Cases Are Before Courts | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/east-side-irt-and-bmt-knocked-out-by-water-in-fire-at-wanamakers.html | EAST SIDE IRT AND BMT KNOCKED OUT BY WATER IN FIRE AT WANAMAKERS 187 FIREMEN HURT IN 25HOUR FIGHT STATIONS FLOODED Service on IRT South to 23d St Due to Be Restored Today Foundations to Be Checked WANAMAKER FIRE HALTS SUBWAYS | By Peter Kihssthe New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/economics-and-finance-a-monetary-randall-commissioniii-product-of-a.html | ECONOMICS AND FINANCE A Monetary Randall CommissionIII Product of an Era A Version Doomed ECONOMICS AND FINANCE Debate Continued Side Was Selected | By Edward H Collins | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/egyptian-colonels-named.html | Egyptian Colonels Named | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ellen-birk-wed-to-law-student-president-of-wellesley-class-of-56.html | ELLEN BIRK WED TO LAW STUDENT President of Wellesley Class of 56 Married to Howard W Phillips of Harvard | Special to The New York TimesLeonld Skvirsky | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/few-latin-chiefs-meet-with-press-kubitschek-of-brazil-is-first-to.html | FEW LATIN CHIEFS MEET WITH PRESS Kubitschek of Brazil Is First to Hold News Conferences Along Lines of US Libel Laws Unclear | By Tad Szulc Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fire-general-on-job-arthur-james-massett.html | Fire General on Job Arthur James Massett | The New York TimesThe New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/food-balky-children-ingenuity-and-wise-selection-can-revive-waning.html | Food Balky Children Ingenuity and Wise Selection Can Revive Waning Appetites During Hot Weather A Tomato SoupShake | By Phyllis Ehrlich | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/foreign-affairs-the-imperial-succession-in-france-and-britain.html | Foreign Affairs The Imperial Succession in France and Britain Formulae Sought Description Difficult | BY Cl Sulzberger | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/fragile-weight-and-texture-mark-fall-fabrics-picture.html | Fragile Weight and Texture Mark Fall Fabrics Picture | By Cynthia Kellogg | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ft-dix-air-wreck-sifted-for-clues-military-and-civilian-teams.html | FT DIX AIR WRECK SIFTED FOR CLUES Military and Civilian Teams Inspect Marsh Where 45 Met Death in Transport | By George Cable Wright Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/ftc-dismisses-pricecut-charge-yale-townes-allowances-for-equipment.html | FTC DISMISSES PRICECUT CHARGE Yale Townes Allowances for Equipment Promotions Held No Discrimination | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/furillo-hits-2-one-a-grand-slam-as-dodgers-beat-cubs-brooks-triumph.html | Furillo Hits 2 One a Grand Slam as Dodgers Beat Cubs BROOKS TRIUMPH AT CHICAGO 108 Newcombe Victor but He Is Removed in 7th in Game Marked by Disputes Craig Gets Into Act Labine Saves the Day Both Sides of the Fence | By Roscoe McGowen Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/grain-prices-up-soybeans-down-wheat-omits-seasonal-dip-rye-oats.html | GRAIN PRICES UP SOYBEANS DOWN Wheat Omits Seasonal Dip Rye Oats Strong as US Predicts Drop in Yields | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/greek-cypriotes-cool-they-bar-constitutional-talks-while-makarios.html | GREEK CYPRIOTES COOL They Bar Constitutional Talks While Makarios Is Exiled | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hbomb-exercise-to-be-shortened-officials-will-flee-capital-only-for.html | HBOMB EXERCISE TO BE SHORTENED Officials Will Flee Capital Only for the WeekEnd City Sets Defense 5 Bombs to Hit City | By Charles E Egan Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hebrew-archives-studied-in-soviet-scholars-cataloguing-trove-of.html | HEBREW ARCHIVES STUDIED IN SOVIET Scholars Cataloguing Trove of Rare Historic Papers in Leningrad Collection A JEWISH BARON LEFT IT US Rabbi Who Saw Books Says They Will Be Opened to Foreign Specialists Letters of the Khazars Sent by New York Board | By Jack Raymond Special to the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/highways-jammed-by-beach-visitors.html | Highways Jammed by Beach Visitors | The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/holland-beats-galletta-to-regain-long-island-golf-title-rockville.html | Holland Beats Galletta to Regain Long Island Golf Title ROCKVILLE STAR WINS IN 37 HOLES Holland Subdues Galletta in Long Island Amateur Final With Birdie 3 Putt Rolls Short Birdie Cuts Lead MORNING ROUND AFTERNOON ROUND | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/hunt-grows-active-in-li-kidnapping.html | HUNT GROWS ACTIVE IN LI KIDNAPPING | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/index-for-week-improved.html | Index for Week Improved | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/isaac-rosenfeld-38-author-and-critic.html | ISAAC ROSENFELD 38 AUTHOR AND CRITIC | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/james-l-head-weds-miss-kathryn-hayes.html | JAMES L HEAD WEDS MISS KATHRYN HAYES | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jordanian-quits-truce-meeting-as-israel-wins-censure-motion.html | Jordanian Quits Truce Meeting As Israel Wins Censure Motion JORDANIANS AIDE QUITS TRUCE UNIT | By Homer Bigart Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/jumper-mayo-gains-horse-show-honors.html | JUMPER MAYO GAINS HORSE SHOW HONORS | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/kentucky-general-runs-race-track-as-hobby-miles-chief-of-state.html | Kentucky General Runs Race Track as Hobby Miles Chief of State Colonels Pleased Oval Also Pays Chandler Finds a General Former Harness Track Jockeys of State Honored | By Frank M Blunk | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/kurtzmonkmeyer.html | KurtzMonkmeyer | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/labormanagement-panel-set.html | LaborManagement Panel Set | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/laeri-duo-takes-apawamis-final-he-and-spencer-top-cutting-and.html | LAERI DUO TAKES APAWAMIS FINAL He and Spencer Top Cutting and Eckardt 3 and 2 in MemberGuest Golf | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/lard-prices-fluctuate-futures-affected-by-changes-in-vegetable-oil.html | LARD PRICES FLUCTUATE Futures Affected by Changes in Vegetable Oil Market | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/letters-to-the-times-educational-tv-backed-use-of-medium-by.html | Letters to The Times Educational TV Backed Use of Medium by Superior Teachers Approved as Instruction Aid Berias Role in Purges Freedom to Travel Danger in Nuclear War No Civilian Defense Is Considered Possible Against Bombs Deficit Spending Opposed | IRVIN P SULDSRUSSIAN ANTICOMMUNISTRev DONALD HARRINGTONVINCENT H WHITNEYJACOB J LEIBSON | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/london-market-turns-brighter-equity-prices-gain-as-credit-action-is.html | LONDON MARKET TURNS BRIGHTER Equity Prices Gain as Credit Action Is Effected Threat of Steel Strike Fades GILTEDGED ISSUES LEAD Four Groups Representing 90 of British Industries Hail Inflations Freeze Significant Development Exports Up 14 | By Kennett Love Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/marvin-hayes-sings-baritone-is-soloist-in-foss-work-at-ellenville.html | MARVIN HAYES SINGS Baritone Is Soloist in Foss Work at Ellenville Fete | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mathematics-in-soviet-is-found-progressing-and-free-of-politics.html | Mathematics in Soviet Is Found Progressing and Free of Politics Training Methods Silmilar | By Harry Schwartz | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/maxine-hillman-a-bride-wed-to-gilbert-l-augenblick-veteran-of.html | MAXINE HILLMAN A BRIDE Wed to Gilbert L Augenblick Veteran of Signal Corps | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/meadow-brook-on-top-iglehart-and-corey-pace-93-victory-over-jericho.html | MEADOW BROOK ON TOP Iglehart and Corey Pace 93 Victory Over Jericho Four | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/miss-joan-rice-alumna-of-bennington-is-engaged-to-edward-ward.html | Miss Joan Rice Alumna of Bennington Is Engaged to Edward Ward Franklin | Bradford Bachrach | RE0000210735 | 1984-08-08 | B00000601988 |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mkeons-lawyer-attacks-silence-but-navy-secretary-denies-marines.html | MKEONS LAWYER ATTACKS SILENCE But Navy Secretary Denies Marines Arent Talking for Fear of Reprisal Could Get Four Years | By Wayne Phillips Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mrs-esta-dodd-remarried.html | Mrs Esta Dodd Remarried | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/mrs-percy-drury-breeder-of-horses.html | MRS PERCY DRURY BREEDER OF HORSES | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/music-jazz-is-tested-at-stadium-armstrong-and-brubeck-draw-sellout.html | Music Jazz Is Tested at Stadium Armstrong and Brubeck Draw Sellout Crowd Bernstein Is Conductor in St Louis Blues | By John S Wilson | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/nancy-bordeaux-is-bride.html | Nancy Bordeaux Is Bride | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/nations-product-twice-surpasses-400-billion-rate-us-goods-and.html | NATIONS PRODUCT TWICE SURPASSES 400 BILLION RATE US Goods and Services Set Marks in the Last Quarter of 55 and First of 56 Government Spending Steady NATIONS PRODUCT AT 400 BILLIONS Figures Are Adjusted | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/nehru-urges-end-of-moscow-rule-over-satellites-scores-soviet.html | NEHRU URGES END OF MOSCOW RULE OVER SATELLITES Scores Soviet Domination Censures Both East and West on Cold War SPURNS ADENAUER VIEWS Indian Denies Singling Out US for Special Criticism in Speech Made in Bonn Communique Unfinished SATELLITES RULE SCORED BY NEHRU | By Arthur J Olsen Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/oscar-miestchaninoff-sculptor-dread-coast-artist-was-known-for.html | Oscar Miestchaninoff Sculptor Dread Coast Artist Was Known for Modernity | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/pakistani-head-visits-turkey.html | Pakistani Head Visits Turkey | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/planes-supplied-for-special-jobs-old-aircraft-dealer-finds-and.html | Planes Supplied for Special Jobs Old Aircraft Dealer Finds and Rebuilds to Buyers Order Unusual Needs Filled PLANES SUPPLIED FOR UNUSUAL JOBS Torpedo Planes Do Job | By Alexander R Hammer | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/political-liberty-german-red-issue-leaders-moscow-visit-may-settle.html | POLITICAL LIBERTY GERMAN RED ISSUE Leaders Moscow Visit May Settle How Much Freedom Parties Can Be Granted Political Circles Astir | By Harry Gilroy Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/president-returns-to-white-house-president-back-at-white-house.html | President Returns to White House PRESIDENT BACK AT WHITE HOUSE Steadily Gaining Three Weeks in Hospital Daily Checks Ending | By Russell Baker Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/progress-shown-in-free-exchange-international-monetary-fund-finds.html | PROGRESS SHOWN IN FREE EXCHANGE International Monetary Fund Finds More Controls Eased Than Tightened in 55 | Special To The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/prosnitzmendelsohn.html | ProsnitzMendelsohn | Special To The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/publications-on-the-business-bookshelf-other-business-books.html | Publications on the Business Bookshelf OTHER BUSINESS BOOKS | By Burton Crane | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/pupils-of-three-races-integrated-as-kenya-school-test-succeeds.html | Pupils of Three Races Integrated As Kenya School Test Succeeds Started in 1Room Building Pupils Age Range Is 6 to 12 | By Leonard Ingalls Special To the New York Timesthe New York Times BY LEONARD INGALLS | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/random-notes-from-washington-trip-for-president-raises-doubts.html | Random Notes From Washington Trip for President Raises Doubts Observers Question Whether He Is Ready for Rigors of Panama Parley and Latin FoodDeductions About a Tax Bill Taxing Consideration Pentagon Protocol The Power of Brooklyn Boys They Aim to Be Fixin Nixon Hill Sways the Hill 21 to Yield the Floor | Special To The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/recall-of-zorin-stirs-bonn-aides-shift-of-soviet-envoy-seen-as-move.html | RECALL OF ZORIN STIRS BONN AIDES Shift of Soviet Envoy Seen as Move to Bring About Adenauers Downfall Socialists Seized on Boycott Ollenhauer Rebuffed Zorin | By Ms Handler Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/redlegs-capture-tw0-43-contests-giants-beaten-in-tenth-on-thurmans.html | REDLEGS CAPTURE TW0 43 CONTESTS Giants Beaten in Tenth on Thurmans Pinch Hit Then Drop 2d Game in 11th Margoneri Loses Finale Knuckler Eludes Sarni Nuxhall Injures Side | By Louis Effrat Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/ruth-klinghoffer-wed-south-orange-girl-is-bride-of-shelby-r-lozoff.html | RUTH KLINGHOFFER WED South Orange Girl Is Bride of Shelby R Lozoff | Special To The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/shirley-kriegel-becomes-a-bride-she-wears-ballerinalength-gown-at.html | SHIRLEY KRIEGEL BECOMES A BRIDE She Wears BallerinaLength Gown at Her Marriage to Herbert Stoller | Special To The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/some-kashmiris-living-on-hopes-but-there-isnt-much-left-for-800000.html | SOME KASHMIRIS LIVING ON HOPES But There Isnt Much Left for 800000 Residents of PakistanHeld Area | By Am Rosenthal Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/soviet-magazine-in-us-outlined-embassy-gives-description-of-eight.html | SOVIET MAGAZINE IN US OUTLINED Embassy Gives Description of Eight Major Articles in the New Periodical Eisenhower Talk Cited | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/spaceship-play-to-be-launched-bloomgarden-buys-night-of-the-auk-by.html | SPACESHIP PLAY TO BE LAUNCHED Bloomgarden Buys Night of the Auk by Oboler for December Landing Here Long Days Journey Hammerstein to London | By Arthur Gelb | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/spectacular-blaze-at-wanamakers-recalls-other-fierce-ones-in-the.html | Spectacular Blaze at Wanamakers Recalls Other Fierce Ones in the Citys History BIGGEST FIRE HERE IS OPEN TO DEBATE 38Story Hotel Was Turned Into Torch in 1927The Normandie a 42 Victim 1776 FLAMES GRAND Financial Center Wiped Out in 1835147 Were Killed in Triangle Disaster Grand Colonial Fire Equitable Fire Lasted Long | The New York TimesThe New York TimesThe New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/sports-of-the-times-return-of-the-showboat-magnificent-competitor.html | Sports of The Times Return of the Showboat Magnificent Competitor Never a Disappointment Dramatic Moment | By Arthur Daley | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/st-john-passion-offered-at-lenox-john-mccollum-sings-role-of.html | ST JOHN PASSION OFFERED AT LENOX John McCollum Sings Role of Evangelist for David Lloyd Munch Is Conductor | By John Briggs Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/state-tax-is-due-today.html | State Tax Is Due Today | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/stocks-in-zurich-advance-in-week-interhandel-common-leads-in.html | STOCKS IN ZURICH ADVANCE IN WEEK Interhandel Common Leads in TradingLocal Issues Touch PostWar Highs Swiss Stocks Active | By George H Morison Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/store-development-due-in-short-hills.html | STORE DEVELOPMENT DUE IN SHORT HILLS | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/susanne-farley-engaged-to-wed-exstudent-at-northwestern-plans.html | SUSANNE FARLEY ENGAGED TO WED ExStudent at Northwestern Plans Autumn Marriage to Dr Harold L Sanders | Special to The New York TimesTown  Country | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/syria-plan-stirs-arab-diplomats-damascus-pushes-for-union-with.html | SYRIA PLAN STIRS ARAB DIPLOMATS Damascus Pushes for Union With EgyptMany See It as a Propaganda Move Saudi Arabia Held Opposed Nations Lack a Land Link | By Sam Pope Brewer Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/the-pinch-begins-for-steel-users-4400000-tons-lost-to-date-strike.html | THE PINCH BEGINS FOR STEEL USERS 4400000 Tons Lost to Date Strike Also Is Creating Future Difficulties FREIGHT CARS FROZEN Many Laden With Metal and Others Held Within Mills Scrap Ore to Be Tight 4400000 Tons Lost Scrap to Be Shorter GERMAM OUTPUT RAISED Record Set in June of More Than 2000000 Tons THE PINCH BEGINS FOR STEEL USERS | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/torrent-stops-bmt-line-and-cavein-cuts-off-irt-doors-shored-up-bmt.html | Torrent Stops BMT Line And CaveIn Cuts Off IRT Doors Shored Up BMT IRT HALTED BY RISING WATER Pumper Car Makes Headway | By John C Devlin | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/traffic-rise-dogs-wileys-5-years-commissioner-reviews-job-with-25.html | TRAFFIC RISE DOGS WILEYS 5 YEARS Commissioner Reviews Job With 25 Increase Over City 40 in Midtown HAMPERED IN MANPOWER He Cites Depletion by Lure of Higher PayGains From New Controls Counted Short Staff Often Shifting Items in Progress Achieved | By Joseph C Ingraham | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tv-debut-oct-6-for-cole-porter-initial-ford-star-jubilee-show-will.html | TV DEBUT OCT 6 FOR COLE PORTER Initial Ford Star Jubilee Show Will Feature Music by Prolific Composer | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/tv-too-many-stars-sullivan-allows-them-too-little-time.html | TV Too Many Stars Sullivan Allows Them Too Little Time | By Jp Shanley | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/twining-maps-use-of-extra-air-fund-900000000-can-be-spent.html | TWINING MAPS USE OF EXTRA AIR FUND 900000000 Can Be Spent Effectively He SaysB52 SpeedUp Not to Get All TWINING MAPS USE OF EXTRA AIR FUND Programs Held Adequate | By Alvin Shuster Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/un-inquiry-urged-on-jews-in-soviet.html | UN INQUIRY URGED ON JEWS IN SOVIET | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/us-to-reshuffle-envoys-to-bolster-role-in-mideast-committee-action.html | US to Reshuffle Envoys To Bolster Role in Mideast Committee Action Is Set US WILL SWITCH MIDEAST ENVOYS Roosevelts Arrive in Jordan | By Dana Adams Schmidt Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archives/venezuela-seeks-aluminum-plant-with-water-power-and-ores-aplenty.html | VENEZUELA SEEKS ALUMINUM PLANT With Water Power and Ores Aplenty She Promotes a Great Industrial Center Iron Mountain Steel Center Rising | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/veteran-is-fiance-of-jane-steketee-william-sheppard-exnavy.html | VETERAN IS FIANCE OF JANE STEKETEE William Sheppard ExNavy Lieutenant to Marry Aide of an Investment Firm | Bradford Bachrach | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/victory-is-protested-runnerup-to-my-sin-enters-claim-in-sea-cliff.html | VICTORY IS PROTESTED RunnerUp to My Sin Enters Claim in Sea Cliff Regatta | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/waverly-scott-is-married-here-daughter-of-actor-bride-in-st.html | WAVERLY SCOTT IS MARRIED HERE Daughter of Actor Bride in St Ignatius Loyola Church of Francis M Skinner | Dixie Reynolds | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/wider-european-use-is-foreseen-in-dutch-transferable-guilder.html | Wider European Use Is Foreseen In Dutch Transferable Guilder | By Paul Catz Special To the New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/yankees-defeat-white-sox-twice-to-extend-streak-to-ten-giants-drop.html | Yankees Defeat White Sox Twice to Extend Streak to Ten Giants Drop Pair FORD KUCKS POST 21 65 DECISIONS Bauer Pinch Single in 10th Decides After Southpaws 3Hitter Before 61351 NoHitterThen This Pierce Makes Error 100th Strikeout for Loser | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-16 | https://www.nytimes.com/1956/07/16/archiv es/yugoslav-moslems-greet-cairo-chief.html | YUGOSLAV MOSLEMS GREET CAIRO CHIEF | Special to The New York Times | RE0000210735 | 1984-08-08 | B00000601988 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/12-hurt-fighting-4alarm-blaze-near-wanamakers-12-hurt-at-blaze-near.html | 12 Hurt Fighting 4Alarm Blaze Near Wanamakers 12 HURT AT BLAZE NEAR THE BIG FIRE 5 Sent to Hospital 100000 FIRE IN BRONX 3 Alarms Sounded for Blaze in Dyre Avenue Factory | The New York Times by Neal BoenziBy Guy Passant | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/6-governors-ask-curb-on-imports-new-england-conference-calls-for.html | 6 GOVERNORS ASK CURB ON IMPORTS New England Conference Calls for Japan Textile Quotas in Last Session | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/7-witnesses-heard-on-suffolk-gaming.html | 7 WITNESSES HEARD ON SUFFOLK GAMING | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/9-who-fled-hungary-avoid-meeting-red.html | 9 WHO FLED HUNGARY AVOID MEETING RED | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/air-force-payroll-stolen.html | Air Force Payroll Stolen | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/amityville-crew-leader-in-series-paces-morgan-cup-contests-for-the.html | AMITYVILLE CREW LEADER IN SERIES Paces Morgan Cup Contests for the Great South Bay Womens Sailing Title | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/anglers-hobby-is-a-costly-one-yearly-everybody-is-out-to-take-his.html | Anglers Hobby Is A Costly One Yearly Everybody Is Out to Take His Cash For Lures Tackle Not Too Concerned Sensational Development | By Je McMahon | RE0000210854 | 1984-08-08 | B00000601989 |

| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/antonelli-sent-to-104-setback-giant-southpaw-routed-in-redlegs-4run.html | ANTONELLI SENT TO 104 SETBACK Giant Southpaw Routed in Redlegs 4Run Fourth Victors Get 3 Homers Bell Bailey Connect | By Louis Effrat Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/argetina-seeks-400000000-in-aid-hard-core-of-nations-needs-put-at.html | ARGETINA SEEKS 400000000 IN AID Hard Core of Nations Needs Put at 250000000 Mostly for Transport 400 Million Emergency Credit Is Sought by Argentine Mission Talks Still Preliminary | By Edward A Morrow Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bartledeitch.html | BartleDeitch | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bavaria-acts-to-protect-germans-against-g-is.html | Bavaria Acts to Protect Germans Against G Is | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/blue-banner-scores-as-arcaro-rides-4-winners-rokeby-sprinter-beats.html | Blue Banner Scores as Arcaro Rides 4 Winners ROKEBY SPRINTER BEATS SORCERESS Paying 1190 Blue Banner Wins at Jamaica Under a Strong Ride by Arcaro Sorceress Takes Lead Mr Moneybags Here | By Joseph C Nichols | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bmt-tieup-ended-full-irt-repairs-may-take-3-weeks-train-stalled-by.html | BMT TIEUP ENDED FULL IRT REPAIRS MAY TAKE 3 WEEKS Train Stalled by Wanamaker Fire Is Hauled Out in a Daring Maneuver STATION IS PUMPED OUT Midtown Points on Subways Jammed in Rush Hours 50 Still Fight Blaze 50 Firemen Still on Job BMT TieUp Near Fire Is Over Full IRT Service on East Side May Take 3 Weeks DARING MOVE ENDS BLOCK OF TUNNEL Four Stalled Cars Hauled OutExtra Trains and Buses Put in Operation Stranded Cars Pulled Out Station Is Pumped Out Smelled Smoke All Week | By Peter Kihssthe New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/bolivars-aims-cited-panamas-chief-recalls-latin-liberator-on-eve-of.html | BOLIVARS AIMS CITED Panamas Chief Recalls Latin Liberator on Eve of Parley | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/books-of-the-times-moods-explored-effectively-enduring-moments.html | Books of The Times Moods Explored Effectively Enduring Moments Lived Out | By Harvey Breit | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/british-sweep-nets-17-cypriote-rebels.html | BRITISH SWEEP NETS 17 CYPRIOTE REBELS | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/canningalberding.html | CanningAlberding | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |

| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/chapel-in-britain-honors-us-dead-war-memorial-and-cemetery.html | CHAPEL IN BRITAIN HONORS US DEAD War Memorial and Cemetery DedicatedPresident and Queen Send Messages UNITY IS PLEDGED ANEW Lloyd and Aldrich Stress AmityAmericans Buried at Site Total 3811 Ambassador Winthrop Presides President Urges Pledge | By Herbert L Matthews Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/chess-field-headed-by-bisguier-mednis.html | CHESS FIELD HEADED BY BISGUIER MEDNIS | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/chicago-polio-toll-up-18-more-cases-are-reported-with-one-fatality.html | CHICAGO POLIO TOLL UP 18 More Cases Are Reported With One Fatality | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/civil-rights-bill-wins-house-test-move-to-stretch-out-debate-is.html | CIVIL RIGHTS BILL WINS HOUSE TEST Move to Stretch Out Debate Is Defeated but Measure Lags in the Senate Strictly for the Record Colmer Opens Debate | By Cp Trussell Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/colbert-announcing-shifts-says-they-will-help-meet-tough-battles.html | Colbert Announcing Shifts Says They Will Help Meet Tough Battles Ahead Chrysler Girds for Competition Younger Team Fills Key Posts | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/common-stocks-gain-in-london-advance-is-broad-but-rises-generally.html | COMMON STOCKS GAIN IN LONDON Advance Is Broad but Rises Generally SmallWall St Lends Strength | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/coward-comedy-to-bow-in-dublin-nude-with-violin-will-have-premiere.html | COWARD COMEDY TO BOW IN DUBLIN Nude With Violin Will Have Premiere There on Sept 25 Because of Tax Reasons French Play Considered Broadway Notes | By Sam Zolotow | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/crucifixions-reported-in-asia-but-churches-gain-members.html | Crucifixions Reported in Asia But Churches Gain Members | By Stanley Rowland Jr Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/dealers-mail-blocked-post-office-charges-sale-of-pornographic.html | DEALERS MAIL BLOCKED Post Office Charges Sale of Pornographic Material | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/democrats-goad-gop-on-tactics-see-a-more-callous-drive-to-keep.html | DEMOCRATS GOAD GOP ON TACTICS See a More Callous Drive to Keep President in Race Despite Illnesses Critical Comments Council Head Replies | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archiv es/direct-arab-talk-held-israeli-aim-bengurion-is-expected-to-tell-un.html | DIRECT ARAB TALK HELD ISRAELI AIM BenGurion Is Expected to Tell UN Chief of Stand Tito Mediation Rejected Polite Answer to Tito Walkout Effect Weighed Firing Laid to Egyptians Jordan Fires on Infiltrator Eban Confers With Allen | By Homer Bigart Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/doctors-bid-rejected-britain-refuses-to-raise-pay-in-state-medical.html | DOCTORS BID REJECTED Britain Refuses to Raise Pay in State Medical Program | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/door-closed-to-ila-aflcio-aide-says-setup-bars-acceptance-by-labor.html | DOOR CLOSED TO ILA AFLCIO Aide Says Setup Bars Acceptance by Labor | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/dublin-the-cossack-line-is-featured.html | Dublin The Cossack Line Is Featured | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/east-german-official-concedes-wrong-output-norms-were-set.html | East German Official Concedes Wrong Output Norms Were Set | By Harry Gilroy Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/edward-a-newton-to-wed-ann-hudgins.html | EDWARD A NEWTON TO WED ANN HUDGINS | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/effie-h-kuriloff-engaged-to-marry.html | EFFIE H KURILOFF ENGAGED TO MARRY | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/eisenhower-doubles-daily-work-routine-at-desk-five-hours-president.html | Eisenhower Doubles Daily Work Routine At Desk Five Hours PRESIDENT RAISES DAILY WORK LOAD An Extra Days Stay ChangeofPace Period | By Russell Baker Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/eunice-kopp-is-engaged.html | Eunice Kopp Is Engaged | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/five-cochairmen-named-for-fiesta-planning-special-events-for.html | FIVE COCHAIRMEN NAMED FOR FIESTA Planning Special Events for Southampton Fete That Will Support Village Projects | Special to The New York TimesEunice T Juckett | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/folke-hilgerdt-61-exun-economist.html | FOLKE HILGERDT 61 EXUN ECONOMIST | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/food-green-beans-quality-is-fine-the-prices-reasonable-as-nearby.html | Food Green Beans Quality Is Fine the Prices Reasonable as Nearby Produce Comes to Market | By June Owen | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/full-house-sees-last-circus-show-first-capacity-audience-of-the.html | FULL HOUSE SEES LAST CIRCUS SHOW First Capacity Audience of the Season Cheers Acts in Pittsburgh Finale | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/games-bill-veto-stands-in-jersey-republican-majority-finds-too-many.html | GAMES BILL VETO STANDS IN JERSEY Republican Majority Finds Too Many in Legislature Back Meyner Action REFERENDUM IS STUDIED Effort to Restore Controls on Rents on Local Basis Fails in Both Houses Many Republicans Back Veto Referendum Study Voted | By George Cable Wright Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hair-stylist-finds-his-job-allows-him-to-be-creative-an-ivy-league.html | Hair Stylist Finds His Job Allows Him to Be Creative An Ivy League Dresser | By Agnes McCarty | RE0000210854 | 1984-08-08 | B00000601989 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/harriman-gains-jersey-backers-northern-support-disclosed-at-party.html | HARRIMAN GAINS JERSEY BACKERS Northern Support Disclosed at Party DinnerMeyner May Be Favorite Son Delegation Uncommitted Candidates Strength Tallied | By Douglas Dales Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/harriman-group-meets-20-states-but-not-the-south-represented-in.html | HARRIMAN GROUP MEETS 20 States but Not the South Represented in Chicago | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/high-courts-stand-scored-in-florida.html | HIGH COURTS STAND SCORED IN FLORIDA | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hodges-clout-caps-41-triumph-in-6inning-game-halted-by-rain-dodgers.html | Hodges Clout Caps 41 Triumph In 6Inning Game Halted by Rain Dodgers Win on 3Run Blou Craig Is Victor Before 35958 Chicago Fans Sandy Amoros Is Injured Only Two Hits Off Craig | By Roscoe McGowen Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/hunt-for-ft-dix-air-disaster-clues-turns-to-survivors-and-reports.html | Hunt for Ft Dix Air Disaster Clues Turns To Survivors and Reports of Baby Tornado | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/illinois-auditor-quits-in-inquiry-principals-in-illinois.html | ILLINOIS AUDITOR QUITS IN INQUIRY Principals in Illinois Investigation | By Richard Jh Johnston Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/in-the-nation-not-so-very-hard-to-understand-nixon-choice-sincere.html | In The Nation Not So Very Hard to Understand Nixon Choice Sincere Effects in California Adams in Action | By Arthur Krock | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/international-air-group-plans-to-study-problems-of-jet-age-un.html | International Air Group Plans To Study Problems of Jet Age UN Agency Seeks New Navigational AidsCaracas Assembly Shelves Israeli and Czech Complaints Assemblys Work Is Praised Israeli Complaint Shelved | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/laureti-hirsch-score-card-64-to-take-proamateur-event-on-harrison.html | LAURETI HIRSCH SCORE Card 64 to Take ProAmateur Event on Harrison Links | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/letters-to-the-times-zoning-concept-examined-undesirable-effects.html | Letters to The Times Zoning Concept Examined Undesirable Effects Declared to Outweigh Community Benefits Failure of School Bill Judging World Events Effect of Propaganda on Capacity to Assess Affairs Discussed Wartime and Peacetime Budgets | HAROLD F SMITHALLEN KLEINHUS NISBETR MINTURN SEDGWICK | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/light-breezes-force-larchmont-competitors-to-race-time-limit-for.html | Light Breezes Force Larchmont Competitors to Race Time Limit for Points 210 CLASS CRAFT BLANKED ON SOUND Internationals Also Fail to Finish Under LimitJudge Yacht Leads S Boats 55 Meters Have Race Two 50Minute Postponements | By John Rendel Special To the New York Timesthe New York Times BY FRED J SASS | RE0000210854 | 1984-08-08 | B00000601989 |

| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/london-wholesalers-show-to-buyers.html | London Wholesalers Show to Buyers | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
|---|---|---|---|---|---|---|
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/louis-mayer-has-pneumonia.html | Louis Mayer Has Pneumonia | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/manchester-tv-station-sold.html | Manchester TV Station Sold | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/manila-and-tokyo-end-state-of-war-philippines-ratifies-pact.html | MANILA AND TOKYO END STATE OF WAR Philippines Ratifies Pact 550000000 Reparations Over 20 Years Accepted Burma Wants More Hatred of Japan Persists | By Robert Alden Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/margaret-dobbie-becomes-fiancee-sophomore-at-hood-will-be-wed-to.html | MARGARET DOBBIE BECOMES FIANCEE Sophomore at Hood Will Be Wed to Sailing Hayward of the Marine Corps | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mayors-aunt-dies-jersey-city-resident-was-hit-by-bus-there-last.html | MAYORS AUNT DIES Jersey City Resident Was Hit by Bus There Last Friday | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/menzies-seees-adenauer-australian-leader-arrives-in-bonn-for-4day.html | MENZIES SEEES ADENAUER Australian Leader Arrives in Bonn for 4Day Visit | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-frank-cards-77-for-golf-medal.html | MISS FRANK CARDS 77 FOR GOLF MEDAL | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-theresa-lynch-married-in-jersey.html | MISS THERESA LYNCH MARRIED IN JERSEY | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/miss-vicki-saldinger-is-prospective-bride.html | MISS VICKI SALDINGER IS PROSPECTIVE BRIDE | HarcourtHarris | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mme-soong-to-visit-indonesia.html | Mme Soong to Visit Indonesia | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-barry-married-to-dr-c-leslie-glenn.html | MRS BARRY MARRIED TO DR C LESLIE GLENN | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-ch-witten-has-son.html | Mrs CH Witten Has Son | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-untermeyer-paces-qualifiers-century-golfer-posts-an-80-in.html | MRS UNTERMEYER PACES QUALIFIERS Century Golfer Posts an 80 in TriCounty Title Play Mrs Choate Has 81 1955 Runnerup Qualifies Thirteenth Hole Decides QUALIFIERS | By Gordon S White Jr Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-weisier-gets-77-takes-medal-in-cross-county-golf-at-pine-hollow.html | MRS WEISIER GETS 77 Takes Medal in Cross County Golf at Pine Hollow Club | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/mrs-wolffs-duo-triumphs.html | Mrs Wolffs Duo Triumphs | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/navy-man-fiance-of-ruth-murray-robert-humphreys-jr-son-of.html | NAVY MAN FIANCE OF RUTH MURRAY Robert Humphreys Jr Son of Republican Official to Wed Hackensack Girl | Special to The New York TimesBradford Bachrach | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/nehru-adenauer-ask-arms-checks-in-bonn-statement-they-call-for.html | NEHRU ADENAUER ASK ARMS CHECKS In Bonn Statement They Call for Controlled Reductions as Way to Secure Peace | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/no-ford-in-future-for-soviet-family-us-builders-back-from-trip-say.html | NO FORD IN FUTURE FOR SOVIET FAMILY US Builders Back From Trip Say Russians Solve Traffic by Having Few Cars Motor Age May Appear Low Quality Equipment | By Harrison E Salisbury | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/ottawa-gets-bill-on-tax-revision-disputed-plan-is-designed-to.html | OTTAWA GETS BILL ON TAX REVISION Disputed Plan Is Designed to Equalize the Per Capita Payments to Provinces | By Raymond Daniell Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/pakistani-hopeful-of-peace-in-mideast.html | PAKISTANI HOPEFUL OF PEACE IN MIDEAST | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/personal-income-sets-a-record-june-mark-likely-to-top-mays.html | Personal Income Sets a Record June Mark Likely to Top Mays | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/perus-compromise-plan-is-adopted-10-to-1-gromyko-loses-gromyko.html | Perus Compromise Plan Is Adopted 10 to 1 Gromyko Loses GROMYKO BEATEN IN UN ARMS VOTE Gromyko Opposes New Plan Washington Backs Lodge | By Lindesay Parrott Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/pravda-bids-reds-keep-their-unity-soviet-paper-warns-foreign.html | PRAVDA BIDS REDS KEEP THEIR UNITY Soviet Paper Warns Foreign Regimes and Parties That Solidarity Is Necessary PRAVDA BIDS REDS KEEP THEIR UNITY US Leaders Not Mentioned Tito Issue Still Present | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/president-vetoes-arms-works-bill-declares-2-billion-measure-invades.html | PRESIDENT VETOES ARMS WORKS BILL Declares 2 Billion Measure Invades Executive Field House Rushes Substitute PRESIDENT VETOES ARMS WORKS BILL | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/queen-elizabeth-greets-iraqi-king-on-arrival.html | Queen Elizabeth Greets Iraqi King on Arrival | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/red-china-issues-book-on-downgrading-stalin.html | Red China Issues Book On Downgrading Stalin | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |

| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/reds-hint-soviet-may-ignore-bonn-east-german-news-agency-says.html | REDS HINT SOVIET MAY IGNORE BONN East German News Agency Says Kremlin is Planning to Bypass Adenauer Zorin Leaves Tomorrow Talks Begin in Kremlin Three Shepilov Aides Named | By Ms Handler Special To the New York Timesspecial To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/russian-makes-proposal-to-us-and-britain-washington-cool-shepilov.html | Russian Makes Proposal to US and Britain Washington Cool SHEPILOV URGES BOMB TEST BANS Karelian Shift Approved Proposes Full Prohibition | By Jack Raymond Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sea-job-risks-win-new-coast-ruling-higher-judge-backs-issuing-of.html | SEA JOB RISKS WIN NEW COAST RULING Higher Judge Backs Issuing of Papers to Men Barred During the Korean War | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/senate-committee-prohibits-aid-funds-for-aswan-dam-senate-unit-bars.html | Senate Committee Prohibits Aid Funds for Aswan Dam SENATE UNIT BARS EGYPTIAN DAM AID Put Congress on Record Set Up As Example | By William S White Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sessas-duo-first-on-64-he-and-tom-strafaci-take-li-amateurpro-golf.html | SESSAS DUO FIRST ON 64 He and Tom Strafaci Take LI AmateurPro Golf | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/singapore-gangs-object-of-drive-police-in-allout-effort-to-end-wave.html | SINGAPORE GANGS OBJECT OF DRIVE Police in AllOut Effort to End Wave of Crime and Terror Sixty Are Arrested An AfterDark Campaign | By Greg MacGregor Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/sports-of-the-times-ancient-game-of-kings-courtless-collegians.html | Sports Of The Times Ancient Game of Kings Courtless Collegians Quick PickUp New Blood Needed | By Allison Danzig | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/steel-talks-halt-for-parley-here-big-3-to-meet-with-other.html | STEEL TALKS HALT FOR PARLEY HERE Big 3 to Meet With Other CompaniesBargaining to Resume Tomorrow Meeting Is Announced Output Cut 4 | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/telephone-cable-near-ottawa-report-sees-atlantic-line-operating.html | TELEPHONE CABLE NEAR Ottawa Report Sees Atlantic Line Operating This Year | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/text-of-proposal-by-peru-on-arms.html | Text of Proposal by Peru on Arms | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/text-of-us-note-on-missing-airmen-specific-cases-are-named-missing.html | Text of US Note on Missing Airmen Specific Cases Are Named Missing B29 Mentioned | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/the-bid-top-folds-its-tents-for-last-time-the-big-top-folds-tents.html | The Bid Top Folds Its Tents for Last Time THE BIG TOP FOLDS TENTS LAST TIME Unions Sought Recognition | By Ah Raskin Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tito-still-bars-east-german-tie-reassures-bonn-he-has-no-intention.html | TITO STILL BARS EAST GERMAN TIE Reassures Bonn He Has No Intention of Changing His Views on Recognition Tito Has Ties With Bonn | By Arthur J Olsen Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/training-data-asked-by-marines-counsel-marines-lawyer-calls-for.html | Training Data Asked By Marines Counsel MARINES LAWYER CALLS FOR DATA | By Wayne Phillips Special To The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/treasury-bill-cost-declines-to-2237.html | TREASURY BILL COST DECLINES TO 2237 | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/troop-cut-policy-gaining-support-of-top-us-aides-government-is-seen.html | TROOP CUT POLICY GAINING SUPPORT OF TOP US AIDES Government Is Seen Leaning Toward Radford Plan to Stress Nuclear Arms Tax Cuts Imperiled TROOP CUT POLICY GAINING SUPPORT Argument Against Radford | By Edwin L Dale Jr Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/truck-kills-nassau-woman.html | Truck Kills Nassau Woman | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tv-all-about-everybody-adolescents-are-topic-at-premiere-of-all.html | TV All About Everybody Adolescents Are topic at Premiere of All About Women and All About Men | By Jp Shanley | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/tv-drama-series-may-be-dropped-goodyear-considers-ending-its-sunday.html | TV DRAMA SERIES MAY BE DROPPED Goodyear Considers Ending Its Sunday Playhouse for Tuesday Film Show Live Music Program | By Val Adams | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/un-technician-to-aid-ceylon.html | UN Technician to Aid Ceylon | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/upsurge-of-bonn-key-topic-in-paris-parley-of-european-finance.html | UPSURGE OF BONN KEY TOPIC IN PARIS Parley of European Finance Chiefs Will Center on Big German Export Surplus | By Harold Callender Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-air-intrusions-charged-by-poland-poland-charges-us-air-intrusion.html | US Air Intrusions Charged by Poland POLAND CHARGES US AIR INTRUSION | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-says-soviet-holds-americans-of-2-lost-planes-asserts-freed.html | US SAYS SOVIET HOLDS AMERICANS OF 2 LOST PLANES Asserts Freed Prisoners Saw at Least 10 While Serving in Camps in Siberia ASKS KREMLIN FOR DATA Navy Craft Downed in Baltic in 1950 and B29 Lost in Korean War Involved Airman Reported Seen US SAYS SOVIET DETAINS AIRMEN US Uses Names First Time | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/us-shift-spurs-wheat-futures-prices-boom-on-decision-to-halt-cash.html | US SHIFT SPURS WHEAT FUTURES Prices Boom on Decision to Halt Cash Subsidies for Export of Surplus | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/vassar-names-librarian.html | Vassar Names Librarian | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/warwick-to-make-2-films-in-africa-company-plans-productions-of.html | WARWICK TO MAKE 2 FILMS IN AFRICA Company Plans Productions of Adamson of Africa and Golden City a Musical MGM Misses One of Four | By Oscar Godbout Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/wins-keasbey-scholarship.html | Wins Keasbey Scholarship | Special to The New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/wood-field-and-stream-heavy-catches-made-by-montauk-boats-as-run-of.html | Wood Field and Stream Heavy Catches Made by Montauk Boats as Run of School Tuna Arrives | By Frank M Blunk | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-17 | https://www.nytimes.com/1956/07/17/archives/world-economies-at-record-level-hammerskjold-reports-big-gain-in.html | WORLD ECONOMIES AT RECORD LEVEL Hammerskjold Reports Big Gain in Last DecadeAsks Stable Commodity Prices Price Shifts Condemned | By Michael L Hoffman Special To the New York Times | RE0000210854 | 1984-08-08 | B00000601989 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/3-neutral-chiefs-open-talks-today-tito-nasser-and-nehru-will-meet.html | 3 NEUTRAL CHIEFS OPEN TALKS TODAY Tito Nasser and Nehru Will Meet to Suggest Measures to Wind Up Cold War Nehru Not Enthusiastic Some Reported Topics | By Elie Abel Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/3-us-rabbis-start-inquiry-in-poland.html | 3 US RABBIS START INQUIRY IN POLAND | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/7-new-yorkers-win-in-us-open-chess.html | 7 NEW YORKERS WIN IN US OPEN CHESS | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/about-new-york-garden-touch-given-5th-ave-construction-bid-to.html | About New York Garden Touch Given 5th Ave Construction Bid to Carpet Street Block Rejected | By Meyer Berger | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/accra-drops-london-aide-ousted-official-lays-action-to-his.html | ACCRA DROPS LONDON AIDE Ousted Official Lays Action to His Corruption Charges | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ace-skippers-lose-in-major-reversals-marking-larchmont-race-week.html | Ace Skippers Lose in Major Reversals Marking Larchmont Race Week Sail OGILVY AND MOORE IN LAST POSITIONS Corwin Willcox Mosbacher UpsetMunnel Aberman Win Third in Row Each Corwin in Eighth Place Merrily Triumphs Again De Cew Heads Standing | By John Rendel Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/agency-of-grocers-put-in-receivership.html | AGENCY OF GROCERS PUT IN RECEIVERSHIP | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/along-local-fairways-a-spirit-free-as-air-on-land-and-sea-keep-the.html | Along Local Fairways A Spirit Free as Air on Land and Sea Keep the Head Still An ExtraHole Record They All Went Overboard A CleanUp Campaign Seniors Off for France Mrs Cudone Goes Fishing | By Lincoln A Werdenthe New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/alston-discounts-report-of-insult-brooklyn-manager-considers.html | ALSTON DISCOUNTS REPORT OF INSULT Brooklyn Manager Considers Incident ClosedErskine Defends Pilots Action | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/auditor-admits-diverting-funds-hodge-who-quit-as-illinois-aide.html | AUDITOR ADMITS DIVERTING FUNDS Hodge Who Quit as Illinois Aide Offers to Restore Money to the State Grand Jury Investigates Federal Inquiry Begun | By Richard Jh Johnston Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/bonn-questions-us-on-troop-cut-plans.html | BONN QUESTIONS US ON TROOP CUT PLANS | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/books-of-the-times-social-demands-wearisome-rajahs-often-fantastic.html | Books of The Times Social Demands Wearisome Rajahs Often Fantastic | By Orville Prescott | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/british-press-indignant-council-denounces-bill-to-control.html | BRITISH PRESS INDIGNANT Council Denounces Bill to Control Newspapers | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/briton-slain-on-cyprus-raf-member-killed-while-visiting-with-friend.html | BRITON SLAIN ON CYPRUS RAF Member Killed While Visiting With Friend | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/campaign-opened-by-savings-banks-state-group-seeks-public-support.html | CAMPAIGN OPENED BY SAVINGS BANKS State Group Seeks Public Support for Approval on Additional Branches Have Sought Branches Commercial Banks Scored Nassau County Issue | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/canal-to-be-closed-2-days.html | Canal to Be Closed 2 Days | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/candy-chain-sold-to-chicago-group-stevens-kitchens-president-to.html | CANDY CHAIN SOLD TO CHICAGO GROUP Stevens Kitchens President to Remain as Consultant Other Sales Mergers | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ceylon-rejects-project-for-oil-refinery-objects-to-terms-of.html | Ceylon Rejects Project for Oil Refinery Objects to Terms of USBritish Group | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chase-names-director-of-atomic-activities.html | Chase Names Director Of Atomic Activities | Pach Bros | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/child-to-mrs-david-b-huxley.html | Child to Mrs David B Huxley | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chile-acts-on-antarctic-extends-national-legislation-to-her-polar.html | CHILE ACTS ON ANTARCTIC Extends National Legislation to Her Polar Possessions | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/chinese-reds-reported-bringing-tanks-to-tibet.html | Chinese Reds Reported Bringing Tanks to Tibet | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/christians-in-action-held-best-red-curb.html | CHRISTIANS IN ACTION HELD BEST RED CURB | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/circus-cortege-off-for-florida-tented-city-begins-its-last-ride.html | CIRCUS CORTEGE OFF FOR FLORIDA Tented City Begins Its Last Ride Without the Usual Spangled Splendor JOB WORRIES INCREASE Union Suspension and Fine Raise Fear of Employes Who Ignored Pickets Down Came the Tent Circus Passes Washington Aerialist Is Disappointed CIRCUS CORTEGE OFF FOR FLORIDA Unit Still Stranded | By Ah Raskin Special to the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/coast-college-heads-waver-on-aid-crackdown-seniors-amnesty-reported.html | Coast College Heads Waver on Aid CrackDown SENIORS AMNESTY REPORTED LIKELY Verdict on Football Players Slated Next MonthCode Change to Be Weighed Conference Withdrawal Urged Coach Was Not Discussed | By Lawrence E Davies Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/compton-account-head-named-vice-president.html | Compton Account Head Named Vice President | Jean Raeburn | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/conant-makes-apology-tells-von-brentano-he-regrets-actions-of-us.html | CONANT MAKES APOLOGY Tells von Brentano He Regrets Actions of US Troops | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dr-foster-bowman-dies-succumbs-to-heart-attack-while-performing.html | DR FOSTER BOWMAN DIES Succumbs to Heart Attack While Performing Operation | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/dublin-mayor-due-here-briscoe-will-attend-the-57-st-patricks-day.html | DUBLIN MAYOR DUE HERE Briscoe Will Attend the 57 St Patricks Day Parade | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/egypt-asks-west-for-funds-on-dam-ambassador-reports-nasser-wants.html | EGYPT ASKS WEST FOR FUNDS ON DAM Ambassador Reports Nasser Wants Agreement Drawn Dulles Opposes Veto Situation Has Changed Veto of Plan Opposed | By Dana Adams Schmidt Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/eleanor-m-norton-betrothed.html | Eleanor M Norton Betrothed | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/engineers-to-run-paper-locomotive-men-authorize-move-at-convention.html | ENGINEERS TO RUN PAPER Locomotive Men Authorize Move at Convention | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/erie-plan-to-use-hoboken-station-of-dlw-approved-by-jersey-federal.html | Erie Plan to Use Hoboken Station Of DLW Approved by Jersey Federal Approval Needed | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/european-reds-push-brazil-ties-trade-penetration-includes-complete.html | EUROPEAN REDS PUSH BRAZIL TIES Trade Penetration Includes Complete Factory Bids Sport Is Added Feature 1956 Total Trade Given East Germans Active | By Tad Szulc Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/fashion-trends-abroad-london-english-classics-pass-in-review.html | Fashion Trends Abroad London English Classics Pass In Review | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/food-news-turkey-fine-for-summer-backyard-barbecuing.html | Food News Turkey Fine For Summer BackYard Barbecuing | By June Owen | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/foreign-affairs-6000-characters-in-search-of-an-alphabet.html | Foreign Affairs 6000 Characters in Search of an Alphabet Unparalleled Task Program Under Way | By Cl Sulzberger | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/franco-to-insure-regimes-future-tells-falange-leaders-he-will-enact.html | FRANCO TO INSURE REGIMES FUTURE Tells Falange Leaders He Will Enact Laws to Provide for Continued Control | By Camille M Cianfarra Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/free-trade-zone-for-europe-asked-british-for-first-time-show.html | FREE TRADE ZONE FOR EUROPE ASKED British for First Time Show Interest in Proposal Reject 25 Tariff Cut Apparent Shift Impresses | By Harold Callender Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/full-irt-service-resuming-friday-congestion-eases-mayor-and-transit.html | FULL IRT SERVICE RESUMING FRIDAY CONGESTION EASES Mayor and Transit Chief Visit SiteWanamaker Fire Laid to Carelessness Safety Rules Sought FULL IRT SERVICE TO RESUME FRIDAY Creek Not On Maps Woman Is Hospitalized | By Peter Kihssthe New York Times BY EDWARD HAUSNER | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gilisons-72-sets-pace-he-leads-qualifying-group-in-metropolitan.html | GILISONS 72 SETS PACE He Leads Qualifying Group in Metropolitan Junior Golf | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gold-coast-votes-on-independence-issue-is-one-of-centralism-versus.html | GOLD COAST VOTES ON INDEPENDENCE Issue Is One of Centralism Versus Federalism Within British Commonwealth Rooster Found a Favorite | By Thomas F Brady Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/gomez-is-ejected-in-8to6-contest-braves-adcock-chases-giant-hurler.html | GOMEZ IS EJECTED IN 8TO6 CONTEST Braves Adcock Chases Giant Hurler to Dugout After He Is Hit as Batter Runner Riddles Tackle Fails Rigney Uses 19 Players Curry Is Named Manager Banks Sets Cubs Mark | By Louis Effrat Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/harriman-forges-new-truman-link-expresident-to-introduce-governor.html | HARRIMAN FORGES NEW TRUMAN LINK ExPresident to Introduce Governor for Farm Talk Opening Western Trip | By Leo Egan | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hero-of-philippines-ramon-magsaysay-an-accident-of-history-first.html | Hero of Philippines Ramon Magsaysay An Accident of History First Visited US in 1948 Not at Home in Office | Black Star | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/hurok-finds-home-for-old-vic-here-london-troupe-will-open-at-winter.html | HUROK FINDS HOME FOR OLD VIC HERE London Troupe Will Open at Winter Garden on Oct 23 To Give Four Plays Burrows Sought for Comedy Ritz Theatre Sold | By Sam Zolotow | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ingrid-bergman-to-appear-on-tv-actress-will-return-to-us-for-stint.html | INGRID BERGMAN TO APPEAR ON TV Actress Will Return to US for Stint on Ed Sullivan Show in the Autumn Circus Show Planned Challenge Plays It Safe | VAL ADAMS | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/israeli-projects-planned-by-us-state-department-asks-use-of-local.html | ISRAELI PROJECTS PLANNED BY US State Department Asks Use of Local Currency to Aid Culture and Science 10Year Irrigation Plan | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/italian-reds-bow-to-soviet-policy-partys-resolution-accepts.html | ITALIAN REDS BOW TO SOVIET POLICY Partys Resolution Accepts AntiStalin Campaign After Earlier Recalcitrance Austrians Pledge Fealty | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/japanese-approve-moscow-for-tacks.html | JAPANESE APPROVE MOSCOW FOR TACKS | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/jordanians-return-to-armistice-talks-jordan-resumes-armistice-talks.html | Jordanians Return To Armistice Talks JORDAN RESUMES ARMISTICE TALKS Israel Protests to UN Special to The New York Times | By Homer Bigart Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/khrushchev-hits-at-free-world-ridicules-wests-institutions-in-tough.html | KHRUSHCHEV HITS AT FREE WORLD Ridicules Wests Institutions in Tough Ideological Talk at Fete for Germans Remarks Unexpected KHRUSHCHEV HITS AT FREE WORLD | By Jack Raymond Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/kucks-wins-no-14-for-bombers-40-righthander-downs-tigers-as-yanks.html | KUCKS WINS NO 14 FOR BOMBERS 40 RightHander Downs Tigers as Yanks With 3 in First Take 11th Straight Kucks Saves Shutout Yanks Lead Season Series | By William J Briordy | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/legal-aide-appointed-by-jersey-standard.html | Legal Aide Appointed By Jersey Standard | Blank Stoller | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/letters-to-the-times-strengthening-our-colleges-focusing-attention.html | Letters to The Times Strengthening Our Colleges Focusing Attention on Existing Institutions Is Favored Iraqs Policy Defined Plan for Fire Island Inlet Support for Project to Stabilize Shore Front Cited Choice of Curriculum Queried Upholding Supreme Court | JF GOLAYMOUSSA SHABANDAREUGENE F MORAN JrEDWARD T MAGEESIMON BASS | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/lois-flora-is-married-wed-to-lieut-david-edwards-usaf-in-westfield.html | LOIS FLORA IS MARRIED Wed to Lieut David Edwards USAF in Westfield NJ | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/london-market-again-advances-common-shares-continue-to.html | LONDON MARKET AGAIN ADVANCES Common Shares Continue to ImproveGovernment Issues Also Gain | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/magsaysay-accepts-bid-to-visit-the-us-magsaysay-plans-to-visit-the.html | Magsaysay Accepts Bid to Visit the US MAGSAYSAY PLANS TO VISIT THE US | By Robert Alden Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/margaret-e-healy-becomes-affianced.html | MARGARET E HEALY BECOMES AFFIANCED | Special to The New York TimesBradford Bachrach | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mary-nicholson-will-be-married-baltimore-girl-an-alumna-of-vassar.html | MARY NICHOLSON WILL BE MARRIED Baltimore Girl an Alumna of Vassar Fiancee of James M Tuck Princeton Graduate OttawayDoyle | Special to The New York TimesCharles Rossi | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/met-announces-cancellation-of-195657-season-in-union-rift-met-calls.html | Met Announces Cancellation Of 195657 Season in Union Rift MET CALLS OFF ITS NEW SEASON | By Ross Parmenter | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/meyner-attacks-lack-of-rent-act-scores-jersey-legislators-for.html | MEYNER ATTACKS LACK OF RENT ACT Scores Jersey Legislators for Adjourning Without Passing Control Bill | By George Cable Wright Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/miss-jane-ann-daly-prospective-bride.html | MISS JANE ANN DALY PROSPECTIVE BRIDE | Special to The New York TimesRobert L Perry | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/miss-sagmaster-becomes-fiancee-55-alumna-of-wells-engaged-to.html | MISS SAGMASTER BECOMES FIANCEE 55 Alumna of Wells Engaged to Leonard Reade Fahs 51 Cornell Graduate GoodmanAbramson | Special to The New York TimesMalott | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mme-soong-halts-trip-sun-yatsens-widow-taken-ill-on-way-to.html | MME SOONG HALTS TRIP Sun Yatsens Widow Taken Ill on Way to Indonesia | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mollet-rebuffs-bulganin-on-arms-says-unilateral-cuts-in-forces.html | MOLLET REBUFFS BULGANIN ON ARMS Says Unilateral Cuts in Forces Would Not Be Effective Turkey Also Bars Plan Exit from Germany Asked | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/moses-yields-to-mothers-drops-tavern-parking-lot-women-win-fight.html | Moses Yields to Mothers Drops Tavern Parking Lot WOMEN WIN FIGHT FOR PARK PLAY LOT Attorney Praises Moses Isaacs to Press Fight | By Charles G Bennett | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-mason-advances-defeats-jane-goss-in-jersey-golfmiss-frank-gains.html | MRS MASON ADVANCES Defeats Jane Goss in Jersey GolfMiss Frank Gains | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-pesci-victor-in-upset-on-links-she-defeats-mrs-choate-by-4-and.html | MRS PESCI VICTOR IN UPSET ON LINKS She Defeats Mrs Choate by 4 and 3 in First Round of TriCounty Tourney | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/mrs-weinsier-gains-triumphs-over-carol-pflug-in-long-island-golf-5.html | MRS WEINSIER GAINS Triumphs Over Carol Pflug in Long Island Golf 5 and 4 | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/nehru-gets-algerian-truce-terms-nehru-in-paris-gets-clarification.html | Nehru Gets Algerian Truce Terms Nehru in Paris Gets Clarification Of Policy for Algerian CeaseFire Pacification Cost Cited | By Robert C Doty Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-haven-seeking-flood-loan-funds.html | NEW HAVEN SEEKING FLOOD LOAN FUNDS | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/new-sun-old-man-shine-at-museum-piece-just-finished-by-new-yorker.html | NEW SUN OLD MAN SHINE AT MUSEUM Piece Just Finished by New Yorker and 4500YearOld Statue at Metropolitan Copper Figure Rare | By Sanka Knoxthe New York Times BY NEAL BOENZI | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/ousted-pole-due-at-party-parley-gomulka-exchief-expected-to-attend.html | OUSTED POLE DUE AT PARTY PARLEY Gomulka ExChief Expected to Attend Session Today on Rioting at Poznan 323 Under Investigation | By John MacCormac Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/panama-tightens-parley-security-costa-rica-also-takes-steps-to.html | PANAMA TIGHTENS PARLEY SECURITY Costa Rica Also Takes Steps to Safeguard Presidents Meeting on Saturday Mexicans Presence in Doubt | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/parisian-to-end-15month-trip-here-in-18foot-boat.html | Parisian to End 15Month Trip Here in 18Foot Boat | Special to The New York TimesJack E Boucher | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/philippine-nickel-spurred-by-odm-bureau-of-mines-is-urged-to-push.html | PHILIPPINE NICKEL SPURRED BY ODM Bureau of Mines Is Urged to Push Ore Tests Speed Creation of Industry 4400000 TONS UNTAPPED Agency Also Plans to Review Capacity for Steel Plate Structurals and Pipe Steel Inquiry Ordered | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/premier-of-nigeria-threatens-to-quit.html | PREMIER OF NIGERIA THREATENS TO QUIT | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/president-hears-prospects-for-his-program-are-slim-republican.html | President Hears Prospects For His Program Are Slim Republican Congressional Leaders Brief Him as Session Nears Its EndHold Out Some Hope for Foreign Aid PRESIDENT IS TOLD HIS PROGRAM LAGS Immigration Easing Stymied | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/president-warns-on-civil-defense-says-new-weapons-require.html | PRESIDENT WARNS ON CIVIL DEFENSE Says New Weapons Require Legislation to Create Stronger Agency | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/quakers-defend-christian-hiring-tell-house-unit-why-they-gave-job.html | QUAKERS DEFEND CHRISTIAN HIRING Tell House Unit Why They Gave Job to Woman After Fifth Amendment Plea Pledge Griven on Facts Actress Cites Constitution Fund Aide Seeks Hearing | By William G Weart Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/red-banker-tells-of-russian-ways-discusses-exchange-prices-and.html | RED BANKER TELLS OF RUSSIAN WAYS Discusses Exchange Prices and Trade Barriers at Rutgers Seminar Advice to Tourists | By Harison E Salisbury Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/russian-bids-us-match-education-challenge-to-compete-in-field-of.html | RUSSIAN BIDS US MATCH EDUCATION Challenge to Compete in Field of Teaching Is Issued at Conference in Geneva SOVIET TO REVISE BOOKS Proposes to Erase Stalinist Influences From School Texts by Next Year New Textbooks Planned US Does Not Respond | By Michael L Hoffman Special To the New York Timessovfoto | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/senate-approves-a-plan-to-insure-disabled-over-50-administration.html | SENATE APPROVES A PLAN TO INSURE DISABLED OVER 50 Administration Loses Fight Womens Pension Age Would Be Cut to 62 RIGHTS BILL IMPERILED Parliamentary Technicality Apparently Deals Fatal Blow to the Measure Adjournment Rush Is On SENATE APPROVES PAY FOR DISABLED | By John D Morris Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/senate-hits-snag-over-civil-rights-bill-blocked-in-committee-as.html | SENATE HITS SNAG OVER CIVIL RIGHTS Bill Blocked in Committee as House Measure Moves Toward Friday Vote | By Cp Trussell Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/sinatra-to-sing-for-democrats-convention-will-hear-star-in-national.html | SINATRA TO SING FOR DEMOCRATS Convention Will Hear Star in National Anthem and 1956 Campaign Song OHerlihy to Be Investigator | By Oscar Godbout Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/single-by-kluzewski-in-ninth-trips-brooks-at-cincinnati-43-farillos.html | Single by Kluzewski in Ninth Trips Brooks at Cincinnati 43 Farillos Homer and Double Bat In All Dodger Runs but Fail to Beat Lawrence Frank Robinson Hits Homer Furillo Also Singles Walks | By Roscoe McGowen Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/snider-and-fan-clash-epithet-gutless-starts-fists-flying-after.html | SNIDER AND FAN CLASH Epithet Gutless Starts Fists Flying After Cincinnati Game | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/soviet-agrees-to-increase-shipments-of-oil-to-israel-soviet-will.html | Soviet Agrees to Increase Shipments of Oil to Israel SOVIET WILL SHIP ISRAEL MORE OIL Turbine Powers Drill | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/soviet-east-zone-say-unity-hinges-on-german-talks-joint-statement.html | SOVIET EAST ZONE SAY UNITY HINGES ON GERMAN TALKS Joint Statement Declares Issue Cannot Be Settled Without Such Parleys MOSCOW MEETING ENDS Kremlin Will Help East Zone Strengthen Its Economy and Halve Troop Costs Reduction in Troops Asked Leaders of Soviet and East Zone Say Germans Must Talk Unity German Reds Stress Aid | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/sports-of-the-times-strictly-business-flag-race-in-shreds-late.html | Sports of The Times Strictly Business Flag Race in Shreds Late Clinching Helpful Catastrophe No Excuse | By John Drebinger | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/st-amour-ii-outraces-greek-spy-by-neck-at-jamaica-anderson-is-first.html | St Amour II Outraces Greek Spy by Neck at Jamaica ANDERSON IS FIRST WITH 1110 CHOICE St Amour II Scores Under Daring Jockey7 Fillies in Rich Astoria Today Unbeaten Trio Entered Owners Husband NonBettor | By Joseph C Nichols | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/steel-companies-hold-talks-here-union-officials-also-arrive-but.html | STEEL COMPANIES HOLD TALKS HERE Union Officials Also Arrive but Deny Plans for Strike Negotiations in City Steel Freeze Modified | By Emanuel Perlmutter | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/story-of-mrs-luces-poisoning-in-rome-villa-amazes-italians-health.html | Story of Mrs Luces Poisoning In Rome Villa Amazes Italians Health Officials Say They Know of No Recent Cases of Illness From Use of Arsenic in Room Painting Villas Furnishings Massive No Poison Plot Found Illness Termed Possible Such Cases Called Common | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/the-clyde-cookes-have-child.html | The Clyde Cookes Have Child | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/the-lincoln-sold-again-and-relet-zeckendorf-to-revamp-hotel-in-8th.html | THE LINCOLN SOLD AGAIN AND RELET Zeckendorf to Revamp Hotel in 8th AvenuePrice Put at 8500000 | By Glenn Fowler | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/theatre-party-for-prescott-house-happy-hunting-on-dec-11-will.html | Theatre Party for Prescott House Happy Hunting on Dec 11 Will Benefit EastSide Center | Charles Rossi | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/transit-franchise-for-capital-gains.html | TRANSIT FRANCHISE FOR CAPITAL GAINS | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/tunisians-go-home-after-rift-in-paris.html | TUNISIANS GO HOME AFTER RIFT IN PARIS | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/veteran-is-fiance-of-miss-schantz-donald-w-scholle-who-was-in-the.html | VETERAN IS FIANCE OF MISS SCHANTZ Donald W Scholle Who Was in the Navy Will Marry Wilmington Girl in Fall | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |

| Date | URL | Title | Byline | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/veterans-rally-to-help-marine-calls-deluge-parris-island-in.html | VETERANS RALLY TO HELP MARINE Calls Deluge Parris Island in Response to Defense Plea for Data on Marches VETERANS RALLY TO HELP MARINE Asks About Testimony | By Wayne Phillips Special To The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/warsaw-shifting-output-incentive-proposes-to-stress-material-gain.html | WARSAW SHIFTING OUTPUT INCENTIVE Proposes to Stress Material Gain Instead of Former Political Pressure Frank Review of Plan | Dispatch of The Times London | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/white-house-bids-senate-bar-dam-at-hells-canyon-exerts-intensive.html | WHITE HOUSE BIDS SENATE BAR DAM AT HELLS CANYON Exerts Intensive Pressure on Republicans to Reject Federal Power Bill Republicans Favor Utility WHITE HOUSE BIDS SENATE BAR DAM | By Allen Drury Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/williams-facing-jobless-aid-fight-michigan-legislature-is-cool-to.html | WILLIAMS FACING JOBLESS AID FIGHT Michigan Legislature Is Cool to Bid for Benefit Rise Election Issue Seen | By Damon Stetson Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/wood-field-and-stream-angler-knew-where-to-find-swordfish-little.html | Wood Field and Stream Angler Knew Where to Find Swordfish Little Mackerel Told Him | By Frank M Blunk Special To the New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-18 | https://www.nytimes.com/1956/07/18/archives/yacht-title-kept-by-westhampton-mrs-rice-takes-her-third-series-for.html | YACHT TITLE KEPT BY WESTHAMPTON Mrs Rice Takes Her Third Series for Morgan Cup on Great South Bay | Special to The New York Times | RE0000210855 | 1984-08-08 | B00000603342 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/19hole-test-won-by-mrs-herbert-she-sets-back-mrs-nesbitt-in.html | 19HOLE TEST WON BY MRS HERBERT She Sets Back Mrs Nesbitt in TriCounty GolfMrs Dodge Gains in Jersey | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/246-juniors-set-regatta-record-yachts-in-larchmont-races-top.html | 246 JUNIORS SET REGATTA RECORD Yachts in Larchmont Races Top Eastern Standard 105 Blue Jays Start 51 Lightnings Take Gun Rudder Slide Snapped | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/36-in-jersey-hurt-in-station-crash-many-of-350-on-prr-train-thrown.html | 36 IN JERSEY HURT IN STATION CRASH Many of 350 on PRR Train Thrown in a Heap as Car Rams Terminal Bumper | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/air-crash-victim-dies-soldier-22-is-46th-fatality-of-disaster-at.html | AIR CRASH VICTIM DIES Soldier 22 Is 46th Fatality of Disaster at Fort Dix | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/american-play-in-london.html | American Play in London | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/approves-algeria-step.html | Approves Algeria Step | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/aramburu-to-go-to-panama-talks-move-unexpected-in-view-of-perons.html | ARAMBURU TO GO TO PANAMA TALKS Move Unexpected in View of Perons Living in Country Americas Parley Opens | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/aramburu-to-leave-today.html | Aramburu to Leave Today | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/article-2-no-title-the-sack-of-shelby-kearns-the-svengali-sound.html | Article 2  No Title The Sack of Shelby Kearns the Svengali Sound Business Sense Ring Insurance | By Joseph C Nichols | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/at-t-to-offer-a-record-issue-5750000-shares-at-100-will-be-sold-to.html | AT T TO OFFER A RECORD ISSUE 5750000 Shares at 100 Will Be Sold to Holders Bypassing Wall St Stock Price Declines AT  T TO OFFER A RECORD ISSUE | By Gene Smith | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/atomic-center-ready-clement-dedicates-research-and-hospital.html | ATOMIC CENTER READY Clement Dedicates Research and Hospital Building | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/baby-dies-3-hurt-in-queens-blast-injured-man-suspected-of-touching.html | BABY DIES 3 HURT IN QUEENS BLAST Injured Man Suspected of Touching Off Explosion in Suicide Attempt CHILDS MOTHER INJURED One House Demolished and Two DamagedFour Persons Escape Four Escape Unhurt | The New York Times by Larry Morris | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bisguier-is-victor-in-us-open-chess-4-other-new-yorkers-are.html | BISGUIER IS VICTOR IN US OPEN CHESS 4 Other New Yorkers Are Unbeaten After 2 Rounds in Oklahoma City Play | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bomb-test-plan-scored-soviet-and-india-assail-at-un-britains.html | BOMB TEST PLAN SCORED Soviet and India Assail at UN Britains Pacific Project | Special to THE NEW YORK TIMES | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/bonn-leaders-bar-allgerman-talk-government-and-opposition-spokesmen.html | BONN LEADERS BAR ALLGERMAN TALK Government and Opposition Spokesmen Reject Plan Demanded by Moscow | By Ms Handler Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/books-of-the-times-rescued-by-a-whaler-reunion-in-massachusetts.html | Books of The Times Rescued by a Whaler Reunion in Massachusetts | By Harvey Breit | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/boys-held-as-burglars.html | Boys Held as Burglars | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/business-loans-drop-106000000-federal-reserve-reports-a-154-million.html | BUSINESS LOANS DROP 106000000 Federal Reserve Reports a 154 Million Decrease Here 25 Million at Chicago | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/byannelson-victors-take-ridgeway-team-golf-on-match-of-cards-with.html | BYANNELSON VICTORS Take Ridgeway Team Golf on Match of Cards With 68 | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/canadian-red-aide-restored-by-party.html | CANADIAN RED AIDE RESTORED BY PARTY | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/canadian-wins-swim-lumsden-collects-5000-in-atlantic-city-contest.html | CANADIAN WINS SWIM Lumsden Collects 5000 in Atlantic City Contest | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/carpenters-get-offer-li-builders-would-give-pay-rise-in-nassau.html | CARPENTERS GET OFFER LI Builders Would Give Pay Rise in Nassau Dispute | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/cheese-a-zest-to-summer-vegetables-tomatoes-and-cauliflower-among.html | Cheese a Zest to Summer Vegetables Tomatoes and Cauliflower Among Items That Make for Flavorful Combinations | By June Owen | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/church-leaders-at-parley-plan-a-drive-to-enlist-aid-for-mission.html | Church Leaders at Parley Plan a Drive To Enlist Aid for Mission Work Abroad | By Stanley Rowland Jr Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/circus-tv-show-hinges-on-fines-performers-on-unfair-list-of-union.html | CIRCUS TV SHOW HINGES ON FINES Performers on Unfair List of Union Must Pay 2000 to Appear With Sullivan Suspension Suspended Sponsorship Continued | By Val Adams | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/clubwomen-took-her-out-of-ball-park.html | Clubwomen Took Her Out Of Ball Park | By Agnes McCarty | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/court-tours-scene-of-marines-death-4-witnesses-called-scene-of.html | Court Tours Scene Of Marines Death 4 Witnesses Called SCENE OF TRAGEDY TOURED BY COURT Expresses Sorrow Loses Some Ground | By Wayne Phillips Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/coverup-on-gop-charged-to-press-mcnamara-says-newspapers-and.html | COVERUP ON GOP CHARGED TO PRESS McNamara Says Newspapers and Hagerty Twist Facts on Presidents Health | The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/crackdown-set-on-nickel-abuses-prosecution-promised-in-13-black.html | CRACKDOWN SET ON NICKEL ABUSES Prosecution Promised in 13 Black Market Operations in Vital Defense Metal | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/customs-simplification-passed-by-senate-with-minor-changes-congress.html | Customs Simplification Passed By Senate With Minor Changes CONGRESS CHIDED ON OTC CUSTOMS REFORM VOTED BY SENATE | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/de-koning-jr-wins-election-by-default.html | DE KONING JR WINS ELECTION BY DEFAULT | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/democrats-assail-secrecy-in-easing-of-trade-with-reds.html | Democrats Assail Secrecy in Easing Of Trade With Reds | Special to THE NEW YORK TIMES | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/diana-dors-signs-pact-with-rko-british-actress-will-appear-in-lady.html | DIANA DORS SIGNS PACT WITH RKO British Actress Will Appear in Lady and the Prowler Aldrich Picks 2d Film Of Local Origin | By Oscar Godbout Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dodgers-4run-first-beats-redlegs-braves-down-giants-yanks-drop-pair.html | Dodgers 4Run First Beats Redlegs Braves Down Giants Yanks Drop Pair ERSKINE CREDITED WITH 63 VERDICT But Dodgers Pitcher Needs Help From Labine in 7th Amoros Clouts Homer Labine Tames Redlegs Alston Nuxhall Honored | By Roscoe McGowen Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dulles-says-cut-in-armed-forces-is-up-to-military-secretary-refuses.html | DULLES SAYS CUT IN ARMED FORCES IS UP TO MILITARY Secretary Refuses to Take a Stand but Notes Global Trend to Reductions CITES ATOMIC WEAPONS Asserts US Backs Twelve Bonn Divisions Until NATO Acts to Slash Armies DULLES PUTS CUT UP TO MILITARY | By Edwin L Dale Jr Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/dulles-to-aid-gop-write-policy-plank.html | DULLES TO AID GOP WRITE POLICY PLANK | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/edward-norton-51-25-years-in-ymca.html | EDWARD NORTON 51 25 YEARS IN YMCA | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/elinor-meshberg-to-be-wed.html | Elinor Meshberg to Be Wed | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/farm-drive-planned-thornton-says-5000-will-be-in-crusade-for.html | FARM DRIVE PLANNED Thornton Says 5000 Will Be in Crusade for Eisenhower | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/fashion-trends-abroad-london-country-clothes-dominate.html | Fashion Trends Abroad London Country Clothes Dominate | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/fast-accord-seen-on-pensions-bill-social-security-conferees-seek-a.html | FAST ACCORD SEEN ON PENSIONS BILL Social Security Conferees Seek a VetoProof Version Mostly Like the Senates Election Year Appeal | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/firmness-marks-futures-in-grain-strength-in-the-cash-market.html | FIRMNESS MARKS FUTURES IN GRAIN Strength in the Cash Market Stiffens PricesAdvance Is Led by July Option | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/french-red-asks-tie-to-socialists-thorez-at-party-congress.html | FRENCH RED ASKS TIE TO SOCIALISTS Thorez at Party Congress Proclaims Unity of Action Communists Big Goal | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gadgets-abound-in-tidy-world-of-yachtsmen-new-gear-includes.html | Gadgets Abound in Tidy World of Yachtsmen New Gear Includes SelfIlluminating Lifebuoy Light Danish Product Novel Coast Guard Approves Cold Weather No Menace | By Clarence E Lovejoy | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/german-reds-stress-gains.html | German Reds Stress Gains | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gilison-wins-2-matches-in-junior-golf-tourney.html | Gilison Wins 2 Matches In Junior Golf Tourney | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/girl-scouts-pitch-manhattan-camp-lead-a-full-country-life-in.html | GIRL SCOUTS PITCH MANHATTAN CAMP Lead a Full Country Life in Woodlands Under George Washington Bridge | By Edith Evans Asburythe New York Times BY ARTHUR BROWER | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gold-coast-vote-won-by-premier-nkrumah-party-gets-margin-to-adopt.html | GOLD COAST VOTE WON BY PREMIER Nkrumah Party Gets Margin to Adopt Freedom Act Gold Coasts Election Is Won By the Prime Ministers Party Balloting Is Peaceful | By Thomas F Brady Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gomez-is-fined-250-and-banned-for-3-days-after-adcock-fracas-giants.html | Gomez Is Fined 250 and Banned For 3 Days After Adcock Fracas Giants Pitcher Draws Censure of Giles for Deliberately Hitting Brave First Baseman Who Is Assessed 100 Adcock Not Banned Rigney Anxious to Forget | By Louis Effrat Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/gop-under-fire-in-debate-on-dam-democrats-in-senate-charge-pressure.html | GOP UNDER FIRE IN DEBATE ON DAM Democrats in Senate Charge Pressure on Hells Canyon GOP UNDER FIRE IN DEBATE ON DAM | By Allen Drury Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/guide-to-paris-restaurants-for-tourists-confused-by-all-the.html | Guide to Paris Restaurants for Tourists Confused by All the Gastronomic Riches FindeSiecle Setting Three Favorites Wine From a Faucet | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/guy-page-attorney-in-vermont-was-70.html | GUY PAGE ATTORNEY IN VERMONT WAS 70 | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/helmets-irk-police-patrolmen-in-york-pa-balk-at-order-to-wear-them.html | HELMETS IRK POLICE Patrolmen in York Pa Balk at Order to Wear Them | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/hotel-option-taken-oil-concern-makes-deal-to-acquire-cuban-property.html | HOTEL OPTION TAKEN Oil Concern Makes Deal to Acquire Cuban Property | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/house-unit-drops-playful-tax-cut-committee-has-a-little-fun-then.html | HOUSE UNIT DROPS PLAYFUL TAX CUT Committee Has a Little Fun Then Defeats Bill 1312 Excise Reduction Voted Serious Business at Hand | By John D Morris Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/import-ban-urged-six-hydraulic-turbine-makers-seek-to-cut.html | IMPORT BAN URGED Six Hydraulic Turbine Makers Seek to Cut Competition | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/in-the-nation-the-delayed-confirmation-of-sobeloff-resistance.html | In The Nation The Delayed Confirmation of Sobeloff Resistance Collapses Without Benefit of Closure Club Spirit Delay Souree of the Opposition | By Arthur Krock | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/indian-state-asks-missionary-curbs-madhya-pradesh-report-says.html | INDIAN STATE ASKS MISSIONARY CURBS Madhya Pradesh Report Says Foreign Evangelists Are a Threat to Security | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/industrials-gain-on-london-board-market-takes-cue-from-early-wall.html | INDUSTRIALS GAIN ON LONDON BOARD Market Takes Cue From Early Wall St Prices Oils Are Active | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/irt-at-astor-place-gets-concrete-bed-concrete-poured-at-astor.html | IRT at Astor Place Gets Concrete Bed CONCRETE POURED AT ASTOR STATION Laud City Agencies Leaking Pipes Found | By Peter Kihssthe New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/jersey-prosecutor-admits-wiretaps.html | JERSEY PROSECUTOR ADMITS WIRETAPS | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/laborites-to-ask-shift-on-germany-will-propose-britain-back-neutral.html | LABORITES TO ASK SHIFT ON GERMANY Will Propose Britain Back Neutral but Armed State to Promote Unification Policies Under Long Study | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/leallah-beats-marullah-in-22100-astoria-stakes-at-jamaica-for-fifth.html | Leallah Beats Marullah in 22100 Astoria Stakes at Jamaica for Fifth Straight UNDEFEATED FILLY PAYS 270 FOR 2 Ahead Almost From Start Leallah Captures Sprint by Nearly a Length Leallah Spurred by Challenge Oh Johnny Wins by Head | By Joseph C Nichols | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/letters-to-the-times-soviet-gains-questioned-bureaucracy-lack-of-in.html | Letters to The Times Soviet Gains Questioned Bureaucracy Lack of Incentives Said to Weaken Economy Veto of Narcotics Bill Urged Difficulty in Summer Trials Elevated Highway Opposed Proposed Crosstown Expressway Seen as Harmful to City | WILLIAM H PETERSONCARL COLODNELO ROTHSCHILDSYDNEY W ROOS | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/limited-atom-tie-gains-in-europe-17nation-group-advances-project.html | LIMITED ATOM TIE GAINS IN EUROPE 17Nation Group Advances Project Calling for No Loss of Sovereignty Joint Plant Considered Committee to Watch Situation | By Harold Callender Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/linda-brandi-engaged-harpers-bazaar-aide-fiancee-of-luigi-forni.html | LINDA BRANDI ENGAGED Harpers Bazaar Aide Fiancee of Luigi Forni Newsman | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/long-island-told-of-retail-surfeit-hofstra-college-group-finds.html | LONG ISLAND TOLD OF RETAIL SURFEIT Hofstra College Group Finds Shopping Centers Growing Faster Than Population 800 MORE STORES BY 57 300000000 a Year Sales Goal Is Expected to Create Substantial Competition Four Biggest Centers Small Important Details | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/lost-city-still-lost-9th-expedition-fails-to-solve-south-african.html | LOST CITY STILL LOST 9th Expedition Fails to Solve South African Mystery | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/lyons-and-sweeny-tie-lead-long-island-qualifiers-for-state-golf.html | LYONS AND SWEENY TIE Lead Long Island Qualifiers for State Golf With 72s | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/m-blumenstock-film-executive-former-vice-president-for-publicity.html | M BLUMENSTOCK FILM EXECUTIVE Former Vice President for Publicity and Advertising at Warners Dies at 54 | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mac-barricini-51-of-candy-concern-president-and-cofounder-of-chain.html | MAC BARRICINI 51 OF CANDY CONCERN President and CoFounder of Chain of Stores Here Dies Aided Jewish Causes | Special to The New York TimesAlbert Freeman | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/manila-assured-by-new-us-envoy-nufer-on-arrival-minimizes-bases.html | MANILA ASSURED BY NEW US ENVOY Nufer on Arrival Minimizes Bases IssuePhilippine Congress Outlines Stand To Present Credentials Changes Recommended | By Robert Alden Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/marie-corridon-a-bride-married-to-william-e-mortell-in-east-norwalk.html | MARIE CORRIDON A BRIDE Married to William E Mortell in East Norwalk Church | Special to THE NEW YORK TIMES | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mary-c-turner-engaged-to-wed-stanford-alumna-fiancee-of-john-a.html | MARY C TURNER ENGAGED TO WED Stanford Alumna Fiancee of John A Whitcraft Jr Who Served in Air Force | Special to The New York TimesTown  Country | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/meyners-attack-called-political-gop-legislative-leaders-say.html | MEYNERS ATTACK CALLED POLITICAL GOP Legislative Leaders Say Democrats Blocked Rent Control Measure | By George Cable Wright Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/miss-molly-bagwill-a-prospective-bride.html | MISS MOLLY BAGWILL A PROSPECTIVE BRIDE | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/morgan-aide-is-named-chairman-of-yale-fund.html | Morgan Aide Is Named Chairman of Yale Fund | Special to The New York TimesThe New York Times Studio | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-blairs-duo-leads-she-and-mrs-mcgrath-pace-maidstone-golf-with.html | MRS BLAIRS DUO LEADS She and Mrs McGrath Pace Maidstone Golf With Net 72 | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-dodge-wins-2-and-1.html | Mrs Dodge Wins 2 and 1 | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-peter-guest-has-child.html | Mrs Peter Guest Has Child | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/mrs-weinsier-advances.html | Mrs Weinsier Advances | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/muriel-gilbert-is-betrothed.html | Muriel Gilbert Is Betrothed | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/nehru-joins-tito-nasser-limits-conference-hopes-nehru-opens-talk.html | Nehru Joins Tito Nasser Limits Conference Hopes NEHRU OPENS TALK WITH TITO NASSER | By Elie Abel Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/new-play-slated-by-bloomgarden-producer-will-buy-interlock-by-ira.html | NEW PLAY SLATED BY BLOOMGARDEN Producer Will Buy Interlock by Ira Levin as His Second Offering Next Autumn A Steinbeck Omnibus Italian Actor Signed | By Arthur Gelb | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/no-big-shift-seen-in-exit-of-rakosi-hungarian-party-change-called.html | NO BIG SHIFT SEEN IN EXIT OF RAKOSI Hungarian Party Change Called One of Personages Not of Key Policy Move to Curb Dissent | By Harry Schwartz | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/officer-is-fiance-of-nancy-m-hogan.html | OFFICER IS FIANCE OF NANCY M HOGAN | Special to The New York TimesHarris  Ewing | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/opera-is-willing-to-compromise-accepts-proposal-by-manuti-to-save.html | OPERA IS WILLING TO COMPROMISE Accepts Proposal by Manuti to Save SeasonArtists Guild Acts on It Today Disagreement on Dual Role Two Offers of Mediation | By Harold C Schonberg | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/ottawa-replies-to-bulganin.html | Ottawa Replies to Bulganin | Special to THE NEW YORK TIMES | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/patricia-s-hess-wed-to-stephen-charnas.html | PATRICIA S HESS WED TO STEPHEN CHARNAS | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pearl-farm-organized-japanese-new-york-interests-join-australian.html | PEARL FARM ORGANIZED Japanese New York Interests Join Australian Venture | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/pink-22157750887-check-releases-trunks-full-of-bonds-tax-245446-and.html | Pink 22157750887 Check Releases Trunks Full of Bonds Tax 245446 And EightySeven Cents PINK CHECK FREES TRUNKS OF BONDS | By Elizabeth M Fowler | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/plan-body-rushes-4900unit-housing-contracts-for-77865000-program.html | PLAN BODY RUSHES 4900UNIT HOUSING Contracts for 77865000 Program Must Be Signed by July 31 for US Aid Five Housing Projects Approved By Planners in Race for US Aid | By Charles G Bennett | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/president-warns-he-is-ready-to-act-in-steel-walkout-demands.html | PRESIDENT WARNS HE IS READY TO ACT IN STEEL WALKOUT Demands Progress in a Week as He Intervenes for First Time in 18Day TieUp BUT NO BREAK DEVELOPS Union and Industry Indicate No New Offer Was Made at 2Hour Conference Hold TwoHour Session PRESIDENT WARNS STEEL CONFEREES No Emergency Seen Now Few Alternatives Seen | By Ah Raskin Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/prosecutor-gets-hodges-version-ousted-chicago-auditor-talks-5-hours.html | PROSECUTOR GETS HODGES VERSION Ousted Chicago Auditor Talks 5 Hours After Waiving Immunity in Scandal Two Banks Involved Hintz Named by Agency | By Richard Jh Johnston Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/protest-from-colombia-officiallybacked-press-unit-assails-stahlman.html | PROTEST FROM COLOMBIA OfficiallyBacked Press Unit Assails Stahlman Letter | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/puerto-rico-asks-more-air-service-4-officials-tell-cab-inquiry.html | PUERTO RICO ASKS MORE AIR SERVICE 4 Officials Tell CAB Inquiry Direct Flights Are Needed to Cities in Midwest | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/quakers-discord-on-award-aired-house-inquiry-is-told-funds-library.html | QUAKERS DISCORD ON AWARD AIRED House Inquiry Is Told Funds Library Gift Evoked Split Actor Defies Hearing Actor Is Defiant Never Endorsed | By William G Weart Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/radwayutell.html | RadwayUtell | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/reactor-barred-at-brussels-fair-belgium-forbids-it-in-city-for-58.html | REACTOR BARRED AT BRUSSELS FAIR Belgium Forbids It in City for 58 on Health Basis Big Atom Plant Studied Consultations in US | By Walter H Waggoner Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/reds-parallel-careers-was-a-comintern-agent-gero-tried-journalism.html | Reds Parallel Careers Was a Comintern Agent Gero Tried Journalism | Erno Gero and Matyas Rakosi | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/religion-strong-amid-polish-reds-warsaw-newspaper-mocks-some.html | RELIGION STRONG AMID POLISH REDS Warsaw Newspaper Mocks Some Officials Practice of Secret ChurchGoing | By John MacCormac Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/rights-bill-faces-house-test-today-supporters-press-measure-despite.html | RIGHTS BILL FACES HOUSE TEST TODAY Supporters Press Measure Despite Apparent Death of Plan in Senate | By Cp Trussell Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/rinah-tofields-troth-georgia-graduate-will-be-wed-to-stanley-g.html | RINAH TOFIELDS TROTH Georgia Graduate Will Be Wed to Stanley G Korenman | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/snider-fan-drop-assault-charges-but-dodgers-star-is-liable-to-civil.html | SNIDER FAN DROP ASSAULT CHARGES But Dodgers Star Is Liable to Civil Action as Result of Cincinnati Fight Snider Hit On Lip Dukes Temper Flares | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/snooks-revival-planned-by-nbc-tv-film-series-to-be-based-on.html | SNOOKS REVIVAL PLANNED BY NBC TV Film Series to Be Based on Character Created by the Late Fanny Brice | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archiv es/snub-ices-party-of-red-bankers-group-says-nyet-to-fete-in-jersey.html | SNUB ICES PARTY OF RED BANKERS Group Says Nyet to Fete in Jersey After Insult to Nationalist China | Special To The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/soviet-magazine-here-next-week-englishlanguage-journal-to-give.html | SOVIET MAGAZINE HERE NEXT WEEK EnglishLanguage Journal to Give Russias Real Life Through Pictures A Standard Proviso To Give RealLife Picture | By Harrison E Salisburythe New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/soviet-sees-cracks-in-wests-alliances.html | SOVIET SEES CRACKS IN WESTS ALLIANCES | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/soviet-stresses-new-policy.html | Soviet Stresses New Policy | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/stevenson-group-claims-718-votes-victory-on-second-ballot-is-seen.html | STEVENSON GROUP CLAIMS 718 VOTES Victory on Second Ballot Is Seen on Basis of Report Distributed Secretly Additional Votes Expected | By Leo Egan | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/talks-on-moselle-set-luxembourg-agrees-to-outline-opposition-to.html | TALKS ON MOSELLE SET Luxembourg Agrees to Outline Opposition to Canal | Special to THE NEW YORK TIMES | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/thomson-sparks-7to3-conquest-exgiant-drives-in-4-runs-with-homer.html | THOMSON SPARKS 7TO3 CONQUEST ExGiant Drives in 4 Runs With Homer and Double in Milwaukee Game Thomson Hits Double Burdette Fans Nine | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tigers-score-84-43-triumphs-mantle-belts-no-31-in-opener-yank.html | Tigers Score 84 43 Triumphs Mantle Belts No 31 in Opener Yank Streak Ended at 11 by 6Run 6thKaline Homer Decides 2d Contest McDermott Is Loser Foytack Proves Troublesome | By John Drebinger | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/transcript-of-secretary-dulles-news-conference-on-reduction-of.html | Transcript of Secretary Dulles News Conference on Reduction of Armed Forces Questioned About NATO Limitation of Armament Query Is Rephrased Reshaping of Defense Looking to Next Decade Two Soviet Proposals Would Like Democratic Bid Regrets UN Cut | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/tristate-setup-for-police-gains-wagner-at-stamford-session-maps.html | TRISTATE SETUP FOR POLICE GAINS Wagner at Stamford Session Maps Study of System to Control Traffic Peaks for Guiding Heavy Traffic | By Richard H Parke Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/un-chief-to-meet-bengurion-today-no-major-steps-are-expected-from.html | UN CHIEF TO MEET BENGURION TODAY No Major Steps Are Expected From ParleyIsraelis Charge New Violations Most Dangerous Zone | By Homer Bigart Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/underwoodkennelly.html | UnderwoodKennelly | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-army-imposes-german-curfew-orders-troops-off-streets-by-midnight.html | US ARMY IMPOSES GERMAN CURFEW Orders Troops Off Streets by Midnight and Misfits Ousted as Protests Rise US ARMY IMPOSES GERMAN CURFEW Ouster of Misfits Ordered | By Arthur J Olsen Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-far-east-command-to-be-abolished-in-1957-area-to-go-under.html | US Far East Command To Be Abolished in 1957 Area to Go Under Admiral Stump as Part of Global Move to Gain Flexibility US to End Far East Command Turn Area Over to Navy Control Spain Is Not Mentioned | By Anthony Leviero Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-implies-soviet-is-detaining-other-troops-as-well-as-airmen.html | US Implies Soviet Is Detaining Other Troops as Well as Airmen | The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-quits-air-office-in-the-center-of-tokyo.html | US Quits Air Office In the Center of Tokyo | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-rubber-company-to-fill-executive-post.html | US Rubber Company To Fill Executive Post | Anthony Mack | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/us-troop-command-for-spain-to-shift.html | US TROOP COMMAND FOR SPAIN TO SHIFT | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/vote-heavy-in-fight-for-control-of-virginiacarolina-chemical.html | Vote Heavy in Fight for Control Of VirginiaCarolina Chemical | Special to The New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/wacs-color-pinkybeige-is-high-style-designs-by-hattie-carnegie.html | WACs Color PinkyBeige Is High Style Designs by Hattie Carnegie | By Faith Corrigan | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-19 | https://www.nytimes.com/1956/07/19/archives/wood-field-and-stream-no-fish-can-twist-squirm-or-leap-like-a-mako.html | Wood Field and Stream No Fish Can Twist Squirm or Leap Like a Mako Shark to Avoid Capture | By Frank M Blunk Special To the New York Times | RE0000210856 | 1984-08-08 | B00000603343 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/12-on-ship-prayed-for-lone-seaman-french-skipper-once-feared-lost.html | 12 ON SHIP PRAYED FOR LONE SEAMAN French Skipper Once Feared Lost in Atlantic Had Help of Cruise Passengers | By Milton Bracker | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/17-european-nations-name-group-to-study-ways-to-curb-inflation.html | 17 European Nations Name Group To Study Ways to Curb Inflation | By Harold Callender Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/2-setbacks-augur-review-by-arabs-policy-restudy-seems-likely-after.html | 2 SETBACKS AUGUR REVIEW BY ARABS Policy Restudy Seems Likely After Blow Dealt by Soviet Nasser Failure at Brioni | By Sam Pope Brewer Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/2-yiddish-writers-cleared-in-soviet-poems-of-one-of-stalin-purge.html | 2 YIDDISH WRITERS CLEARED IN SOVIET Poems of One of Stalin Purge Victims Are Republished in Russian Translation | By Jack Raymond Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/3-neutralist-heads-end-brioni-parley-neutralist-trio-ends-brioni.html | 3 Neutralist Heads End Brioni Parley NEUTRALIST TRIO ENDS BRIONI TALK Bid by Algerian Fails Nasser and Nehru in Cairo | By Elie Abel Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/945000-offered-for-davega-corp-mages-of-chicago-would-buy-sporting.html | 945000 OFFERED FOR DAVEGA CORP Mages of Chicago Would Buy Sporting Goods Chain Here Other Sales Mergers No Offer by Davega OTHER SALES MERGERS Chadbourn Gotham White Sewing Machine | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/about-new-york-opera-singer-near-100-remembers-the-voices-and.html | About New York Opera Singer Near 100 Remembers the Voices and Applause in the Met of Long Ago | By Meyer Berger | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/adcocks-4-hits-drive-in-8-runs-as-polo-grounders-lose-133-braves.html | Adcocks 4 Hits Drive in 8 Runs As Polo Grounders Lose 133 Braves Slugger Routs Hearn With Grand Slam in First Connects Again in Sixth Game Resumes in Drizzle Mays Works Off 25 Fine | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/adele-zeidman-wed-to-rev-dj-silver.html | ADELE ZEIDMAN WED TO REV DJ SILVER | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/air-plea-pressed-by-puerto-ricans-more-officials-ask-increase-of.html | AIR PLEA PRESSED BY PUERTO RICANS More Officials Ask Increase of Service to Many Cities in the United States | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/appeals-to-kidnapper-mrs-weinberger-asks-proof-her-child-still-is.html | APPEALS TO KIDNAPPER Mrs Weinberger Asks Proof Her Child Still Is Alive | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/armenians-seek-to-return-to-us-emigres-who-went-to-soviet-in-194749.html | ARMENIANS SEEK TO RETURN TO US Emigres Who Went to Soviet in 194749 Ask Eisenhower to Help Them Come Back Fear Is Expressed Some Have Adjusted | By Harry Schwartz | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/article-1-no-title.html | Article 1  No Title | Edward Ozern | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/astrophysicist-gets-2-posts.html | Astrophysicist Gets 2 Posts | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bay-state-has-alert-officials-set-up-an-emergency-government-35.html | BAY STATE HAS ALERT Officials Set Up an Emergency Government 35 Miles Away | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bennett-is-named-head-of-un-visitors-service.html | Bennett Is Named Head Of UN Visitors Service | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/berlin-reds-urged-to-improve-sector.html | BERLIN REDS URGED TO IMPROVE SECTOR | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bisguier-is-upset-in-us-open-chess-fischheimer-chicago-wins-to-tie.html | BISGUIER IS UPSET IN US OPEN CHESS Fischheimer Chicago Wins to Tie 6 for Lead With 30 Score at Oklahoma City | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bonn-fears-west-may-cut-forces-adenauer-said-to-sea-threat-to.html | BONN FEARS WEST MAY CUT FORCES Adenauer Said to Sea Threat to Europe if Any Allied Troops Leave Germany | By Ms Handler Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/books-of-the-times-how-five-wielded-scepter.html | Books of The Times How Five Wielded Scepter | By Orville Prescott | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/bordens-jersey-unit-gets-a-new-president.html | Bordens Jersey Unit Gets a New President | Vincent James | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/britain-appoints-new-envoy-here-caccia-long-associated-with-eden.html | BRITAIN APPOINTS NEW ENVOY HERE Caccia Long Associated With Eden Will Replace Makins Who Gets Treasury Post | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/budget-balanced-revenue-a-record-17-billion-us-surplus-first-since.html | BUDGET BALANCED REVENUE A RECORD 17 Billion US Surplus First Since 51Spending and Income Top Estimates | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/byrne-registers-fifth-victory-73-but-yank-hurler-needs-help-in.html | BYRNE REGISTERS FIFTH VICTORY 73 But Yank Hurler Needs Help in 9thBauer Gets 2Run Double Against Tigers Early Hurling Spotty Berra Gets Day Off | By John Drebinger | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/catharine-a-brown-becomes-affianced.html | CATHARINE A BROWN BECOMES AFFIANCED | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/circus-home-hailed-as-still-greatest.html | CIRCUS HOME HAILED AS STILL GREATEST | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/city-takes-cover-for-raid-today-15minute-air-drill-starts-at-410-pm.html | CITY TAKES COVER FOR RAID TODAY 15Minute Air Drill Starts at 410 PM and Affects All Indoors and on Streets CITY TAKES COVER FOR RAID TODAY Public Invited to Drills | By Russell Porter | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/clara-golants-troth-she-will-be-bride-of-martin-tolchin-law.html | CLARA GOLANTS TROTH She Will Be Bride of Martin Tolchin Law Graduate | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/cm-woolley-dies-manufacturer-92-exchairman-of-american-radiator-had.html | CM WOOLLEY DIES MANUFACTURER 92 ExChairman of American Radiator Had Been Head of Pierce Foundation Central Heating Pioneer Many Factories in US | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/coal-wage-contested-virginiakentucky-operators-appeal-us-rate.html | COAL WAGE CONTESTED VirginiaKentucky Operators Appeal Us Rate Ruling | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/commons-upholds-policy-on-cyprus-labor-attack-defeated-319-to.html | COMMONS UPHOLDS POLICY ON CYPRUS Labor Attack Defeated 319 to 246British Aide Sees Island Terrorists Losing | By Benjamin Welles Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/conant-is-recipient-of-fanatical-note.html | CONANT IS RECIPIENT OF FANATICAL NOTE | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/corn-and-rye-off-in-grain-markets-wheat-oats-and-soybeans-end.html | CORN AND RYE OFF IN GRAIN MARKETS Wheat Oats and Soybeans End Irregular in Chicago After Early Firmness | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/davison-estate-offered-for-fair-grounds-on-long-island-will-be.html | DAVISON ESTATE OFFERED FOR FAIR Grounds on Long Island Will Be Setting for St Johns of Lattingtown Benefit | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/drop-is-reported-in-carloadings-619988-total-219-below-level-of.html | DROP IS REPORTED IN CARLOADINGS 619988 Total 219 Below Level of 1955 but Up From Preceding Week | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/easing-of-policy-in-poland-urged-party-chief-is-said-to-back.html | EASING OF POLICY IN POLAND URGED Party Chief Is Said to Back Widespread Pressure for Further Relaxation Poznan Strike Reported | By John MacCormac Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/ebullient-mark-bemuses-europe-bonn-opens-door-to-let-it-go-out-only.html | EBULLIENT MARK BEMUSES EUROPE Bonn Opens Door to Let It Go Out Only to Find Foreign Money Rushing In CURE IS BITTER MEDICINE Britain for One Rejects German Advice to Devalue Something Must Give | By Michael L Hoffman Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/eisenhower-flies-tonight-to-talks-informality-of-presidents-panama.html | EISENHOWER FLIES TONIGHT TO TALKS Informality of Presidents Panama Parley Stressed Eisenhower Due to Fly Tonight To Hemisphere Talks in Panama | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/exhighway-chief-dies-driving-auto-rj-abbott-suffers-a-heart-attack.html | EXHIGHWAY CHIEF DIES DRIVING AUTO RJ Abbott Suffers a Heart Attack in JerseyHeld Office Under Driscoll | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/extend-wage-act-clerks-urge-us-union-asks-provision-on-big.html | EXTEND WAGE ACT CLERKS URGE US Union Asks Provision on Big RetailersSome Building Workers Are Covered | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/extra-hazards-stir-golfers-ire-deepdale-club-begs-court-to-bar.html | EXTRA HAZARDS STIR GOLFERS IRE Deepdale Club Begs Court to Bar Horses Tractors Etc Put on Links by Grace | By Byron Porterfield Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/farming-stressed-at-argentine-fair.html | FARMING STRESSED AT ARGENTINE FAIR | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/fashion-trends-abroad-rome-garnett-simplifies-her-approach.html | Fashion Trends Abroad Rome Garnett Simplifies Her Approach | By Ann Carnahan Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/food-news-beef-leads-meat-buys-care-in-buying-tomatoes.html | Food News Beef Leads Meat Buys Care in Buying Tomatoes | By June Owen | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/fourth-race-goes-to-pequot-skipper-young-munnell-first-again.html | FOURTH RACE GOES TO PEQUOT SKIPPER Young Munnell First Again Flamingo Flame Dodger and Renown Also Score | By John Rendel Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/france-curbs-credit-banks-lending-power-pared-down-payments-raised.html | FRANCE CURBS CREDIT Banks Lending Power Pared Down Payments Raised | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/front-page-1-no-title-peron-leaves-panama-peron-lands-in-nicargua.html | Front Page 1 No Title Peron Leaves Panama Peron Lands in Nicargua | By Paul P Kennedy Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/gains-in-algeria-seen-conferees-note-improvement-despite-some.html | GAINS IN ALGERIA SEEN Conferees Note Improvement Despite Some Clashes | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/golf-final-to-gilison-he-beats-jones-6-and-5-for-metropolitan.html | GOLF FINAL TO GILISON He Beats Jones 6 and 5 for Metropolitan Junior Title | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/guild-signs-pact-for-opera-season-met-delays-until-monday-to-be.html | GUILD SIGNS PACT FOR OPERA SEASON Met Delays Until Monday to Be Certain Its Singers Will Be Available MANUTI PLAN ACCEPTED Management and Union Will Discuss Problems Raised by DualCapacity Jobs Wants to Be Sure of Singers Unions Right Called Issue | By Harold C Schonberg | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/helicopter-delivers-pay-checks-to-scow-skippers-in-midhudson-theres.html | Helicopter Delivers Pay Checks To Scow Skippers in MidHudson Theres Pay in the Sky Every Other Friday for Barge Captains | By Werner Bamberger Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/hoffman-vote-put-off-mccarthy-and-jenner-cause-delay-on-un.html | HOFFMAN VOTE PUT OFF McCarthy and Jenner Cause Delay on UN Nomination | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/hudson-tubes-win-tax-reductions-new-york-hoboken-jersey-city-cut.html | HUDSON TUBES WIN TAX REDUCTIONS New York Hoboken Jersey City Cut Roads 2Year Debt by 537000 COURT APPROVAL NEEDED Jersey Communities Feared Service Might End Unless Concessions Were Made | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/in-the-nation-filibustering-under-the-rules-of-the-house-almost.html | In the Nation Filibustering Under the Rules of the House Almost Forgotten Tactics The Parliamentary Maneuver Other Moves Available The Power of Recognition | By Arthur Krock | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/index-handle-with-care-an-analysis-of-market-barometers-none-of.html | Index Handle With Care An Analysis of Market Barometers None of Which Tells the Whole Story AN EXAMINATION OF STOCK INDEXES Other Solutions | By Burton Crane | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jeffcoat-halts-brooklyn-by-72-bell-smacks-2run-homer-in-6th-redlegs.html | JEFFCOAT HALTS BROOKLYN BY 72 Bell Smacks 2Run Homer in 6th Redlegs Get 4 More Off Dodgers in 7th | By Roscoe McGowen Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jersey-anglers-return-with-whale-of-fish-tale.html | Jersey Anglers Return With Whale of Fish Tale | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/jury-accuses-police-in-yonkers-of-permitting-open-gambling-open.html | Jury Accuses Police in Yonkers Of Permitting Open Gambling OPEN GAMBLING FOUND IN YONKERS Reforms Are Urged | By Merrill Folsom Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/labor-lets-dock-affiliate-stand-alone-in-fight-here-merged-movement.html | Labor Lets Dock Affiliate Stand Alone in Fight Here Merged Movement Does Not Think Unit Has Chance of Ousting ILA in Fall Gives Precedence to Other Drives LABOR WONT HELP ITS PIER UNIT HERE No Reason Given for Delay | By Jacques Nevard | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/largest-hbomb-alert-to-test-us-in-5hour-attack-today-cabinet-to.html | Largest HBomb Alert to Test US in 5Hour Attack Today Cabinet to Lead 10000 Federal Employes From Capital to 65 Secret Retreats Military to Assist First Time | By Charles E Egan Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/latins-aid-asked-in-space-project-us-scientists-at-rio-urge.html | LATINS AID ASKED IN SPACE PROJECT US Scientists at Rio Urge Cooperation in Observing Track of Earth Satellite | By Tad Szulc Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/letters-to-the-times-stockpiling-opposed-common-sense-and-security.html | Letters to The Times Stockpiling Opposed Common Sense and Security Risks Liquor Drinking on Planes Deputy Commissioner Praised | WILLARD F ROCKWELLPHILIP M BROWNRev E STANLEY JONES | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/london-market-climbs-actively-most-industrials-advance-a-shilling.html | LONDON MARKET CLIMBS ACTIVELY Most Industrials Advance a Shilling or MoreOils Lag GiltEdges Decline | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/magsaysay-cites-needs-of-people-says-key-to-the-philippines-fight.html | MAGSAYSAY CITES NEEDS OF PEOPLE Says Key to the Philippines Fight Against Reds Is to Provide for Little Man | By Robert Alden Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/march-and-wife-pick-oneill-play-team-will-appear-in-long-days.html | MARCH AND WIFE PICK ONEILL PLAY Team Will Appear in Long Days Journey Into Night Reportedly at the Hayes Dogs Going to the Stage | By Sam Zolotow | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/marine-says-mkeon-drank-before-march-sergeant-drank-marine.html | Marine Says MKeon Drank Before March SERGEANT DRANK MARINE TESTIFIES | By Wayne Phillips Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/mary-h-jackson-is-a-future-bride-she-will-be-wed-in-autumn-to.html | MARY H JACKSON IS A FUTURE BRIDE She Will Be Wed in Autumn to Harold W CurrieBoth Attend U of Michigan | Special to The New York TimesBradford Bachrach | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/memorial-in-normandy-dedicated-to-us-dead.html | Memorial in Normandy Dedicated to US Dead | Special to THE NEW YORK TIMES | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/midlands-gloom-on-labor-mounts-employers-expected-to-fight-pay.html | MIDLANDS GLOOM ON LABOR MOUNTS Employers Expected to Fight Pay Rises Thus Causing Difficulties in Autumn | By Herbert L Matthews Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/miss-joan-lucas-engaged-to-wed-magazine-art-aide-is-fiancee-of.html | MISS JOAN LUCAS ENGAGED TO WED Magazine Art Aide Is Fiancee of Edward John Cassidy of Insurance Concern | Special to The New York TimesMcKeen | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/miss-pamela-laporte-wallin-is-married-in-bay-state-to-robert-arnold.html | Miss Pamela LaPorte Wallin Is Married In Bay State to Robert Arnold Reynolds | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/mrs-ewing-cards-78-silver-spring-star-wins-oneday-golf-by-eight.html | MRS EWING CARDS 78 Silver Spring Star Wins OneDay Golf by Eight Strokes | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/mrs-spalding-gains-in-golf-mrs-woolworth-victor-by-2-and-1-mrs.html | Mrs Spalding Gains in Golf MRS WOOLWORTH VICTOR BY 2 AND 1 Mrs Spalding Wins by Same Margin in TriCounty Golf Mrs Mason Scores | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/mrs-weinsier-wins-7-and-5.html | Mrs Weinsier Wins 7 and 5 | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/music-midsummer-night-us-premiere-of-score-played-at-ellenville.html | Music Midsummer Night US Premiere of Score Played at Ellenville | By Howard Taubman Special To the New York Timespaul Moor | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/nancy-smith-engaged-vassar-alumna-will-be-wed-to-herbert-b-hudnut.html | NANCY SMITH ENGAGED Vassar Alumna Will Be Wed to Herbert B Hudnut Jr | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/new-director-is-chosen-by-fidelityphenix-fire.html | New Director Is Chosen By FidelityPhenix Fire | Fablan Bachrach | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/new-steel-offer-denied-by-union-report-that-industry-yields-on.html | NEW STEEL OFFER DENIED BY UNION Report That Industry Yields on 3Year Pact Called Absolutely Untrue | By Ah Raskin Special to the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/nkrumah-majority-in-gold-coast-rises.html | NKRUMAH MAJORITY IN GOLD COAST RISES | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/pakistani-farm-tenants-protest-state-eviction-from-their-lands.html | Pakistani Farm Tenants Protest State Eviction From Their Lands | By Am Rosenthal Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/philadelphia-shipping-rises.html | Philadelphia Shipping Rises | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/plans-advanced-for-the-turf-ball.html | PLANS ADVANCED FOR THE TURF BALL | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/polio-up-in-chicaco-but-less-in-nation.html | POLIO UP IN CHICACO BUT LESS IN NATION | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archiv es/pope-receives-poujade.html | Pope Receives Poujade | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/president-on-trip-as-convalescent-still-in-recuperative-phase-6.html | PRESIDENT ON TRIP AS CONVALESCENT Still in Recuperative Phase 6 Weeks After Surgery Urges Postal Rate Rise Six Week Limit Set | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/president-stands-on-air-check-plan-asserts-in-report-to-un-he.html | PRESIDENT STANDS ON AIR CHECK PLAN Asserts in Report to UN He Thinks That It Would Dispel Paralyzing Distrust | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/quakers-deplore-inquiry-on-5000-say-house-panel-uncovers-nothing.html | QUAKERS DEPLORE INQUIRY ON 5000 Say House Panel Uncovers Nothing NewReaffirm Support of Librarian Union Backs Fund | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/rights-of-women-backed-in-house-provision-on-discrimination.html | RIGHTS OF WOMEN BACKED IN HOUSE Provision on Discrimination Approved in Test Vote After Heated Debate | By Cp Trussell Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/robert-peacock-72-jersey-prosecutor.html | ROBERT PEACOCK 72 JERSEY PROSECUTOR | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/s-belinkoff-67-printing-official-president-of-job-concern-in.html | S BELINKOFF 67 PRINTING OFFICIAL President of Job Concern in Bayonne DiesHeaded Jewish Community Unit | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/school-play-sites-praised-by-silver-on-tour-of-3-boroughs-he-extols.html | SCHOOL PLAY SITES PRAISED BY SILVER On Tour of 3 Boroughs He Extols Their Summer Use in Making of Citizens | The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/senate-rejects-bill-for-us-dam-at-hells-canyon-vote-of-5141-upholds.html | SENATE REJECTS BILL FOR US DAM AT HELLS CANYON Vote of 5141 Upholds Move by the Administration for Private Utility Job CALLED MAJOR VICTORY 8 Democrats Help Defeat PartyBacked Measure House Defers Action | By Allen Drury Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/some-giant-fans-calling-for-rigneys-scalp-manager-forced-to-make.html | Some Giant Fans Calling for Rigneys Scalp Manager Forced to Make Moves That Have Backfired Defensive Weakness Anemic Bench Are Not His Fault Experts Name Names Sarni Has Helped | By Louis Effrat Special To the New York Timesthe New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/soviet-air-charge-is-rejected-by-us-reply-to-moscow-protest-says.html | SOVIET AIR CHARGE IS REJECTED BY US Reply to Moscow Protest Says Planes Could Not Have Gone So Far From Routes | By Edwin L Dale Jr Special to the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/sports-of-the-times-successor-to-reese.html | Sports of The Times Successor to Reese | By William R Conklin | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/steel-record-indicated-west-german-output-to-exceed-nations-peak.html | STEEL RECORD INDICATED West German Output to Exceed Nations Peak Under Nazis | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/stevenson-sees-threat-to-nato-at-fete-for-george-he-says.html | STEVENSON SEES THREAT TO NATO At Fete for George He Says Eisenhowers Policy Has Strained the Alliance | By William S White Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/stores-model-rooms-offer-a-houseful-of-design-ideas.html | Stores Model Rooms Offer A Houseful of Design Ideas | By Betty Pepis | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/strauss-asserts-fallout-danger-can-be-localized-report-to-president.html | STRAUSS ASSERTS FALLOUT DANGER CAN BE LOCALIZED Report to President on Atom Tests Also Cites Progress on New Nuclear Arms Sees Gains From Tests CURB ON FALLOUT CALLED POSSIBLE Low Blasts More Dangerous TEXT OF STATEMENT | By Alvin Shuster Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/strike-ends-at-club-westchester-household-help-get-pay-rises-in-new.html | STRIKE ENDS AT CLUB Westchester Household Help Get Pay Rises in New Pact | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/studio-signs-four-for-last-hurrah-cagney-lemmon-to-star-ford-to.html | STUDIO SIGNS FOUR FOR LAST HURRAH Cagney Lemmon to Star Ford to Direct Scenario by Nugent for Columbia MGM Plans Dreyfus Film | By Thomas M Pryor Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/tallahassee-plans-bus-service-aug-2.html | TALLAHASSEE PLANS BUS SERVICE AUG 2 | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/ten-debuts-planned-young-women-to-bow-before-nov-24-short-hills.html | TEN DEBUTS PLANNED Young Women to Bow Before Nov 24 Short Hills Fete | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/the-us-and-its-allies-analysis-of-how-political-and-military.html | The US and Its Allies Analysis of How Political and Military Relations Are Shifting and the Effects Revision Seen Inevitable | By James Reston Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/un-chief-holds-a-5hour-parley-with-bengurion-hammarskjold-explores.html | UN CHIEF HOLDS A 5HOUR PARLEY WITH BENGURION Hammarskjold Explores the Israeli Premiers Views After Recent Threats | By Homer Bigart Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/upastar-to-do-tv-cartoon-show-gerald-mcboingboing-cast-as-master-of.html | UPASTAR TO DO TV CARTOON SHOW Gerald McBoingBoing Cast as Master of Ceremonies on CBS Fall Series Outdoor Jazz Festival | By Val Adams | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/us-annuls-offer-of-fund-to-egypt-to-build-high-dam-withdrawal-of.html | US ANNULS OFFER OF FUND TO EGYPT TO BUILD HIGH DAM Withdrawal of 56000000 Proffer Represents Tougher Policy Toward Cairo ANGRY REACTION IS SEEN British and World Bank Bids to Help on Nile Project Are Apparently Voided | By Dana Adams Schmidt Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |

| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/us-store-sales-show-2-increase-results-for-nation-compared-with.html | US STORE SALES SHOW 2 INCREASE Results for Nation Compared With Like Period of 55 8 of 12 Districts Gained | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
|---|---|---|---|---|---|---|
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/us-to-test-16-vehicles-made-by-the-japanese.html | US to Test 16 Vehicles Made by the Japanese | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/wood-field-and-stream-bluefish-biting-in-wide-area-off-montauk-but.html | Wood Field and Stream Bluefish Biting in Wide Area Off Montauk but Monsters and Giant Tuna Arent | By Frank M Blunk Special To the New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/woodhouse-first-with-6to5-shot-levee-wins-10000-jamaica-racemasud.html | WOODHOUSE FIRST WITH 6TO5 SHOT Levee Wins 10000 Jamaica RaceMasud Pays 4850 for 2 in Dash Victory | By James Roach | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-20 | https://www.nytimes.com/1956/07/20/archives/youth-conference-to-start.html | Youth Conference to Start | Special to The New York Times | RE0000210857 | 1984-08-08 | B00000603344 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/3-democrats-vie-for-colorado-aid-state-convention-addressed-by.html | 3 DEMOCRATS VIE FOR COLORADO AID State Convention Addressed by Stevenson and Kefauver Harriman Speaks Today | By Seth S King Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/3-neutrals-urge-truce-in-algeria-fairness-to-paris-tito-nehru-and.html | 3 NEUTRALS URGE TRUCE IN ALGERIA FAIRNESS TO PARIS Tito Nehru and Nasser Ask Safeguarding of Interests of West and Natives | By Elie Abel Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/advance-halted-in-london-stocks-industrials-turn-irregular-as.html | ADVANCE HALTED IN LONDON STOCKS Industrials Turn Irregular as Government Issues Continue to Ease | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/aldecress-pair-gets-69-ginsberg-and-mangin-capture-low-gross-at.html | ALDECRESS PAIR GETS 69 Ginsberg and Mangin Capture Low Gross at Hempstead | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/anthony-knocks-out-johnson-in-tenth-of-contest-at-garden-referee.html | Anthony Knocks Out Johnson In Tenth of Contest at Garden Referee Halts Bout 124 Before Scheduled End as Harlem Boxer Belabors Rival Savagely in a OneSided Fight Fine Boxing Exhibition Boysaw Beats Artist | By Joseph C Nichols | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/anzianos-team-gains-he-and-razzano-beat-munro-vik-in-casey-golf-3.html | ANZIANOS TEAM GAINS He and Razzano Beat Munro Vik in Casey Golf 3 and 1 | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/auditor-to-face-46-indictments-hodge-to-be-charged-with-forgery.html | AUDITOR TO FACE 46 INDICTMENTS Hodge to Be Charged With Forgery Embezzlement in Illinois Check Case | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/australian-costs-rise-shipping-rates-on-wool-fruit-going-up-560000.html | AUSTRALIAN COSTS RISE Shipping Rates on Wool Fruit Going Up 560000 a Year | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bad-faith-is-laid-to-transit-chiefs-motormens-counsel-charges.html | BAD FAITH IS LAID TO TRANSIT CHIEFS Motormens Counsel Charges Authority Caused Strike by Breaking Promise | By Murray Illson | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/blow-to-nasser-prestige.html | Blow to Nasser Prestige | By Sam Pope Brewer Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/bonn-calls-home-2-envoys-in-west-adenauer-wants-more-facts-on.html | BONN CALLS HOME 2 ENVOYS IN WEST Adenauer Wants More Facts on Implied Cuts in Armies of US and Britain | By Arthur J Olsen Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/books-of-the-times-implanting-of-bitterness.html | Books of The Times Implanting of Bitterness | By Harvey Breit | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/boy-falls-from-boat-drowns.html | Boy Falls From Boat Drowns | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/britain-cancels-aswan-dam-offer-in-line-with-us-london-exit-from.html | BRITAIN CANCELS ASWAN DAM OFFER IN LINE WITH US London Exit From Egyptian Project Comes Day After Step by Washington CAIRO ANGERED AT NEWS Spokesmen Declare Action Is Designed to Destroy the Prestige of Nasser | By Kennett Love Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/canadian-uranium-pact-set.html | Canadian Uranium Pact Set | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/candies-devised-to-beat-the-heat-they-dont-bloom-or-wilt-now-and.html | CANDIES DEVISED TO BEAT THE HEAT They Dont Bloom or Wilt Now and Summer Sales Are Holding Up Better | By Alexander R Hammer | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/catlett-to-play-alfred-e-smith-friend-of-former-new-york-governor.html | CATLETT TO PLAY ALFRED E SMITH Friend of Former New York Governor Signed for Film About James Walker Indians See Red | By Thomas M Pryor Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/chicago-polio-cases-up-to-245-for-year.html | CHICAGO POLIO CASES UP TO 245 FOR YEAR | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/city-at-standstill-in-uswide-atom-raid-test-5-bombs-wipe-out-new.html | City at Standstill in USWide Atom Raid Test 5 Bombs Wipe Out New YorkDrill Called Best Yet Five Bombs Dropped CITY COOPERATES IN BEST RAID TEST Times Square Emptied Broadcasting Control Tested | By Russell Porter | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/civil-defense-zealot-val-peterson-headquarters-in-michigan.html | Civil Defense Zealot Val Peterson Headquarters in Michigan | The New York Times by George Tames | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/civil-rights-units-press-for-planks-groups-to-ask-both-major.html | CIVIL RIGHTS UNITS PRESS FOR PLANKS Groups to Ask Both Major Parties at Conventions for Strong Pledges | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/crossburners-are-sought.html | CrossBurners Are Sought | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/deborah-toll-to-wed-will-be-bride-today-on-coast-of-lieut-rs.html | DEBORAH TOLL TO WED Will Be Bride Today on Coast of Lieut RS Reynolds Jr | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/declaration-has-5-points-colombian-expected.html | Declaration Has 5 Points Colombian Expected | By Tad Szulc Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/defender-scores-at-canton-3-and-2-ford-defeats-viar-in-first.html | DEFENDER SCORES AT CANTON 3 AND 2 Ford Defeats Viar in First TestPrentice Ousts Bolt Ghezzi Bows on 22d More Grooming Needed Go Four Extra Holes PAR FOR THE COURSE | By Lincoln A Werden Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-lightner-witmer-founder-of-clinics-and-expert-on-mentally.html | Dr Lightner Witmer Founder of Clinics And Expert on Mentally Retarded Dies | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-sproul-to-retire-california-u-head-25-years-will-serve-two-more.html | DR SPROUL TO RETIRE California U Head 25 Years Will Serve Two More | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/dr-white-to-visit-moscow-this-fall-heart-specialist-is-in-group.html | DR WHITE TO VISIT MOSCOW THIS FALL Heart Specialist Is in Group Invited by the Soviet Ministry of Health To Fly From Copenhagen | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/drop-in-soybeans-unsettles-grains-corn-futures-also-decline-wheat.html | DROP IN SOYBEANS UNSETTLES GRAINS Corn Futures Also Decline Wheat Oats and Rye Irregular at Close | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/educators-hold-parley-college-heads-in-new-england-study-expansion.html | EDUCATORS HOLD PARLEY College Heads in New England Study Expansion Problems | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/elias-aron-a-maker-of-hats-and-caps-83.html | ELIAS ARON A MAKER OF HATS AND CAPS 83 | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/entry-of-japan-pressed-at-un-nonred-states-reopen-issue-but-soviet.html | ENTRY OF JAPAN PRESSED AT UN NonRed States Reopen Issue but Soviet Again Objects Council Backs Morocco Morocco Regime Hailed Sharp Remarks Exchanged | By Lindesay Parrott Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/fall-fashion-trends-from-abroad-rome-dramatic-shows-at-simonetta.html | Fall Fashion Trends From Abroad Rome Dramatic Shows at Simonetta Fabiani Fontana | By Ann Carnahan Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/fete-will-benefit-air-bases-nursery.html | FETE WILL BENEFIT AIR BASES NURSERY | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/food-news-problems.html | Food News Problems | By June Owen | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/ford-ties-record-in-6to2-victory-yanks-ace-fans-8-athletics-6-of.html | FORD TIES RECORD IN 6TO2 VICTORY Yanks Ace Fans 8 Athletics 6 of Them in Succession to Equal League Mark Shift Is Not Used Berry Draws Veto | By John Drebinger | RE0000210858 | 1984-08-08 | B00000603345 |

| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/foreign-affairs-the-departure-of-a-poor-mans-stalin.html | Foreign Affairs The Departure of a Poor Mans Stalin | By Cl Sulzberger | RE0000210858 | 1984-08-08 | B00000603345 |
|---|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/france-is-piqued.html | France Is Piqued | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/franchise-bill-passes-president-gets-measure-to-give-washington.html | FRANCHISE BILL PASSES President Gets Measure to Give Washington Rights to Chalk | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/from-21gun-salutes-to-4.html | From 21Gun Salutes to 4 | Special to THE NEW YORK TIMES | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/harriman-scores-gop-on-farms-says-president-is-to-blame-for.html | HARRIMAN SCORES GOP ON FARMS Says President Is to Blame for Shakedown Process of Declining Income | By Richard Jh Johnston Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/house-rights-test-off-until-monday-southerners-end-filibuster-after.html | HOUSE RIGHTS TEST OFF UNTIL MONDAY Southerners End Filibuster After Winning Delay They Feel Sure Dooms Bill Allows US to Step In HOUSE RIGHTS TEST OFF UNTIL MONDAY | By Cp Trussell Special to the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/house-unit-votes-for-us-reactors-approves-fund-for-federal-atom.html | HOUSE UNIT VOTES FOR US REACTORS Approves Fund for Federal Atom Power Program HOUSE UNIT VOTES FOR US REACTORS | By John D Morris Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/iceland-is-visited-by-east-europeans.html | ICELAND IS VISITED BY EAST EUROPEANS | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/irvin-helps-beat-former-mates-74-monte-hits-two-homers-and-scores-3.html | IRVIN HELPS BEAT FORMER MATES 74 Monte Hits Two Homers and Scores 3 Times as Cubs Down Giants McCall | By Louis Effrat Special to the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/israeli-food-irks-77-egyptians-pows-assert-diet-lacks-meat-captives.html | Israeli Food Irks 77 Egyptians POWs Assert Diet Lacks Meat Captives of Fighting in the Sinai Area Are Hopeful That UN Head Will Arrange for Their Exchange Prisoners Are Dubious Parcels From Egypt | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/italys-reds-trim-activity-in-crisis-party-cuts-staff-severely-paper.html | ITALYS REDS TRIM ACTIVITY IN CRISIS Party Cuts Staff Severely Paper Faces Suspension Others Lose Circulation French Party Down 15 | By Arnaldo Cortesi Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/japans-textiles-stir-new-protest-six-new-england-governors-ask.html | JAPANS TEXTILES STIR NEW PROTEST Six New England Governors Ask Imposition of Quotas as Imports Rise Sharply REGIONS MILLS HIT HARD LowWage Product Casts Pall Over Brightening Economy of Region Another Concern Closed Most Troubled Area JAPANS TEXTILES STIR NEW PROTEST CHAIN STORE SALES | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/jersey-department-elects.html | Jersey Department Elects | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/jersey-names-traffic-aide.html | Jersey Names Traffic Aide | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/kentuckians-let-races-mix-on-job-white-and-negro-children-driven.html | KENTUCKIANS LET RACES MIX ON JOB White and Negro Children Driven From Carolina Find Friendly Spot for Work Helped Paint Dormitory Scope of the Project | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/labor-transfers-confound-british-unions-and-government-lack.html | LABOR TRANSFERS CONFOUND BRITISH Unions and Government Lack Adequate Way of Solving Redeployment Needs Complaint Made by Unions Two Barriers to Solution | By Herbert L Matthews Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/letters-to-the-times-situation-in-poland-country-is-said-to-be.html | Letters to The Times Situation in Poland Country Is Said to be Basically Democratic in Feeling Civil Defense Tests Queried History and Presidential Winners Retirement Bill Upheld Plan for Optional Retirement of Federal Employes Favored Ingredients of Clam Chowder Blocking Driveways Protested | STEFAN W DASZYNSKIALFRED HASSLERNANCY QUIRKSEYMOUR L PELTYNELIZABETH HOWLANDMARTIN LEVOR | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/lincoln-hotels-few-guests-plan-to-fight-zeckendorf-on-eviction-21.html | Lincoln Hotels Few Guests Plan To Fight Zeckendorf on Eviction 21 Rooms Are Occupied | By Clarence Dean | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/links-final-goes-to-mrs-spalding-round-hill-player-defeats-mrs.html | LINKS FINAL GOES TO MRS SPALDING Round Hill Player Defeats Mrs Woolworth 1 Up in TriCounty Tourney | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/little-reaction-in-london.html | Little Reaction in London | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/lloyd-talk-scored-by-cypriote-bishop.html | LLOYD TALK SCORED BY CYPRIOTE BISHOP | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mckeons-drill-senior-testifies-he-too-planned-swamp-march-mkeons.html | McKeons Drill Senior Testifies He Too Planned Swamp March MKEONS LEADER PLANNED A MARCH Recalls Field Days Five Were NonSwimmers Ill Take Care of Him | By Wayne Phillips Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mengert-duo-cards-64-echo-lake-pro-johnson-win-bestbail-golf-at.html | MENGERT DUO CARDS 64 Echo Lake Pro Johnson Win BestBail Golf at Knoll | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/million-is-spent-on-city-churches-mission-society-reports-on-its.html | MILLION IS SPENT ON CITY CHURCHES Mission Society Reports on Its 4Year Outlay for Protestant Edifices HOLIDAY FOR BUDDHISTS Outdoor Bon Dance Will Be Held SaturdayParis Rites for Jews to Be in English Buddhist Festival in City High Holy Days in Paris Fordham Religious Institute Christian Science Subject Lutheran Sunday School Gain Bishop to Be Consecrated Third Forum at St Johns In Honor of St Christopher | By George Dugan | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/miss-ann-kathryn-kennington-is-married-in-new-orleans-to-hamilton.html | Miss Ann Kathryn Kennington Is Married In New Orleans to Hamilton Richardson | Special to The New York Timesde SylvaDyer | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/miss-hanrahans-troth-bradford-alumna-to-be-wed-to-newton-s-kimberly.html | MISS HANRAHANS TROTH Bradford Alumna to Be Wed to Newton S Kimberly | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mock-attack-hits-75-areas-in-nation-state-of-war-set-10000-leave.html | Mock Attack Hits 75 Areas in Nation State of War Set 10000 Leave Capital | By Anthony Leviero Special to the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/moses-sees-delay-in-seaway-plans-he-protests-that-a-change-in.html | MOSES SEES DELAY IN SEAWAY PLANS He Protests That a Change in Bridge Site Will Set Project Back a Year | By Farnsworth Fowle Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/moss-hart-sought-to-direct-comedy-his-crowded-schedule-may-include.html | MOSS HART SOUGHT TO DIRECT COMEDY His Crowded Schedule May Include F Hugh Herberts Best House in Naples | By Arthur Gelb | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-felling-ties-on-93-shares-jersey-links-laurels-with-mrs.html | MRS FELLING TIES ON 93 Shares Jersey Links Laurels With Mrs Courtland Smith | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-mason-triumphs.html | Mrs Mason Triumphs | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-weinsier-wins.html | Mrs Weinsier Wins | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/mrs-williams-rewed-former-miss-mceldowney-is-bride-of-john.html | MRS WILLIAMS REWED Former Miss McEldowney Is Bride of John Ingersoll Jr | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/munnell-notches-his-fifth-triumph-pequot-sailor-sets-blue-jay.html | MUNNELL NOTCHES HIS FIFTH TRIUMPH Pequot Sailor Sets Blue Jay PaceInternational Susan Atlantic Merrily Lead | By John Rendel Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/music-lenox-concert-full-boston-symphony-conducted-by-munch.html | Music Lenox Concert Full Boston Symphony Conducted by Munch | By Howard Taubman Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-cave-find-shows-early-art-cavern-in-southwest-france-has.html | NEW CAVE FIND SHOWS EARLY ART Cavern in Southwest France Has Paintings Estimated as 25000 Years Old 61 MAMMOTHS PICTURED Expert on Prehistory Who Has Visited Grotto Calls Work Most Beautiful | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-haven-wins-commuter-rises-icc-lifts-rates-18-to-25-new-york.html | NEW HAVEN WINS COMMUTER RISES ICC Lifts Rates 18 to 25 New York Grants 18 to 22 Increases | By Murray Schumach | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/new-tree-patented-in-brooklyn-this-one-a-weeping-crabapple.html | New Tree Patented in Brooklyn This One a Weeping Crabapple Industrialist Improves Alloy for Coating TurboJets Other Late Inventions | By Stacy V Jones Special To The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/newcombe-notches-his-13th-41-limiting-st-louis-to-five-blows-dodger.html | Newcombe Notches His 13th 41 Limiting St Louis to Five Blows Dodger Hurler Starts 3Run Rally in ThirdReeses 4 Safeties Include Homer Hodges Scores Reese Hodges Spears Liner Brooklyn Youth Signed | By Roscoe McGowen Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/nuptials-aug-3-for-helen-white-shreveport-girl-betrothed-to-william.html | NUPTIALS AUG 3 FOR HELEN WHITE Shreveport Girl Betrothed to William J Curtin Jr Law School Alumnus CedarAlssid | Special to The New York TimesHarris Ewing | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/on-nearby-tennis-courts-county-club-of-westchester-shuns-other.html | On NearBy Tennis Courts County Club of Westchester Shuns Other SportsMembers Like It That Way Bob Shepard Overlooked Seeded List Reduced Report From Britain | By Allison Danzig | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/open-road-calls-2-city-minstrels-shakespearean-actor-28-on-tour.html | OPEN ROAD CALLS 2 CITY MINSTRELS Shakespearean Actor 28 on Tour With His Wife Will Invade New England Next Elizabethan Troubadour If I Knew You Were Coming | By McCandlish Phillips | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/pair-wins-on-19th-hole-miller-and-rudkin-advance-in-greenwich-golf.html | PAIR WINS ON 19TH HOLE Miller and Rudkin Advance in Greenwich Golf Event | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/panama-a-host-to-presidents-is-colored-by-its-roaring-past.html | Panama a Host to Presidents Is Colored by Its Roaring Past | By Paul P Kennedy Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/patricia-walters-becomes-fiancee-sarah-lawrence-graduate-to-be-wed.html | PATRICIA WALTERS BECOMES FIANCEE Sarah Lawrence Graduate to Be Wed to Albert Robin Who Is Serving in Army | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/price-index-off-by-01-in-week-decreases-to-1140-on-drop-in-all.html | PRICE INDEX OFF BY 01 IN WEEK Decreases to 1140 on Drop in All Major Groupings Including Farm Items | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/private-utilities-see-hopes-dashed-committee-action-on-crash.html | PRIVATE UTILITIES SEE HOPES DASHED Committee Action on Crash Nuclear Program Offsets Hells Canyon Victory | By Gene Smith | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/pu-yi-reemergers-as-key-witness-when-reds-convict-28-japanese.html | Pu Yi Reemergers as Key Witness When Reds Convict 28 Japanese Peiping Dispatch Gives First Reliable News in 10 Years of ExManchurian Ruler | By Henry R Lieberman Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/puerto-rico-called-short-of-airlines.html | PUERTO RICO CALLED SHORT OF AIRLINES | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/risolis-72-paces-state-qualifiers-harrison-club-golfer-leads.html | RISOLIS 72 PACES STATE QUALIFIERS Harrison Club Golfer Leads Westchesters Contingent Gaining Amateur Berths | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/rollcall-vote-in-senate-on-hoffman-nomination.html | RollCall Vote in Senate On Hoffman Nomination | The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/second-new-bridge-to-long-beach-opens-at-island-park-on-wednesday.html | Second New Bridge to Long Beach Opens at Island Park on Wednesday | Special to The New York TimesThe New York Times by Patrick A Burns | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/sect-again-seeks-un-help-in-iran-bahai-leaders-renew-their-appeal.html | SECT AGAIN SEEKS UN HELP IN IRAN Bahai Leaders Renew Their Appeal for Aid in Combating Persecution of Members Irans Recognition Sought | By Michael L Hoffman Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/senate-defeats-3-efforts-to-cut-foreign-aid-fund-full-23-billion-is.html | SENATE DEFEATS 3 EFFORTS TO CUT FOREIGN AID FUND Full 23 Billion is Voted for Military Assistance Section UN Program Backed 55 MILLION IS RESTORED Technical Agencies to Get 15500000 but US Sum Next Year Is Reduced Ellender Moves Rejected SENATE DEFEATS MOVES TO CUT AID | By William S White Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/sol-mangel-began-as-3aweek-clerk-on-lower-east-side-at-75-hes-big.html | Sol Mangel Began as 3aWeek Clerk on Lower East Side At 75 Hes Big Boss of 120 Stores | By Carl Spielvogel | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/soviet-bows-again-to-capitalist-ideas.html | SOVIET BOWS AGAIN TO CAPITALIST IDEAS | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/soviet-defector-feared-abducted-scenes-in-porkkala-to-which-finns.html | SOVIET DEFECTOR FEARED ABDUCTED Scenes in Porkkala to Which Finns Returned Last Winter When the Russians Relinquished the Area | Henrik Krogius | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archiv es/sovietdutch-visits-on-warships-call-at-two-ports-in-goodwill.html | SOVIETDUTCH VISITS ON Warships Call at Two Ports in Goodwill Exchange | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/state-staff-plans-defense-in-secret.html | STATE STAFF PLANS DEFENSE IN SECRET | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/steel-talk-brief-with-no-results-both-sides-refuse-to-budge-but-set.html | STEEL TALK BRIEF WITH NO RESULTS Both Sides Refuse to Budge but Set First Saturday Session for Today | By Ah Raskin Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/steinmeyer-wins-fischheimer-test-chicago-player-defeated-in-fourth.html | STEINMEYER WINS FISCHHEIMER TEST Chicago Player Defeated in Fourth Round of National Chess at Oklahoma City FOURTH ROUND | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/susan-leslie-roush-prospective-bride-slavindrutz.html | SUSAN LESLIE ROUSH PROSPECTIVE BRIDE SlavinDrutz | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/the-aswan-dam-decision-analysis-of-economic-and-political-factors.html | The Aswan Dam Decision Analysis of Economic and Political Factors in Withdrawing of US Aid Other Important Factors Shift in Sentiment Noted | By Edwin L Dale Jr Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/top-pole-blames-officials-in-riot-ochab-partychief-concedes-poznan.html | TOP POLE BLAMES OFFICIALS IN RIOT Ochab PartyChief Concedes Poznan Job Grievances | By John MacCormac Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/turks-observe-a-4day-holiday-as-annual-moslem-fete-begins-firing-of.html | Turks Observe a 4Day Holiday As Annual Moslem Fete Begins Firing of Cannon Throughout the Nation Opens the Festival Sacrifice Nearly All Shops Are Closed | By Joseph O Haff Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/two-stars-first-at-jamaica-dead-heat-is-run-for-second-place-noors.html | Two Stars First at Jamaica DEAD HEAT IS RUN FOR SECOND PLACE Noors Dream PollOMine Trail Two Stars in ThreeHorse Photo Finish Fleet Path Beats Impasse Arcaro Leaves Early | By James Roach | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/unisraeli-talks-hailed-as-fruitful-unisraeli-talk-called-fruitful.html | UNIsraeli Talks Hailed as Fruitful UNISRAELI TALK CALLED FRUITFUL Final Private Session Held Diplomats Attend Luncheon 2 Israeli Boats Fired On | By Homer Bigart Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/us-british-step-a-shock-to-cairo-surprise-and-anger-sweep-city-over.html | US BRITISH STEP A SHOCK TO CAIRO Surprise and Anger Sweep City Over Withdrawal of Aswan Dam Aid Offers | Dispatch of The Times London | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/virginia-tornado-hampered-alert-other-storms-add-realistic-touch-to.html | VIRGINIA TORNADO HAMPERED ALERT Other Storms Add Realistic Touch to Conditions Civil Defense Aides Must Face Oher News in Report | By Charles E Egan Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/walter-hits-job-ruling-legislator-says-supreme-court-aids-red.html | WALTER HITS JOB RULING Legislator Says Supreme Court Aids Red Agents in US | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/walter-l-faust-exoil-official-60-retired-vice-president-and.html | WALTER L FAUST EXOIL OFFICIAL 60 Retired Vice President and Director of Socony Mobil DiesAuthor of Play | Gene Friduss | RE0000210858 | 1984-08-08 | B00000603345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/wood-field-and-stream-montauk-sharks-lack-good-manners-of-their.html | Wood Field and Stream Montauk Sharks Lack Good Manners of Their Pacific Ocean Cousins | By Frank M Blunk Special To the New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/yemen-accuses-britain-charges-planes-flew-over-territory-last.html | YEMEN ACCUSES BRITAIN Charges Planes Flew Over Territory Last Saturday | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-21 | https://www.nytimes.com/1956/07/21/archives/yonkers-police-warned-punishment-slated-for-any-who-permitted.html | YONKERS POLICE WARNED Punishment Slated for Any Who Permitted Gambling | Special to The New York Times | RE0000210858 | 1984-08-08 | B00000603345 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/2000th-reese-hit-gilliams-12-assists-also-fall-brooks-as-st-louis.html | 2000TH REESE HIT Gilliams 12 Assists Also Fall Brooks as St Louis Rallies Loss Charged to Craig Brooks Get to Dickson 20 HITS BY CARDS ROUT BROOKS 136 Three Streaks Extended | By Roscoe McGowen Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/371-craft-in-regatta-rush-iv-wins-55meter-class-at-marblehead-race.html | 371 CRAFT IN REGATTA Rush IV Wins 55Meter Class at Marblehead Race Week | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/4-princeton-courses-restore-humanities.html | 4 PRINCETON COURSES RESTORE HUMANITIES | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/43100-for-medical-research.html | 43100 for Medical Research | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/55-negroes-back-plank-on-rights-democrats-from-17-states-to-offer.html | 55 NEGROES BACK PLANK ON RIGHTS Democrats From 17 States to Offer Stand for Party at National Convention | By Louther S Horne Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/84th-congress-record-a-political-standoff-but-the-democrats-have.html | 84TH CONGRESS RECORD A POLITICAL STANDOFF But the Democrats Have Recast Much of Presidents Program Joined in Foreign Policy Domestic Issues Tax Reduction Power Program Social Measures | By William S White Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-lively-philosophy-that-recovers-solid-ground.html | A Lively Philosophy That Recovers Solid Ground | By Tv Smith | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-permanent-walk-easytoconstruct-gravel-pathways-solve-traffic.html | A PERMANENT WALK EASYTOCONSTRUCT GRAVEL PATHWAYS SOLVE TRAFFIC PROBLEMS | By Harold Wallis Steckphotos By Harold Wallis Steck and GottschoSchleisner | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/a-poet-whose-gift-survived-the-man-in-his-letters-the-remarkable.html | A POET WHOSE GIFT SURVIVED THE MAN In His Letters the Remarkable Coleridge Is a Mixture of the Lofty and the Absurd | By Carlos Baker | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/adenauer-spurns-soviet-arms-plan-says-curbs-on-conventional-weapons.html | ADENAUER SPURNS SOVIET ARMS PLAN Says Curbs on Conventional Weapons Attack Symptoms Not Causes of Tension Soviet Move Welcomed Causes Not Symptoms Conscription Promulgated US Reassured Bonns Envoy | By Ms Handler Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/adirondack-lumberjacks-test-their-skills-annual-competitions-at.html | ADIRONDACK LUMBERJACKS TEST THEIR SKILLS Annual Competitions at Tupper Lake Expanded to ThreeDay Program Horse Contests Big Parade | By James Loeb Jr | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/americana-village-henry-fords-museum-and-exhibit-area-in-dearborn.html | AMERICANA VILLAGE Henry Fords Museum and Exhibit Area In Dearborn Offer Varied Displays Early American Shops Real Activities | By Robert Meyer Jr | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ann-babbitt-wed-in-bay-state-eugenia-howe-bride-of-veteran.html | Ann Babbitt Wed in Bay State Eugenia Howe Bride of Veteran | Special to The New York TimesDicksonBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/architect-of-arizona-without-honor-there.html | Architect of Arizona Without Honor There | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/architecture-chair-endowed.html | Architecture Chair Endowed | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/argentine-chief-bars-army-rule-rightists-fail-in-bid-to-have.html | ARGENTINE CHIEF BARS ARMY RULE Rightists Fail in Bid to Have Present Regime Replaced by AllMilitary Cabinet | By Edward A Morrow Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/around-the-garden-summers-bounty-succession-sowing-american-fruit.html | AROUND THE GARDEN Summers Bounty Succession Sowing American Fruit Flower of the Month Two Seasons Color A New System | By Dorothy H Jenkins | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/artlines-and-travel-agents-antitrust-body-views-trade-practices.html | ARTLINES AND TRAVEL AGENTS AntiTrust Body Views Trade Practices With A Critical Eye PreWar Situation Getting ATC Approval ATA Denies Charges Opinion on Abuses Reforms Advocated | By Jack Morris | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/aswan-decision-marks-a-turn-in-us-policy-washington-shifts-view-on.html | ASWAN DECISION MARKS A TURN IN US POLICY Washington Shifts View On Egypt Despite Risk of Gain to Soviet Pact Beginnings Friendly Ambassador Grant Offered Effects in Cairo Reactions Gloomy | By Dana Adams Schmidt Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/atoms-for-peace-stir-house-fight-democrats-and-republicans-prepare.html | ATOMS FOR PEACE STIR HOUSE FIGHT Democrats and Republicans Prepare for a Showdown on Federal Reactors Majority Report Filed | By John D Morris Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/audrey-taylor-and-lucy-barr-become-brides-in-allentown.html | Audrey Taylor and Lucy Barr Become Brides in Allentown | Special to The New York TimesMario FrovaFA DeChristopher | RE0000210859 | 1984-08-08 | B00000603346 |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/austere-rhetoric.html | Austere Rhetoric | By William Meredith | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/autograph-cliff-montana-butte-where-clark-carved-name-is-made.html | AUTOGRAPH CLIFF Montana Butte Where Clark Carved Name Is Made Accessible to Public New Owners Entry in Journal | By Al Clark | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/automobiles-speeding-study-reveals-how-types-of-vehicles-figure-in.html | AUTOMOBILES SPEEDING Study Reveals How Types of Vehicles Figure in OvertheLimit Driving Data on 5482 Vehicles Highway Construction CONFERENCE ELECTIONS | By Bert Pierce | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/aviation-helicopters-new-york-carrier-increases-business-but-still.html | AVIATION HELICOPTERS New York Carrier Increases Business But Still Faces Many Problems FivePassenger Capacity LongRange Problem Increased Seating | By Edward Hudson | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/backgrounds-to-their-vote.html | Backgrounds to Their Vote | By Samuel Lubell | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ballet-bandwagon.html | Ballet Bandwagon | By Leo Lerman | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/baltimore-air-tie-to-capital-urged-representative-favors-use-of-the.html | BALTIMORE AIR TIE TO CAPITAL URGED Representative Favors Use of the Maryland Airport as 2d One for Washington | Special To The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bananas-ride-8minute-roller-coaster-from-ships-8000-stems-an-hour.html | Bananas Ride 8Minute Roller Coaster From Ships 8000 Stems an Hour Handled in Jersey by United Fruit Device Is a Fruit Saver | By Arthur H Richter | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bar-to-parleys-set-by-cypriote-mayors.html | BAR TO PARLEYS SET BY CYPRIOTE MAYORS | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/beverly-mcfarlan-married-in-ohio-wed-in-brecksville-church-to.html | Beverly McFarlan Married in Ohio Wed in Brecksville Church to Harvey S Firestone 3d | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bias-shift-fought-in-virginia-party-democrats-are-expected-to-urge.html | BIAS SHIFT FOUGHT IN VIRGINIA PARTY Democrats Are Expected to Urge Full Retention of School Segregation | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bizarre-scandal-hits-illinois-gop-state-auditors-defalcation-dims.html | BIZARRE SCANDAL HITS ILLINOIS GOP State Auditors Defalcation Dims Republican Prospects for Election This Fall Unexpected Disclosures Governor Acts Didnt Need It | By Richard Jh Johnston Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/blue-sparkler-2d-parlo-easily-outraces-jamaica-favorite-manotick-is.html | BLUE SPARKLER 2D Parlo Easily Outraces Jamaica Favorite Manotick Is Third First Victory in Year PARLO HOME FIRST IN JAMAICA STAKE Dead Horse Claimed | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bridge-the-acbl-sets-a-precedent-some-units-favorable-a-sample-deal.html | BRIDGE THE ACBL SETS A PRECEDENT Some Units Favorable A Sample Deal Smiths Chances | By Albert H Morehead | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-find-they-cannot-understate-miss-monroe-american-film-star.html | BRITISH FIND THEY CANNOT UNDERSTATE MISS MONROE American Film Star Is Greeted With Frank Outburst of Admiration by the Press FrontPage Gem Women Too | By Kennett Love Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-screen-scene-the-underwater-world.html | BRITISH SCREEN SCENE THE UNDERWATER WORLD | By Stephen Watts | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/british-strike-plan-set-stoppage-tomorrow-to-affect-48000-auto.html | BRITISH STRIKE PLAN SET Stoppage Tomorrow to Affect 48000 Auto Workers | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/building-boom-in-city-increases-fire-hazard-commissioner-calls-for.html | BUILDING BOOM IN CITY INCREASES FIRE HAZARD Commissioner Calls for More Men And Blames Demolition Work Demolition Hazard Better Guard Asked First Alarm | By Murray Schumach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/bulk-of-chinas-great-art-works-held-in-taiwan-by-nationalists.html | Bulk of Chinas Great Art Works Held in Taiwan by Nationalists Thousands of Paintings Porcelains and Jades Are Stored in Remote Area 85 Miles From Taipei Objects Had Been in Nanking Works Treated With Care | By Henry R Lieberman Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/by-freighter-to-south-america-a-traveler-sets-down-his-impressions.html | By Freighter to South America A traveler sets down his impressions of the stunning varaety of people politics and cizilizations in the lands south of us THE SHIP OIL FROM ARUBA By Freighter to South America NO TWO PORTS ALIKE CITIES GOVERNMENTS RACES AND PEOPLE ANDEAN PASSAGE THIS TINY WORLD | By Rl Duffus | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/by-way-of-elia-kazans-company-expandsaddenda.html | BY WAY OF Elia Kazans Company ExpandsAddenda | By Milton Esterow | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/carolyn-prentice-becomes-a-bride-wedding-to-robert-a-falise-takes.html | CAROLYN PRENTICE BECOMES A BRIDE Wedding to Robert A Falise Takes Place in St Marks in Westhampton Beach Stepbrother Is Best Man | Special to The New York TimesJay Te Winburn | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/changes-favored-cotton-subsidy-payment-in-kind-on-exports-such-as.html | CHANGES FAVORED COTTON SUBSIDY Payment in Kind on Exports Such as for Wheat Is Held to Be Sounder System CCC SALE MISSES AIM Its Holdings Have Been Cut but Little Staple Has Been Shipped Abroad Selling Was Easy Repurchase a Problem CHANGES FAVORED IN COTTON SUBSIDY | By Jh Carmical | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/child-camp-dedicated-societys-chappaqua-facility-will-serve.html | CHILD CAMP DEDICATED Societys Chappaqua Facility Will Serve Handicapped | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/city-school-sports-prosper-activity-is-aided-by-85000-grant-schools.html | City School Sports Prosper ACTIVITY IS AIDED BY 85000 GRANT Schools Receiving Financial Help Show Increase of 6 Per Cent in Teams Results Are Remarkable Numbers Are Deceiving | By Leonard Buder | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/civil-defense-accused-use-of-aides-in-strike-patrol-is-charged-in.html | CIVIL DEFENSE ACCUSED Use of Aides in Strike Patrol Is Charged in Jersey | Special to THE NEW YORK TIMES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/claire-schoener-wed-to-officer-her-marriage-to-lieut-jg-glenn-m.html | CLAIRE SCHOENER WED TO OFFICER Her Marriage to Lieut jg Glenn M Laedtke USN is Held in Garden City | Special to THE NEW YORK TIMESJames Kollar | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/coloradans-rush-to-join-soil-bank-90-of-wheat-farmers-due-to-apply.html | COLORADANS RUSH TO JOIN SOIL BANK 90 of Wheat Farmers Due to Apply for 6 an Acre in Dust Bowl Areas | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/companies-that-rent-rail-cars-now-reporting-boom-business.html | Companies That Rent Rail Cars Now Reporting Boom Business Independent Car Lines Grow Prosperous by Hauling Everything From Oil to Fruit RAIL CAR RENTAL A BOOM BUSINESS Can Select Customers Wine Also Carried | By Robert E Bedingfield | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/congress-breaks-housing-impasse-2-differing-bills-go-to-floor-of.html | CONGRESS BREAKS HOUSING IMPASSE 2 Differing Bills Go to Floor of Lower Chamber With No Changes Allowed Seek to Limit Senate HOUSING IMPASSE BROKEN IN HOUSE | By Cp Trussell Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/creative-remembrance-of-things-past.html | CREATIVE REMEMBRANCE OF THINGS PAST | By Jacob Deschin | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cumulative-vote-faces-curb-by-us-bill-before-house-would-half.html | CUMULATIVE VOTE FACES CURB BY US Bill Before House Would Half Practice Used in Electing Directors of Banks Banking House Divided CUMULATIVE VOTE FACES CURB BY US Controller Is For It ABA Differs | By Leif H Olsen | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cynthia-josselyn-becomes-engaged-alumna-of-bryn-mawr-will-be-wed-in.html | CYNTHIA JOSSELYN BECOMES ENGAGED Alumna of Bryn Mawr Will Be Wed in Spring to James EH Rider of the Army | Special to The New York TimesBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cynthia-rau-betrothed-sarah-lawrence-alumna-to-be-bride-of-john-a.html | CYNTHIA RAU BETROTHED Sarah Lawrence Alumna to Be Bride of John A Boyer | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/cynthia-squire-wed-to-john-t-myers-2d.html | CYNTHIA SQUIRE WED TO JOHN T MYERS 2D | Special to The New York TimesBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/czechs-echo-the-charge-of-us-air-incursions.html | Czechs Echo the Charge Of US Air Incursions | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/dance-asian-tour-at-jacobs-pillow.html | DANCE ASIAN TOUR AT JACOBS PILLOW | By Selma Jeanne Cohen | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/deborah-j-snover-becomes-engaged.html | DEBORAH J SNOVER BECOMES ENGAGED | Special to The New York TimesHenry C Engels | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/debunking-robin-hood-on-bbc-fry-riding-high.html | DEBUNKING ROBIN HOOD ON BBC Fry Riding High | By L Marsland Gander | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/demand-for-fans-bigger-than-ever-demand-for-fans-bigger-than-ever-a.html | Demand for Fans Bigger Than Ever DEMAND FOR FANS BIGGER THAN EVER A Typical Case | By Alfred R Zipser | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/disabled-worker-study-us-grants-60000-to-li-unit-to-check.html | DISABLED WORKER STUDY US Grants 60000 to LI Unit to Check Capabilities | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/drama-of-sgt-mkeon-a-test-for-the-marines-on-trial.html | DRAMA OF SGT MKEON A TEST FOR THE MARINES ON TRIAL | By Wayne Phillips Special To the New York Timesap Newsfeatures | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/duty-suspension-stirs-no-protest-aluminum-industry-stands-aloof-on.html | DUTY SUSPENSION STIRS NO PROTEST Aluminum Industry Stands Aloof on Alumina Measure Affecting One Concern Duty Suspended 2 Years DUTY SUSPENSION STIRS NO PROTEST Harvey To Benefit No Change in Policy | By Jack R Ryan | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ebertpimlott.html | EbertPimlott | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/edison-landmark-inventors-laboratory-at-west-orange-is-now-a.html | EDISON LANDMARK Inventors Laboratory at West Orange Is Now a National Monument Admission Charge Early Models | By Leonard Buder | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/education-in-review-gi-bill-expiring-after-twelve-years-has-been-it.html | EDUCATION IN REVIEW GI Bill Expiring After Twelve Years Has Been It Is Agreed an Outstanding Success Benefits Conferred High Level of Achievement Under Handicaps | By Benjamin Fine | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/eisenhowers-four-years-an-evaluation-of-the-republican.html | Eisenhowers Four Years An Evaluation of the Republican Administration in a Complex World STUDY OF 4 YEARS UNDER EISENHOWER A Presidential Epitaph Words of Stevenson A Compromise Peace New Problems Posed Matter of Definition Turnabout on Soviet | By James Reston Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/elizabeth-ii-finds-sport-of-kings-is-to-queens-taste-british-ruler.html | Elizabeth II Finds Sport of Kings Is to Queens Taste British Ruler Follows Tradition as Major BreederOwner A Racing Fan She Is Judge of Horses but Does she Bet Eminent Victorian Sold Stud Enthusiasm Is Tempered Bad Year for Breeding | By Kennett Love Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/elizabeth-kyle-a-bride-wed-to-halsey-frostboth-graduates-of.html | ELIZABETH KYLE A BRIDE Wed to Halsey FrostBoth Graduates of Swarthmore | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/elizabeth-maxwell-bride-of-physician.html | ELIZABETH MAXWELL BRIDE OF PHYSICIAN | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/engineer-fiance-of-miss-collins-james-d-verbsky-to-marry-daughter.html | ENGINEER FIANCE OF MISS COLLINS James D Verbsky to Marry Daughter of the Dean of NYU Business School | Bradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/exofficer-quits-judaism-council-rabbi-reichert-a-founder-says-it.html | EXOFFICER QUITS JUDAISM COUNCIL Rabbi Reichert A Founder Says It Has Abandoned Spiritual Emphasis Early Aims Recalled | By Lawrence E Davies Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fears-beset-jews-of-north-africa-they-worry-about-the-future-under.html | FEARS BESET JEWS OF NORTH AFRICA They Worry About the Future Under New Tunisian and Moroccan Regimes Majority in Ghettos Tunisian Jews Concerned | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/field-day-for-pants.html | Field Day for Pants | By Harriet Cainphotographs By Tom Palumbo | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fighting-is-bitter-on-california-oil-billions-assertedly-at-stake.html | FIGHTING IS BITTER ON CALIFORNIA OIL Billions Assertedly at Stake in November Referendum on Conservation Plan UNITIZATION IS AT ISSUE Independents Charge Major Concerns Seek Monopoly on Production in State Conservation or Monopoly Higher Output Forecast FIGHTING IS BITTER ON CALIFORNIA OIL Antis Voice Objections | By Lawrence E Davies Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/fit-is-important-repairs-to-make-it-good-as-new.html | FIT IS IMPORTANT REPAIRS TO MAKE IT GOOD AS NEW | By Jackson Handphotos By Fred Carpenter | RE0000210859 | 1984-08-08 | B00000603346 |

| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/for-a-city-family.html | For a City Family | By Betty Pepis | RE0000210859 | 1984-08-08 | B00000603346 |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/foreign-concerns-fear-beirut-edict-measure-adopted-in-lebanon-would.html | FOREIGN CONCERNS FEAR BEIRUT EDICT Measure Adopted in Lebanon Would Retroactively Void Current Tax Exemptions | By Sam Pope Brewer Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/foreign-freighters-rule-great-lakes.html | FOREIGN FREIGHTERS RULE GREAT LAKES | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/foreign-physicians-i-a-report-on-reasons-for-sharp-rise-in-their.html | Foreign Physicians I A Report on Reasons for Sharp Rise In Their Presence in US Hospitals One Reason for Influx Cannot Obtain Licenses | By Howard A Rusk Md | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/frances-b-rozen-affianced.html | Frances B Rozen Affianced | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/freezing-of-prices-decreed-by-france.html | FREEZING OF PRICES DECREED BY FRANCE | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/from-the-field-of-travel-a-wild-pony-roundup-at-chincoteague-in.html | FROM THE FIELD OF TRAVEL A Wild Pony RoundUp At Chincoteague In Virginia FUN AT STOWE JAZZ IN CONNECTICUT THEATRE PACKAGE GLOBE CIRCLING TO PAPEETE DUTCH RAIL BARGAIN ABOUT ETHIOPIA HERE AND THERE | By Diana Rice | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/from-the-mail-pouch-sings-carmen.html | FROM THE MAIL POUCH SINGS CARMEN | BERNARD KIRSHBAUMHOWARD HANSONHARRY ROBIN | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/funds-for-realty-rising-in-harlem-lending-action-among-some-banks.html | FUNDS FOR REALTY RISING IN HARLEM Lending Action Among Some Banks in Area Increasing Mortgage Council Says SECTION LONG SHUNNED Difficulty in Placing Loans is Laid to Age of Buildings New Law Called Asset Lending Activity Increasing Hard Area to Place Loan FUNDS FOR REALTY RISING IN HARLEM | By Thomas W Ennis | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/gains-in-economy-extolled-in-india-congress-party-report-says.html | GAINS IN ECONOMY EXTOLLED IN INDIA Congress Party Report Says System Is Proving Itself in Contest With Red China World Interest Noted Study of Farm Gains Cited | By Am Rosenthal Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/galaphone-outraces-scott-frost-in-trot-galophone-wins-from-scott.html | Galaphone Outraces Scott Frost in Trot GALOPHONE WINS FROM SCOTT FROST | By Deane McGowen Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/gatesy-tingley-pace-jersey-scotch-foursomes-golf-tournament-leaders.html | Gatesy Tingley Pace Jersey Scotch Foursomes Golf Tournament LEADERS CARD 74 FOR STROKE EDGE Gatesy and Tingley Top 33 Teams as Rain Hampers Boonton Links Play Cestones Team Cards 76 Sanok Dameco Get One Birdie THE SCORES | By Gordon S White Jr Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/gb-shaw-the-lord-of-a-century-the-centenary-of-his-birth-thursday.html | GB SHAW THE LORD OF A CENTURY The Centenary of His Birth Thursday Stirs Praise from a Playwright Rebel at Heart Shaws Survival SHAW SIZES UP PYGMALION | By Sean OCasey | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/gi-school-law-ends-wednesday-7800000-veterans-trained-in-world-war.html | GI SCHOOL LAW ENDS WEDNESDAY 7800000 Veterans Trained in World War II Plan Korean Benefits Go On Korea Bill Continues Started Slowly in 45 Reached Peak in 47 Many in Professions Affected American Life Average Trained 19 Months | Veterans Administration | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/good-company-for-cool-drinks.html | Good Company For Cool Drinks | By Jane Nickersonall Glasses Steuben | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/hammarskjold-faces-obstacles-to-peace-israel-threatened-by-arab.html | HAMMARSKJOLD FACES OBSTACLES TO PEACE Israel Threatened by Arab Attacks Is No Longer Willing to Settle For CeaseFire Promises SEEKS DIRECT NEGOTIATIONS Jordan Blamed Trouble With Egypt Strategic Site New Minister | By Homer Bigart | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/harmonica-holds-as-a-mighty-mite-keeps-its-place-in-american.html | HARMONICA HOLDS AS A MIGHTY MITE Keeps Its Place in American SceneSome 25 Million in Use Here Now Part of American Scene HARMONICA HOLDS AS MIGHTY MITE Used in TV Radio | By Alexander R Hammer | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/harriman-warns-of-monopoly-gain-tells-colorado-convention.html | HARRIMAN WARNS OF MONOPOLY GAIN Tells Colorado Convention Eisenhower Policies Mean Less Small Business Higher Goal Practical | By Richard Jh Johnston Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/he-financed-a-whirlwind.html | He Financed a Whirlwind | By Hr TrevorRoper | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/highways-litter-costly-to-remove-survey-shows-improvement-in-some.html | HIGHWAYS LITTER COSTLY TO REMOVE Survey Shows Improvement in Some States That Have Tightened Their Laws | Special to THE NEW YORK TIMES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archiv es/his-fair-lady-after-four-years-the-superliner-united-states-is.html | His Fair Lady After four years the superliner United States is still a consuming passion with the Pygmalion who created her | By George Horne | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/history-in-herbs-trip-to-pennsburys-garden-recalls-culture-of-the.html | HISTORY IN HERBS Trip to Pennsburys Garden Recalls Culture of the Colonial Days Patterns of Green Vegetables Too | By Gertrude B Fiertz | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/hollywood-canvas-a-japanese-boy-and-his-horse-and-comic-cowboys-on.html | HOLLYWOOD CANVAS A JAPANESE BOY AND HIS HORSE AND COMIC COWBOYS ON VIEW THIS WEEK | By Oscar Godbout | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/honolulu-to-get-big-air-terminal-work-will-start-next-year-as-a.html | HONOLULU TO GET BIG AIR TERMINAL Work Will Start Next Year as a Center Specifically Planned for Jet Age Sided by Jet Data | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/iceland-leftists-form-a-cabinet-two-communists-get-posts-with.html | ICELAND LEFTISTS FORM A CABINET Two Communists Get Posts With Socialists Farmers in Jonasson Ministry Opponents of US Forces | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/import-curb-hit-by-congress-unit-report-of-joint-committee-says.html | IMPORT CURB HIT BY CONGRESS UNIT Report of Joint Committee Says Watch Restrictions Are Unwarranted Need for Allies Stressed | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/improved-warning-system-ready-for-56-hurricanes-radar-ship.html | IMPROVED WARNING SYSTEM READY FOR 56 HURRICANES Radar Ship Observers Better Reporting Will Help Forecasting This Year Cool Summer To Ride Merchant Ships Uniform Forecasts | By Nona Brown Special To The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/in-and-out-of-books-to-arms-elders-ring-cbs-100-and-brandeis.html | IN AND OUT OF BOOKS To Arms Elders Ring CBS 100 And Brandeis Marginalia | By Robert Clurman | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/in-lifes-images-a-fine-la-strada-again-illustrates-values-of-the.html | IN LIFES IMAGES A Fine La Strada Again Directors Triumph Vivid Vignettes Illustrates Values of the NeoRealistic Film Backgrounds | By Ah Weiler | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/informal-dining-in-greece-tavernas-provide-a-way-to-meet-the-people.html | INFORMAL DINING IN GREECE Tavernas Provide a Way To Meet the People And Good Food Musical Blend LittleKnown Wines Dependable Fish | By Anne Deveson | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/informal-parley-of-18-presidents-opens-in-panama-eisenhower-and.html | INFORMAL PARLEY OF 18 PRESIDENTS OPENS IN PANAMA Eisenhower and Other Chiefs Spend Two Hours in Just Getting Acquainted Emphasis on Informality PRESIDENTS OPEN INFORMAL PARLEY Eisenhower to Speak Batista Disavows Aid Bid | By Tad Szulc Special To The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/integration-hit-by-florida-klan-200-at-lakeland-rally-score.html | INTEGRATION HIT BY FLORIDA KLAN 200 at Lakeland Rally Score IssueNegro Church Also Holds Session Klan Group Disavowed Program Outlined N Carolina Meets Tomorrow | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/iris-otte-is-married-bride-at-glen-ridge-chapel-of-august-h.html | IRIS OTTE IS MARRIED Bride at Glen Ridge Chapel of August H Granberg | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/is-our-reappraisal-agonizing-enough-no-says-miss-ward-the-west.html | Is Our Reappraisal Agonizing Enough No says Miss Ward The West needs a new approach to regain ground lost since Geneva Is Our Reappraisal Agonizing Enough | By Barbara Ward | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/israeli-college-uses-us-system-institution-adopts-practice-of.html | ISRAELI COLLEGE USES US SYSTEM Institution Adopts Practice of Synthesizing the Arts Science and Religion Campus Layout Similar 88 Finish Freshman Year | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/its-love.html | Its Love | By Dorothy Barclay | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/japanese-record-peak-atom-blast-tokyo-says-new-us-test-is-6th.html | JAPANESE RECORD PEAK ATOM BLAST Tokyo Says New US Test Is 6th Unreported Since Hydrogen One on May 1 More Blasts Recorded | By Foster Hailey Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/jersey-race-goes-to-olympia-dell-circle-m-filly-takes-miss-woodford.html | JERSEY RACE GOES TO OLYMPIA DELL Circle M Filly Takes Miss Woodford Stakes to Pay 1860 at Monmouth Olympia Dell Takes Miss Woodford Stakes by Length and Half at Monmouth LOUISE BELL GETS PLACE IN FEATURE Temperamental Champion A 5580for2 Winner | By Joseph C Nichols Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/jewish-life-in-berlin-held-to-lack-a-future.html | Jewish Life in Berlin Held to Lack a Future | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joan-ann-zachara-is-bride.html | Joan Ann Zachara Is Bride | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joan-cummings-troth-simmons-senior-is-engaged-to-robert-a-comeau-jr.html | JOAN CUMMINGS TROTH Simmons Senior Is Engaged to Robert A Comeau Jr | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/joanne-semel-to-wed-bryn-mawr-alumna-engaged-to-daniel-rose-air.html | JOANNE SEMEL TO WED Bryn Mawr Alumna Engaged to Daniel Rose Air Veteran | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/junkkreyer.html | JunkKreyer | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/just-news-no-antics-cecil-brown-comments-on-newscasters-and-his-new.html | JUST NEWS NO ANTICS Cecil Brown Comments on Newscasters And His New Career in Television Views | By Richard F Shepard | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/keeping-score-american-works-played-throughout-country-the-bright.html | KEEPING SCORE American Works Played Throughout Country The Bright Side Popular Leaders Information Source | By Howard Taubman | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/khrushchev-sees-new-soviet-gains-downgrading-of-stalin-has.html | KHRUSHCHEV SEES NEW SOVIET GAINS Downgrading of Stalin Has Bolstered Soviet System and Party He Reports Now Party Policy Pushed | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/krooksymonds.html | KrookSymonds | Special to The New York Timesdu Charme | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/laborites-score-colony-race-bias-british-party-gives-pledge-to-end.html | LABORITES SCORE COLONY RACE BIAS British Party Gives Pledge to End It if Victorious at Next General Election Kenya Cited as Example | By Benjamin Welles Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/latin-america-abc-of-twenty-republics-the-land-and-people-resources.html | LATIN AMERICA ABC OF TWENTY REPUBLICS THE LAND AND PEOPLE RESOURCES ECONOMIC PROBLEMS POLITICS RELATIONS WITH THE UNITED STATES | By Tad Szulc Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/laura-mascia-is-married.html | Laura Mascia Is Married | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/letters-jeffersons-stone-narcotics-battle-care-for-addicts-a-boys.html | Letters JEFFERSONS STONE NARCOTICS BATTLE CARE FOR ADDICTS A BOYS PLEA Letters ESKIMO TONGUE UTILITY WEAR | NH COOPER MDJOHN F MARCHAND MDHDTHE JF DAVIDSONODELL YOUNG | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/letters-to-the-editor-apologist-siege-intellectuals-hans-driesch.html | Letters to the Editor Apologist Siege Intellectuals Hans Driesch | CHARLES SELIGERROBERT MAJORELIZABETH JANEWAYEDUARD BLUMBERG | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/letters-to-the-times-nehrus-role-appraised-an-appeal-is-made-for.html | Letters to The Times Nehrus Role Appraised An Appeal Is Made for Deeds Not Words in His Homeland Memories of the Circus Solving Cyprus Question Turkeys Position Opposed Rights of Cypriotes to Freedom Stressed | ROBERT L BUELLJAMES F DURNELLEUGENE T ROSSIDES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lima-statues-adorned-city-officials-are-annoyed-over-antinudity.html | LIMA STATUES ADORNED City Officials Are Annoyed Over AntiNudity Campaign | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/litta-t-williams-wed-at-west-point.html | LITTA T WILLIAMS WED AT WEST POINT | Special to The New York TimesBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/local-units-fight-problem-of-slums-action-nationwide-group-is.html | LOCAL UNITS FIGHT PROBLEM OF SLUMS ACTION NationWide Group Is Coordinating Efforts in Many Communities COSTS TO CITIES NOTED Outlays for Services Far Outweigh Returns From Taxes in Blighted Areas Costly Burden to Cities Begun by Eisenhower LOCAL UNITS FIGHT PROBLEM OF SLUMS | By John P Callahan | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lois-m-fox-is-future-bride.html | Lois M Fox Is Future Bride | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lokerlawrence.html | LokerLawrence | Special to The New York TimesGlogau | RE0000210859 | 1984-08-08 | B00000603346 |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/london-wagner-cycle-presented-at-covent-garden-lucid-orchestra.html | LONDON Wagner Cycle Presented at Covent Garden Lucid Orchestra Houseless Hunding | By Stephen Williams | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/loyolas-followers.html | Loyolas Followers | Photographs from A Report on the American Jesuits | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lucile-roesler-is-future-bride-aide-of-un-secretariat-is-betrothed.html | LUCILE ROESLER IS FUTURE BRIDE Aide of UN Secretariat Is Betrothed to McWilliam V Bollman ExNavy Pilot | De Kane | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lucy-sisson-married-she-is-wed-in-massachusetts-to-george-t-brown.html | LUCY SISSON MARRIED She Is Wed in Massachusetts to George T Brown | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/lyonsreid.html | LyonsReid | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/magsaysay-sees-new-huk-danger-freeing-of-top-red-leader-on-legal.html | MAGSAYSAY SEES NEW HUK DANGER Freeing of Top Red Leader on Legal Technicality Stirs Security Crisis in Manila Maximum Term Stated No Barrier to Release Seen | By Robert Alden Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mail-from-a-star-steve-allen-raises-some-objections-to-a-review-of.html | MAIL FROM A STAR Steve Allen Raises Some Objections to A Review of His Television Show Sketch Audience Opinion | By Jp Shanley | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maine-to-nova-scotia-by-international-ferry-greater-vehicle.html | MAINE TO NOVA SCOTIA BY INTERNATIONAL FERRY Greater Vehicle Capacity Passenger Vehicle Fares Chilly on Deck | By Ira Freemannova Scotia Film Bureau | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/majority-leader-from-texas.html | Majority Leader From Texas | By Ew Kenworthy | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marangeloanderson.html | MarangeloAnderson | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/margaret-a-irland-engaged-to-marry.html | MARGARET A IRLAND ENGAGED TO MARRY | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/margin-is-5-and-3-burkemo-beats-pga-defendersnead-and-burke-win.html | MARGIN IS 5 AND 3 Burkemo Beats PGA DefenderSnead and Burke Win Deuce Wins 4th Hole Toski Cards 7 at 12th BURKEMO OUSTS FORD BY 5 AND 3 Sarazen ExtraHole Victor | By Lincoln A Werden Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marilyn-preusse-becomes-finance-teaches-to-be-wed-aug-11-in-lincoln.html | MARILYN PREUSSE BECOMES FINANCE Teaches to Be Wed Aug 11 in Lincoln Neb to Joseph Schieffelin Yale 50 | Special to THE NEW YORK TIMESWS Johnson | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marines-in-survey-back-stiff-training-marines-survey-upholds.html | Marines in Survey Back Stiff Training MARINES SURVEY UPHOLDS TRAINING | By Wayne Phillips Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/marthurs-team-gains-golf-final-beats-millerrudkin-on-19th-in.html | MARTHURS TEAM GAINS GOLF FINAL Beats MillerRudkin on 19th in Greenwich Club Event Kennedy Pair Wins SEMIFINAL SUMMARIES | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maryland-marks-integration-gains.html | MARYLAND MARKS INTEGRATION GAINS | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/matthewsondek.html | MatthewsOndek | Vendome | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maureen-vincent-bay-state-bride-wears-peau-de-soie-gown-at-her.html | MAUREEN VINCENT BAY STATE BRIDE Wears Peau de Soie Gown at Her Marriage in Pittsfield to James Tossey Beck | Special to The New York TimesKanter | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/maxworthyparkinson.html | MaxworthyParkinson | Special to The New York TimesBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/measuring-techniques-marking-for-angles-exactly-in-place.html | MEASURING TECHNIQUES Marking for Angles Exactly in Place | By Fred Carpenterfred Carpenter | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/menzies-and-wife-arrive-here.html | Menzies and Wife Arrive Here | The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-brierley-engaged-she-is-fiancee-of-daniel-t-donohoe-law.html | MISS BRIERLEY ENGAGED She Is Fiancee of Daniel T Donohoe Law Alumnus | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-colby-bride-of-mit-alumnus-chestnut-hill-mass-church-scene-of.html | MISS COLBY BRIDE OF MIT ALUMNUS Chestnut Hill Mass Church Scene of Her Marriage to Charles Everett Leonard | Special to The New York TimesBoris | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-hargroves-wed-bride-of-john-dew-titman-jr-in-philadelphia.html | MISS HARGROVES WED Bride of John Dew Titman Jr in Philadelphia Church | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-jane-buckley-prospective-bride.html | MISS JANE BUCKLEY PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-lynette-h-black-wed.html | Miss Lynette H Black Wed | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-marilyn-muir-engaged-to-marry.html | MISS MARILYN MUIR ENGAGED TO MARRY | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-patricia-green-graduate-of-smith-is-betrothed-to-robert-means.html | Miss Patricia Green Graduate of Smith Is Betrothed to Robert Means Prioleau | Bradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/miss-ruth-lowry-becomes-engaged-vassar-alumna-is-fiancee-of-anthony.html | MISS RUTH LOWRY BECOMES ENGAGED Vassar Alumna Is Fiancee of Anthony Arnold Who Is Employe of Air Force | Special to THE NEW YORK TIMES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/modern-stained-glass-modern-glass-for-conventry.html | MODERN STAINED GLASS MODERN GLASS FOR CONVENTRY | By Howard Devree | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/more-party-men-in-soviet-science-number-of-reds-in-academy-rise.html | MORE PARTY MEN IN SOVIET SCIENCE Number of Reds in Academy Rise From 1594 to 2863 in Last Five Years | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/more-south-koreans-defect-from-army.html | MORE SOUTH KOREANS DEFECT FROM ARMY | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/morrisseyvail.html | MorrisseyVail | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mosbacher-gains-yachting-trophy-at-larchmont-high-wind-limits.html | Mosbacher Gains Yachting Trophy at Larchmont HIGH WIND LIMITS SAILING ON SOUND Only Handicap Class Yachts Compete as Larchmonts Race Week Concludes 79 Sail Numbers Checked 15YearOld Munnell Stars | By John Rendel Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/moscow-asserts-it-does-not-plan-aswan-dam-aid-shepilov-denying.html | MOSCOW ASSERTS IT DOES NOT PLAN ASWAN DAM AID Shepilov Denying Interest Says Industrial Projects Are Needed More DIPLOMATS STILL WARY They Cite Nassers Trip to Moscow in AugustEgypt to Push Ahead With Plan Diplomats Skeptical MOSCOW DENIES ASWAN DAM ROLE Cairo Aims to Push Plan Soviet Bid Confirmed | By Jack Raymond Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/moscow-gives-up-hope-of-a-deal-with-bonn-soviets-aim-now-appears-to.html | MOSCOW GIVES UP HOPE OF A DEAL WITH BONN Soviets Aim Now Appears to Be To Strengthen Pankow Regime BuildUp for East Germany Moscow Demand Ruled Out Government Position Adenauers Problem | By Ms Handler Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-caskie-remarried-wed-to-lieut-jg-hamlin-a-caldwell-jr-usn.html | MRS CASKIE REMARRIED Wed to Lieut Jg Hamlin A Caldwell Jr USN | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-je-rovensky-of-newport-dead-social-figure-who-inherited.html | MRS JE ROVENSKY OF NEWPORT DEAD Social Figure Who Inherited 50000000 Owned Block of 5th Ave Property | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/mrs-ralph-johnson-has-son.html | Mrs Ralph Johnson Has Son | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/myra-gilbert-married-she-is-wed-to-lieut-col-john-samuel-wilson-of.html | MYRA GILBERT MARRIED She Is Wed to Lieut Col John Samuel Wilson of the Army | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nehru-in-lebanon-calls-peace-urgent.html | NEHRU IN LEBANON CALLS PEACE URGENT | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nehru-sets-tone-of-brioni-parley-statement-following-meeting-is.html | NEHRU SETS TONE OF BRIONI PARLEY Statement Following Meeting Is Carefully Drawn So as Not to Offend Anybody Commonwealth Loyalty Vague Words Travel Contrasts French Problem Britains Position | By Elie Abel Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/news-and-gossip-gathered-on-the-rialto-the-beggars-opera.html | NEWS AND GOSSIP GATHERED ON THE RIALTO THE BEGGARS OPERA | By Lewis Funkemunro Moors | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/news-of-the-advertising-and-marketing-fields-advertising-minded.html | News of the Advertising and Marketing Fields Advertising Minded Wrote To Customers For the Home Workman Notes | By William M Freeman | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/news-of-the-world-of-stamps-little-europes-six-nations-issuing-two.html | NEWS OF THE WORLD OF STAMPS Little Europes Six Nations Issuing Two Special Series PrizeWinners ROSS DEPENDENCY EISENHOWER HONORED WASHINGTON NOTES IRELAND TO HONOR BARRY | By Sent B Stiles | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/noel-baker-fiancee-of-david-l-gamble.html | NOEL BAKER FIANCEE OF DAVID L GAMBLE | Special to The New York TimesHaynes | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/now-pitchingjim-crow-louisiana-law-for-segregation-in-sports.html | NOW PITCHINGJIM CROW Louisiana Law for Segregation in Sports Affects Baseball and Sugar Bowl Baseball Team | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/nuclear-data-stolen-in-munich.html | Nuclear Data Stolen in Munich | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/of-profits-and-houses-a-summary-of-factors-affecting-gains-of.html | Of Profits and Houses A Summary of Factors Affecting Gains Of Builders in a Competitive Market OverAll Profit Cited Based on Experience BUILDER PROFITS | By Walter H Stern | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/opening-the-way-to-upper-michigan-other-attractions-pictured-rocks.html | OPENING THE WAY TO UPPER MICHIGAN Other Attractions Pictured Rocks One Mainland Link | By Damon Stetsonmichigan Tourist Council | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/out-of-gbs-on-his-centenary-the-sexes-politics-and-economics.html | Out of GBS on His Centenary THE SEXES POLITICS AND ECONOMICS RELIGION The writings of Bernard Shaw continue to outrage and delight millions Here is a small treasury of his wit and ideas BRINGING UP CHILDREN ENGLISHMEN AND AMERICANS ADVICE TO YOUNG ARTISTS STRAY SAYINGS GBS HIMSELF | Allan Chappelow | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/panama-exports-rise-native-product-shipments-up-4000000-for-1955.html | PANAMA EXPORTS RISE Native Product Shipments Up 4000000 for 1955 | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/paris-and-the-peak-season-guidepost-of-a-great-tourist-city.html | PARIS AND THE PEAK SEASON GUIDEPOST OF A GREAT TOURIST CITY | By Paul Jc Friedlandermax From Monkmeyer | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/patricia-l-brook-married-in-akron-alumna-of-vassar-is-bride-of.html | PATRICIA L BROOK MARRIED IN AKRON Alumna of Vassar Is Bride of Thomas S Woods 3d a Harvard Graduate | Special to The New York TimesPaul Taylor Esselburn | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/patricia-muriel-sloan-is-future-bride-of-robert-a-jones-senior-at.html | Patricia Muriel Sloan Is Future Bride Of Robert A Jones Senior at Williams | Special to The New York TimesBradford Bachrach | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/patrons-rallied-in-rail-rate-rise-fairfield-commuters-told-to-prod.html | PATRONS RALLIED IN RAIL RATE RISE Fairfield Commuters Told to Prod New Haven Service Protest in Westchester | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/personality-5-10-head-touched-all-bases-rose-from-a-15-job-to-a.html | Personality 5  10 Head Touched All Bases Rose From a 15 Job to a 212000 One Without a Degree James Leftwich Has Held Every Elective Post at Woolworth Just Do It Better Promotes SelfService Quick Promotion at 9 Office Hours for Him | By Carl Spielvogelthe New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/peterson-exercises-wide-alert-power-peterson-given-powers-in-test.html | Peterson Exercises Wide Alert Power PETERSON GIVEN POWERS IN TEST | By Anthony Leviero Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/physician-marries-miss-ann-mdougal.html | PHYSICIAN MARRIES MISS ANN MDOUGAL | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/piedmont-resorts-north-carolinas-moderate-climate-makes-for-long.html | PIEDMONT RESORTS North Carolinas Moderate Climate Makes for Long Vacation Season Family Vacations Mountain Views Motel Rates | By Charles W White | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pioneer-farm-site-wilderness-homestead-opened-to-tourists-mountain.html | PIONEER FARM SITE Wilderness Homestead Opened to Tourists Mountain Settlement Side Trip | By Gail Arnberger | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/playwright-in-the-making.html | Playwright in the Making | John van Druten | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/plea-to-russia-voted-jehovahs-witnesses-seeking-freedom-of.html | PLEA TO RUSSIA VOTED Jehovahs Witnesses Seeking Freedom of CoReligionists | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/pleasure-craft-dot-650-miles-of-tva-lakes-and-rivers-35000-boats.html | Pleasure Craft Dot 650 Miles of TVA Lakes and Rivers 35000 Boats Cruise Among Mountains and Forests Waterway ManMade Trials Start July 31 OUT OF THE MAIL BAG Outboards to Race | By Clarence E Lovejoy | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/portable-motel-is-ready-to-roll-a-prefabricated-answer-to-shifting.html | PORTABLE MOTEL IS READY TO ROLL A Prefabricated Answer to Shifting Traffic Will Bow In at Hotel Show Here OvertheBridge Haul PORTABLE MOTEL IS READY TO ROLL | By Maurice Foley | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/president-declares-that-he-feels-fine-but-lacks-strength-eisenhower.html | President Declares That He Feels Fine But Lacks Strength Eisenhower Says He Feels Fine But He Hasnt Much Strength Crowds Hail Him at Night | By Paul P Kennedy Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/proxy-victory-pushed-acting-president-is-selected-by.html | PROXY VICTORY PUSHED Acting President Is Selected by VirginiaCarolina Board | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/radio-logists-convene-mexico-city-sessions-draw-powers-atomic-aides.html | RADIO LOGISTS CONVENE Mexico City Sessions Draw Powers Atomic Aides | Special to THE NEW YORK TIMES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/raid-drill-announcement-military-assistance-to-civil-governments.html | Raid Drill Announcement MILITARY ASSISTANCE TO CIVIL GOVERNMENTS Temporary Authority Civilian Control Retained | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/raid-drill-draft-call-is-no-makebelieve.html | Raid Drill Draft Call Is No MakeBelieve | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/raid-test-goes-on-at-secret-points-state-and-city-civil-defense.html | RAID TEST GOES ON AT SECRET POINTS State and City Civil Defense Officials Assay Damage From Headquarters More Tests Urged Radioactive FallOut Checked | By Murray Schumach Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rakosi-is-sacrificed-for-new-soviet-line-but-satellite-communist.html | RAKOSI IS SACRIFICED FOR NEW SOVIET LINE But Satellite Communist Regimes Are Still in a Strong Position Theoretical Link New Freedoms Safety Valve Some Sacrifices | By Harry Schwartz | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/records-gesualdo-two-baritones.html | RECORDS GESUALDO TWO BARITONES | By John Briggs | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reeveschittenden.html | ReevesChittenden | Special to The New York TimesBullocks | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/reforms-for-freedom.html | Reforms for Freedom | By John B Oakes | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/ribot-25-takes-78820-ascot-test-unbeaten-italian-colt-leads-high.html | RIBOT 25 TAKES 78820 ASCOT TEST Unbeaten Italian Colt Leads High Veldt by 5 Lengths for Fourteenth Victory RIBOT 25 TAKES 78820 ASCOT TEST An Unscheduled Run | By the United Press | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rita-de-rosa-is-bride-marriage-to-lieut-robert-l-kallman-held-in.html | RITA DE ROSA IS BRIDE Marriage to Lieut Robert L Kallman Held in Jersey | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rosalie-a-chapman-becomes-affianced.html | ROSALIE A CHAPMAN BECOMES AFFIANCED | RW Burghardt | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/rosemary-train-to-be-wed-in-fall-radcliffe-alumna-betrothed-to-john.html | ROSEMARY TRAIN TO BE WED IN FALL Radcliffe Alumna Betrothed to John F Vauzanges Who Was With Free French | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/russian-planes-due-for-indian-airlines.html | RUSSIAN PLANES DUE FOR INDIAN AIRLINES | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/russians-predict-us-will-win-olympic-track-events-confidence.html | Russians Predict US Will Win Olympic Track Events Confidence Exceeds That of Our Own Sports Experts Views Contained in Advance Copy of USSR Magazine Strength Limit Unknown Soviet Star Is Writer | By William R Conklin | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/schools-for-swimmers.html | Schools For Swimmers | New York Times photographs by Sam Falk | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/science-in-review-physicists-refuse-to-accept-the-evidence-offered.html | SCIENCE IN REVIEW Physicists Refuse to Accept the Evidence Offered for ExtraSensory Perception Better Than Chance No Explanation Skeptical Scientists | By Waldemar Kaempffert | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sculpture-survey-old-and-new-at-metropolitan-museum-silvermine.html | SCULPTURE SURVEY Old and New at Metropolitan Museum Silvermine Guild Shows Moderns Visual Symbolism In a Rural Setting Modern Pioneers | By Stuart Preston | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/seeing-the-navajo-and-hopi-indians-at-home-from-phoenix-to-gallup.html | SEEING THE NAVAJO AND HOPI INDIANS AT HOME From Phoenix to Gallup The Terrain Houses at Walpi | By Thomas B Lesurea Davaney Inc | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/senators-assail-policy-on-risks-hearings-declared-to-show.html | SENATORS ASSAIL POLICY ON RISKS Hearings Declared to Show Dishonesty and Confusion Neglect of Human Rights Scope of Term at Issue Numbers Policy Criticized Analysis of Appointments | By Joseph A Loftus Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/services-aim-high-for-clothing-bids-quality-makers-invited-again-to.html | SERVICES AIM HIGH FOR CLOTHING BIDS Quality Makers Invited Again to Supply Armed Forces SERVICES AIM HIGH FOR CLOTHING BIDS New Schedule Tried Other Changes Sought | By Albert L Kraus | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/shaker-festival-to-be-held-aug-4-berkshire-event-benefit-for-museum.html | SHAKER FESTIVAL TO BE HELD AUG 4 Berkshire Event Benefit for Museum to Include View of Sects Handicrafts | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sherwin-upsets-fuster-in-chess-new-yorker-and-steinmeyer-take.html | SHERWIN UPSETS FUSTER IN CHESS New Yorker and Steinmeyer Take FifthRound Games in Open to Share Lead | Special to THE NEW YORK TIMES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/shipwrecked-friend.html | ShipWrecked Friend | By Henry Beetle Hough | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sign-of-shift-in-british-policy-chief-event-of-oeec-meeting.html | Sign of Shift in British Policy Chief Event of OEEC Meeting Interest Instead of Hostility Is Shown by London Toward Plan to Create a Common European Market | By Harold Callender Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/small-colleges-bid-for-students-500-over-country-can-take-100000.html | SMALL COLLEGES BID FOR STUDENTS 500 Over Country Can Take 100000 More While Large Institutions Are Full Plight of the Unaccredited SMALL COLLEGES INVITE STUDENTS Those Unable to Take More | By Benjamin Fine | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/smileygilligan.html | SmileyGilligan | Special To The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/smith-lists-23million-gifts.html | Smith Lists 23Million Gifts | Special To The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/solidity-comes-to-beach-house-the-beach-house-grows-up-many-shore.html | SOLIDITY COMES TO BEACH HOUSE The Beach House Grows Up Many Shore Homes Are Planned for YearRound Living | By Glenn Fowler | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sophronia-thomas-wed-she-is-bride-in-chappaqua-of-ensign-harold.html | SOPHRONIA THOMAS WED She Is Bride in Chappaqua of Ensign Harold Lombard Jr | Special to THE NEW YORK TIMES | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/southern-revolt-now-considered-unlikely-prospect-of-stevensons.html | SOUTHERN REVOLT NOW CONSIDERED UNLIKELY Prospect of Stevensons Nomination Indicates Democrats Will Not Be Split for the Election JOHNSON IN THE KEY ROLE Johnsons Status Platform Content GOP Gain School Question | By Arthur Krock | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-bids-poles-curb-their-press-bulganin-in-warsaw-warns-of.html | SOVIET BIDS POLES CURB THEIR PRESS Bulganin in Warsaw Warns of Effort to Hurt Socialism Attends Anniversary Zhukov in Delegation SOVIET BIDS POLES CURB THEIR PRESS Others in Soviet Party Limits of Criticism Mikoyan Visits Tito Other Visitors Expected | By John MacCormac Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-new-look-is-called-a-mask-sarnoff-warns-of-kremlin-treachery.html | SOVIET NEW LOOK IS CALLED A MASK Sarnoff Warns of Kremlin Treachery and Tyranny Honored by Legion High Stakes Stressed | By William G Weart Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/soviet-red-aides-enter-diplomacy-two-party-officials-are-given-post.html | SOVIET RED AIDES ENTER DIPLOMACY Two Party Officials Are Given Post in Foreign Affairs Trade Expert Promoted Party Diplomatic Guide Zakharov in Aid Post | By Harry Sohwartz | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By G Stuart Demarest | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/sports-of-the-times-what-goes-skilled-boxers-scarce-malone-an.html | Sports of The Times What Goes Skilled Boxers Scarce Malone an Exception Frisch Bears Scars | By John Drebinger | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/state-agency-criticized.html | State Agency Criticized | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/steel-talks-fail-tieup-threatens-aluminum-plants-us-unable-to-win.html | STEEL TALKS FAIL TIEUP THREATENS ALUMINUM PLANTS US Unable to Win Accord in Pittsburgh Negotiations Spurred by President CAPITAL SESSION HINTED Government Concern Rises Over Prospect of Strike at Alcoa and Reynolds An Aluminum Threat US FAILS TO END STEEL WALKOUT Unemployment Rises Oil Companies Affected Pullman Plans Furlough | By Ah Raskin Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stephen-b-marble-38-real-estate-man-formerly-of-greenwich-dies.html | STEPHEN B MARBLE 38 Real Estate Man Formerly of Greenwich Dies After Crash | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stevenson-in-nevada-visit-ends-his-twoday-drive-for-delegates-in.html | STEVENSON IN NEVADA Visit Ends His TwoDay Drive for Delegates in West | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/stevenson-office-to-be-opened.html | Stevenson Office to Be Opened | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/susan-m-stevens-will-be-married-porter-school-alumna-is-the-fiancee.html | SUSAN M STEVENS WILL BE MARRIED Porter School Alumna Is the Fiancee of Timothy Cooley a Graduate of Yale | Special to The New York TimesDavid Berns | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/susan-rowe-victor-in-lakeville-show-the-summaries.html | SUSAN ROWE VICTOR IN LAKEVILLE SHOW THE SUMMARIES | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/swinging-lightly-with-zest-swinging-drive-amateur-show.html | SWINGING LIGHTLY WITH ZEST Swinging Drive Amateur Show | By John S Wilson | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/symespaterson.html | SymesPaterson | Gerard | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tale-of-three-cities.html | Tale of Three Cities | By John Davenport | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/talks-on-bases-set-by-us-and-manila.html | TALKS ON BASES SET BY US AND MANILA | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/temptation-came-subtly.html | Temptation Came Subtly | By Santha Rama Rau | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/terra-not-so-firma-pisas-tower-isnt-the-only-structure-out-of-plumb.html | Terra Not So Firma Pisas Tower isnt the only structure out of plumb Venice Mexico City even La Guardia Field have shoring problems | By William Fitzgibbon | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/thailand-raids-curb-red-press-police-hit-three-chinese-newspapers.html | THAILAND RAIDS CURB RED PRESS Police Hit Three Chinese Newspapers in RoundUp of Communist Suspects | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-color-of-life.html | The Color of Life | By Frances Keene | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-continental-touch-elisabeth-mueller-young-swiss-star-joins-mgm.html | THE CONTINENTAL TOUCH Elisabeth Mueller Young Swiss Star Joins MGM Foreign Talent Roster Debut Acclimated | By Douglas Robinson | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-financial-week-steel-pinch-begins-to-be-felt-but-stock-market.html | THE FINANCIAL WEEK Steel Pinch Begins to Be Felt but Stock Market Looks at the Inflationary Side Ultimatum Housing Off Building Up Jumping Beans Year of Surplus | By John G Forrest | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-man-with-the-brown-attache-case-that-fellow-in-gray-flannel.html | The Man With the Brown Attache Case That fellow in gray flannel moving briskly along Madison Avenue has a new badge His leather box is a sign hes thinking bigwise in a dignified chase after success | By Herbert Mitgang | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-merchants-point-of-view-recovery-slow-boast-ample-stocks-too.html | The Merchants Point of View Recovery Slow Boast Ample Stocks Too Many New Stores | By Herbert Koshetz | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-mighty-task-of-taming-a-giant-the-mighty-task-of-taming-a-giant.html | The Mighty Task of Taming a Giant The Mighty Task of Taming a Giant continued | Photographs by Erich Hartmann | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-price-of-exile.html | The Price of Exile | By Margaret Christowe | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-state-of-the-unions-health-noting-the-deep-concern-americansand.html | The State of the Unions Health Noting the deep concern Americansand their Governmentfeel about fitness today a doctor makes an encouraging diagnosis of the nations physical condition The State of the Unions Health | By Howard H Rusk | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/the-world-of-music-conductors-and-soloists-who-share-spotlight-in.html | THE WORLD OF MUSIC CONDUCTORS AND SOLOISTS WHO SHARE SPOTLIGHT IN FINAL WEEK AT STADIUM | By Ross Parmenterdr Iw Schmidtdr Iw Schmidt | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/time-to-get-after-the-insect-invaders-now-or-never-menace-to.html | TIME TO GET AFTER THE INSECT INVADERS Now or Never Menace to Foliage | By Cynthia Westcott | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/trees-need-protection-against-hurricanes-an-authentic-restoration.html | TREES NEED PROTECTION AGAINST HURRICANES AN AUTHENTIC RESTORATION WHERE PAST AND PRESENT MEET | By Crawford Benedict | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/troubled-pastures-troubled-pastures.html | Troubled Pastures Troubled Pastures | By James Kelly | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tuttleadam.html | TuttleAdam | Special to The New York TimesSamuel Kravitt | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/tvradio-notes-cbs-football-television-for-tomorrowa-strauss-musical.html | TVRADIO NOTES CBS FOOTBALL TELEVISION FOR TOMORROWA STRAUSS MUSICAL AND TWO DRAMAS | By Val Adams | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/two-fans-injured-at-giantcub-test-lightning-hits-pole-during-storm.html | TWO FANS INJURED AT GIANTCUB TEST Lightning Hits Pole During Storm That Washes Out Wrigley Field Game TWO FANS INJURED AT GIANTCUB TEST Gomez in Uniform | By Louis Effrat Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/un-head-confers-in-egypt-after-meetings-in-jordan-un-head-confers.html | UN Head Confers in Egypt After Meetings in Jordan UN HEAD CONFERS IN EGYPT JORDAN UN Chief Assured by Israel Parley Is Held in Jordan Jet Aid to Israel Denied | By Osgood Caruthers Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/upstate-wedding-for-miss-kennedy-chapel-at-union-college-is-setting.html | UPSTATE WEDDING FOR MISS KENNEDY Chapel at Union College is Setting for Her Marriage to William H Milton 3d | Special to The New York TimesRuth Andrus | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/us-expert-to-keep-world-air-unit-post.html | US EXPERT TO KEEP WORLD AIR UNIT POST | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/village-fair-is-planned-in-east-hampton-fashion-show-dance-and.html | Village Fair Is Planned in East Hampton Fashion Show Dance and Booths Will Be Part of Friday Fete | Special to The New York TimesEunice T Juckett | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wageprice-freeze-atomic-emergency-would-bring-quick-economic-action.html | WAGEPRICE FREEZE Atomic Emergency Would Bring Quick Economic Action | By Charles E Egan Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wanted-an-ethics-of-employment-for-our-time-an-ethics-of-employment.html | Wanted an Ethics of Employment for Our Time An Ethics of Employment | By Sidney Hook | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/washington-the-dangerous-blind-spot-on-capitol-hill-the-slow-but.html | Washington The Dangerous Blind Spot on Capitol Hill The Slow But Deadly War The Administration Role | By James Reston | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wedding-in-august-for-patricia-lewis.html | WEDDING IN AUGUST FOR PATRICIA LEWIS | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/winnifred-m-dawe-married.html | Winnifred M Dawe Married | Special to The New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/wood-field-and-stream-388pound-broadbill-among-catches-in-big-week.html | Wood Field and Stream 388Pound Broadbill Among Catches in Big Week at Montauk Point | By Frank M Blunk Special To the New York Times | RE0000210859 | 1984-08-08 | B00000603346 |
| 1956-07-22 | https://www.nytimes.com/1956/07/22/archives/young-america-at-the-un.html | Young America At the UN | Photographs and text by Gertrude Samuels | RE0000210859 | 1984-08-08 | B00000603346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/15000-at-camp-drum-national-guard-and-reserves-to-train-for-two.html | 15000 AT CAMP DRUM National Guard and Reserves to Train for Two Weeks | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/4-airmen-rescued-on-pacific-isles-navy-fliers-at-air-base-near.html | 4 AIRMEN RESCUED ON PACIFIC ISLES Navy Fliers at Air Base Near Manila After Rescue | By Robert Alden Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/about-new-york-buddhists-here-mark-ancient-rite-saturday-abundance.html | About New York Buddhists Here Mark Ancient Rite Saturday Abundance Fountain to Flow After 6 Years | By Meyer Berger | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/adenauer-pushes-fight-on-troop-exit.html | ADENAUER PUSHES FIGHT ON TROOP EXIT | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/advances-scored-in-wheat-and-rye-pressure-of-long-liquidation-sends.html | ADVANCES SCORED IN WHEAT AND RYE Pressure of Long Liquidation Sends Soybeans OffCorn and Oats Close Irregular Cash Wheat Steady | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/afrikaners-seek-economic-gains-dutch-settlers-descendants-want-a.html | AFRIKANERS SEEK ECONOMIC GAINS Dutch Settlers Descendants Want a Greater Share of South African Wealth | By Leonard Ingalls Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/allan-norris-weds-mrsnancy-herndon.html | ALLAN NORRIS WEDS MRSNANCY HERNDON | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/andante-captures-horse-show-title.html | ANDANTE CAPTURES HORSE SHOW TITLE | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/baby-drowns-in-pool-succumbs-in-three-inches-of-water-on-family.html | BABY DROWNS IN POOL Succumbs in Three Inches of Water on Family Lawn | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/blind-brook-four-wins-beats-westchester-poloists-in-purchase-game-5.html | BLIND BROOK FOUR WINS Beats Westchester Poloists in Purchase Game 5 to 4 | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/bombers-win1314-after-74-defeat-skowron-homer-caps-6run-first-in-2d.html | BOMBERS WIN1314 AFTER 74 DEFEAT Skowron Homer Caps 6Run First in 2d GameNo 32 Clouted by Mantle Skizas Hits Triple Kucks Routed in Third Scoring Correction Made | By John Drebingerthe New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/books-of-the-times-clash-over-shop-dominance.html | Books of The Times Clash Over Shop Dominance | By Orville Prescott | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brazil-is-traded-in-jest-for-us-signing-ceremony-at-panama-is.html | BRAZIL IS TRADED IN JEST FOR US Signing Ceremony at Panama is Occasion for MixUp News Conferences Given | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brillklapper.html | BrillKlapper | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/brookville-on-top-76-youngs-four-goals-pace-polo-victory-over-west.html | BROOKVILLE ON TOP 76 Youngs Four Goals Pace Polo Victory Over West Hills | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/charles-m-coffin-literary-scholar.html | CHARLES M COFFIN LITERARY SCHOLAR | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/church-250-years-old-congregational-group-in-new-hampshire-to.html | CHURCH 250 YEARS OLD Congregational Group in New Hampshire to Celebrate | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cleveland-dunn-a-civic-leader-83-retired-silversmith-oficial.html | CLEVELAND DUNN A CIVIC LEADER 83 Retired Silversmith Oficial DiesWon Searsdale Bowl for Community Work | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/congress-clearing-the-way-to-end-session-this-week-atomic-power.html | Congress Clearing the Way To End Session This Week Atomic Power Proposal | By Allen Drury Special to the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/cubicciotti-first-in-cruiser-event-orienta-skippers-accuracy-9881.html | CUBICCIOTTI FIRST IN CRUISER EVENT Orienta Skippers Accuracy 9881 Per Cent in Doolittle Predicted Log Contest | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/disalle-accepts-bid-agrees-to-nominate-lausche-at-democratic.html | DISALLE ACCEPTS BID Agrees to Nominate Lausche at Democratic Convention | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/dodgers-turn-back-cards-twice-as-erskine-and-koufax-triumph.html | Dodgers Turn Back Cards Twice as Erskine and Koufax Triumph CHAMPIONS DOWN ST LOUIS 53 43 Dodgers End 19Game Road Trip One Game Above 500 Mark by Winning Pair | By Roscoe McGowen Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/drill-underlines-peril-of-fallout-officials-of-operation-alert-say.html | DRILL UNDERLINES PERIL OF FALLOUT Officials of Operation Alert Say the US Has Found Only Partial Solution | By Charles E Egan Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/dutch-bolster-financial-position-but-outlook-is-still-unimproved.html | Dutch Bolster Financial Position But Outlook Is Still Unimproved DUTCH TREASURY MEETS PAYMENTS | By Paul Catz Special to the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/economics-and-finance-a-monetary-randall-commission-a-postscript.html | ECONOMICS AND FINANCE A Monetary Randall Commission A Postscript | By Edward H Collins | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/egypt-revealed-as-bluffing-west-in-aswan-dam-bid-disclosure-of.html | EGYPT REVEALED AS BLUFFING WEST IN ASWAN DAM BID Disclosure of Soviet Refusal to Help Shows That Cairo Inflated Moscow Offers Soviet Inroad Feared CAIRO IS REVEALED AS BLUFFING WEST Soviet Offer Publicized US Move Surprises Arabs British Paper Is Critical | By Osgood Caruthers Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/eisenhowers-four-years-an-analysis-of-presidents-influence-upon.html | Eisenhowers Four Years An Analysis of Presidents Influence Upon This Country and the World | By William S White Special to the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ellen-rosen-bride-of-richard-rubin.html | ELLEN ROSEN BRIDE OF RICHARD RUBIN | Bradford Bachrach | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fairfield-county-cool-to-outsiders-resorts-bar-visitors-or-ask.html | FAIRFIELD COUNTY COOL TO OUTSIDERS Resorts Bar Visitors or Ask Entry Fees Despite State Campaign for Tourists PLAY SPACE IS LIMITED Residents Also Are Said to Fear New YorkersStudy of Restrictions Urged | By Richard H Parke Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/fashion-trends-abroad-rome-canessa-luciana-and-galotti.html | Fashion Trends Abroad Rome Canessa Luciana and Galotti | By Ann Carnahan Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/foreign-affairs-nato-justicefrom-turkey-to-louisiana.html | Foreign Affairs NATO JusticeFrom Turkey to Louisiana | By Cl Sulzberger | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gatesy-and-tingley-tally-148-to-win-jersey-golf-by-2-shots.html | Gatesy and Tingley Tally 148 To Win Jersey Golf by 2 Shots FussTolomeo Team Second in the State Scotch Foursomes Title Tournament Cestone Furst Gain Net Prize Tie for Third at 152 Birdie at the Fifth The Summaries | By Gordon S White Jr Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/genskebriggs.html | GenskeBriggs | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gold-coast-due-for-shift-today-nkrumah-expected-to-name-new-regime.html | GOLD COAST DUE FOR SHIFT TODAY Nkrumah Expected to Name New Regime to Receive Freedom From Britain | By Thomas F Brady Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/gold-coast-plans-to-shake-off-the-shackles-of-cocoa-economy-the.html | Gold Coast Plans to Shake Off The Shackles of Cocoa Economy The Gold Coast Approaching Independence Faces Difficult Economic Problems GOLD COAST FIGHTS A COCOA ECONOMY Vast Dam Planned | By Brendan M Jones | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/goodrich-elects-head-of-replacement-sales.html | Goodrich Elects Head Of Replacement Sales | Fabian Bachrach | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hairdos-that-can-dance-all-night.html | Hairdos That Can Dance All Night | Sketches by R Craner | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hammarskjold-gets-views-of-egyptians.html | HAMMARSKJOLD GETS VIEWS OF EGYPTIANS | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/harriman-seeks-nebraska-votes-continues-midwest-drive-for.html | HARRIMAN SEEKS NEBRASKA VOTES Continues Midwest Drive for Convention Support at Meeting in Omaha | By Richard Jh Johnston Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/heads-of-american-states-sign-declaration-of-ideals-discussion.html | Heads of American States Sign Declaration of Ideals Discussion Follows Signing | By Tad Szulc Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/herbarium-helps-in-narcotic-fight-officers-use-yale-collection-to.html | HERBARIUM HELPS IN NARCOTIC FIGHT Officers Use Yale Collection to Identify Plants as Sources of Drugs | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/herbert-h-schwarz-advertising-aide-47.html | HERBERT H SCHWARZ ADVERTISING AIDE 47 | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/hoffmann-yacht-scores-on-sound-hother-captures-division-laurels-in.html | HOFFMANN YACHT SCORES ON SOUND Hother Captures Division Laurels in 3Day Indian Harbor YC Cruise THE POINT STANDINGS | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/inflation-curbs-are-set-in-paris-new-decree-freezing-prices.html | INFLATION CURBS ARE SET IN PARIS New Decree Freezing Prices Published 48 Hours After Restrictions on Credit | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/kroll-tops-snead-gains-pga-semifinals-with-burke-furgol-johnston.html | Kroll Tops Snead Gains PGA SemiFinals With Burke Furgol Johnston RYDER CUP PLAYER TRIUMPHS 2 AND 1 Kroll Also Ousts J Turnesa Johnston Trips Burkemo Then Sets Back Ransom | By Lincoln A Werden Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lard-futures-soar-prices-rise-37-to-65-cents-after-irregular-swings.html | LARD FUTURES SOAR Prices Rise 37  to 65 Cents After Irregular Swings | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/letters-to-the-times-southern-democrats-role-effective-coalition.html | Letters to The Times Southern Democrats Role Effective Coalition Wth Republicans Considered Possible Safety for ApartmentDwellers Invitation to Teachers Praised Housing in Portugal Plans for Future Developments and Existing Projects Are Described Premium Refunds to Drivers | J HARVIE WILLIAMSNORMAN E WEISMANIRWIN GONSHAKEVELYN HEYWARDdriving habits ELISABETH SITARZ | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lh-wood-is-dead-retired-lawyer-vice-chairman-of-board-at-fisk-u.html | LH WOOD IS DEAD RETIRED LAWYER Vice Chairman of Board at Fisk U Worked for Causes on Interracial Betterment | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/li-car-crash-kills-3-headon-collision-injures-2-others-near-glen.html | LI CAR CRASH KILLS 3 HeadOn Collision Injures 2 Others Near Glen Cove | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lincoln-square-plan-developing-toward-world-cultural-center-opera.html | Lincoln Square Plan Developing Toward World Cultural Center Opera House Projected as the Main Axis of the Vast Cultural Center to Rise at Lincoln Square | By Ross Parmenter | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/lost-boy-6-found-lad-sleeps-in-church-while-kidnapping-scare-grows.html | LOST BOY 6 FOUND Lad Sleeps in Church While Kidnapping Scare Grows | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/marthurs-team-victor-by-3-and-2-he-and-mcadam-win-final-from.html | MARTHURS TEAM VICTOR BY 3 AND 2 He and McAdam Win Final From Kennedy Kroeger on Greenwich Links | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/meadow-brook-four-trips-jericho-7-to-5.html | MEADOW BROOK FOUR TRIPS JERICHO 7 TO 5 | Special to THE NEW YORK TIMES | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mikoyan-and-tito-hold-secret-talk-subjects-of-parley-withheld-but.html | MIKOYAN AND TITO HOLD SECRET TALK Subjects of Parley Withheld but Move to Compromise Yugoslav Chief Is Seen MIKOYANS TALKS WITH TITO SECRET | By Elie Abel Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/mkeons-counsel-seeks-to-call-200-says-witnesses-are-needed-to-show.html | MKEONS COUNSEL SEEKS TO CALL 200 Says Witnesses Are Needed to Show Marches at Night Were Usual in Marines | By Wayne Phillips Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/music-festival-weekend-at-lenox-first-walkuere-act-is-directed-by.html | Music Festival WeekEnd at Lenox First Walkuere Act Is Directed by Munch Bostonians Are Heard in Bartok Concerto | By Howard Taubman Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/nancy-l-helpern-is-married-here-daughter-of-the-citys-chief-medical.html | NANCY L HELPERN IS MARRIED HERE Daughter of the Citys Chief Medical Examiner Bride of Edward D Moldover | Mary Flynn | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/negro-democrats-score-president-leaders-in-17-states-charge.html | NEGRO DEMOCRATS SCORE PRESIDENT Leaders in 17 States Charge Abdication of Leadership on Desegregation Issue New Yorkers Attending | By Louther S Horne Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-steel-talks-open-tomorrow-peace-hopes-rise-union-accepts.html | NEW STEEL TALKS OPEN TOMORROW PEACE HOPES RISE Union Accepts Surprise Call to Parley HereAttacks Companies Price Policies MEDIATOR ENCOURAGED Producers Reported Willing to Offer 3Year Contract if Labor Cuts Demands Hopes Dim for While NEW STEEL TALKS OPEN TOMORROW | By Ah Raskin | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/new-us-aid-director-reaches-south-korea.html | New US Aid Director Reaches South Korea | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/news-of-food-bread-corn-sticks-popovers-and-scones-suggested-for.html | News of Food Bread Corn Sticks Popovers and Scones Suggested for HotWeather Meals | By June Owen | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/newsweek-magazine-creates-post-of-editor.html | Newsweek Magazine Creates Post of Editor | Ed Wergeles | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/ogilvy-triumphs-in-trophy-sailing-star-class-skipper-retains-miller.html | OGILVY TRIUMPHS IN TROPHY SAILING Star Class Skipper Retains Miller Award for Captains Island Race on Sound Southwesterly Saves Day Willcox RunnerUp ORDER OF THE FINISHES | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/paristunis-rift-on-troops-widens-differences-over-the-rights-of.html | PARISTUNIS RIFT ON TROOPS WIDENS Differences Over the Rights of French in Combating Algerian Rebels Worsen | By Michael Clark Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/patricia-jamison-wed-she-is-bride-in-schenectady-of-jerome-m.html | PATRICIA JAMISON WED She Is Bride in Schenectady of Jerome M Frumkin | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/peru-begins-projects-odrias-administration-starts-jobs-in-its-last.html | PERU BEGINS PROJECTS Odrias Administration Starts Jobs in Its Last Month | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/poles-apathetic-on-national-day-little-enthusiasm-observed-at-fete.html | POLES APATHETIC ON NATIONAL DAY Little Enthusiasm Observed at Fete Marking Reds 12 Years in Power Warning Issued by Bulganin Two Events Mark Holiday Pole Implies Cut in Forces | By John MacCormac Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/polo-grounders-end-road-trip-with-41-21-losses-in-chicago-giants.html | Polo Grounders End Road Trip With 41 21 Losses in Chicago Giants Show Record of Lone Victory and 11 Setbacks for Tour of West | By Louis Effrat Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/pope-says-church-cant-shun-politics.html | POPE SAYS CHURCH CANT SHUN POLITICS | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/portable-camera-transmitter-for-television-shown-by-rca.html | Portable Camera Transmitter For Television Shown by RCA | By Val Adams | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/president-urges-joint-atom-body-for-hemisphere-proposes-creating-a.html | PRESIDENT URGES JOINT ATOM BODY FOR HEMISPHERE Proposes Creating a Group to Hasten the Beneficial Use of Nuclear Forces SUPPORT OF PLAN SEEN Throngs in Panama Streets Cheer Eisenhower on Way to Conference Ceremony | By Paul P Kennedy Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/presidents-ills-built-up-as-issue-3-top-democrats-agree-his-health.html | PRESIDENTS ILLS BUILT UP AS ISSUE 3 Top Democrats Agree His Health Absences Will Be Big Campaign Factor | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/prince-of-gastronomes-falls-to-death-in-paris.html | Prince of Gastronomes Falls to Death in Paris | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/proxy-practices-face-new-study-lehman-asks-senate-group-to.html | PROXY PRACTICES FACE NEW STUDY Lehman Asks Senate Group to Ascertain Extent of Use of Foreign Capital Here CHANGES IN LAW FAVORED NY Senator Says Witnesses Did Not Agree on Remedies to Overcome Deficiencies Changes in Law Urged | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/random-notes-from-washington-panama-trip-tied-to-red-activity-rise.html | Random Notes From Washington Panama Trip Tied to Red Activity Rise of Soviet Influence in Latin America Seen as a Reason President Stressed ParleyGOP Hatches Egghead Party Looks at an Author Radioactive Report Publican Party Politics 80000000 Hangs on Nod | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rating-of-movie-brings-protest-legion-of-decency-ruling-on-storm.html | RATING OF MOVIE BRINGS PROTEST Legion of Decency Ruling on Storm Center Excessive Criticism Says Film Unit | By Thomas M Pryor Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/regents-get-study-grant.html | Regents Get Study Grant | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rev-louis-rinaldi-catholic-educator.html | REV LOUIS RINALDI CATHOLIC EDUCATOR | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/rosemary-marron-engaged-to-veteran-rose-ann-early-to-be-married-aug.html | Rosemary Marron Engaged to Veteran Rose Ann Early to Be Married Aug 20 | Bradford BachrachLangdon Scherves | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/roundout-aqueduct-is-being-torn-down.html | ROUNDOUT AQUEDUCT IS BEING TORN DOWN | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/russians-to-get-a-us-dwelling-coast-neighbors-will-outfit-typical.html | RUSSIANS TO GET A US DWELLING Coast Neighbors Will Outfit Typical Home Destined for Display in Soviet | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/samuel-dwight-works.html | SAMUEL DWIGHT WORKS | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/san-francisco-shipping-up.html | San Francisco Shipping Up | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/school-tv-test-appears-doomed-los-angeles-board-split-on-joining.html | SCHOOL TV TEST APPEARS DOOMED Los Angeles Board Split on Joining System to Those Here and in Chicago | By Oscar Godbout Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/securities-prices-on-rise-in-london-financial-times-index-grows-5.html | SECURITIES PRICES ON RISE IN LONDON Financial Times Index Grows 5 Points to 1841 in Week of Active Stock Trading OIL SHARES ASSUM LEAD GiltEdged Market Slows Up as Investors Await Results of War Bond Conversion Other Important Gains Gilt Edges Mark Time Dollar Premium Up | By Kennett Love Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sherwin-shares-first-with-saidy-bisguier-finishes-third-in-us-speed.html | SHERWIN SHARES FIRST WITH SAIDY Bisguier Finishes Third in US Speed Chess Tourney at Oklahoma City | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/shirley-plavin-a-bride-alumna-of-sarah-lawrence-married-to-gerald.html | SHIRLEY PLAVIN A BRIDE Alumna of Sarah Lawrence Married to Gerald Klein | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/soviet-aid-offers-rival-us-grants-moscows-foreign-program-may.html | SOVIET AID OFFERS RIVAL US GRANTS Moscows Foreign Program May Exceed Washingtons Senate Group Says | By Dana Adams Schmidt Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/sports-of-the-times-like-father.html | Sports of The Times Like Father | By Allison Danzig | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/steel-industry-has-somber-look-as-customers-plants-reopen-after.html | STEEL INDUSTRY HAS SOMBER LOOK As Customers Plants Reopen After Vacations Supply Becomes Problem | Special to THE NEW YORK TIMES | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/summer-tryouts-for-three-shows-sudden-spring-golden-egg-and.html | SUMMER TRYOUTS FOR THREE SHOWS Sudden Spring Golden Egg and Knickerbocker Holiday May Open Here Later | By Arthur Gelb | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/surplus-is-used-to-cut-us-debt-1754000000-applied-by-treasury-to.html | SURPLUS IS USED TO CUT US DEBT 1754000000 Applied by Treasury to Bring Figure to 272750813649 | By Edwin L Dale Jr Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tax-loss-looming-on-city-sport-site-brooklyn-project-would-lop.html | TAX LOSS LOOMING ON CITY SPORT SITE Brooklyn Project Would Lop 5000000 Worth of Land Levies From the Rolls DODGERS WOULD BENEFIT Mayor Has Yet to Select 3 for Authority That Would Redevelop 110 Blocks 3 Appointments Delayed Dodger Area Appraised | By Paul Crowell | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/the-business-bookshelf-to-drop-12-zeros.html | THE BUSINESS BOOKSHELF To Drop 12 Zeros | By Burton Crane | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/they-came-they-saw-and-now-return-overseas.html | They Came They Saw and Now Return Overseas | The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/this-fire-house-should-blush.html | This Fire House Should Blush | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/traditional-rooms-get-new-touch.html | Traditional Rooms Get New Touch | By Faith Corrigan | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tufts-gets-student-aid-fund.html | Tufts Gets Student Aid Fund | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/tv-drama-of-intrigue.html | TV Drama of Intrigue | By Jp Shanley | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/two-tie-in-dinghy-event-mccullough-and-ford-get-16-points-each.html | TWO TIE IN DINGHY EVENT McCullough and Ford Get 16 Points Each Riverside | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/udaism-council-replies-to-rabbi-president-says-group-will-continue.html | UDAISM COUNCIL REPLIES TO RABBI President Says Group Will Continue Despite Charge of Obstructing Israel Rejects Homeland Concept | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/us-held-lagging-on-brussels-fair-lack-of-funds-and-director-for-big.html | US HELD LAGGING ON BRUSSELS FAIR Lack of Funds and Director for Big 1958 Exhibition Worries Aides Abroad | By Walter H Waggoner Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/wedding-is-held-for-gwen-tandet-connecticut-alumna-married-at-the.html | WEDDING IS HELD FOR GWEN TANDET Connecticut Alumna Married at the WaldorfAstoria to Dr Gerald R Frolow | Hay Photo Service | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/westhampton-crew-gains-sailing-title.html | WESTHAMPTON CREW GAINS SAILING TITLE | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/wilkebell-set-back-kowalbogle-in-anderson-golf-final-8-and-7-birdie.html | WilkeBell Set Back KowalBogle In Anderson Golf Final 8 and 7 Birdie 3 on 29th Hole Seals Victory for Pennsylvania Pair at Winged Foot The Cards | By William J Briordy Special To the New York Timesthe New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/witness-sees-peace-tells-convention-god-will-soon-intervene.html | WITNESS SEES PEACE Tells Convention God Will Soon Intervene Personally | Special to The New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-23 | https://www.nytimes.com/1956/07/23/archives/zurich-keeps-eye-on-interhandel-stock-gyrates-all-week-bosch.html | ZURICH KEEPS EYE ON INTERHANDEL Stock Gyrates All Week Bosch Deutsche Mark Loan Offer Is Oversubscribed ZURICH KEEPS EYE ON INTERHANDEL | By George H Morison Special To the New York Times | RE0000210860 | 1984-08-08 | B00000603347 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/1956-bomb-tests-ended-in-pacific-government-terms-series.html | 1956 BOMB TESTS ENDED IN PACIFIC Government Terms Series SuccessfulSurveys Are Continuing in Area | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/3-rabbis-returning-from-soviet-visit.html | 3 RABBIS RETURNING FROM SOVIET VISIT | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/39-are-rescued-in-ship-collision-cutter-picks-up-lifeboats-of.html | 39 ARE RESCUED IN SHIP COLLISION Cutter Picks Up Lifeboats of Freighter Hit by Tanker Off Ambrose Lightship | US Coast Guard | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/9-nations-in-asia-get-58-of-us-aid-ica-report-stresses-shift-from.html | 9 NATIONS IN ASIA GET 58 OF US AID ICA Report Stresses Shift From Europe to New Areas of Communist Menace | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/a-persuasive-politician-christian-archibald-herter-born-in-paris.html | A Persuasive Politician Christian Archibald Herter Born in Paris | Special to The New York TimesThe New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/aid-committee-urged-levitt-calls-for-panel-of-state-and-local.html | AID COMMITTEE URGED Levitt Calls for Panel of State and Local Representatives | Special to THE NEW YORK TIMES | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/alexander-rice-explorer-was-80-physician-and-author-dies-made-trips.html | ALEXANDER RICE EXPLORER WAS 80 Physician and Author Dies Made Trips on the Amazon and Taught Navigation From Newport to Jungle | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/all-grains-lower-in-weak-market-weather-reports-contribute-to.html | ALL GRAINS LOWER IN WEAK MARKET Weather Reports Contribute to DeclineLiquidation Hits Corn Soybeans | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/ambergris-defeats-decathlon-by-nose-in-23100-wilson-handicap-131.html | Ambergris Defeats Decathlon by Nose in 23100 Wilson Handicap 131 SHOT SCORES IN JAMAICA DASH Ambergris Goes 6 Furlongs in 110 35Mr Turf Is Third in Photo Finish Decathlon 85 Favorite Mr Fitz Is 82 | By Joseph C Nichols | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/argentines-tell-u-s-of-new-turn-officials-at-loan-talks-see-regime.html | ARGENTINES TELL U S OF NEW TURN Officials at Loan Talks See Regime on Right Track Mission Coming Here Devaluation Helpful | By Dana Adams Schmidt Special to the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/auto-strike-lags-at-british-plants-fewer-than-half-of-workers-are.html | AUTO STRIKE LAGS AT BRITISH PLANTS Fewer Than Half of Workers Are Out Commons Hears Fighting Breaks Out | By Kennett Love Special to the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bad-seed-barred-to-children.html | Bad Seed Barred to Children | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/benelux-nations-to-trade-as-unit-3-countries-will-sign-joint.html | BENELUX NATIONS TO TRADE AS UNIT 3 Countries Will Sign Joint Commercial Pact With Portugal and Denmark | By Walter H Waggoner Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/blast-on-road-job-at-greenwich-halts-the-new-haven-turnpike-blast.html | Blast on Road Job at Greenwich Halts the New Haven TURNPIKE BLAST TIES UP RAILROAD Blast on Connecticut Turnpike Disrupts New Haven Railroad Service | The New York TimesThe New York TimesThe New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bonn-will-resist-british-troop-cut-cites-pledge-under-western.html | BONN WILL RESIST BRITISH TROOP CUT Cites Pledge Under Western European Union Barring Unilateral Withdrawal French Opposition Implied | By Ms Handler Special to the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/books-of-the-times-island-becomes-anthill-back-to-spirituality.html | Books Of The Times Island Becomes Anthill Back to Spirituality | By Harvey Breit | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/borrowing-costs-up-on-treasury-bills.html | BORROWING COSTS UP ON TREASURY BILLS | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/bridges-asks-bar-to-general-staff-assails-reported-army-plan-to.html | BRIDGES ASKS BAR TO GENERAL STAFF Assails Reported Army Plan to Reorganize 3 Services Under Supreme Chief | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/brooksleversee.html | BrooksLeversee | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/brownell-risks-court-contempt-says-through-aide-he-will-defy-order.html | BROWNELL RISKS COURT CONTEMPT Says Through Aide He Will Defy Order to Produce Grand Jury Records Defendants Listed | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/burke-defeats-ed-furgol-kroll-puts-out-johnston-in-pga-semifinals.html | Burke Defeats Ed Furgol Kroll Puts Out Johnston in PGA SemiFinals TEXAN OVERCOMES RIVAL IN 37 HOLES Burke Rallies From 5 Down and Reaches PGA Final Kroll Scores 10 and 8 Lead Keeps Growing Burke Forges Ahead Match Into Overtime | By Lincoln A Werden Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cathedral-rising-on-coventry-site-walls-of-modernistic-edifice-soon.html | CATHEDRAL RISING ON COVENTRY SITE Walls of Modernistic Edifice Soon to Go Up Beside Shell of BombRuined Church DESIGN CONTROVERSIAL But City Approves Building With Clifflike Sides and Abstract Window Figures Design Is Controversial Style of the Present Day | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cautious-optimism-on-economy-voiced-at-stanford-conference.html | Cautious Optimism on Economy Voiced at Stanford Conference Production Up 10 Danger Held Possible | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/cavein-kills-worker-brooklyn-man-dies-at-li-storm-drain-excavation.html | CAVEIN KILLS WORKER Brooklyn Man Dies at LI Storm Drain Excavation | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/chicago-salk-use-rises-new-vaccine-base-is-opened-as-polio-cases.html | CHICAGO SALK USE RISES New Vaccine Base Is Opened as Polio Cases Reach 287 | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/child-to-mrs-tc-janeway.html | Child to Mrs TC Janeway | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/chinese-reds-cite-fraud-heavy-losses-in-manchurian-factory-are.html | CHINESE REDS CITE FRAUD Heavy Losses in Manchurian Factory Are Reported | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/citys-schools-open-a-major-campaign-to-spur-integration-city.html | Citys Schools Open A Major Campaign To Spur Integration CITY SCHOOLS MAP INTEGRATION PLAN Three Reports Submitted Better Schools Urged Teachers a Consideration | By Leonard Buder | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/civil-rights-bill-passed-in-house-by-279126-vote-southerners-in.html | CIVIL RIGHTS BILL PASSED IN HOUSE BY 279126 VOTE Southerners in Opposition Foes of Measure Bottle It Up in the Senate 168 in GOP Vote Yes Responsibility Stressed CIVIL RIGHTS BILL PASSED IN HOUSE | By Cp Trussell Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/court-fight-is-on-for-gauguin-ms-owner-of-gauguin-drawings-in-doubt.html | COURT FIGHT IS ON FOR GAUGUIN MS Owner of Gauguin Drawings in Doubt | By Sanka Knox | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/court-orders-garden-city-body-to-issue-permit-for-synagogue-parking.html | Court orders Garden City Body To Issue Permit for Synagogue Parking Facilities Cited | By Byron Porterfield Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/curtisbennett-dies-british-criminal-lawyer-had-defended-lord-haw-haw.html | CURTISBENNETT DIES British Criminal Lawyer Had Defended Lord Haw Haw | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/dr-milton-eisenhower-named-as-president-of-johns-hopkins-dr.html | Dr Milton Eisenhower Named As President of Johns Hopkins DR EISENHOWER TAKES NEW POST Founded in 1867 | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eden-will-adopt-friendlier-policy-on-soviet-union-tells-commons.html | EDEN WILL ADOPT FRIENDLIER POLICY ON SOVIET UNION Tells Commons That Tough Attitude Would Strengthen MoscowSatellites Ties URGES MORE ARMS TALKS But Prime Minister Promises He Wiil Consult All Allies Before Making Moves Military Rethinking Due EDEN WILL EASE POLICY ON SOVIET Policy on Germany Stands | By Herbert L Matthews Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/efficiency-gain-shown-in-alerts-lessons-of-2-earlier-years-sharply.html | EFFICIENCY GAIN SHOWN IN ALERTS Lessons of 2 Earlier Years Sharply ApparentDrill Leaders Leave Camps Lessons Demonstrated Fort Knox Gold Scattered | By Charles E Egan Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/egypt-answers-west-on-aswan-cairo-says-world-bank-found-nile-plan.html | EGYPT ANSWERS WEST ON ASWAN Cairo Says World Bank Found Nile Plan SoundAgency Says Its Offer Expired Cairo Press Attacks West | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eisenhower-talks-with-ten-leaders-gives-half-an-hour-to-each.html | EISENHOWER TALKS WITH TEN LEADERS Gives Half an Hour to Each LatinAmerican Chief Tours Canal Zone Interviews Begin Early A Wide Range of Subjects | By Tad Szulc Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/eisenhowers-four-years-an-assessment-of-republicans-aims-and.html | Eisenhowers Four Years An Assessment of Republicans Aims And Achievements in Economic Policy STUDY OF 4 YEARS UNDER EISENHOWER What of Their Record Deficit Policy Followed A Leopard Changes Spots Tough Line Taken FISCAL MANAGEMENT The Budget Balanced A ClearCut Party Issue ECONOMIC DECISIONMAKING Federal Actiivties Curbed SUMMARY | By Edwin L Dale Jr Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/exports-doubled-to-soviet-sphere-weeks-says-satellites-in-europe.html | EXPORTS DOUBLED TO SOVIET SPHERE Weeks Says Satellites in Europe Spent 3200000 Here in First Quarter | By Charles E Egan Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fall-fashion-trends-from-abroad-london-spotlight-on-the-great.html | Fall Fashion Trends From Abroad London Spotlight on the Great Dressmaking Houses | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/farmer-tricked-harriman-says-in-south-dakota-he-assails-president.html | FARMER TRICKED HARRIMAN SAYS In South Dakota He Assails President for Raw Deal Promises Justice Irrigation and Golf | By Richard Jh Johnston Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/florence-j-quint-engaged.html | Florence J Quint Engaged | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/floridas-senate-votes-bias-bills-passes-4point-program-to-prevent.html | FLORIDAS SENATE VOTES BIAS BILLS Passes 4Point Program to Prevent IntegrationNorth Carolina Legislators Meet | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/food-news-brisk-drink-from-spain-dry-sherries-preferred.html | Food News Brisk Drink From Spain Dry Sherries Preferred | By June Owen | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/forest-tract-given-to-state.html | Forest Tract Given to State | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/forty-years-in-executive-suite-she-joined-it-when-it-was-worth-but.html | Forty Years in Executive Suite She Joined It When It Was Worth but Half a Billion A Secretarial Career at Jersey Standard Spans Vivid Era A TOP SECRETARY MARKS 40 YEARS Wed To And In The Job | De Kane | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/fromm-concert-given-at-lenox-program-under-foundations-auspices.html | FROMM CONCERT GIVEN AT LENOX Program Under Foundations Auspices Offers Works by Orbon and Leland Smith | By Howard Taubman Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gardner-c-teall-78-artist-and-writer.html | GARDNER C TEALL 78 ARTIST AND WRITER | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gero-discloses-wavering.html | Gero Discloses Wavering | By Harry Schwartz | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/giants-home-run-tops-tigers-1110-rhodes-hits-his-2d-4bagger-of.html | GIANTS HOME RUN TOPS TIGERS 1110 Rhodes Hits His 2d 4Bagger of Contest With One On in 12th at Cooperstown | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/gold-coast-gets-selfrule-regime-new-cabinet-due-to-receive-freedom.html | GOLD COAST GETS SELFRULE REGIME New Cabinet Due to Receive Freedom From Britain Has a Controversial Member | By Thomas F Brady Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/greenberg-and-cronin-inducted-into-baseballs-hall-of-fame-frick.html | Greenberg and Cronin Inducted Into Baseballs Hall of Fame Frick Presents Plaques to Former Stars at Cooperstown CeremoniesSpeaker Baker Ott and Schalk Greet Pair Giles at Ceremonies Heartaches Along Way | By Louis Effrat Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/guatemala-curb-stays-state-of-seige-is-extended-for-another-month.html | GUATEMALA CURB STAYS State of Seige Is Extended for Another Month | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/guthriesmith.html | GuthrieSmith | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/herter-native-of-paris-eligibility-in-question.html | Herter Native of Paris Eligibility in Question | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/homagoodwin-68-wins-by-a-stroke-they-post-6-birdies-to-take.html | HOMAGOODWIN 68 WINS BY A STROKE They Post 6 Birdies to Take Westchester ProAmateur Title3 Duos at 69 A 67 Won Last Year Strong Finish by Goodwin | By Gordon S White Jr Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hospital-bias-charged-facilities-for-negro-births-declared-to-be.html | HOSPITAL BIAS CHARGED Facilities for Negro Births Declared to Be Limited | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/hungarys-party-outlines-course-reds-resolution-says-urgent.html | HUNGARYS PARTY OUTLINES COURSE Reds Resolution Says Urgent Grievances Area Being Met Aides Rehabilitated Mikoyan Visit Recalled | Dispatch of The Times London | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/in-the-nation-the-basis-of-mr-stassens-dramatic-move-a.html | In The Nation The Basis of Mr Stassens Dramatic Move A SelfLiquidating Theory Awaiting the President | By Arthur Krock | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/india-quake-dead-at-109.html | India Quake Dead at 109 | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/industrials-off-on-london-board-auto-strike-and-early-wall-st-news.html | INDUSTRIALS OFF ON LONDON BOARD Auto Strike and Early Wall St News Affects Market Oils Also Down | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/industry-plan-is-set-in-central-america.html | INDUSTRY PLAN IS SET IN CENTRAL AMERICA | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/israel-makes-demand-by-homer-bigart-un-chief-finds-ceasefire-holds.html | Israel Makes Demand By HOMER BIGART UN CHIEF FINDS CEASEFIRE HOLDS | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italian-railways-halted-under-24hour-strike.html | Italian Railways Halted Under 24Hour Strike | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italy-boutique-designers-wind-up-seasons-showings.html | Italy Boutique Designers Wind Up Seasons Showings | By Ann Carnahan Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/italy-to-pension-two-mussolinis-declared-to-be-too-ill-to-work.html | Italy to Pension Two Mussolinis Declared to Be Too Ill to Work | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/jersey-attorney-general-warns-against-complete-wiretap-ban.html | Jersey Attorney General Warns Against Complete Wiretap Ban Reference to Meyners Term | By George Cable Wright Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/john-c-wilson-to-put-on-comedy-producer-off-sick-list-will-bring.html | JOHN C WILSON TO PUT ON COMEDY Producer Off Sick List Will Bring Feathered Fauna to the Golden in October Departure Date Small Planet Due Jan 9 | By Sam Zolotow | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/joy-d-strickland-becomes-affianced.html | JOY D STRICKLAND BECOMES AFFIANCED | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/labor-peerages-decried-in-party-attlees-accepting-earldom-is.html | LABOR PEERAGES DECRIED IN PARTY Attlees Accepting Earldom Is Expected to Be an Issue at Assembly in Autumn Discontinuance Proposed | By Benjamin Welles Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/lebanon-now-seeks-oil-tax-settlement.html | LEBANON NOW SEEKS OIL TAX SETTLEMENT | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/leonore-crary-fiancee-she-is-future-bride-of-dr-herbert-h-hauck.html | LEONORE CRARY FIANCEE She Is Future Bride of Dr Herbert H Hauck | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/lettes-to-the-times-to-regulate-welfare-funds-state-control.html | Lettes to The Times To Regulate Welfare Funds State Control Advocated in Place of federal Remedial Action Uneven Enrollments for Colleges Eisenhowers Candidacy His Abilities Should Be Directed to Field of Peace It Is Felt For Flexible Traffic Lanes Meeting of PEN | THOMAS JEFFERSON MILEYWAYNE SHIRLEYCARL S STERNARNOLD FEINMARCHETTE CHUTE | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/margaret-smith-wed-skidmore-alumna-bride-of-dr-j-frederick.html | MARGARET SMITH WED Skidmore Alumna Bride of Dr J Frederick Harrington | Special to THE NEW YORK TIMES | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mayor-to-restudy-fire-sign-in-flats-acts-after-tenants-charge-law.html | MAYOR TO RESTUDY FIRE SIGN IN FLATS Acts After Tenants Charge Law Ordering Closing of Doors Invades Privacy COMPLIANCE IS UNEVEN City Says It Is Satisfactory but 50 of Occupants of Big Building Bar Notices 141943 Buildings Covered May Be Plastic or Metal | By Peter Kihss | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/medical-talks-open-in-peiping.html | Medical Talks Open in Peiping | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mgm-losing-hope-about-miss-kelly-studio-doubts-that-princess-will.html | MGM LOSING HOPE ABOUT MISS KELLY Studio Doubts That Princess Will Return to CoStar in Designing Woman Lost Eden Finds a Pal | By Thomas M Pryor Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/michael-f-walsh-exjurist-is-dead-state-supreme-court-justice-4254.html | MICHAEL F WALSH EXJURIST IS DEAD State Supreme Court Justice 4254 Was 62Served as Secretary of State Here | The New York Times 1948 | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-gimbernat-bride-of-marine-she-is-wed-in-st-ignatius-loyola.html | MISS GIMBERNAT BRIDE OF MARINE She Is Wed in St Ignatius Loyola Church to Sgt Richard R Walker | The New York Times by Barney Ingoglla | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-halprins-troth-wellesley-senior-will-become-bride-of-sumner.html | MISS HALPRINS TROTH Wellesley Senior Will Become Bride of Sumner Marshall | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/miss-zimmerman-will-be-married-montclair-nj-girl-plans-wedding-in.html | MISS ZIMMERMAN WILL BE MARRIED Montclair NJ Girl Plans Wedding in December to Ensign Don E Kennedy PainterCriscitiello | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mit-names-two-visitors.html | MIT Names Two Visitors | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mkeon-called-butt-of-defiant-platoon-mkeon-is-called-butt-of.html | MKeon Called Butt Of Defiant Platoon MKEON IS CALLED BUTT OF PLATOON All Trained in Water Summoned by Sergeant Witnesses at Marines CourtMartial | By Wayne Phillips Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mrs-hoblitzelle-3d-has-child.html | Mrs Hoblitzelle 3d Has Child | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/mrs-weils-team-first-pedigo-aids-in-posting-70-in-piping-rock-club.html | MRS WEILS TEAM FIRST Pedigo Aids in Posting 70 in Piping Rock Club Golf | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/music-camp-fete-offered-in-south-candlelight-concert-of-the.html | MUSIC CAMP FETE OFFERED IN SOUTH Candlelight Concert of the Transylvania Group Given in Asheville NC Home | By John Briggs Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/nbc-still-seeks-spot-for-2-stars-cuts-in-sunday-drama-shows-urged.html | NBC STILL SEEKS SPOT FOR 2 STARS Cuts in Sunday Drama Shows Urged to Open TV Time for Dinah Shore and Bob Hope Alcoa to Scan Proposal New Camera Announced | By Val Adams | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-chaplain-at-trinity.html | New Chaplain at Trinity | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/new-steel-offer-expected-today-industry-answers-charges-talks-to.html | NEW STEEL OFFER EXPECTED TODAY Industry Answers Charges Talks to Resume Here NEW STEEL OFFER AWAITED TODAY | By Ah Raskin | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/nixons-father-quits-hospital.html | Nixons Father Quits Hospital | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/north-carolina-acts.html | North Carolina Acts | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/obstetrician-killed-in-crash.html | Obstetrician Killed in Crash | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/pamela-p-field-is-future-bride-aide-with-state-department-fiancee.html | PAMELA P FIELD IS FUTURE BRIDE Aide With State Department Fiancee of George Kaplan Foreign Service Officer | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/patricia-bromley-married-in-london.html | PATRICIA BROMLEY MARRIED IN LONDON | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/pile-of-problems-confronts-nehru-after-a-month-of-studying-foreign.html | PILE OF PROBLEMS CONFRONTS NEHRU After a Month of Studying Foreign Troubles He Must Now Tackle Indias | By Am Rosenthal Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/poughkeepsie-aide-out-dismissal-of-city-manager-finalized-at-board.html | POUGHKEEPSIE AIDE OUT Dismissal of City Manager Finalized at Board Meeting | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/problem-of-french-cow-worries-a-un-parley.html | Problem of French Cow Worries a UN Parley | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/professor-at-hunter-new-cleveland-dean.html | Professor at Hunter New Cleveland Dean | AF Sozio | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/puerto-ricos-business-leaders-say-air-service-is-inadequate-cab.html | Puerto Ricos Business Leaders Say Air Service Is Inadequate CAB Hearing Is Told the Island Needs Connections With Cities on Mainland Other Than New York and Miami | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/queen-gets-first-look-at-british-atomic-bomb.html | Queen Gets First Look At British Atomic Bomb | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/race-riots-flare-in-south-africa.html | RACE RIOTS FLARE IN SOUTH AFRICA | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/radford-assures-asians-on-troops-us-is-not-planning-to-cut-pacific.html | RADFORD ASSURES ASIANS ON TROOPS US Is Not Planning to Cut Pacific Combat Strength He Says in Philippines Command Shift Defended | By Robert Alden Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/rush-iv-takes-55class-sail.html | Rush IV Takes 55Class Sail | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/seixas-schwartz-vieira-gain-as-pennsylvania-grass-court-tourney.html | Seixas Schwartz Vieira Gain as Pennsylvania Grass Court Tourney Opens NO 1 PLAYER TOPS SCHMIDT BY 61 64 Seixas Pressed by Texan 20 Schwartz Vieira Win in Straight Sets at Merion Texans Backhand Promising Kupferburger Mark Win | By Allison Danzig Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sports-of-the-times-young-man-with-a-board-the-yawls-take-over-some.html | Sports of The Times Young Man With a Board The Yawls Take Over Some Successful Ones Americas Cup Smoke | By John Rendel | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/stassen-proposes-herter-for-the-vice-presidency-as-6-stronger-than.html | STASSEN PROPOSES HERTER FOR THE VICE PRESIDENCY AS 6 STRONGER THAN NIXON STEP UNOFFICIAL Aide Told Eisenhower of the PlanFight at Convention Is Seen First Public Warning Reasons for Announcement STASSEN SUPPORT GIVEN TO HERTER Halls Statement Presidents Position Cited Reiterates Position Herter Comments Stevenson Sees a Split | By James Reston Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/statue-of-liberty-site-is-voted-a-new-name.html | Statue of Liberty Site Is Voted a New Name | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/steady-pace-held-by-auto-industry-slight-rise-in-output-noted-last.html | STEADY PACE HELD BY AUTO INDUSTRY Slight Rise in Output Noted Last Week Although Far Behind Rate of 1955 | By David J Wilkie | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/steinmeyer-trips-sherwin-in-chess-beats-new-yorker-for-sixth.html | STEINMEYER TRIPS SHERWIN IN CHESS Beats New Yorker for Sixth Straight to Pace National OpenSaidy Triumphs SIXTH ROUND | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/subsidiary-of-fox-will-make-tv-studios-video-organization-to.html | SUBSIDIARY OF FOX WILL MAKE TV ADS Studios Video Organization to Produce Commercials With AllScope Concern | By Oscar Godbout Special to the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/sybil-ambard-engaged-will-be-wed-sept-4-to-donald-mahon-boston-u.html | SYBIL AMBARD ENGAGED Will Be Wed Sept 4 to Donald Mahon Boston U Alumnus | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/television-rosalinda-adaptation-of-strauss-die-fledermaus-presented.html | Television Rosalinda Adaptation of Strauss Die Fledermaus Presented on Producers Showcase | By Jp Shanley | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/tells-kidnapping-tale-li-maid-says-woman-tried-to-take-employers.html | TELLS KIDNAPPING TALE LI Maid Says Woman Tried to Take Employers Baby | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/text-of-the-stassen-statement-and-transcript-of-news-parley-mr.html | Text of the Stassen Statement and Transcript of News Parley Mr Stassens Statement Sees More Aid to Peace Questions and Answers | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/that-transitional-dress-is-one-to-beat-weather.html | That Transitional Dress Is One to Beat Weather | By Agnes McCarty | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/triggers-curbed-soviet-flier-says-air-aide-repeating-charge-us.html | TRIGGERS CURBED SOVIET FLIER SAYS Air Aide Repeating Charge US Craft Crossed Border Cites NoFiring Order Pilots Saw No Markings | By Jack Raymond Special to the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/turkish-economy-hinges-on-us-aid-menderes-is-said-to-require-huge.html | TURKISH ECONOMY HINGES ON US AID Menderes Is Said to Require Huge Load to Assist Him in Stabilizing Finances Expert Doubts Disaster Premier Plans Remedies | By Sam Pope Brewer Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/un-chief-finds-ceasefire-works-reports-pledges-to-keep-it-israel.html | UN CHIEF FINDS CEASEFIRE WORKS Reports Pledges to Keep It Israel Demands He Tell Attitude of Jordan | By Osgood Caruthers Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/un-food-plan-pushed-economic-committee-calls-for-study-of-project.html | UN FOOD PLAN PUSHED Economic Committee Calls for Study of Project | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/un-to-consider-tunisia.html | UN to Consider Tunisia | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-aide-named-in-jersey.html | US Aide Named in Jersey | Special to THE NEW YORK TIMES | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-airline-buys-14-jets-in-britain-capital-system-orders-comet.html | US AIRLINE BUYS 14 JETS IN BRITAIN Capital System Orders Comet Craft for 59 Delivery Domestic Use Slated US AIRLINE BUYS 14 JETS IN BRITAIN More Viscounts Ordered | By Richard Witkin | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-plans-revision-of-policy-to-increase-hemisphere-accord-us-to.html | US Plans Revision Of Policy to Increase Hemisphere Accord US TO RESHAPE HEMISPHERE AID | By Paul P Kennedy Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/us-stockholders-top-10-million-500000ayear-rise-shown-in-survey-by.html | US Stockholders Top 10 Million 500000aYear Rise Shown in Survey by Exchange STOCK OWNERSHIP WIDENED SHARPLY 83 of Adults in US Most Never Attended College | By Burton Crane | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/visibility-of-police-alarm-boxes.html | Visibility of Police Alarm Boxes | JUNE I VAN PIECK | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/wood-field-and-stream-mako-shark-expedition-proves-futile-but-there.html | Wood Field and Stream Mako Shark Expedition Proves Futile but there Is Never a Dull Moment | By Frank M Blunk Special To the New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-24 | https://www.nytimes.com/1956/07/24/archives/world-bank-offer-nullified.html | World Bank Offer Nullified | Special to The New York Times | RE0000210861 | 1984-08-08 | B00000603348 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2-are-indicted-in-gas-lobbying-lawyers-and-oil-company-named-in.html | 2 ARE INDICTED IN GAS LOBBYING Lawyers and Oil Company Named in 2500 Gift 2 ARE INDICTED IN GAS LOBBYING Ten Acts Specified Neff Declines Comment | By Luther A Huston Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2-cyprus-desertions-reported.html | 2 Cyprus Desertions Reported | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/2-railways-plan-fare-rise-to-deter-pullman-travel-2-railways-plan.html | 2 Railways Plan Fare Rise To Deter Pullman Travel 2 RAILWAYS PLAN DETERRENT FARES Rates Raised in May Grand Central in the Red | By Robert E Bedingfield | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/57-flower-show-already-in-bud-officials-envision-gardens-at.html | 57 FLOWER SHOW ALREADY IN BUD Officials Envision Gardens at Coliseum in Lush Colonial and Foreign Settings | By Emma Harrison | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/about-new-york-plants-dwindle-under-shakespeares-broken-nose-in-his.html | About New York Plants Dwindle Under Shakespeares Broken Nose in His Central Park Garden | By Meyer Berger | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/abuses-charged-in-hiring-experts-house-unit-says-government-has.html | ABUSES CHARGED IN HIRING EXPERTS House Unit Says Government Has Engaged 12965It Urges Commission Rule Aid in Lobbying Asserted | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/alvina-walsh-engaged-future-bride-of-thomond-r-obrien-who-is-in.html | ALVINA WALSH ENGAGED Future Bride of Thomond R OBrien Who Is in Army | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/american-solidarity-stressed-at-bolivar-ceremony.html | American Solidarity Stressed at Bolivar Ceremony | The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/amoros-triples-pace-105-verdict-drives-in-6th-and-7th-send-in-5.html | AMOROS TRIPLES PACE 105 VERDICT Drives in 6th and 7th Send in 5 Dodger RunsSnider Connects for 2 Homers Maglie Hurls Route Snider Clouts No 29 Furillo Streak At 17 | By Roscoe McGowen | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/arabs-suspect-west.html | Arabs Suspect West | By Sam Pope Brewer Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/arrival-of-bark-in-port-revives-memories-of-clipper-ship-days.html | Arrival of Bark in Port Revives Memories of Clipper Ship Days | By Werner Bamberger | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-3-no-title.html | Article 3 No Title | Charles Rossl | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-4-no-title.html | Article 4 No Title | The New York Times by Arthur Brower | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/article-5-no-title.html | Article 5 No Title | The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/atom-power-plan-rejected-by-house-atom-power-bill-beaten-in-house.html | Atom Power Plan Rejected by House ATOM POWER BILL BEATEN IN HOUSE Appropriation Revised | By John D Morris Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/auditor-indicted-by-illinois-panel-grand-jury-charges-hodge-with.html | AUDITOR INDICTED BY ILLINOIS PANEL Grand Jury Charges Hodge With Embezzlement and Forging State Checks | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/auto-club-offers-traffic-program-tells-wagner-and-wiley-lack-of.html | AUTO CLUB OFFERS TRAFFIC PROGRAM Tells Wagner and Wiley Lack of OffStreet Parking Is Root of Congestion SWIFT ACTION IS URGED 24Point Guide Omits Costly Capital Projects in Asking for Corrective Measures Backs Underground Garages Uniform Signs Urged | By Joseph C Ingraham | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bait-advertising-is-on-the-rise-better-business-bureau-warns-80336.html | Bait Advertising Is on the Rise Better Business Bureau Warns 80336 Complaints and Inquiries Made Here in First Half of Year Up 17 From Similar Period of 1955 BAIT ADS ON RISE PUBLIC IS WARNED | By William M Freeman | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ballet-coast-visitors-san-francisco-troupe-at-jacobs-pillow.html | Ballet Coast Visitors San Francisco Troupe at Jacobs Pillow | By Selma Jeanne Cohen Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/banker-to-aid-harvard-on-education-program.html | Banker to Aid Harvard On Education Program | Special to The New York TimesFabian Bachrach | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/banks-in-britain-to-curb-lending-30-top-leaders-summoned-to.html | BANKS IN BRITAIN TO CURB LENDING 30 Top Leaders Summoned to Treasury Heed Plea to Combat Inflation Gains Are Reported | By Benjamin Welles Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/big-dodger-stadium-outlined-to-mayor-brooklyn-sports-center.html | Big Dodger Stadium Outlined to Mayor Brooklyn Sports Center Authority Created by Mayor | By Charles G Bennettthe New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bishop-takes-university-post.html | Bishop Takes University Post | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/books-of-the-times-examples-spark-controversy-word-usage-key-to.html | Books of The Times Examples Spark Controversy Word Usage Key to Status | By Orville Prescott | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/brinks-lets-them-know.html | Brinks Lets Them Know | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/britain-launches-nigerian-inquiry-will-delve-into-the-banking.html | BRITAIN LAUNCHES NIGERIAN INQUIRY Will Delve Into the Banking Dispute Between Eastern Premier and Authorities Dispute Over Banking Britains Largest Colony | By Kennett Love Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/british-warn-un-on-rising-costs-aide-tells-economic-unit-that.html | BRITISH WARN UN ON RISING COSTS Aide Tells Economic Unit That London May Reconsider Her Participation in Agencies British Contributions Up | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/british-worried-by-reds-in-india-not-the-volume-of-secret-dealings.html | BRITISH WORRIED BY REDS IN INDIA Not the Volume of Secret Dealings but Methods Are Causing Concern | By Am Rosenthal Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/brownell-maps-contempt-fight-studies-action-against-order-to-yield.html | BROWNELL MAPS CONTEMPT FIGHT Studies Action Against Order to Yield Grand Jury Data in Soap Trust Suit | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/bumper-coffee-crop-costa-rica-expects-peak-yield-and-record-money.html | BUMPER COFFEE CROP Costa Rica Expects Peak Yield and Record Money Return | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/burns-in-warning-to-israel-jordan-cautions-against-attacking-mt.html | BURNS IN WARNING TO ISRAEL JORDAN Cautions Against Attacking Mt ScopusTruce Aides Injured There by Mine A War Scare 4 Weeks Ago BURNS IN WARNING TO ISRAEL JORDAN | By Homer Bigart Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/cameron-bequeathed-million.html | Cameron Bequeathed Million | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/canadian-negro-loses-court-rules-apartment-owner-need-not-rent-him.html | CANADIAN NEGRO LOSES Court Rules Apartment Owner Need Not Rent Him Space | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/cbstv-to-pay-500000-for-oz-network-nears-deal-with-mgm-for-rights.html | CBSTV TO PAY 500000 FOR OZ Network Nears Deal With MGM for Rights to Show 1939 Color Film Twice Petrillo to Lead Band | By Val Adams | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | Pach Bros | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/chicagoans-halt-bombers-115-with-3-runs-in-7th-and-4-in-8th-pierce.html | Chicagoans Halt Bombers 115 With 3 Runs in 7th and 4 in 8th Pierce of White Sox Wins No 15Doby Stars With Single Double Homer Minoso Clouts Homer Sturdivant Hit on Leg Endurance Is Praised The Box Score | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/civil-rights-debate-is-blocked-in-senate-civil-rights-bill-hits.html | Civil Rights Debate Is Blocked in Senate CIVIL RIGHTS BILL HITS SENATE SNAG | By Cp Trussell Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/clouetbennett.html | ClouetBennett | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/consumer-prices-at-record-level-7-monthly-rise-biggest-in-5-years.html | CONSUMER PRICES AT RECORD LEVEL 7 Monthly Rise Biggest in 5 Years Caused Mostly by FoodWages Going Up CONSUMER PRICES AT RECORD LEVEL | | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/doityourself-decorator-is-sorry-the-job-is-over.html | DoItYourself Decorator Is Sorry the Job Is Over | By Betty Pepts | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/drees-quits-dutch-task-queen-asks-a-catholic-to-try-to-form-a.html | DREES QUITS DUTCH TASK Queen Asks a Catholic to Try to Form a Cabinet | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/dulles-reaches-bogota-places-wreath-at-statue-to-bolivar-on.html | DULLES REACHES BOGOTA Places Wreath at Statue to Bolivar on Anniversary | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/economic-unity-taxes-americas-obstacles-beset-countries-that-were.html | ECONOMIC UNITY TAXES AMERICAS Obstacles Beset Countries That Were Advised by U S to Push Cooperation SelfHelp Stressed Policies are at Odds | By Tad Szulc Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/eisenhowers-four-years-an-evaluation-of-administration-policy.html | Eisenhowers Four Years An Evaluation of Administration Policy Toward Labor and the Union Leaders STUDY OF 4 YEARS UNDER EISENHOWER Clear It With Sidney Taft Called It Incredible Also Called a Leftist Dual Policy in Unionism Used Injunction 3 Times | By Joseph A Loftus Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ella-young-dead-poet-and-teacher-irish-author-88-drew-verse-and.html | ELLA YOUNG DEAD POET AND TEACHER Irish Author 88 Drew Verse and Tales From Mythology Was at U of California Said She Talked with Elves | The New York Times 1931 | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ernest-holmes-54-market-consultant.html | ERNEST HOLMES 54 MARKET CONSULTANT | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/fall-fashion-trends-from-abroad-london-sumptuous-by-night-and.html | Fall fashion Trends From Abroad London Sumptuous by Night and Classic by Day | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/fee-in-unloading-fruit-to-end-here-i-c-c-orders-railroads-to.html | FEE IN UNLOADING FRUIT TO END HERE I C C Orders Railroads to Eliminate Charge Aug 16 Practice Long Fought Burden on Consumers Cited | Special to The New York TimesWASHINGTON July 24 New York railroads were ordered today to eliminate charges for unloading fruit and vegetables at Manhattan piers | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/florence-capuccis-new-evening-line-big-success.html | Florence Capuccis New Evening Line Big Success | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/foreign-affairs-a-communist-postscript-to-darkness-at-noon-the.html | Foreign Affairs A Communist Postscript to Darkness at Noon The Reappearance Better Communists | By C L Sulzberger | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/former-bank-official-held.html | Former Bank Official Held | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/french-snagged-on-algeria-funds-assembly-committee-seems-hopelessly.html | FRENCH SNAGGED ON ALGERIA FUNDS Assembly Committee Seems Hopelessly Deadlocked on How to Finance Fighting All Parties Fight Tax Rise French Patrols Ambushed | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ftc-accuses-9-in-grocery-field-manufacturers-are-alleged-to-favor.html | FTC ACCUSES 9 IN GROCERY FIELD Manufacturers Are Alleged to Favor Some Food Chains by Free Network Time Gist of the Complaints Analysis of the Plans | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/george-a-dixon-stockbroker-65-member-of-an-old-new-york-family.html | GEORGE A DIXON STOCKBROKER 65 Member of an Old New York Family DiesPlayed in French Golf Matches | 1950 | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/german-plaints-disturb-us-army-deterioration-of-relations-puzzles.html | GERMAN PLAINTS DISTURB US ARMY Deterioration of Relations Puzzles OfficersSome Cases Held Exaggerated Serious Incidents Worse | By Arthur J Olsen Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/gomez-runs-out-on-adcock-photo-then-giants-defense-fails-ruben-who.html | GOMEZ RUNS OUT ON ADCOCK PHOTO Then Giants Defense Fails Ruben Who Walks Out of Contest This Time | By Joseph M Sheehan | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/grains-soybeans-in-a-smart-rally-wheat-up-1-to-2-18-cents-rye-2-to.html | GRAINS SOYBEANS IN A SMART RALLY Wheat Up 1 to 2 18 Cents Rye 2 to 3 Outlook for Crops Still Good | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/greyhound-plans-suit-against-g-m-to-seek-millions-in-damages.html | GREYHOUND PLANS SUIT AGAINST G M To Seek Millions in Damages Charging Costly Defects in 570 Cruiser Buses G Ms Best Civilian Customer Conferred With Curtice | By Russell Porter | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/h-m-rail-pact-backed-jersey-city-agrees-to-cut-taxes-of-bankrupt.html | H  M RAIL PACT BACKED Jersey City Agrees to Cut Taxes of Bankrupt Line | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/he-totes-up-the-score-math-a-difficult-subject-finally-wins.html | He Totes Up the Score Math A Difficult Subject Finally Wins Confirmation | Ewan ClagueSpecial to The New York TimesThe New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/herter-promises-statement-today-comment-expected-on-move-by-stassen.html | HERTER PROMISES STATEMENT TODAY Comment Expected on Move by Stassen to Name Him in Place of Nixon Early Morning Fencing | By John H Fenton Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/herter-to-nominate-nixon-at-the-request-of-hall-stassen-to-continue.html | HERTER TO NOMINATE NIXON AT THE REQUEST OF HALL STASSEN TO CONTINUE DRIVE PRESIDENT SILENT He Has No Comment on Move to Replace 52 Running Mate Hall Staged CounterAttack HERTER TO NAME NIXON FOR TICKET President Returns Smiling Unanswered Questions Morhouse Comments | By James Reston Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/houston-player-is-real-estate-expert-when-property-involved-is-golf.html | Houston Player Is Real Estate Expert When Property Involved Is Golf Course | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/italy-combats-strike-on-major-railroads.html | Italy Combats Strike On Major Railroads | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/izvestia-reports-on-us-elections-tells-russians-bargaining-for.html | IZVESTIA REPORTS ON US ELECTIONS Tells Russians Bargaining for Candidates Goes on Behind the Scenes Soviet Campaigns Short Sees U S Failures | By Jack Raymond Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/japan-backed-for-un-asianafrican-group-offers-support-for.html | JAPAN BACKED FOR UN AsianAfrican Group Offers Support for Membership | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/japan-near-unity-on-soviet-parley-shigemitsu-leaving-today-for.html | JAPAN NEAR UNITY ON SOVIET PARLEY Shigemitsu Leaving Today for Moscow Treaty Talks Wins Unexpected Support | By Foster Hailey Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/jersey-pairs-68-leads-qualifiers-miss-de-cozenmrs-tracy-5-under-par.html | JERSEY PAIRS 68 LEADS QUALIFIERS Miss De CozenMrs Tracy 5 Under Par to Gain Honors in Womens MGA Play | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/laborites-back-eden-on-soviet-opposition-leader-agrees-friendler.html | LABORITES BACK EDEN ON SOVIET Opposition Leader Agrees Friendler Policy Toward Moscow Should Be Set | By Herbert L Matthews Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/lead-scout-next-in-6furlong-dash-reneged-wins-in-first-race-since.html | LEAD SCOUT NEXT IN 6FURLONG DASH Reneged Wins in First Race Since Last AugustEleven in Stakes Event Today 19305 See Program Praise From Arcard | By William R Conklin | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/letters-to-the-times-trujillo-regime-defended-reply-made-to-critic.html | Letters to The Times Trujillo Regime Defended Reply Made to Critic of Policies of Dominican Republic Mr Berle Replies To Assure Security Objections to Present Loyalty Investigations Are Reviewed To Educate Tenants In Defense of Critics | J M TRONCOSOPADOLF BERLE JrHERBERT E GASTONRabbi MORDECAI SCHNAIDMANMAX L JACOBSON | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/lincoln-tenants-ask-up-to-10000-zeckendorf-offers-3000-to-13-guests.html | LINCOLN TENANTS ASK UP TO 10000 Zeckendorf Offers 3000 to 13 Guests to Quit Hotel Ouster Hearing Opens Goldbergs Alternatives | By Clarence Dean | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/literary-magazine-confirms-suspected-death-of-babel-before-world.html | Literary Magazine Confirms Suspected Death of Babel Before World War II Yiddish Writers Cited | By Harrison E Salisbury | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/london-market-mostly-firmer-government-issues-improve-oils-gain.html | LONDON MARKET MOSTLY FIRMER Government Issues Improve Oils Gain Other Markets Restrained by Auto Strike | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/marines-in-conflict-on-panic-in-creek-marines-disagree-on-panic-in.html | Marines in Conflict On Panic in Creek MARINES DISAGREE ON PANIC IN WATER Survivors Questioned Again Wandered Toward Midstream May Hurt Enlistments | By Wayne Phillips Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mckesson-robbins-picks-board-member.html | McKesson  Robbins Picks Board Member | Fabian Bachrach | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/menzies-cautions-on-soviet-motive-warns-here-that-change-in-tactics.html | MENZIES CAUTIONS ON SOVIET MOTIVE Warns Here That Change in Tactics Threatens Unity of US and the British Change in Methods Noted | By Tillman Durdin | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/michael-learned-prospective-bride.html | MICHAEL LEARNED PROSPECTIVE BRIDE | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/misjudged-drive-leads-to-43-loss-drop-6th-in-row-as-lennon.html | MISJUDGED DRIVE LEADS TO 43 LOSS Giants Drop 6th in Row as Lennon Plays Aaron Clout Into Braves Triple Lennon Replaces Mueller McCall Relieves Gomez | By Louis Effrat | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/miss-newbegin-to-wed-she-is-fiancee-of-harold-davis-jr-student-at.html | MISS NEWBEGIN TO WED She Is Fiancee of Harold Davis Jr Student at Dartmouth | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/monroe-first-with-77-tops-qualifiers-at-metropolis-for-us-junior.html | MONROE FIRST WITH 77 Tops Qualifiers at Metropolis for US Junior Golf | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/more-workers-defy-british-auto-union.html | MORE WORKERS DEFY BRITISH AUTO UNION | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/moscow-group-will-reassess-legacy-of-meyerhold-noted-theatrical.html | Moscow Group Will Reassess Legacy of Meyerhold Noted Theatrical Figure A Theatrical Innovator | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-r-b-ross-remarried.html | Mrs R B Ross Remarried | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-sanders-is-rewed-former-agnes-amy-married-to-raymond-dyer.html | MRS SANDERS IS REWED Former Agnes Amy Married to Raymond Dyer Conran | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/mrs-victor-fuchs-has-child.html | Mrs Victor Fuchs Has Child | | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/munnell-scores-in-junior-sailing-leads-47-rival-skippers-in-opening.html | MUNNELL SCORES IN JUNIOR SAILING Leads 47 Rival Skippers in Opening Event of Eastern Race Week on Sound THE SUMMARIES | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/museum-exalts-its-dinosaur-king-natural-history-hall-renamed-for.html | MUSEUM EXALTS ITS DINOSAUR KING Natural History Hall Renamed for Tyrannosaurus Rex After Refurbishment Fossil on Display | By Sanka Knox | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/music-landmark-brings-5-million-buyer-of-carnegie-hall-offers-to.html | MUSIC LANDMARK BRINGS 5 MILLION Buyer of Carnegie Hall Offers to Resell to Orchestra but May Tear It Down Society Hopes to Move | By Glenn Fowler | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nasser-says-us-lied-in-explaining-bar-to-aswan-aid-charges.html | NASSER SAYS US LIED IN EXPLAINING BAR TO ASWAN AID Charges Distortion of Status of Egyptian Economy Soviet Position Unclear Kiselev Statement Denied NASSER DECLARES US LIES ON ASWAN Rejects All Domination | By Osgood Caruthers Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nehru-cites-pakistan-pledge.html | Nehru Cites Pakistan Pledge | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/nehru-takes-over-finance-portfolio.html | NEHRU TAKES OVER FINANCE PORTFOLIO | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-cabinet-takes-office-in-iceland.html | NEW CABINET TAKES OFFICE IN ICELAND | Dispatch of The Times London | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-castle-gets-stiff-zoning-act-severest-building-curbs-in.html | NEW CASTLE GETS STIFF ZONING ACT Severest Building Curbs in Westchester County Area Voted by Town Board FRICTION MARKS SESSION Community Pressure Gains Unanimous Action to Limit Out of Town Speculators Big Population Increase Speculators Chief Target | Special to THE NEW YORK TIMES | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-dormitory-for-boston-u.html | New Dormitory for Boston U | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/new-ferry-depot-is-opened-by-city-2800000-terminal-for-ride-to.html | NEW FERRY DEPOT IS OPENED BY CITY 2800000 Terminal for Ride to Staten Island Improves Service for Old 5c Fare Cost 2800000 | By George Hornethe New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/newark-rent-board-sworn-in.html | Newark Rent Board Sworn In | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/officer-will-marry-miss-joan-a-dunne.html | OFFICER WILL MARRY MISS JOAN A DUNNE | Bradford Bachrach | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/patricia-c-monroe-will-be-wed-aug8.html | PATRICIA C MONROE WILL BE WED AUG8 | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/perth-amboy-inquiry-commissioner-and-two-aides-indicted-by-holdover.html | PERTH AMBOY INQUIRY Commissioner and Two Aides Indicted by Holdover Jury | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/planes-dive-explained.html | Planes Dive Explained | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/poland-will-try-rioters-in-august-separate-indictments-due-for.html | POLAND WILL TRY RIOTERS IN AUGUST Separate Indictments Due for Groups and Individuals in Poznan Uprising Bulganin Hailed by Poles | By John MacCormac Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/president-returns-from-panama-talks-hagerty-says-he-is-in-fine.html | President Returns From Panama Talks Hagerty Says He Is in Fine Condition | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/problems-posed-by-atom-power-new-yorks-psc-chairman-sees-need-for.html | PROBLEMS POSED BY ATOM POWER New Yorks PSC Chairman Sees Need For New Rules to Cope With Nuclear Era PLANT RISKS MINIMIZED Feinberg at National Parley of Commissioners Rejects Atom Fear Psychology Sees Fear Psychology Word For Railroads | By Lawrence E Davies Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/professor-will-direct-research-on-marshall.html | Professor Will Direct Research on Marshall | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/quare-fellow-opens-behans-play-is-cheered-at-theatre-in-london.html | QUARE FELLOW OPENS Behans Play Is Cheered at Theatre in London | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/railroads-urged-to-cut-mail-rate-summerfield-counters-new-request.html | RAILROADS URGED TO CUT MAIL RATE Summerfield Counters New Request for Increase by Demanding Reduction | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/reds-still-peril-radford-asserts-admirals-talk-prepared-for.html | REDS STILL PERIL RADFORD ASSERTS Admirals Talk Prepared for Dedication of US Naval Air Base in Philippines Slave Colonies Cited | By Robert Alden Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/reform-services-in-isreal-at-issue-american-educators-plan-to.html | REFORM SERVICES IN ISREAL AT ISSUE American Educators Plan to Introduce Them in a New School Fought by Rabbis Meeting on License Sunday | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/ribicoff-tightens-rules-on-blasting-orders-strict-enforcement-of.html | RIBICOFF TIGHTENS RULES ON BLASTING Orders Strict Enforcement of Law to Avert Repetition of Greenwich Explosion Fire Chief Is Puzzled To Insist on Inspections | By Richard H Parke Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/richardson-cast-for-farce-here-he-and-wife-meriel-forbes-to-appear.html | RICHARDSON CAST FOR FARCE HERE He and Wife Meriel Forbes to Appear in Waltz of the Toreadors London Hit Major Barbara Gets Quarters | By Sam Zolotow | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/santa-fe-split-cleared-i-c-c-approves-proposal-for-5for1-operation.html | SANTA FE SPLIT CLEARED I C C Approves Proposal for 5for1 Operation | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sarah-h-taylor-engaged-to-wed-alumna-of-the-chapin-school-fiancee.html | SARAH H TAYLOR ENGAGED TO WED Alumna of the Chapin School Fiancee of Peter C Sutro Former Navy Officer | Gabor Eder | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/school-tv-voted-for-los-angeles-board-of-education-allots-50000-to.html | SCHOOL TV VOTED FOR LOS ANGELES Board of Education Allots 50000 to Start Experiment Declines Ford Funds Second Film in Series | By Oscar Godbout Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seg-action-approved-canadian-financial-circles-hail-penny-stock.html | SEG ACTION APPROVED Canadian Financial Circles Hail Penny Stock Move | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seixas-and-larsen-advance-each-is-extended-in-title-tourney-seixas.html | Seixas and Larsen Advance EACH IS EXTENDED IN TITLE TOURNEY Seixas Sets Back Douglas in Pennsylvania Tennis Larsen Beats Mark Larsen Starts Shakily Schwartz Beats Green MENS SINGLES FIRST ROUND MENS DOUBLES WOMENS SINGLES WOMENS DOUBLES | By Allison Danzig Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/seized-cypriotes-visited-by-press-inmates-complain-of-food-and.html | SEIZED CYPRIOTES VISITED BY PRESS Inmates Complain of Food and Detention Without Being Brought to Trial Talks in Greek Barred No Compulsory Labor Turkish Cypriote Killed | By Ac Sedgwick Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/senate-approves-41-billion-in-aid-limits-tito-help-bipartisan.html | SENATE APPROVES 41 BILLION IN AID LIMITS TITO HELP Bipartisan Forces Support Administration 60 to 30 Conferees Get Bill Saturday Adjournment Seen SENATE APPROVES FULL FOREIGN AID | By William S White Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/south-korea-urged-to-set-farm-credits.html | SOUTH KOREA URGED TO SET FARM CREDITS | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/soviet-transmits-arms-bid-to-us-envoy-presents-proposals-of-moscows.html | SOVIET TRANSMITS ARMS BID TO US Envoy Presents Proposals of Moscows Parliament Urging Cut in Forces | By Edwin L Dale Jr Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/soviet-un-group-disputes-refugee.html | SOVIET UN GROUP DISPUTES REFUGEE | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/spacious-living-quarters-high-above-manhattan.html | Spacious Living Quarters High Above Manhattan | The New York Times Studioby Alfred Wagener | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/sports-of-the-times-whither-the-giants-lease-on-life-needed.html | Sports of The Times Whither the Giants Lease on Life Needed Prestige Enters Picture Playing at Stadium Logical | By John Drebinger | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/steel-pact-near-accord-reached-on-major-issues-new-mill-offer.html | STEEL PACT NEAR ACCORD REACHED ON MAJOR ISSUES NEW MILL OFFER Annual 9to10c Rises for 3 Years Seen Union Optimistic Substantial Changes Made Reason for Shift Undisclosed SETTLEMENT NEAR IN STEEL WALKOUT Price Rise to Follow Text of Statement | By Ah Raskin | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/steinmeyer-held-to-draw-by-saidy-leader-and-fordham-player-split.html | STEINMEYER HELD TO DRAW BY SAIDY Leader and Fordham Player Split SeventhRound Point in U S Open Chess SEVENTH ROUND | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/stevenson-in-denial-says-he-gave-no-preference-for-2d-place-on.html | STEVENSON IN DENIAL Says He Gave No Preference for 2d Place on Ticket | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/subway-strikes-barred-by-court-motormen-enjoinedjudge-urges.html | SUBWAY STRIKES BARRED BY COURT Motormen EnjoinedJudge Urges Mediation in Future SUBWAY WALKOUT BARRED BY COURT Cites Wanamaker Fire Union Plea Rejected | By Murray Illson | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/tenants-win-overcharge-suit.html | Tenants Win Overcharge Suit | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archives/the-price-index-how-it-works-homemakers-statistic-also-affects.html | THE PRICE INDEX HOW IT WORKS Homemakers Statistic Also Affects Wages of Millions as an Economic Gauge Expenditure Weight | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/the-rev-conrad-klemmer-is-dead-at-74-estonian-pastor-of-lutheran.html | The Rev Conrad Klemmer Is Dead at 74 Estonian Pastor of Lutheran Church Here | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/tito-is-welcomed-by-greek-royalty-yugoslav-leader-gets-warm.html | TITO IS WELCOMED BY GREEK ROYALTY Yugoslav Leader Gets Warm Reception in Corfu Visit To Meet Premier | Dispatch of The Times London | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/transport-news-and-notes-newark-hangar-ceiling-raised-8-feet-cunard.html | Transport News and Notes Newark Hangar Ceiling Raised 8 Feet Cunard Shows Models of Ships Cunard Show Open Kansas City Complaint New Baltimore Pier Historical Unit Elects McLean Agent Named | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/un-chief-sees-progress.html | UN Chief Sees Progress | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/van-eyck-panel-is-rediscovered-detroit-painting-is-cleaned-to.html | VAN EYCK PANEL IS REDISCOVERED Detroit Painting Is Cleaned to Reveal Work Listed in Medici Inventory Painting Recorded in 1492 | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/warners-readies-incentives-policy-stockholders-to-vote-on-film.html | WARNERS READIES INCENTIVES POLICY Stockholders to Vote on Film Company Plan to Grant Options to Executives MGM in Full Swing Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/washington-is-skeptical.html | Washington Is Skeptical | Special to The New York Times | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/wia-smith-weds-basilia-l-welgh-cambridge-graduate-marries-barnard.html | WIA SMITH WEDS BASILIA L WELGH Cambridge Graduate Marries Barnard Alumna in Home of Bride on East Side | Jay Te Winburn | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-25 | https://www.nytimes.com/1956/07/25/archiv es/wood-field-and-stream-when-rain-halts-action-anglers-gather-to-talk.html | Wood Field and Stream When Rain Halts Action Anglers Gather to Talk of Fish Caught and Lost | By Frank M Blunk | RE0000210862 | 1984-08-08 | B00000604406 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/12000-in-fordunit-join-british-strike.html | 12000 IN FORDUNIT JOIN BRITISH STRIKE | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/2d-vessel-is-safe-ile-de-france-in-today-with-survivors-from-crash.html | 2D VESSEL IS SAFE Ile de France In Today With Survivors From Crash Off Nantucket Deck Dips into Water 2 LINERS COLLIDE NEAR NANTUCKET Italian Ship Helpless Freighter First There Built for Safety OffersAccepted | By Max Frankel | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/a-man-of-steel-john-allen-stephens-dry-penetrating-humor.html | A Man of Steel John Allen Stephens Dry Penetrating Humor | The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/accessories-call-for-care-in-selection.html | Accessories Call for Care In Selection | By Faith Corrigan | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/acme-would-buy-newport-steel-chicago-fabricator-seeking-to.html | ACME WOULD BUY NEWPORT STEEL Chicago Fabricator Seeking to Diversify Production Other Sales Mergers To Raise Flexibility | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/aec-aide-defends-atom-power-plans.html | AEC AIDE DEFENDS ATOM POWER PLANS | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ailing-millikin-plans-to-leave-the-senate-ailing-millikin-to-leave.html | Ailing Millikin Plans To Leave the Senate AILING MILLIKIN TO LEAVE SENATE Brannan a Prospect | By William S White Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/algeria-city-set-in-barbed-wires-terrorism-shrouds-tlemcen-the.html | ALGERIA CITY SET IN BARBED WIRES Terrorism Shrouds Tlemcen the Pearl of Northwest Africa | By Thomas F Brady Special To the New York Timesthe New York Times BY THOMAS F BRADY | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/annons-69-leads-in-westchester-ryewood-pro-stroke-ahaad-of-godridge.html | ANNONS 69 LEADS IN WESTCHESTER Ryewood Pro Stroke Ahaad of Godridge Dee in OpenCooper Feminelli at 71 Cards Up to 77 Qualify Difficult Putt Drops THE QUALIFIERS | By Gordon Swhite Jr Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/australia-to-repay-us-silver.html | Australia to Repay US Silver | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/bonn-aide-to-make-plea.html | Bonn Aide to Make Plea | By Ms Handler Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/books-of-the-times-bereft-of-any-luck-ashore-marooned-at-dead.html | Books of The Times Bereft of Any Luck Ashore Marooned at Dead Center | By Harvey Breit | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/borden-mills-directors-elect-a-new-president.html | Borden Mills Directors Elect a New President | Blackstone Studios | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/builders-to-fight-new-castle-curb-developers-and-contractots.html | BUILDERS TO FIGHT NEW CASTLE CURB Developers and Contractots Organize Engage Counsel for Supreme Court Suit LAW LIMITS NEW HOUSES Opponents Fear Bankruptcy if Permitted to Erect Only 40 Houses This Year Permits to Be Rationed Foreseen 250000 Losses | By Merrill Folsom Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/cain-is-leaving-security-board-eisenhower-accepts-the-offer-of.html | CAIN IS LEAVING SECURITY BOARD Eisenhower Accepts the Offer of Critic of Program to Quit When Term Ends Cain Sticks to His Theme Called a Divisive Force | By Russell Baker Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/coliseum-is-sued-over-sport-show-exhibitor-charges-a-plot-to-hand.html | COLISEUM IS SUED OVER SPORT SHOW Exhibitor Charges a Plot to hand Over Annual Event to The Daily Mirror Await Lawyers Study 1957 Show to Go On | By Peter Kihss | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/comet-leaves-canada-jet-airliner-long-grounded-will-be-modified-in.html | COMET LEAVES CANADA Jet Airliner Long Grounded Will Be Modified in Britain | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/condition-of-reserve-member-banks-in-94-cities-july-18-1956.html | Condition of Reserve Member Banks in 94 Cities July 18 1956 | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/conferees-vote-37-billion-in-aid-reappropriated-fund-lifts-total-to.html | CONFEREES VOTE 37 BILLION IN AID Reappropriated Fund Lifts Total to 4006570000Curb on Tito Supported CONFEREES VOTE 37 BILLION IN AID | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/dead-in-india-quake-at-113.html | Dead in India Quake at 113 | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/debutantes-who-will-attend-fetes.html | Debutantes Who Will Attend Fetes | Bradford Bachrach | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/demand-deposits-rise-424000000-federal-reserve-statement-also-shows.html | DEMAND DEPOSITS RISE 424000000 Federal Reserve Statement Also Shows Drop in Total of Business Loans | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/deway-reaffirms-support-of-nixon-javits-also-voices-backing-group.html | DEWAY REAFFIRMS SUPPORT OF NIXON Javits Also Voices Backing Group for Eisenhower Opens Office Here Both Are Delegates Telegram From President | By Leo Egan | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/di-camillo-draws-with-steinmeyer-philadelphian-leader-share-point.html | DI CAMILLO DRAWS WITH STEINMEYER Philadelphian Leader Share Point in Eighth Round of National Open Chess EIGHTH ROUND | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/downtown-to-get-4th-new-building-25story-structure-is-slated-on.html | DOWNTOWN TO GET 4TH NEW BUILDING 25Story Structure Is Slated on Broad Street Site of RCA Communications Fourth New Downtown Building To Rise 25 Stories in Broad St | By Glenn Fowler | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/eisenhowers-four-years-an-analysis-of-agriculture-policy-and-steps.html | Eisenhowers Four Years An Analysis of Agriculture Policy And Steps Taken to Meet Problems STUDY OF 4 YEARS UNDER EISNHOWER An Ardent Supporter More Exports Sought | By William Mblair Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fall-fashion-trends-from-abroad-london-shows-end-with-amies-and.html | Fall Fashion Trends from Abroad London Shows End With Amies and Cavanaugh in Lead | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/father-cartwright-of-paulist-mission.html | FATHER CARTWRIGHT OF PAULIST MISSION | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/festival-in-beirut-to-open-saturday.html | FESTIVAL IN BEIRUT TO OPEN SATURDAY | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fifth-avenue-fountain-flows-again.html | Fifth Avenue Fountain Flows Again | The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/fliers-map-plans-to-cut-accidents-fewer-flights-under-visual-rules.html | FLIERS MAP PLANS TO CUT ACCIDENTS Fewer Flights Under Visual Rules and More Warning Devices Are Stressed Members Vote on Proposals Private Fliers Balked Changes | By Richard Witkin | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ford-vanguishes-white-sox-101-to-register-no-13-for-bombers-yank.html | Ford Vanguishes White Sox 101 To Register No 13 for Bombers Yank Southpaw Yields 4 Hits Donovan of Chicagoans Routed in 2Run 6th Chicago Scores in Fourth Mantle Fans 3 Times | By Join Drebinger Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/freighter-tilted-in-gravesend-bay-after-collision-fairisle-rolls.html | Freighter Tilted in Gravesend Bay After Collision Fairisle Rolls Over in 13 Feet of Water Repairs Go On | Speed Hanzlik for The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/french-defer-tax-for-algeria-war-mollet-agrees-to-try-public-loan.html | FRENCH DEFER TAX FOR ALGERIA WAR Mollet Agrees to Try Public Loan FirstAssembly Votes for His Civilian Budget | By Robert C Doty Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/germans-assured-on-nato-by-dulles-ambassador-says-secretary-told.html | GERMANS ASSURED ON NATO BY DULLES Ambassador Says Secretary Told Him US Still Backed 12Division Bonn Army | By Edwin L Dale Jr Special to the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/gin-rum-and-brandy-are-among-spirits-that-blend-with-fruits-and-the.html | Gin Rum and Brandy Are Among Spirits That Blend With Fruits and the Red Wine For Summer Sipping Claret Cup Proves Cool Refreshing | By Ruth P CasaEmellosphotographed By Midori | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/harriman-asserts-midwest-is-angry.html | HARRIMAN ASSERTS MIDWEST IS ANGRY | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/herter-comment-leaves-door-ajar-he-calls-nixon-acceptable-to.html | HERTER COMMENT LEAVES DOOR AJAR He Calls Nixon Acceptable to Eisenhower but Does Not Sideline Himself | By John H Fenton Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/house-votes-3739-for-citing-miller-author-and-7-others-face.html | HOUSE VOTES 3739 FOR CITING MILLER Author and 7 Others Face Contempt Move on Balking at Questions on Reds Seven Others Cited | By Allen Drury Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/icelandic-premier-asks-revised-pact.html | ICELANDIC PREMIER ASKS REVISED PACT | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/in-the-nation-it-can-only-be-done-with-mirrors-the-happy-democrats.html | In The Nation It Can Only Be Done With Mirrors The Happy Democrats Separability Doctrine Literary Precedents | By Arthur Krock | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/industrialist-on-board-of-ny-telephone-co.html | Industrialist on Board Of NY Telephone Co | Harris  Ewing | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/industrials-rise-on-london-board-gains-of-up-to-17-cents.html | INDUSTRIALS RISE ON LONDON BOARD Gains of Up to 17 Cents SetGovernment Issues Lose Advances | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ire-at-us-army-ebbs-in-germany-press-now-minimizes-not-stresses.html | IRE AT US ARMY EBBS IN GERMANY Press Now Minimizes Not Stresses Incidents Between Soldiers and Civilians Press Minimizes Incident | By Arthur Jolsen Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/ireland-stiffens-curb-on-imports-raises-levies-drastically-and.html | IRELAND STIFFENS CURB ON IMPORTS Raises Levies Drastically and Widens Range of Goods to Meet Economic Crisis | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/israeli-bill-on-pork-is-voted.html | Israeli Bill on Pork Is Voted | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jerome-blum-82-us-artist-dead-landscape-portrait-painter-was-known.html | JEROME BLUM 82 US ARTIST DEAD Landscape Portrait Painter Was Known for Scenes of China and South Seas | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jersey-side-wins-in-fourball-golf-miss-logan-and-mrslindsay-beat.html | JERSEY SIDE WINS IN FOURBALL GOLF Miss Logan and MrsLindsay Beat Mrs Tracy and Miss De Cozen 4 and 3 | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jewish-writers-in-soviet-active-cosmopolitans-purged-in-49.html | JEWISH WRITERS IN SOVIET ACTIVE Cosmopolitans Purged in 49 ReappearingPublishing in Yiddish Predicted Others Resume Careers | By Harrison E Salisbury | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/johnny-kinder-a-jersey-golfer-winner-of-many-sate-open-and-pga.html | JOHNNY KINDER A JERSEY GOLFER Winner of Many Sate Open and PGA Championship DiesPro at Plainfield | Special to The New York TimesThe New York Times 1942 | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/jordanian-groin-attacks-u-n-palestine-truce-unit-villagers-fire.html | Jordanian Groin Attacks U N Palestine Truce Unit Villagers Fire Wounds One Observer Burns Scores IncidentAmman Puts the Blame on Israelis JOADANIANS FIRE ON UNOBSERVERS Each Side Blames Other Jordan Lists 10 Wounded | By Homer Bigart Special To the New York Timesspecial To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/junior-skippers-dont-get-drift-majority-of-competitors-at-riverside.html | JUNIOR SKIPPERS DONT GET DRIFT Majority of Competitors at Riverside Fail to Find Triangular Course | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/kazan-film-role-for-patricia-neal-producer-signs-actress-as-costar.html | KAZAN FILM ROLE FOR PATRICIA NEAL Producer Signs Actress As CoStar With Andy Griffiths in Budd Schulberg Story Fonda Perkins in Western | By Thomas M Pryor Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/king-hairan-outraces-beauguerre-to-win-great-american-stakes-at.html | King Hairan Outraces Beauguerre to Win Great American Stakes at Jamaica 34675 DASH GOES TO3TO4 FAVORITE FrontRunning King Hairan Takes 5 Furlong Race in Speedy 104 25 Beauguerre in First Defeat Double Disqualification Ruled Handle Increases 61 Per Cent Jamaica Entries | By William R Conklin | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/letters-to-the-times-food-for-tunisia-urged-prompt-american-action.html | Letters to The Times Food for Tunisia Urged Prompt American Action Favored to Aid Famine Victims Failure of SchoolAid Bill Reports on Presidents Health Prohibition Defended DixonYates Deal Contracts Negotiation Criticized as Involving Conflicting Interests Spains Civil War Reds in Spanish War To Modify Parking Rules | KEITH IRVINEMICHAEL WALPINMARGARET FELDMANReV CHARLES S GRAYROSCOE T STEFFENFRANCIS T WORRELLCHARLES B MCDONALDLOUIS MAMELOK MD | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/list-of-notables-aboard-among-the-passengers-aboard-the-andrea.html | List of Notables Aboard Among the Passengers Aboard the Andrea Doria of the Italin Line | Fabian BachrachVogelThe New York Times Studio | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/list-tells-what-good-yachtsman-should-have-items-of-equipment.html | List Tells What Good Yachtsman Should Have Items of Equipment Numerous but Dont Forget Yacht Chronometer Is Necessary 990 Pages of Information | By Clarence E Lovejoymorris Rosenfeld | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/long-beach-span-now-open.html | Long Beach Span Now Open | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/louis-roseberry-a-banking-expert-california-attorney-former-state.html | LOUIS ROSEBERRY A BANKING EXPERT California Attorney Former State Legislator Dead Author of Liability Laws | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/louise-brough-upset-in-tennis-coast-gorl-extends-miss-gibson-karol.html | Louise Brough Upset in Tennis Coast Gorl Extends Miss Gibson Karol Fageros Eliminates 1955 Winner in Eastern Play 86 64New Yorker Sets Back Miss Mitchell 62 119 Resistance Is Overcome Forehand Is Sound | By Allison Danzig Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/many-notables-are-listed-aboard-the-andrea-doria-many-notables-on.html | Many Notables Are Listed Aboard the Andrea Doria MANY NOTABLES ON ITALIAN SHIP | The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/mckesson-robbins-chooses-a-president.html | McKesson  Robbins Chooses a President | Fabian Bachrach | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-elizabeth-n-eynon-is-betrothed-to-dr-george-p-dauzier-a.html | Miss Elizabeth N Eynon Is Betrothed To Dr George P Dauzier a Physician | Special to The New York TimesFerenz Fedor | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/miss-joan-dgaddy-engaged-to-ensign.html | MISS JOAN DGADDY ENGAGED TO ENSIGN | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/mkeons-story-is-told-at-trial-marine-statement-recounts-drinking.html | MKEONS STORY IS TOLD AT TRIAL Marine Statement Recounts Drinking and Decision to Hold Night March Objection by Berman | By Wayne Phillips Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/moore-knocks-out-parker-in-ninth-round-of-heavywight-fight-at.html | Moore Knocks Out Parker in Ninth Round of Heavywight Fight at Toronto REFEREE STEPS IN TO SAVE CANADIAN Moore Has Parker Helpless Along Ropes as Bout Ends at 202 of 9th Round Parker Cut Over Eye Fans Annlaud Winner | By Joseph C Nichols Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/moscow-expects-record-harvest-khrushchev-tours-key-farm-areas.html | MOSCOW EXPECTS RECORD HARVEST Khrushchev Tours Key Farm Areas Exhorting Workers to Get the Grain in Khruschev Is on Tour | By Jack Raymond Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/moves-are-mixed-on-grain-market-soybeans-meet-a-moderate.html | MOVES ARE MIXED ON GRAIN MARKET Soybeans Meet a Moderate PressureExport Demand for Wheat Increases | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/mrs-durham-is-rewed-married-to-jay-cooke-of-philadelphia-gop-leader.html | MRS DURHAM IS REWED Married to Jay Cooke of Philadelphia GOP Leader | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/nbc-to-present-jack-webb-series-network-acquires-allcolor-halfhour.html | NBC TO PRESENT JACK WEBB SERIES Network Acquires AllColor HalfHour Drama Programs About Two Veterinarians Guild Takes Action | By Oscar Godbout Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/nehru-is-assailed-by-an-exminister-deshmukh-accuses-him-of.html | NEHRU IS ASSAILED BY AN EXMINISTER Deshmukh Accuses Him of Unconstitutional Actions and Cavalier Decisions | By Am Rosenthal Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/new-freighter-docks-on-coast.html | New Freighter Docks on Coast | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/new-haven-aims-to-reduce-lines-survey-of-39-branches-is-planned-to.html | NEW HAVEN AIMS TO REDUCE LINES Survey of 39 Branches Is Planned to Decide Which Should Be Abandoned DRAIN ON INCOME CITED Alpert Reports Cut in Costs to Annual MeetingNet Shows a Rise for June Operating Ratio Cut | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/new-us-air-base-in-far-east-hailed.html | NEW US AIR BASE IN FAR EAST HAILED | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/niarchos-orders-to-give-line-largest-private-meet-in-world-stavros.html | Niarchos Orders to Give Line Largest Private Meet in World Stavros Group to Get Several Tankers Pushing Total of New Ships to Come to 28 | By George Horne | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archiv es/nixon-terms-trip-tonic-to-president.html | NIXON TERMS TRIP TONIC TO PRESIDENT | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/officer-is-fiance-of-mary-fmartin-lieut-robert-de-r-craigmyle-of.html | OFFICER IS FIANCE OF MARY FMARTIN Lieut Robert de R Craigmyle of the Air Force to Marry ExStudent at Briarcliff | Special to The New York TimesHal Phyfe | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/oldest-u-s-circus-prospering-patriarch-rules-hunt-brothers-the-big.html | Oldest U S Circus Prospering Patriarch Rules Hunt Brothers The Big Top Still Rises as Hunt Brothers Circus Tours the Atlantic Seaboard | By Richard H Parke Special To the New York Timesthe New York Times BY DANIEL PEARSON | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/play-mill-assist-greenwich-house-happy-hunting-on-dec-13-to-advance.html | PLAY MILL ASSIST GREENWICH HOUSE Happy Hunting on Dec 13 to Advance the Activities of Settlement in Village | Charles Rossl | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/police-telephone-boxes-being-relocated-so-public-can-use-them-in.html | Police Telephone Boxes Being Relocated So Public Can Use THem in Emergencies | The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/polio-rises-in-chicago-28-new-cases-reported-total-since-jan-1-is.html | POLIO RISES IN CHICAGO 28 New Cases Reported Total Since Jan 1 Is 328 | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/puerto-ricans-fete-marks-anniversary.html | PUERTO RICANS FETE MARKS ANNIVERSARY | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rail-insurance-unit-elects.html | Rail Insurance Unit Elects | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/railways-affirm-need-of-fare-rise-but-early-disclosure-of-plan-to.html | RAILWAYS AFFIRM NEED OF FARE RISE But Early Disclosure of Plan to Deter Pullman Travel Embarrasses Them RAILWAYS AFFIRM NEED OF FARE RISE Fate of Groundlings Queried | By Robert E Bedinfield | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rasputin-letter-returns-to-us-note-believed-addressed-to-czarina-is.html | RASPUTIN LETTER RETURNS TO US Note Believed Addressed to Czarina Is Acquired by Collector in Chicago | By Sanka Knox | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/records-broken-by-inland-steel-output-sales-and-profits-set-in.html | RECORDS BROKEN BY INLAND STEEL Output Sales and Profits Set in First HalfOthers in Industry List Gains | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/renardgilson.html | RenardGilson | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rotary-and-scouts-dedicate-playfield.html | ROTARY AND SCOUTS DEDICATE PLAYFIELD | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/rush-iv-first-again-schoettle-pilots-55meter-to-4th-in-row-at.html | RUSH IV FIRST AGAIN Schoettle Pilots 55Meter to 4th in Row at Marblehead | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/senate-accepts-housing-bill-cut-agrees-to-70000-units-for-2.html | SENATE ACCEPTS HOUSING BILL CUT Agrees to 70000 Units for 2 YearsMeasures Fate Is Placed in Doubt | By John D Morris Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/senate-unit-to-act-today-in-mail-rise.html | SENATE UNIT TO ACT TODAY IN MAIL RISE | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/shaw-belittled-on-his-centenary-critics-downgrade-plays-and-social.html | SHAW BELITTLED ON HIS CENTENARY Critics Downgrade Plays and Social PhilosophyBBC and Old Vic Honor Event | By Kennett Love Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/snider-hit-in-9th-gains-21-verdict-dodgers-star-clouts-no-24-after.html | SNIDER HIT IN 9TH GAINS 21 VERDICT Dodgers Star Clouts No 24 After Furillo Gets Homer Against Redlegs in 4th Spectators Boo Dodgers Rain Delays Start | By Joseph Msheehan Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/south-african-off-to-london.html | South African Off to London | Dispatch of The Times London | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/soviet-agriculture-chief-assails-faking-in-biological-sciences.html | Soviet Agriculture Chief Assails Faking in Biological Sciences Scores Virus Theory Hailed in 50 as Major Discovery Challenging Pasteur | By Harry Schwartz | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/soviet-gives-india-67-tractors.html | Soviet Gives India 67 Tractors | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sports-of-the-times-there-is-a-silver-lining-ten-green-hands-good.html | Sports of The Times There Is a Silver Lining Ten Green Hands Good Years Ahead A Solid Nucleus | By Joseph M Sheehan | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/stassen-suggests-eisenhower-state-if-he-is-for-nixon-aide-to-end.html | STASSEN SUGGESTS EISENHOWER STATE IF HE IS FOR NIXON Aide to End ProHerter Drive If the President Gives Nod to the Vice President GETS NO GOP BACKING Says Hall Tries to Foreclose Choice of Delegates in Advance of Convention Takes Aim at Hall Stassen to Quit Drive for Herter If President Gives Nod to Nixon Disturbed by Question Reasoning on Herter | By James Reston Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/steel-pact-vote-scheduled-today-union-is-expected-to-accept.html | STEEL PACT VOTE SCHEDULED TODAY Union Is Expected to Accept OfferPrice Rise of 8 to 10 a Ton Foœcast | By Ah Raskin | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/sudan-is-said-to-plan-a-czech-arms-deal-british-offer-is-rejected-a.html | Sudan Is Said to Plan a Czech Arms Deal British Offer Is Rejected as Conditional | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/surveying-speeded-by-a-radar-ruler.html | SURVEYING SPEEDED BY A RADAR RULER | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/susan-edwards-troth-harcum-alumna-will-be-wed-to-john-s-hurlbut-jr.html | SUSAN EDWARDS TROTH Harcum Alumna Will Be Wed to John S Hurlbut Jr | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/thomson-excels-in-7to4-victory-braves-player-belts-4run-homer.html | THOMSON EXCELS IN 7TO4 VICTORY Braves Player Belts 4Run Homer Against Giants in 6thBuhl Triumphs Mays Hits into Double Play Worthingtons Mark 412 | By Louis Effrat | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/thornton-chilsin-meet.html | Thornton Chilsin Meet | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/two-stage-teams-mapping-musical-rodgers-and-hammerstein-will-join.html | TWO STAGE TEAMS MAPPING MUSICAL Rodgers and Hammerstein Will Join Lindsay and Crouse in New Life With Father Miriam Hopkins May Return Plan for Judy Garland | By Arthur Gelb | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/un-unit-to-seek-world-radio-pact-communications-group-maps-parley.html | UN UNIT TO SEEK WORLD RADIO PACT Communications Group Maps Parley in 1959 to Solve Problem on Frequencies | By Michael L Hoffman Special To the New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/us-rubber-officers-elevated.html | US Rubber Officers Elevated | Pach Bros | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/village-status-sought-papers-filed-for-cold-spring-harbor-once-li.html | VILLAGE STATUS SOUGHT Papers Filed for Cold Spring Harbor Once LI Port | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/west-chester-stops-155-cars-for-check.html | WEST CHESTER STOPS 155 CARS FOR CHECK | Special to The New York Times | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/wood-field-and-stream-tuna-tourney-and-salt-water-derby-start-off.html | Wood Field and Stream Tuna Tourney and Salt Water Derby Start Off Rhode Island Aug 14 | By Frank M Blunk | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/world-investing-agency-is-staffed-ifc-is-staffed-set-for-business.html | World Investing Agency Is Staffed IFC IS STAFFED SET FOR BUSINESS Close Tie to Bank | Fabian BachrachHarris EwingFabian Bachrach | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-26 | https://www.nytimes.com/1956/07/26/archives/wrca-will-expand-color-shows-in-fall-to-eleven-hours-a-week.html | WRCA Will Expand Color Shows In Fall to Eleven Hours a Week | By Val Adams | RE0000210863 | 1984-08-08 | B00000604407 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/3-ships-bring-in-364-from-doria-freighter-and-2-navy-craft-dock.html | 3 SHIPS BRING IN 364 FROM DORIA Freighter and 2 Navy Craft Dock Here With Crewmen and Passengers of Liner Care for Injured Babies Included | By Russell Porter | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/4-rescue-ships-in-ile-de-france-brings-753-from-disaster-other.html | 4 RESCUE SHIPS IN Ile de France Brings 753 From Disaster Other Craft Due 4 SHIPS ARRIVE WITH SURVIVORS 40Foot Wedge in Side No Mass Panic Aboard Ile de France to Rescue Rescue Over by Daybreak Geysers Spout From Ship | By Meyer Bergerthe New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/7000-hear-ellenville-carmen.html | 7000 Hear Ellenville Carmen | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
|---|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/about-new-york-a-womans-love-for-her-pomeranian-will-send-her.html | About New York A Womans Love for Her Pomeranian Will Send Her Attorney on Strange Mission | By Meyer Berger | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/accord-on-pensions-approved-by-house.html | ACCORD ON PENSIONS APPROVED BY HOUSE | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/americas-fund-urged-venezuela-offers-program-for-economic.html | AMERICAS FUND URGED Venezuela Offers Program for Economic Development | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/army-unveils-combat-helmet-radio.html | Army Unveils Combat Helmet Radio | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ballet-program-will-help-the-blind-show-here-sept-18-by-danish.html | Ballet Program Will Help the Blind Show Here Sept 18 by Danish Troupe to Aid Lighthouse | Charles Rossl | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/belgrade-silent-on-mikoyan-talks-still-withholds-data-about.html | BELGRADE SILENT ON MIKOYAN TALKS Still Withholds Data About Russians Parley With Tito Link to Hungary Seen Link to Hungary Implied | By Elie Abel Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bisguier-defeats-saidy-in-69-moves-gains-tie-for-lead-in-us-open.html | BISGUIER DEFEATS SAIDY IN 69 MOVES Gains Tie for Lead in US Open ChessSteinmeyer and Kerr in Draw | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bombers-score-at-chicago-85-with-5run-rally-in-third-inning-yanks.html | Bombers Score at Chicago 85 With 5Run Rally in Third Inning Yanks Rout Harshman After White Sox Get 3 Counters Off Byrne in Second Gains an Easy Triumph McDougald on Sidelines | By John Drebinger Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bonn-asks-allies-review-strategy-bids-western-european-union-weigh.html | BONN ASKS ALLIES REVIEW STRATEGY Bids Western European Union Weigh Effects if Britain and US Reduce Forces Official Texts Withheld US Reply Unsatisfactory British Oppose Discussion Conant Remark Clarified | By Ms Handler Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/bonn-to-put-atom-in-private-hands-but-draft-of-law-backed-by.html | BONN TO PUT ATOM IN PRIVATE HANDS But Draft of Law Backed by Cabinet Prescribes Strict Supervision for Industry Responsibility of Owners | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/books-of-the-times-scope-left-for-a-sequel-mischief-erupting-in.html | Books of The Times Scope Left for a Sequel Mischief Erupting in Pairs | By Orville Prescott | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/both-houses-vote-defense-building-measure-makes-concession-to.html | BOTH HOUSES VOTE DEFENSE BUILDING Measure Makes Concession to President Who Vetoed First Construction Plan Basis Of Earlier Veto | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/brazil-loans-near-exportimport-bank-expected-to-aid-in-development.html | BRAZIL LOANS NEAR ExportImport Bank Expected to Aid in Development | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/british-stunned-at-suez-seizure-eden-talks-with-top-aides-and-us.html | BRITISH STUNNED AT SUEZ SEIZURE Eden Talks With Top Aides and US French Envoys Paris Sees Move in UN A Commonwealth Lifeline France Considers Action Comment Deferred by US | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/britons-prodded-on-bonn-rivalry-business-men-are-warned-of.html | BRITONS PRODDED ON BONN RIVALRY Business Men Are Warned of Formidable Threat to Export Markets Productivity Rise Noted BRITONS PRODDED ON BONN RIVALRY | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/brucker-arrives-in-berlin.html | Brucker Arrives in Berlin | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/burke-steward-at-yonkers.html | Burke Steward at Yonkers | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/canada-to-open-radar-line.html | Canada to Open Radar Line | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/car-kills-man-in-jersey.html | Car Kills Man in Jersey | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/collision-inquiry-asked-house-unit-seeks-report-but-us-has-no.html | COLLISION INQUIRY ASKED House Unit Seeks Report but US Has No Jurisdiction | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/comments-on-vicepresidency-independents-pronixon-stand-governor.html | Comments on VicePresidency Independents ProNixon Stand Governor Herter Praised Move Queried For a Winning Republican Slate Uncertainty on Nixon Seen Called Teapot Rebellion Stifling of Debate Charged An Independents View Judging Political Scene | S STANLEY KAMENYLOUIS B WEHLEC MARSHALL TAYLORMARION POTTERWINFIELD S MORGAN MDHARRY S GEORGEJOHN S BAUMANWALTER PHELPS HALLMARTIN WOLFSON | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/congress-balked-on-a-housing-bill-naming-of-joint-conference-group.html | CONGRESS BALKED ON A HOUSING BILL Naming of Joint Conference Group Is Blocked by House Foe of Program | By John D Morris Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/court-reinstates-contempt-charge.html | COURT REINSTATES CONTEMPT CHARGE | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/details-ensnarl-steel-contract-end-of-tieup-is-expected-by.html | DETAILS ENSNARL STEEL CONTRACT End of TieUp Is Expected by TomorrowSunday Overtime a Snag Accord on Tenure Bethlehem Profits Up | By Ah Raskin | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dewart-foiled-on-appointment-democrats-prevent-action-by-senate.html | DEWART FOILED ON APPOINTMENT Democrats Prevent Action by Senate Interior Unit Before Adjournment | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/dodgers-defeat-redlegs-braves-shut-out-giants-yankees-down-white.html | Dodgers Defeat Redlegs Braves Shut Out Giants Yankees Down White Sox BROOKLYN TAKES FIFTH IN ROW 53 Campanellas 3Run Homer 3 Hits by Jackson Mark Craigs Tenth Victory Half Game Behind Redlegs Amoros Gets Sacrifice Fly Redlegs Homer Record Intact | By Roscoe McGowen | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/economy-package-of-rays-here-oak-ridge-capsule-equals-50-million.html | Economy Package of Rays Here Oak Ridge Capsule Equals 50 Million Worth of Radium Earlier Unit in Use Pilot Plant Being Built | By William M Freeman | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/egypt-nationalizes-suez-canal-company-will-use-revenues-to-build.html | Egypt Nationalizes Suez Canal Company Will Use Revenues to Build Aswan Dam Nasser Retaliates Against Wests Denial of Aid London Stunned EGYPT TAKES OVER THE SUEZ CANAL Action Already Law | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/eisenhowers-four-years-analysis-of-partnership-on-resources-and.html | Eisenhowers Four Years Analysis of Partnership on Resources And Democrats GiveAway Charges STUDY OF 4 YEARS UNDER EISENHOWER TVA AND DIXONYATES President Explains Order POWER Projects Abandoned Power Features Secondary INTERIOR DEPARTMENT | By Allen Drury Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/elias-cohen-leader-in-starch-industry.html | ELIAS COHEN LEADER IN STARCH INDUSTRY | Fabian Bachrach | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/fashion-trends-abroad-paris-diors-magnetic-line-gets-praise.html | Fashion Trends Abroad Paris Diors Magnetic Line Gets Praise | By Dorothy Hawkins Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/federal-and-city-officials-relax-regulations-to-help-collision.html | Federal and City Officials Relax Regulations to Help Collision Survivors Enter US PASSPORT RULES ARE LAID ASIDE Foreigners to Be Excused From Usual Procedures on Immigration ITALIAN CONSUL AIDING Public Health Service and Custom House Will Waive Ordinary Formalities Blank Declarations Planned Praise for Coast Guard | By Jacques Nevard | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/freight-loadings-gain-46-per-cent-but-648492-total-last-week-was.html | FREIGHT LOADINGS GAIN 46 PER CENT But 648492 Total Last Week Was 171 Below 55 Level 52 Under That of 1954 | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/german-reds-free-281-arrivals-in-west-say-more-pardons-are-expected.html | GERMAN REDS FREE 281 Arrivals in West Say More Pardons Are Expected | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
|---|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/harlan-palmer-sr-dies-owner-and-publisher-of-the-hollywood.html | HARLAN PALMER SR DIES Owner and Publisher of The Hollywood CitizenNews 71 | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/hartsville-scores-for-bolands-100th-victory-in-new-york-this-year.html | Hartsville Scores for Bolands 100th Victory in New York This Year RIDING STAR WINS THREE AT JAMAICA Boland Triumphs With All His MountsHartsville Defeats Bunnys Babe Difficult Horse to Handle Chrysler Filly Scores | By James Roach | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/high-officer-elevated-by-union-carbide-corp.html | High Officer Elevated By Union Carbide Corp | Fabian Bachrach | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/homas-214-is-best-by-stroke-in-open-he-posts-eight-birdies-in-last.html | HOMAS 214 IS BEST BY STROKE IN OPEN He Posts Eight Birdies in Last Round to Beat Annon on Winged Foot Links | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/house-approves-37-billion-in-aid-compromise-bill-is-assured-of.html | HOUSE APPROVES 37 BILLION IN AID Compromise Bill Is Assured of Passage by Senate House Votes 37 Billion in Aid Senate Approval Seen Assured Humphreys Role Questioned | By William S White Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/house-defeats-colorado-tunnel-194179-despite-presidents-bid.html | House Defeats Colorado Tunnel 194179 Despite Presidents Bid | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ile-de-france-sails-for-le-havre-again-schedule-disrupted-by-her.html | Ile de France Sails for Le Havre Again Schedule Disrupted by Her Rescue Job | The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/in-the-nation-the-contributions-of-one-man-toward-peace-aid.html | In The Nation The Contributions of One Man Toward Peace Aid Programs Counterpart Hulls Debt Acknowledged Effects of the Act | By Arthur Krock | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/israel-and-arabs-get-new-un-bid-hammarskjold-sends-strong-appeal-on.html | ISRAEL AND ARABS GET NEW UN BID Hammarskjold Sends Strong Appeal on Keeping Truce UN Chief in New Strong Bid To Israel and Arab Countries Israel to Halt Complaints Burns in Two Parleys Jordan to Ask Inquiry | By Michael L Hoffman Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/italy-receives-news-of-loss-of-pride-of-her-merchant-navy-as.html | Italy Receives News of Loss of Pride of Her Merchant Navy as National Calamity TRAGEDY SHOCKS ROME AND GENOA Newspapers Publish Extras Bulletin Broadcast by Government Radio PREMIER SEGNI NOTIFIED Cause of Collision Creates SpeculationMrs Luce Expresses Sympathy First News at 615 AM Crash Is a Mystery Aug 14 Sailing Scheduled Pope Voices Sorrow | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jane-canning-to-wed-smith-alumna-is-affianced-to-anthony-ellis-a.html | JANE CANNING TO WED Smith Alumna Is Affianced to Anthony Ellis a Veteran | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/jersey-raises-sick-pay-meyner-signs-bill-setting-40-maximum.html | JERSEY RAISES SICK PAY Meyner Signs Bill Setting 40 Maximum Benefits | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/john-henry-mears-dies-former-theatrical-manager-set-globecircling.html | JOHN HENRY MEARS DIES Former Theatrical Manager Set GlobeCircling Record in 13 | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/joyful-reunions-are-held-on-pier-tearful-relatives-throng-dock-to.html | JOYFUL REUNIONS ARE HELD ON PIER Tearful Relatives Throng Dock to Greet Survivors Brought by Ile de France Police Captain Reassures Crowd | By Edith Evans Asbury | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/labor-vote-drive-started-by-gop-staff-established-to-offset.html | LABOR VOTE DRIVE STARTED BY GOP Staff Established to Offset Influence of AFLCIO Political Action Unit | By Joseph A Loftus Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/lew-hahn-dead-merchant-was-74-former-president-of-retail-dry-goods.html | LEW HAHN DEAD MERCHANT WAS 74 Former President of Retail Dry Goods Association Also Led Department Stores President of Store Chain Held Federal Posts | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/lifeboat-crews-worked-in-peril-faced-possibility-of-being-sucked.html | LIFEBOAT CREWS WORKED IN PERIL Faced Possibility of Being Sucked Under if Doria Had Sunk Sooner Starboard Boats Used | By Peter Kihss | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/liner-symbolized-rebirth-of-italy-andrea-doria-called-floating-art.html | LINER SYMBOLIZED REBIRTH OF ITALY Andrea Doria Called Floating Art GalleryA Nation Helped Decorate Her Marine Scenes in Mirrors | By Sanka Knox | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/london-acts-on-strike-labor-ministry-calls-parley-on-automobile.html | LONDON ACTS ON STRIKE Labor Ministry Calls Parley on Automobile Dispute | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/london-observes-shaw-centennial-disciples-rally-to-defense-of.html | LONDON OBSERVES SHAW CENTENNIAL Disciples Rally to Defense of Dramatist Against Attempts by Critics to Belittle Him Spiritual Exuberance TRIBUTE PAID IN CHICAGO Vegetarian Luncheon Is Part of DayLong Celebration Carrying the Torch | By Kennett Love Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/long-time-lapse-is-foreseen-in-fixing-liability-and-adjusting.html | Long Time Lapse Is Foreseen in Fixing Liability and Adjusting Insurance Claims 60000000 LISTED ON DORIA HERSELF 10000000 of 16000000 on Hull Was Reinsured in Britain 2000000 Here RISKS CARRIED ON CARGO 10000 on Life of Passenger Depends on Determining Responsibility in Crash Spreading of Reinsurance Status of Coverage Items Effect of Giving Up Salvage Lloyds Notes Heavy Loss | By Gene Smith | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/louis-raemaekers-a-dutch-cartoonist-who-satirized-world-war-i.html | Louis Raemaekers a Dutch Cartoonist Who Satirized World War I Germany Dies | Dispatch of The Times London | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/military-copters-aid-in-rescue-work.html | MILITARY COPTERS AID IN RESCUE WORK | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-ehler-is-fiancee-adelphi-senior-betrothed-to-john-k-mcdonough.html | MISS EHLER IS FIANCEE Adelphi Senior Betrothed to John K McDonough | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-gerd-jansen-becomes-affianced-meredithchristopher.html | MISS GERD JANSEN BECOMES AFFIANCED MeredithChristopher | EL Ray | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-herrington-troth-jersey-girl-to-be-married-to-eston-eugene.html | MISS HERRINGTON TROTH Jersey Girl to Be Married to Eston Eugene Roberts | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/miss-robin-moody-engaged-to-marry.html | MISS ROBIN MOODY ENGAGED TO MARRY | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/missing-child-4-sought-in-boston-father-who-tossed-girl-into.html | MISSING CHILD 4 SOUGHT IN BOSTON Father Who Tossed Girl Into Lifeboat Follows Hospital Clue on Landing Here | Gardner McKay for The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/moore-asks-coast-bout-but-he-and-patterson-likely-will-fight-here.html | MOORE ASKS COAST BOUT But He and Patterson Likely Will Fight Here for Title | The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-gallin-rewed-on-coast.html | Mrs Gallin Rewed on Coast | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-heckscher-aided-red-cross-widow-of-attorney-is-dead-at.html | MRS HECKSCHER AIDED RED CROSS Widow of Attorney Is Dead at 73Advanced Work of Charity in Philadelphia | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-maloney-first-meadow-brook-player-takes-st-georges-golf-test.html | MRS MALONEY FIRST Meadow Brook Player Takes St Georges Golf Test | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-pescis-team-gains-links-final-mrs-francis-mrs-cudone-also-reach.html | MRS PESCIS TEAM GAINS LINKS FINAL Mrs Francis Mrs Cudone Also Reach Last Round in Apawamis Tourney Mrs McDarby First Mrs Deckers Duo Wins Award to Mrs Richardson Mrs Ewing Triumphs | Special to The New York TimesSpecial to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/mrs-wj-jackson-has-son.html | Mrs WJ Jackson Has Son | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/nbc-to-realign-major-tv-shows-3-possibly-4-nights-weekly-to-be.html | NBC TO REALIGN MAJOR TV SHOWS 3 Possibly 4 Nights Weekly to Be Affected by Goodyear and Alcoa Reductions Hallmark Show | By Val Adams | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/notables-in-business-film-actress-and-a-dance-team-are-saved-some-s.html | Notables in Business Film Actress and a Dance Team Are Saved SOME SURVIVORS ARE IMMIGRANTS Many Naturalized Americans Returning From Visits to Italy Also Aboard RUTH ROMAN IS RESCUED Officers of Jersey Standard on Andrea Doria as Was Morris Novok of WOV NORA KOVACH ISTVAN RABOVSKY STEWART P COLEMAN MARION W BOYER MORRIS S NOVIK DR HARRY G BURKS JR ROBERT T YOUNG GEORGE P KERR | The New York TimesThe New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/ocasey-reading-will-be-revived-paul-shyres-adaptation-of-pictures.html | OCASEY READING WILL BE REVIVED Paul Shyres Adaptation of Pictures in the Hallway to Be Done on Broadway Marionette Show | By Sam Zolotow | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/paris-assembly-faces-tax-issue-after-an-allnight-session-mollet.html | PARIS ASSEMBLY FACES TAX ISSUE After an AllNight Session Mollet Presses Plan to Meet Algeria Costs | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/passengers-tell-of-fear-in-night-but-survivors-also-recount-heroism.html | PASSENGERS TELL OF FEAR IN NIGHT But Survivors Also Recount Heroism on Board Liner PASSENGERS TELL OF FEAR IN NIGHT Going on a Picnic Crash Knocked Down Tables | By Harrison E Salisburythe New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/pequot-skippers-show-way-in-sail-merrifield-and-munnell-top-classes.html | PEQUOT SKIPPERS SHOW WAY IN SAIL Merrifield and Munnell Top Classes in Junior Event Brickell Wins Again | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/perus-free-role-hailed-by-dulles-in-lima-for-inauguration-of-prado.html | PERUS FREE ROLE HAILED BY DULLES In Lima for Inauguration of Prado as President He Cites Gains Under Odria Peruvians Complaint | By Tad Szulc Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/philadelphia-mayor-in-last-boat-saved-by-ile-de-france-praises.html | Philadelphia Mayor in Last Boat Saved By Ile de France Praises Ships Crews | The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/polio-rate-slashed-in-jersey.html | Polio Rate Slashed in Jersey | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/polo-grounders-trounced11-to-0-braves-pin-eighth-straight-defeat-on.html | POLO GROUNDERS TROUNCED11 TO 0 Braves Pin Eighth Straight Defeat on GiantsRigney Dresses Down Losers Antonelli Routed in Second Braves String Here at 9 | By Joseph M Sheehan | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/postal-rate-rise-dead-for-session-senate-unit-drops-hearing-on-430.html | POSTAL RATE RISE DEAD FOR SESSION Senate Unit Drops Hearing on 430 Million BillSays It Lacks Time for Job Postal Officials Accused | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/priscilla-kimball-bride-in-manhasset.html | PRISCILLA KIMBALL BRIDE IN MANHASSET | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/producers-seek-mcullers-novel-hechtlancaster-wooing-reflections-in.html | PRODUCERS SEEK MCULLERS NOVEL HechtLancaster Wooing Reflections in Golden Eye and Script by Williams | By Thomas M Pryor Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/quigley-shoots-74-defeats-chris-joyce-sr-by-stroke-in-hampshire.html | QUIGLEY SHOOTS 74 Defeats Chris Joyce Sr by Stroke in Hampshire Golf | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/rabbis-say-polish-and-czech-jews-have-limited-cultural-outlets.html | Rabbis Say Polish and Czech Jews Have Limited Cultural Outlets | By George Dugan | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/race-policy-gain-seen-by-strijdom-south-african-leader-says-he.html | RACE POLICY GAIN SEEN BY STRIJDOM South African Leader Says He Found Many in Britain Sympathetically Disposed | By Leonard Ingalls Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/reform-pledged-polish-workers-premier-promises-higher-pay-and-end.html | REFORM PLEDGED POLISH WORKERS Premier Promises Higher Pay and End of Abuses Under New FiveYear Plan More Consumer Goods Due End to Abuses Promised Bulganin Assures Poles | By John MacCormac Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/safety-men-puzzled-by-failure-of-radar-to-prevent-collision.html | Safety Men Puzzled By Failure of Radar To Prevent Collision SURVIVORS ASSAIL THE DORIAS CREW Unit Had 6 Ranges | By George Hornethe New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/savings-on-fares-voted-bill-raises-to-60-cents-total-exempt-from.html | SAVINGS ON FARES VOTED Bill Raises to 60 Cents Total Exempt From Federal Tax | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/scandinavia-sends-latest-in-furniture.html | Scandinavia Sends Latest In Furniture | By Betty Pepis | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/seixas-larsen-shea-and-giammalva-gain-pennsylvania-tennis.html | Seixas Larsen Shea and Giammalva Gain Pennsylvania Tennis SemiFinals GOLDEN IS BEATEN BY PHILADELPHIAN Seixas Triumphs by 75 61 in Grass Court Tourney Miss Gibson Advances Giammalva Halts Stewart Morris Game Falls Apart | By Allison Danzig Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/senate-votes-aid-to-poorer-areas-bill-faces-fight-in-house-14.html | SENATE VOTES AID TO POORER AREAS Bill Faces Fight in House 14 Republicans Support It Over Party Opposition | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sergeant-sober-doctor-testifies-testify-at-marines-courtmartial.html | SERGEANT SOBER DOCTOR TESTIFIES Testify at Marines CourtMartial | By Wayne Phillips Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/shoe-thief-could-kick-himself.html | Shoe Thief Could Kick Himself | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/son-to-mrs-e-oppenheimer.html | Son to Mrs E Oppenheimer | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/souths-democrats-to-plan-solid-front.html | SOUTHS DEMOCRATS TO PLAN SOLID FRONT | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/soviet-is-seeking-to-assure-arabs-zvestia-denies-any-change-in.html | SOVIET IS SEEKING TO ASSURE ARABS zvestia Denies Any Change in Policy Toward Them Assails US on Aswan Israeli Oil Deal Is Cited | By Jack Raymond Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/speedage-youths-chug-to-camp.html | SpeedAge Youths Chug to Camp | The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/sports-of-the-times-a-professional-note-question-for-young-pros.html | Sports of The Times A Professional Note Question for Young Pros Many Stars Are Missing A Matter of Advice | By Lincoln A Werden | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/stassen-holds-fire-pending-a-new-poll-stassen-holds-up-stopnixon.html | Stassen Holds Fire Pending a New Poll STASSEN HOLDS UP STOPNIXON DRIVE Not Personally Picked Study Is Emphasized Subject A Is Closed Stifel Gives 1000 Stassen in New York | By James Reston Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/stevenson-unit-forms-rockland-committee-will-canvass-county.html | STEVENSON UNIT FORMS Rockland Committee Will Canvass County Democrats | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/stocks-in-london-advance-quietly-dividends-aid-engineering.html | STOCKS IN LONDON ADVANCE QUIETLY Dividends Aid Engineering SharesTextiles Gain Motor Issues Decline | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/store-sales-rose-by-2-last-week-comparison-is-with-nations-volume-a.html | STORE SALES ROSE BY 2 LAST WEEK Comparison Is With Nations Volume a Year Before New York City Up 6 | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/teller-on-bail-to-be-on-tv-quiz-jean-roady-charged-with.html | TELLER ON BAIL TO BE ON TV QUIZ Jean Roady Charged With Embezzlement Slated for Do You Trust Your Wife | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/thornton-will-run-for-millikins-seat.html | THORNTON WILL RUN FOR MILLIKINS SEAT | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/times-man-killed-cianfarra-of-madrid-and-two-daughters-among-the.html | TIMES MAN KILLED Cianfarra of Madrid and Two Daughters Among the Dead TIMES MAN KILLED IN SHIP DISASTER Thrown Into Next Cabin Heads Chiropractic Group | The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/tunisia-approved-for-entry-to-un-new-state-is-recommended-to.html | TUNISIA APPROVED FOR ENTRY TO UN New State Is Recommended to Assembly by Unanimous Vote of Security Council Soviet Used Veto on Japan US Envoy to Tunisia Named | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/two-presidents-chat-about-sports.html | Two Presidents Chat About Sports | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/us-us-will-not-pay-saudi-arabia-rent-for-the-dhahran-air-base-says.html | US Will Not Pay Saudi Arabia Rent for the Dhahran Air Base Says Mutual Benefit Makes Charge ImproperIllness of Envoy Halts Talks | By Dana Adams Schmidt Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/venezuela-grants-oil-drilling-rights.html | VENEZUELA GRANTS OIL DRILLING RIGHTS | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/vice-president-chosen-by-general-foods-corp.html | Vice President Chosen By General Foods Corp | KarshOttowa | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/vodka-called-security-risk.html | Vodka Called Security Risk | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/warren-will-make-india-goodwill-tour-warren-to-make-india-amity.html | Warren Will Make India Goodwill Tour WARREN TO MAKE INDIA AMITY TOUR | By Russell Baker Special To the New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/washington-sets-aluminum-quota-146000000-pounds-to-be-put-aside-for.html | WASHINGTON SETS ALUMINUM QUOTA 146000000 Pounds to Be Put Aside for Defense AEC in Final Quarter | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wedding-is-held-for-miss-nesbitt-marriage-to-dr-henry-chase-takes.html | WEDDING IS HELD FOR MISS NESBITT Marriage to Dr Henry Chase Takes Place at Church of St Vincent Ferrer RyuJuhn | Hal Phyfe | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/westchester-builders-to-confer-monday-on-how-to-fight-new-castle.html | Westchester Builders to Confer Monday On How to Fight New Castle Zoning Law | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wheat-continues-to-lower-ground-oats-and-rye-also-decline-soybeans.html | WHEAT CONTINUES TO LOWER GROUND Oats and Rye Also Decline Soybeans Gain Strongly and Corn Rallies Late | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wl-enequist-68-a-manufacturer-head-of-chemical-concern-is.html | WL ENEQUIST 68 A MANUFACTURER Head of Chemical Concern Is DeadExCity Aide Led LI Real Estate Board | Special to The New York Times | RE0000210864 | 1984-08-08 | B00000604408 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-27 | https://www.nytimes.com/1956/07/27/archives/wood-field-and-stream-four-major-changes-made-in-state-code-for.html | Wood Field and Stream Four Major Changes Made in State Code for Small Game Hunting Season | By Frank M Blunk | RE0000210864 | 1984-08-08 | B00000604408 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/1300-are-seized-in-india-protest-arrested-outside-new-delhi.html | 1300 ARE SEIZED IN INDIA PROTEST Arrested Outside New Delhi Parliament for Opposing Change in Bombay Rule | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/200-convicts-end-sitdown-protest-they-return-to-their-cells-at.html | 200 CONVICTS END SITDOWN PROTEST They Return to Their Cells at Wethersfield Conn After Meeting With Newsmen | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/4-boys-hurt-in-thruway-crash.html | 4 Boys Hurt in Thruway Crash | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/a-versatile-president-manuel-prado-y-ugarteche-has-charm-and.html | A Versatile President Manuel Prado y Ugarteche Has Charm and Courage Quick to Support US | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/adamsgaudian.html | AdamsGaudian | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/allen-may-adapt-comedy-for-stage-television-comedian-trying-to-find.html | ALLEN MAY ADAPT COMEDY FOR STAGE Television Comedian Trying to Find Time for Jose Current Hit in France Earth Nears Materialization Historical Play Planned | By Arthur Gelb | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ann-linen-gains-title.html | Ann Linen Gains Title | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/arcaro-in-front-aboard-3-mounts-he-scores-with-first-aid-at.html | ARCARO IN FRONT ABOARD 3 MOUNTS He Scores With First Aid at JamaicaPepito M and Necromancer Also Win Paper Tiger Closes In Oh Johnny Likely Choice | By James Roach | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/article-6-no-title-tenth-round.html | Article 6  No Title TENTH ROUND | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/baby-from-ship-dies-in-boston-soon-after-parents-find-her.html | Baby From Ship Dies in Boston Soon After Parents Find Her | By John H Fenton Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/barbara-c-blake-wed-to-r-a-damp.html | BARBARA C BLAKE WED TO R A DAMP | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/barbour-heads-bank-passaicclifton-trust-elects-former-jersey.html | BARBOUR HEADS BANK PassaicClifton Trust Elects Former Jersey Official | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/berrios-is-victor-in-anahuac-fight-gains-unanimous-decision-in.html | BERRIOS IS VICTOR IN ANAHUAC FIGHT Gains Unanimous Decision in Garden to End Mexicans 15Bout Winning Skein Berrios Forces Fighting Portilla and Gorman Draw | By Deane McGowenthe New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/bombers-vanquish-kansas-city-by-109-in-42blow-struggle-mantle.html | Bombers Vanquish Kansas City By 109 in 42Blow Struggle Mantle Scores Deciding Run for Yankees on Error in 4Hour 47Minute Game Losers 26 Hits Set Mark No 19 for Berra Honors For Casey | By John Drebinger Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/books-of-the-times-the-soul-of-a-pugilist-response-to-a-challenge.html | Books of The Times The Soul of a Pugilist Response to a Challenge | By Harvey Breit | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/boston-symphony-plays-a-tribute-concerto-by-petrassi-for-the.html | BOSTON SYMPHONY PLAYS A TRIBUTE Concerto by Petrassi for the Orchestras 75th Year Heard at Tanglewood | By Edward Downes Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/brickell-scores-in-junior-sailing-americans-skipper-takes-110.html | BRICKELL SCORES IN JUNIOR SAILING Americans Skipper Takes 110 Laurels as Eastern Race Week Ends THE SUMMARIES | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/british-press-demands-reprisal-against-egypt.html | British Press Demands Reprisal Against Egypt | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/brooklyn-takes-sixth-in-row-43-hodges-tally-gives-bizarre-finish-to.html | BROOKLYN TAKES SIXTH IN ROW 43 Hodges Tally Gives Bizarre Finish to Game With Cubs Reese Furillo Connect Erskine Adds No 7 to String Opportunity Again Wasted Furillo Sparkles Afield | By Roscoe McGowen | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/brooks-wins-on-sound-triumphs-easily-in-star-class-yachting-at-new.html | BROOKS WINS ON SOUND Triumphs Easily in Star Class Yachting at New London | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/budd-company-halfyear-profit-falls-to-145-from-257-a-share-in-55.html | BUDD COMPANY HalfYear Profit Falls to 145 From 257 a Share in 55 | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cabinet-is-called-eden-also-summons-armed-service-chiefs-in-the.html | CABINET IS CALLED Eden Also Summons Armed Service Chiefs in the Emergency Service Chiefs Summoned BRITAIN PROTESTS TO EGYPT ON SUEZ Fears for Oil Supply Other Actions Weighed Cairo Refuses the Protest | By Kennett Love Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/canal-occupation-favored-in-paris-french-would-join-if-british.html | CANAL OCCUPATION FAVORED IN PARIS French Would Join if British ActedPineau Denounces Nasser Over Seizure CANAL OCCUPATION FAVORED IN PARIS Reject Egyptian Decree | By Harold Callender Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/captains-words-were-reassuring-many-took-off-life-jackets-after.html | CAPTAINS WORDS WERE REASSURING Many Took Off Life Jackets After Master Said There Was No Danger Editor Reports WOMAN SAW THE DORIA Glimpsed Liner for Instant Crewmans Wife Reveals Husbands Cabin Ruined Captain Calms Passengers Saw Ship Loom in Fog | By Emma Harrison | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/congress-quits-after-approving-foreign-aid-fund-84th-adjourns-at.html | CONGRESS QUITS AFTER APPROVING FOREIGN AID FUND 84th Adjourns at Midnight 37 Billion Outlay Voted in LastMinute Rush Aid Measure Approved CONGRESS QUITS AFTER VOTING AID | By William S White Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/congress-votes-inquiry-of-crash-question-is-raised-on-how-far-house.html | CONGRESS VOTES INQUIRY OF CRASH Question Is Raised on How Far House Group Can Go Congress Votes Inquiry of Crash But Question Is Raised on Limits Questioning of Crew Balked Cant Nullify Effectiveness | By George Horne | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/connecticut-acts-to-end-road-fight-court-orders-early-hearing-on.html | CONNECTICUT ACTS TO END ROAD FIGHT Court Orders Early Hearing on Conservationists Suit Blocking Turnpike STATE MOVE SURPRISING Action Had Been Delayed on Petition to Stop Dredging Off Sherwood Park Suit Blocks Contract | By Richard H Parke Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/converse-college-names-head.html | Converse College Names Head | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/cost-rise-perils-african-project-dam-aluminum-plan-held-feasible.html | Cost Rise Perils African Project Dam Aluminum Plan Held Feasible but Expensive Aluminium Balks at Rise COST RISE PERILS AFRICAN PROJECT Aluminium Gives Position | By Thomas F Brady Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/covert-talks-with-jews-in-soviet-cited-by-rabbi.html | Covert Talks With Jews In Soviet Cited by Rabbi | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/darien-files-land-suit-it-seeks-to-acquire-property-chosen-for.html | DARIEN FILES LAND SUIT It Seeks to Acquire Property Chosen for School Site | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/eisenhower-commends-the-dorias-rescuers.html | Eisenhower Commends The Dorias Rescuers | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/eisenhowers-four-years-an-evaluation-of-welfare-program-as-carried.html | Eisenhowers Four Years An Evaluation of Welfare Program As Carried Out by New Department STUDY OF 4 YEARS UNDER EISENHOWER FUNDS FOR WELFARE HOUSING PROGRAMS SOCIAL SECURITY STATUS HELP FOR THE NEEDY Purse Strings Looser | By John D Morris Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/eleanor-thomas-is-wed-in-london-former-vogue-editor-bride-in-st.html | ELEANOR THOMAS IS WED IN LONDON Former Vogue Editor Bride in St Margarets Church of John Elliott Jr | Hal Phyfe | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/farm-income-dips-after-long-rise-6month-increase-halted-in-month-to.html | FARM INCOME DIPS AFTER LONG RISE 6Month Increase Halted in Month to MidJuly With Decline of 1 INDEX FALLS TO 244 Wide Political Significance Is Seen in End of Trend That Began Last Year | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/fashions-from-abroad-paris-great-coats-capes-stressed.html | Fashions From Abroad Paris Great Coats Capes Stressed | By Dorothy Hawkins Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/food-news-mustard-a-reader-tries-to-duplicate-at-home-hot-kind.html | Food News Mustard A Reader Tries to Duplicate at Home Hot Kind Served in Chinese Restaurants | By June Owen | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/foreign-affairs-diplomacy-and-the-logic-of-defense-economy-not.html | Foreign Affairs Diplomacy and the Logic of Defense Economy Not Stabilized Danger to Democracies | By C L Sulzberger | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/galophone-clips-world-trot-mark-racing-mile-in-200-15-on-halfmile.html | GALOPHONE CLIPS WORLD TROT MARK Racing Mile in 200 15 on HalfMile Track He Beats Scott Frost by a Nose | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/girl-14-feared-dead-on-doria-found-alive-in-stockholms-bow-girl.html | Girl 14 Feared Dead on Doria Found Alive in Stockholms Bow GIRL FOUND ALIVE IN BOW WRECKAGE Talked of Crash in Fog | By Milton Brackerthe New York Timesthe New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/great-art-lines-mosques-walls-rare-treasure-in-turkish-mosque-ranks.html | GREAT ART LINES MOSQUES WALLS Rare Treasure in Turkish Mosque Ranks With the Finest Byzantine Religious Art | By Joseph O Haff Special To the New York Timesthe New York Times BY JOSEPH O HAFF | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/greeces-premier-talks-with-tito-yugoslavs-say-two-leaders-discussed.html | GREECES PREMIER TALKS WITH TITO Yugoslavs Say Two Leaders Discussed AthensAnkara Rift and Other Issues Topics Cited by Yugoslavs Belgrade Stand Clarified | By Ac Sedgwick Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/guatemala-press-acts-protests-to-president-against-alleged.html | GUATEMALA PRESS ACTS Protests to President Against Alleged Repressions | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/housing-program-eisenhower-asked-wins-by-voice-vote-congress-passes.html | Housing Program Eisenhower Asked Wins by Voice Vote CONGRESS PASSES HOUSING PROGRAM | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/houston-seeks-bids-on-600foot-wharf.html | HOUSTON SEEKS BIDS ON 600FOOT WHARF | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/how-two-decorators-planned-their-own-home-no-competiton-disrupts.html | How Two Decorators Planned Their Own Home No Competiton Disrupts Team | By Betty Pepis | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/immigration-bill-passed-by-senate-bipartisan-measure-would-admit.html | IMMIGRATION BILL PASSED BY SENATE Bipartisan Measure Would Admit 18500 a Year by Pooling Unused Quotas Substitute Proposed A Token Gesture | By Allen Drury Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/in-god-we-trust-biography-of-an-old-american-motto-report-on-motto.html | In God We Trust Biography of an Old American Motto REPORT ON MOTTO IN GOD WE TRUST Episcopalian Discord | By Elizabeth M Fowler | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/indian-oil-deal-disapproved.html | Indian Oil Deal Disapproved | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/iron-curtain-slit-for-church-body-world-council-is-meeting-in.html | IRON CURTAIN SLIT FOR CHURCH BODY World Council Is Meeting in HungaryMaryknoll Fathers Gather Wednesday Coming From 5 Continents Pastors 6Day Institute Christian Science Subject Franciscans and Dominicans Church Invites Heavy Mail Items About Preachers New Methodist Quarters | By George Dugan | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/italy-envisaging-two-new-vessels-plans-for-45000tonners-reported-as.html | ITALY ENVISAGING TWO NEW VESSELS Plans for 45000Tonners Reported as Press Unites on Replacing Lost Liner Building Plans Under Way Dorias Structure Defended | By Arnaldo Cortesi Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/its-commercial-tv-3-to-2-in-britain.html | ITS COMMERCIAL TV 3 TO 2 IN BRITAIN | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/jersey-unit-endorses-nixon.html | Jersey Unit Endorses Nixon | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/john-campbell-coast-editor-76-retired-chief-of-los-angeles-herald.html | JOHN CAMPBELL COAST EDITOR 76 Retired Chief of Los Angeles Herald and Examiner Dies With Paper 43 Years Columns Worth of Party | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/jones-estate-put-at-250-millions-financier-and-publisher-left-the.html | JONES ESTATE PUT AT 250 MILLIONS Financier and Publisher Left the Bulk to Charity Employes Get Bequests Balance in Trust | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/joyful-reunions-are-held-at-pier-many-of-the-314-passengers-condemn.html | JOYFUL REUNIONS ARE HELD AT PIER Many of the 314 Passengers Condemn Doria Crew as Lax in Assisting Them STEWARD CITES RESCUES Tells of Rowing Lifeboats to NearBy ShipsFamilies Find Missing Members Had to Save Each Other Honeymooner Complains Steward Defends Crew 12 in One Reunion Actress and Son Meet | By Edith Evans Asburythe New York Timesthe New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/korean-deputies-fight-with-police-opposition-legislators-rally.html | KOREAN DEPUTIES FIGHT WITH POLICE Opposition Legislators Rally Protests Obstruction by Regime for Local Polling | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/labor-pact-is-rejected-long-island-lighting-co-union-turns-down-new.html | LABOR PACT IS REJECTED Long Island Lighting Co Union Turns Down New Contract | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/larsen-beats-shea-in-four-sets-to-gain-tennis-final-at-merion.html | Larsen Beats Shea in Four Sets To Gain Tennis Final at Merion Althea Gibson Victor Over Mrs Vosters 62 64 in Pennsylvania State Title TourneyMrs duPont Advances Seixas Match Today Miss Fageros Defeated | By Allison Danzig Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/lebanon-passes-a-law-for-secrecy-in-banking.html | Lebanon Passes a Law For Secrecy in Banking | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/letters-to-the-times-for-humane-slaughter-law-hope-expressed-that.html | Letters to The Times For Humane Slaughter Law Hope Expressed That Next Congress Will Legislate Improved Methods Khans Visit to Moscow Conditions in Subway Blacklisting Charge Denied Elevated Highway Discussed Two Crosstown Routes Advocated as Possible Solution Tunnel Is Favored To Protect Pedestrians A Slogan for the Democrats | STUART CLOETE REHNA CLOETEA PAVLOVH G SANDSTROMANTHONY T BOUSCARENTRAVIS S LEVYWILLIAM H BIRDM D LITMANDUDLEY SEERS | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/longstreet-signs-to-do-series-on-tv-author-will-write-produce.html | LONGSTREET SIGNS TO DO SERIES ON TV Author Will Write Produce Mollie and Me About Girls in Beauty Parlor | By Oscar Godbout Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/luce-quits-justice-department.html | Luce Quits Justice Department | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/magsaysay-foils-quitting-of-aides-dissuades-military-leaders-from.html | MAGSAYSAY FOILS QUITTING OF AIDES Dissuades Military Leaders From Resigning to Protest Courts Freeing Key Red Court Restudying Case | By Robert Alden Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/margaret-ann-reed-engaged-to-marry.html | MARGARET ANN REED ENGAGED TO MARRY | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/martial-law-set-for-suez-region-cairo-cautions-against-any.html | MARTIAL LAW SET FOR SUEZ REGION Cairo Cautions Against Any InterferenceFreezes All Bank Assets of Company Britain Files Protest Troops Guard Canal Zone | By Osgood Caruthers Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mercy-killing-plea-heard-by-bar-unit.html | MERCY KILLING PLEA HEARD BY BAR UNIT | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mkeons-counsel-calls-gen-puller-wants-testimony-of-marine-hero-as.html | MKEONS COUNSEL CALLS GEN PULLER Wants Testimony of Marine Hero as Defense Witness on Training Practices | By Wayne Phillips Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/move-in-un-deferred-neither-britain-nor-france-makes-bid-for-action.html | MOVE IN UN DEFERRED Neither Britain Nor France Makes Bid for Action | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-cudone-pair-scores-by-2-and-1-she-and-mrs-francis-beat-mrs.html | MRS CUDONE PAIR SCORES BY 2 AND 1 She and Mrs Francis Beat Mrs Pesci Miss Dengel in Apawamis Final | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-cukierskis-duo-wins.html | Mrs Cukierskis Duo Wins | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-freed-posts-94.html | Mrs Freed Posts 94 | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-martin-is-wed-to-david-d-ryus-3d.html | MRS MARTIN IS WED TO DAVID D RYUS 3D | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/mrs-warburg-gives-150-acres-to-town.html | MRS WARBURG GIVES 150 ACRES TO TOWN | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/nehru-calm-on-vietnam-discounts-talk-of-military-buildup-in-north.html | NEHRU CALM ON VIETNAM Discounts Talk of Military BuildUp in North or South | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/north-carolina-sets-school-vote-legislature-puts-segregation-plan.html | NORTH CAROLINA SETS SCHOOL VOTE Legislature Puts Segregation Plan in an Amendment for Fall Referendum | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/nuptials-aug-25-for-miss-willard-she-will-be-married-to-clint.html | NUPTIALS AUG 25 FOR MISS WILLARD She Will Be Married to Clint Brooks JrBoth at U of Alabama Medical School | Special to The New York TimesEdwin Gray | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/one-killed-and-19-hurt-as-truck-and-train-collide-near-wildwood-n-j.html | One Killed and 19 Hurt as Truck and Train Collide Near Wildwood N J | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/pact-settles-steel-strike-3-years-of-peace-assured-3year-pact-ends.html | Pact Settles Steel Strike 3 Years of Peace Assured 3YEAR PACT ENDS THE STEEL STRIKE Rise Over 5Year Offer Inflation Curb Seen Mitchell Takes Role | By A H Raskin | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/peck-sets-terms-for-metro-film-actor-to-star-in-designing-woman-if.html | PECK SETS TERMS FOR METRO FILM Actor to Star in Designing Woman if He Can Get Ava Gardner for Own Movie | By Thomas M Pryor Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/pension-changes-go-to-president-he-is-expected-to-approve-social.html | PENSION CHANGES GO TO PRESIDENT He Is Expected to Approve Social Security Bill for Women and Disabled Apply to First 4200 | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/perus-new-chief-and-dulles-meet-discuss-economic-ties-on-eve-of.html | PERUS NEW CHIEF AND DULLES MEET Discuss Economic Ties on Eve of Prados Inauguration PERUS NEW CHIEF AND DULLES MEET | By Tad Szulc Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/plans-advanced-for-theatre-fete-child-service-to-be-aided-by.html | Plans Advanced for Theatre Fete Child Service to Be Aided by Separate Tables on Oct 23 | Paul Parker | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/polo-grounders-rally-to-win-65-3run-seventh-ends-giants-eightgame.html | POLO GROUNDERS RALLY TO WIN 65 3Run Seventh Ends Giants EightGame Losing String Sarni White Excel Margoneri Is Victor Victors Tally in Second Injury Ends Musials Streak | By Joseph M Sheehan | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/population-drop-alarms-the-irish-loss-of-65771-in-5-years-is.html | POPULATION DROP ALARMS THE IRISH Loss of 65771 in 5 Years is Attributed Chiefly to Emigration to Britain | By Herbert L Matthews Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/president-plans-trip-to-visit-farm-at-gettysburg-resumes-swim.html | PRESIDENT PLANS TRIP To Visit Farm at Gettysburg Resumes Swim Custom | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/prices-advance-on-grain-market-strong-undertone-sends-all-futures.html | PRICES ADVANCE ON GRAIN MARKET Strong Undertone Sends All Futures UpSoybeans Rise 2 to 2 Cents | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/primary-index-up-by-01-in-a-week-farm-products-included-in-general.html | PRIMARY INDEX UP BY 01 IN A WEEK Farm Products Included in General RiseOil Steel Scrap Advance | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/producers-urge-oil-import-curb-independents-tell-flemming-voluntary.html | PRODUCERS URGE OIL IMPORT CURB Independents Tell Flemming Voluntary Volume Control Is Not Working Out Voluntary Curb Fails Senator Maps Fight | By Charles E Egan Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/red-china-fishermen-seized.html | Red China Fishermen Seized | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/reds-air-many-charges-mark-korean-armistice-date-by-attacking-us.html | REDS AIR MANY CHARGES Mark Korean Armistice Date by Attacking US Policies | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/relatives-calls-pour-into-the-city-italian-line-predicts-it-will.html | RELATIVES CALLS POUR INTO THE CITY Italian Line Predicts It Will Have the Names Checked by This Afternoon POLICE SEARCH HOTELS 3 of the More Than 70 in Hospitals Here Reported in Critical Condition Correction in Figures | By Clarence Deanthe New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/rush-on-for-salk-shots-thousands-get-inoculated-as-chicago-lists-18.html | RUSH ON FOR SALK SHOTS Thousands Get Inoculated as Chicago Lists 18 New Cases | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/russian-confounds-his-aides-in-cairo.html | RUSSIAN CONFOUNDS HIS AIDES IN CAIRO | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/russians-pay-old-taxes-22264-due-on-long-island-estate-finally.html | RUSSIANS PAY OLD TAXES 22264 Due on Long Island Estate Finally Remitted | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/safety-crusader-reminisces-at-94-george-p-le-brun-recalls-early.html | SAFETY CRUSADER REMINISCES AT 94 George P Le Brun Recalls Early Campaigns Against incompetent Drivers | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sally-tuttle-to-wed-she-will-be-married-today-on-coast-to-boone.html | SALLY TUTTLE TO WED She Will Be Married Today on Coast to Boone Gross Jr | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/sears-will-absorb-wallpaper-concern.html | SEARS WILL ABSORB WALLPAPER CONCERN | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/secretary-joins-board-of-home-products-corp.html | Secretary Joins Board Of Home Products Corp | Conway Studios | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/senate-scores-bias-in-religion-abroad.html | SENATE SCORES BIAS IN RELIGION ABROAD | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/ship-victims-find-a-samaritan-city-official-and-voluntary-relief.html | SHIP VICTIMS FIND A SAMARITAN CITY Official and Voluntary Relief Workers Locate Kin and Give Cash and Clothing Reunion on the Pier Sailor Comforted Child | By Anna Petersen | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/soviet-planning-for-bloc-hailed-pravda-stresses-economic-aid.html | SOVIET PLANNING FOR BLOC HAILED Pravda Stresses Economic Aid Satellites Will Get in New 5Year Plan Coordination Is Stressed Soviet to Deliver More Ore | By Jack Raymond Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stassen-backer-endorses-nixon-aide-in-poll-says-it-will-be-won-by.html | STASSEN BACKER ENDORSES NIXON Aide in Poll Says It Will Be Won by Vice President STASSEN BACKER ENDORSES NIXON 180 in House Favor Nixon | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/statements-by-industry-and-the-union-on-the-new-steel-agreements.html | Statements by Industry and the Union on the New Steel Agreements Companies Statement Higher Working Capacity Union Statement Recommended by Board Union Summary of Gains | The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/steel-price-rise-of-10-is-likely-industry-silent-on-subject-but.html | STEEL PRICE RISE OF 10 IS LIKELY Industry Silent on Subject but Surmise Has a Range of 8 a Ton to 1250 Rises Already Announced Appliance Impact Clouded | By Jack R Ryan | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stockholm-docks-with-533-saved-8-known-killed-last-of-survivors-in.html | STOCKHOLM DOCKS WITH 533 SAVED 8 KNOWN KILLED Last of Survivors in Crash With Andrea Doria Arrive Here on Damaged Ship MASTER QUIET ON CAUSE Both Captains Avoid Talk of BlameCount of Missing Ranges From 29 to 46 Stockholm Master Silent 533 SURVIVORS IN ON SWEDISH SHIP Views on Doria Crew Differ Tells of Radio Exchange Refuses to Talk of Blame | By Russell Porter | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/stocks-in-london-dip-on-suez-news-government-issues-slightly-off-in.html | STOCKS IN LONDON DIP ON SUEZ NEWS Government Issues Slightly Off Industries Moderately and Oil Shares Sharply | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/suez-route-held-not-vital-for-oil-experts-cite-increased-us-output.html | SUEZ ROUTE HELD NOT VITAL FOR OIL Experts Cite Increased US Output and Supertankers Round Africa as Remedies Difference in Travel Time Trend to Supertanker | By Jh Carmical | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/survivors-score-and-praise-crew-some-sailors-charged-with-saving.html | SURVIVORS SCORE AND PRAISE CREW Some Sailors Charged With Saving Themselves First Others Called Excellent SURVIVORS SCORE AND PRAISE CREW Tourist Class Left Some Good Some Bad | By Murray Illson | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/the-tailored-woman-elects-vice-president.html | The Tailored Woman Elects Vice President | James Abresch | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/thieriots-made-switch-chronicle-aide-boarded-liner-after-planning.html | THIERIOTS MADE SWITCH Chronicle Aide Boarded Liner After Planning to Fly | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/three-cbs-men-going-to-hungary-network-gets-permission-to.html | THREE CBS MEN GOING TO HUNGARY Network Gets Permission to BroadcastN B C Still Eyes Film on Soviet Outlook on Politics | By Richard F Shepard | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/threetime-survivor-swears-off-ship-trips.html | ThreeTime Survivor Swears Off Ship Trips | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/transport-news-of-interest-here-goabound-ships-boycotted-in.html | TRANSPORT NEWS OF INTEREST HERE GoaBound Ships Boycotted in IndiaSwitzerland Spurs Young Aviators Swiss Encourage Pilots Ship Repair Bill Passes Orcades Gets Fins | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/two-experienced-rainmakers-patent-their-own-goop-product-dried.html | Two Experienced RainMakers Patent Their Own Goop Product Dried Apple Pie Wide Variety of Ideas Covered By Patents Issued During Week Continued From Page 21 3Dimensional Video New Jet Aircraft A Safety Jacket New Plane Approach On Tough Nuts For Warmer Feet Credit for Travelers | By Stacy V Jones Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/two-israelis-shot-in-disarmed-zone-two-more-wounded-by-mine-along.html | TWO ISRAELIS SHOT IN DISARMED ZONE Two More Wounded by Mine Along Egyptian Border US Scientist Fired On Hammarskjold Returns | By Homer Bigart Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-aid-on-power-at-niagara-dead-southerners-held-the-key-foe-of.html | US AID ON POWER AT NIAGARA DEAD Southerners Held the Key Foe of Plan in AboutFace Fought Civil Rights Bill Blocked in Rules Committee | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/us-and-allies-talk-urgently-on-canal-us-consults-urgently-on-suez.html | US and Allies Talk Urgently on Canal US Consults Urgently on Suez In Reaction to Seizure by Egypt To Back France and Britain | By Edwin Dale Jr Special To the New York TImes | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/usgerman-rift-on-troops-eased-peace-returns-to-bavarian-city-but.html | USGERMAN RIFT ON TROOPS EASED Peace Returns to Bavarian City but Council Demand for Withdrawal Stands Exit Demand Still Stands Soldiers Awaiting Trial Editor and Colonel at Odds | By Arthur J Olsen Special To the New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/virginia-selects-unpledged-slate-democrats-pick-32-delegates.html | VIRGINIA SELECTS UNPLEDGED SLATE Democrats Pick 32 Delegates Including NegroesGroup Seen Favoring Stevenson | Special to The New York TimesRICHMOND Va July 27 Virginia will send an unstructed delegation to cast its thirtytwo votes at the Democratic National Convention which opens in Chicago Aug 13 | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/west-german-urges-gradual-troop-exit.html | WEST GERMAN URGES GRADUAL TROOP EXIT | Special to The New York Times | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-28 | https://www.nytimes.com/1956/07/28/archives/wood-field-and-stream-atlantic-city-marlin-tourney-wednesday-opens.html | Wood Field and Stream Atlantic City Marlin Tourney Wednesday Opens Easts Major Contest Season | By Frank M Blunk | RE0000210865 | 1984-08-08 | B00000604409 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/11-are-appointed-to-rutgers-board-meyner-and-trustees-name.html | 11 ARE APPOINTED TO RUTGERS BOARD Meyner and Trustees Name SelectionsConfirmation by Senate Is Expected Former State Court Judge | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/12400-patients-a-day-this-number-handled-by-va-at-13-hospitals-in.html | 12400 PATIENTS A DAY This Number Handled by VA at 13 Hospitals in State | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/2-skindivers-view-the-doria-and-find-her-almost-alive-two.html | 2 SkinDivers View The Doria and Find Her Almost Alive TWO SKINDIVERS INSPECT THE DORIA | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/20-dead-on-ship-italian-line-says-2-fatalities-verified-and-18-are.html | 20 DEAD ON SHIP ITALIAN LINE SAYS 2 Fatalities Verified and 18 Are Presumed Killed 64 Unaccounted For 20 DEAD ON SHIP ITALIAN LINE SAYS | By Clarence Dean | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/245-in-doria-crew-get-new-clothing-shop-in-macys-and-gimbels-bills.html | 245 IN DORIA CREW GET NEW CLOTHING Shop in Macys and Gimbels Bills Averaging 60 Paid by Red Cross | By Edith Evans Asbury | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/2d-navy-escort-ship-launched-in-jersey.html | 2D NAVY ESCORT SHIP LAUNCHED IN JERSEY | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/39-bridge-teams-start-play-here-commercial-groups-open-the-annual.html | 39 BRIDGE TEAMS START PLAY HERE Commercial Groups Open the Annual Summer National Contract Championships Play Until Aug 8 | By George Rapee | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/5-ways-to-beat-nasser-suggested-by-exenvoy.html | 5 Ways to Beat Nasser Suggested by ExEnvoy | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/78th-division-plans-reunion.html | 78th Division Plans Reunion | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-handy-man-hangs-on-stokeys-pantomine-quiz-on-tv-for-nice-years.html | A HANDY MAN HANGS ON Stokeys Pantomine Quiz on TV for Nice Years Set Panel Show Pace Origin Visitor Symbols | By Richard F Shepard | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-poem-of-influence.html | A Poem Of Influence | By Dudley Fitts | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/a-trial-at-live-oak.html | A Trial At Live Oak | By George Barrettfrom Jacket Design By E Harper Johnson For RUBY MCCOLLUM | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ablondibonar.html | AblondiBonar | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/advice-to-soviet-make-life-easier-harvard-study-says-moscow-can.html | ADVICE TO SOVIET MAKE LIFE EASIER Harvard Study Says Moscow Can Gain Support if it Will Improve Peoples Lot Conditions Under Stalin Militarys Capabilities Hostility to Regime | By Harrison E Salisbury | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/american-tenor-sings-in-russia-camaraderie-not-provincial.html | AMERICAN TENOR SINGS IN RUSSIA Camaraderie Not Provincial | By Harold C Schonberg | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/americas-unknown-middleagers-what-are-the-special-problems-of-the.html | Americas Unknown MiddleAgers What are the special problems of the middle years the special rewards Only now are we beginning to explore this much misunderstood period of our lives Our Unknown MiddleAgers | By Thomas C Desmond | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/amortizor-first-in-westbury-pace-oddson-adios-harry-fifth-diamond.html | AMORTIZOR FIRST IN WESTBURY PACE OddsOn Adios Harry Fifth Diamond Hal Second Philip Scott Takes Show | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ample-trade-for-both-expected-by-two-big-jersey-store-centres-steel.html | Ample Trade for Both Expected By Two Big Jersey Store Centres Steel All in Place | Aerial photograph by Speed Hanzlik For the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ann-a-midwood-married-alumna-of-wheaton-is-bride-of-robert-brennan.html | ANN A MIDWOOD MARRIED Alumna of Wheaton Is Bride of Robert Brennan Egan | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ann-walker-shaw-engaged-to-marry.html | ANN WALKER SHAW ENGAGED TO MARRY | Buschke SulickSpecial to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/anne-deck-married-she-is-wed-in-pelham-manor-to-ensign-joseph-banks.html | ANNE DECK MARRIED She Is Wed in Pelham Manor to Ensign Joseph Banks Jr | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/army-here-to-cut-freight-red-tape-brooklyn-terminal-will-use.html | ARMY HERE TO CUT FREIGHT RED TAPE Brooklyn Terminal Will Use Electronics in Tracing Shipments and Costs | By Jacques Nevard | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/arne-fougner-weds-tauni-de-lesseps.html | ARNE FOUGNER WEDS TAUNI DE LESSEPS | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/around-the-garden-early-color-sowing-under-glass-mixup-in-names.html | AROUND THE GARDEN Early Color Sowing Under Glass MixUp in Names Down With Climbers One Trouble or Another New Book | By Dorothy H JenkinsgottschoSchleisner | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/automobiles-battery-drycell-principle-developed-in-hunt-for.html | AUTOMOBILES BATTERY DryCell Principle Developed in Hunt For Improved Electrical Systems Storage Problem NEW SIGNS NEVER AGAIN | By Bert Pierce | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/aviation-the-comet-us-order-for-british-de-havillands-stimulates.html | AVIATION THE COMET US Order for British De Havillands Stimulates Jet Competition Here Question of Economics First Again Needs Certification LongRange Jets | By Richard Witkin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/barbara-anderson-wed-bride-in-greenwich-conn-of-james-norris-barnes.html | BARBARA ANDERSON WED Bride in Greenwich Conn of James Norris Barnes | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bard-college-elects-trustee.html | Bard College Elects Trustee | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/be-silent-if-you-want-to-be-u-if-you-want-to-be-u.html | Be Silent if You Want to Be U If You Want to Be U | By James Stern | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/belgium-pushing-vast-canal-plans-government-aims-to-spend-220000000.html | BELGIUM PUSHING VAST CANAL PLANS Government Aims to Spend 220000000 in 10 Years to Enlarge Waterways | By Walter H Waggoner Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/betty-billerbeck-bride-in-elizabeth.html | BETTY BILLERBECK BRIDE IN ELIZABETH | Special to The New York TimesMcCutcheon | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/between-art-and-society.html | Between Art And Society | By Horace Gregory | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/biography-of-a-sealocked-thoreau-the-first-man-to-sail-around-the.html | BIOGRAPHY OF A SEALOCKED THOREAU The First Man to Sail Around the World Alone Sought Escape From Frustration and Failure SeaLocked Thoreau | By Brooks Atkinson | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bisguier-annexes-open-chess-title-tie-with-sherwin-at-9-2-broken-by.html | BISGUIER ANNEXES OPEN CHESS TITLE Tie With Sherwin at 9 2 Broken by Median System Steinmeyer Third | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bombers-defeat-athletics-143-skowron-of-yankees-bats-in-seven.html | BOMBERS DEFEAT ATHLETICS 143 Skowron of Yankees Bats in Seven Tallies With Two Homers Two Singles YANKEES DEFEAT ATHLETICS 143 Coleman Rejoins Club | By John Drebinger Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bonn-may-reduce-its-draft-period-adenauer-aide-hints-of-plan-to.html | BONN MAY REDUCE ITS DRAFT PERIOD Adenauer Aide Hints of Plan to Provide Years Service Instead of 18 Months | By Ms Handler Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/bridge-europe-holds-title-play-teams-of-16-countries-compete-in.html | BRIDGE EUROPE HOLDS TITLE PLAY Teams of 16 Countries Compete in Sweden For Championship The Clans Gather When Teams Fall Out | By Albert H Morehead | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/british-sirike-fiasco-a-blow-to-big-unions-top-organization-is.html | BRITISH SIRIKE FIASCO A BLOW TO BIG UNIONS Top Organization Is Unprepared for New Developments in the Economy Union Organization Government Blamed Historic Background Wages Over Security Understood Cutbacks New Philosophy | By Herbert L Matthews Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/by-way-of-report-newsreel-dilemma-data-other-film-matters.html | BY WAY OF REPORT Newsreel Dilemma Data Other Film Matters | By Milton Esterow | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/camilla-cronin-cedarhurst-bride-wed-to-john-f-dinan-at-ceremony-in.html | Camilla Cronin Cedarhurst Bride Wed to John F Dinan at Ceremony in St Joachims Church | Special to The New York TimesThe New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/canal-control-body-weighed-by-france-french-sift-plan-on-canal.html | Canal Control Body Weighed by France FRENCH SIFT PLAN ON CANAL CONTROL | By Harold Callender Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/captain-of-doria-denies-his-crew-left-passengers-asserts-travelers.html | CAPTAIN OF DORIA DENIES HIS CREW LEFT PASSENGERS Asserts Travelers on Board Debarked First Except for Men to Run Lifeboats SILENT ON CRASH CAUSE Company Attorney Declares Public Will Be Told Facts When They Are Known | By Murray Illson | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cards-on-top-32-mizells-single-in-8th-inning-beats-gomez-at-polo.html | CARDS ON TOP 32 Mizells Single in 8th Inning Beats Gomez at Polo Grounds Mays Scores in Second MIZELL OF CARDS BEATS GIANTS 32 | By Loud Effrat | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/casing-the-algonquin-hotel-algonquin.html | Casing the Algonquin Hotel Algonquin | By Gene Fowler | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cayugaseneca-canal-superb-for-cruising-us-survey-charts-helpful-to.html | CayugaSeneca Canal Superb for Cruising US Survey Charts Helpful to Those Planning Trips Finger Lakes Area Nearly Devoid of Barge Traffic Commercial Traffic Light Canals Are Wide | By Clarence E Lovejoy | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/centennial-in-the-midwest-duluth-celebration-will-recall-minnesotas.html | CENTENNIAL IN THE MIDWEST Duluth Celebration Will Recall Minnesotas Pioneer Times The Duluth Story Trip to Iron Range Fishing Available | By Gertrude B Fiertz | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/champagne-and-coronets.html | Champagne and Coronets | By Justin OBrien | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/coach-of-greeks-turns-back-clock-native-of-budapest-is-forming.html | Coach of Greeks Turns Back Clock Native of Budapest Is Forming World Track Aides Unit Enthusiasm of First Olympians Boasted by Szymiczek It Happened in Berkeley US Recreation Studied | By Gay Talese | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/collision-trial-is-set-courtmartial-starts-tomorrow-in.html | COLLISION TRIAL IS SET CourtMartial Starts Tomorrow in WisconsinEaton Crash | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/colombo-states-parley-on-suez-is-held-likely.html | Colombo States Parley On Suez Is Held Likely | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/concert-and-opera-programs-for-the-week-guggenheim-memorial-concert.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND | Moss Photos | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/congress-leaves-eisenhower-busy-scores-of-bills-are-handed.html | CONGRESS LEAVES EISENHOWER BUSY Scores of Bills Are Handed President in LastMinute Adjournment Flurry Pension Ages Lowered Signature Is Likely Elections Bill Blocked | By John D Morris Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/congress-record-backs-president-on-foreign-goals-supported-also-on.html | CONGRESS RECORD BACKS PRESIDENT ON FOREIGN GOALS Supported Also on Fiscal Issues Eisenhower Lost in Domestic Field FOREIGN AID Record of 84th Congress Backs the President on Foreign Policy Matters RollCall Tests TAXES FEDERAL SCHOOL AID FARM CIVIL RIGHTS HOUSING SOCIAL SECURITY HIGHWAYS POSTAL LABOR HEALTH COLORADO RIVER RECLAMATION STATEHOOD IMMIGRATION POWER OTHER ITEMS | By William S White Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/congress-turns-now-to-electorates-votes-controlling-democratic.html | CONGRESS TURNS NOW TO ELECTORATES VOTES Controlling Democratic Majority Looks to Many Local Issues | By William S White Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/connecticut-acts-on-prison-strike-militia-head-put-in-charge-of.html | CONNECTICUT ACTS ON PRISON STRIKE Militia Head Put in Charge of Convicts After SitDown Forces Warden to Quit Appointment Awaited Conferences in Yard | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/coopertyler.html | CooperTyler | Special to The New York TimesBarr | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/crucial-moments-from-two-of-the-newest-outdoor-historical-dramas.html | CRUCIAL MOMENTS FROM TWO OF THE NEWEST OUTDOOR HISTORICAL DRAMAS DRAMA IN THE RED Theatre in the Soviet Union Falls Far Below One Visitors Expectations FiveYear Plan Talent Squandered OFF BROADWAY | Barney CowherdBlack StarJay LevitenBlack StarBy David Ross ProducerDirector of the Fourth Street Theatre | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/cubicciotti-first-in-cruiser-event-annexes-westchester-power.html | CUBICCIOTTI FIRST IN CRUISER EVENT Annexes Westchester Power Squadrons Predicted Log Contest on Sound | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/daughter-to-mrs-em-cowett.html | Daughter to Mrs EM Cowett | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/de-sapio-assails-hall-over-nixon-says-gop-leader-is-going-over.html | DE SAPIO ASSAILS HALL OVER NIXON Says GOP Leader Is Going Over Presidents Head on Nomination Issue | By Richard Amper | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/death-comes-slowly-in-a-gym.html | Death Comes Slowly in a Gym | By Harry Sylvester | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/debra-block-is-affianced.html | Debra Block Is Affianced | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/deep-in-the-woods-dainty-wild-flowers-are-on-display-under-a-canopy.html | DEEP IN THE WOODS Dainty Wild Flowers Are on Display Under a Canopy of Evergreens Blossoms Rarely Seen All in a Cluster | By Doris G Schleisner | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/democrats-in-utah-select-candidates.html | DEMOCRATS IN UTAH SELECT CANDIDATES | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/detour-is-ahead-in-turnpike-era-federal-freeway-program-poses.html | DETOUR IS AHEAD IN TURNPIKE ERA Federal Freeway Program Poses Sweeping Changes in Outlook for Tollways EXISTING BONDS SECURE But New Toll Projects Are Less Likely and Some Old Ones May Be Shifted Program Constructive DETOUR IS AHEAD IN TURNPIKE ERA | By Paul Heffernan | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dies-in-yonkers-crash-passenger-killed-2-others-are-hurt-as-car.html | DIES IN YONKERS CRASH Passenger Killed 2 Others Are Hurt as Car Runs Wild | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/doria-warned-stockholm-twice-of-collision-rome-paper-reports.html | Doria Warned Stockholm Twice Of Collision Rome Paper Reports | By Arnaldo Cortesi Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dormant-in-each-of-us-are-potentials-of-hate.html | Dormant in Each of Us Are Potentials of Hate | By Karl Stern | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dorothy-prentice-dill-alumna-of-smith-is-married-to-frederick-b.html | Dorothy Prentice Dill Alumna of Smith Is Married to Frederick B Hollister Jr | Special to The New York TimesBradford Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/dr-dellenbaugh-becomes-a-bride-pediatrician-married-to-dr-frederick.html | DR DELLENBAUGH BECOMES A BRIDE Pediatrician Married to Dr Frederick G Hofmann in Mount Kisco Ceremony | Special to The New York TimesBradford Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/draperharris.html | DraperHarris | Special to The New York TimesJohn Lane | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ecuador-vote-certified-ponce-is-officially-declared-winner-by.html | ECUADOR VOTE CERTIFIED Ponce Is Officially Declared Winner by Margin of 3043 | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/education-in-review-advance-placement-program-for-freshmen-in.html | EDUCATION IN REVIEW Advance Placement Program for Freshmen In Colleges Promises Several Advantages Profitable Courses Experimental Years Superior Students | By Benjamin Fine | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/eisenhowers-four-years-an-analysis-of-defense-policies-in-a.html | Eisenhowers Four Years An Analysis of Defense Policies In a Changing Era of Nuclear Arms STUDY OF 4 YEARS UNDER EISENHOWER New Policy Evolves Strengths Compared Not Many Critics Agree on Fundamentals Cleavage Revealed SECOND NEW LOOK May Have to Wait SUMMARY | By Anthony Leviero Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/elizabeth-bergh-becomes-fiancee-descendant-of-1830-new-york.html | ELIZABETH BERGH BECOMES FIANCEE Descendant of 1830 New York Governor Engaged to Roslyn D Young Jr | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/elizabeth-singer-betrothed.html | Elizabeth Singer Betrothed | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/enos-bantam-wins-takes-luders16-laurels-in-indian-harbor-regatta.html | ENOS BANTAM WINS Takes Luders16 Laurels in Indian Harbor Regatta | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/eternal-romantic-centenary-of-the-death-of-schumann-is-receiving.html | ETERNAL ROMANTIC Centenary of the Death of Schumann Is Receiving Scant Attention | By Howard Taubman | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/expiring-senate-terms-democrats-18-republicans-17.html | Expiring Senate Terms DEMOCRATS 18 REPUBLICANS 17 | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fair-driver-sports-shamrock-on-her-helmet-redhaired-dynamo-from.html | Fair Driver Sports Shamrock on Her Helmet RedHaired Dynamo From Dublin Here on 3Month Tour Fay Helen Taylour Auto Racer Also Has Green Eyes Womans Privilege Exercized Nickname Is Disclaimed Padded Into Seat | By William R Conklin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fate-of-rosalinda-tv-stresses-weaknesses-of-works-libretto.html | FATE OF ROSALINDA TV Stresses Weaknesses Of Works Libretto | By Jp Shanley | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fewer-fires-in-56-but-losses-mount-equipment-is-improved-but.html | FEWER FIRES IN 56 BUT LOSSES MOUNT Equipment Is Improved but Manufacturers Cite Need for Teaching in Its Use Sharp Upturn in 1956 Alarms Improved | By Je McMahon | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/floral-treasures-along-a-woodland-path-tolerant-of-shade-a-number.html | FLORAL TREASURES ALONG A WOODLAND PATH TOLERANT OF SHADE A Number of Native Flowering Shrubs Thrive in Less Than Full Sun The Gray Dogwood For Summer Bloom | Photos by GottschoSchleisnerby JudithEllen Brown | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/fm-smith-duo-leads-sleepy-hollow-golfer-guest-8-up-at-halfway-mark.html | FM SMITH DUO LEADS Sleepy Hollow Golfer Guest 8 Up at Halfway Mark | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/focusing-on-new-faces-end-as-a-man-serves-as-first-movie-stint-for.html | FOCUSING ON NEW FACES End as a Man Serves as First Movie Stint for Young Director and Cast Gambling Man Like Old Times At Work | By George Nelson | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/for-a-cooler-interior-installed-for-comfort-in-unfinished-attics.html | FOR A COOLER INTERIOR INSTALLED FOR COMFORT In Unfinished Attics | Fred CarpenterBy Mickey Keleher | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/foreign-physiciansii-an-analysis-of-evaluation-program-to-aid.html | Foreign PhysiciansII An Analysis of Evaluation Program To Aid Influx of MDs From Abroad Two Principles Adopted Financing of Program | By Howard A Rusk Md | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/general-to-face-berman-mckeons-lawyer-to-question-puller-about.html | GENERAL TO FACE BERMAN McKeons Lawyer to Question Puller About Training | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/geraniums-ahead-flowers-are-fashionable-for-the-front-yard.html | GERANIUMS AHEAD FLOWERS ARE FASHIONABLE FOR THE FRONT YARD | By Dorothy Groelingphotos By GottschoSchleisner and Mason Weymouth | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/gertrude-ederle-to-be-feted.html | Gertrude Ederle to Be Feted | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/golf-foursome-sets-mark.html | Golf Foursome Sets Mark | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/gop-rift-widens-in-westchester-armbruster-renews-attacks-on.html | GOP RIFT WIDENS IN WESTCHESTER Armbruster Renews Attacks on GwinnMight Run for House as Independent Martin Praises Gwinn | By Merrill Folsom Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/grant-aids-u-of-p-study.html | Grant Aids U of P Study | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/great-rider-pair-wins-dr-zainosilverstrone-take-casey-golf-final-5.html | GREAT RIDER PAIR WINS Dr ZainoSilverstrone Take Casey Golf Final 5 and 4 | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/grenades-rip-havana-tunnel.html | Grenades Rip Havana Tunnel | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/happy-memories-of-denmark-sophisticated-danes-can-teach-us-how-to.html | HAPPY MEMORIES OF DENMARK Sophisticated Danes Can Teach Us How to Mix Work and Pleasure German Invasion Time Out to Relax | PJCF | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/hardwriting-cowhand.html | HardWriting Cowhand | By J Frank Dobie | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/harperhunt-advance-beat-timbermantredwell-in-ardsley-tennis-60-61.html | HARPERHUNT ADVANCE Beat TimbermanTredwell in Ardsley Tennis 60 61 | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hbomb-improved-by-fallout-curb-new-destructive-power-is-seen-with.html | HBOMB IMPROVED BY FALLOUT CURB New Destructive Power Is Seen With Localizing of Radioactive Area Some Radical Changes Achieved by Fusion The Principal Factor | By William L Laurence | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/heidi-m-bingham-will-be-married-granddaughter-of-late-us-senator-is.html | HEIDI M BINGHAM WILL BE MARRIED Granddaughter of Late US Senator Is Betrothed to Lieut John R Fell Jr | Special to The New York TimesBurianMoss | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/heiligman-stern-win-capture-cedar-hill-memberguest-golf-with-65.html | HEILIGMAN STERN WIN Capture Cedar Hill MemberGuest Golf With 65 | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hinckleyyoe.html | HinckleyYoe | Special to The New York TimesCharles Kiraly | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hollywood-views-facing-the-camera-with-beau-james-present-profits.html | HOLLYWOOD VIEWS Facing the Camera With Beau James Present Profits and the Future Eye Appeal Business Prospects Production Poser Scramble | By Thomas M Pryor | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/home-buyers-get-jersey-showcase-new-structure-to-exhibit-varied.html | HOME BUYERS GET JERSEY SHOWCASE New Structure to Exhibit Varied Products Made by Building Industry NO DIRECT SALES EFFORT Display Hall Planned to Aid Customers Architects and Contractors Products Displayed Index Card Given HOME BUYERS GET JERSEY SHOWCASE Salesmen to Bring Clients | By Walter H Stern | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hoods-make-headlines.html | Hoods Make Headlines | By Carrie Donovanphotographed By Tom Palumbo At the Martha Jackson Gallery | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hotel-construction-in-puerto-rico-at-peak-in-history-of-caribbean.html | Hotel Construction in Puerto Rico At Peak in History of Caribbean PUERTO RICO GETS HOTEL PROJECTS | By Miguel A Santin Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/house-unit-hits-us-on-secrecy-information-group-attacks-paper.html | HOUSE UNIT HITS US ON SECRECY Information Group Attacks Paper Curtain Barring Facts From the Public Accuses Defense Department | By Allen Drury Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/huldah-smith-engaged-fiancee-of-frank-carlton-3d-wedding-next-month.html | HULDAH SMITH ENGAGED Fiancee of Frank Carlton 3d Wedding Next Month | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/huttrers-craft-scores-on-sound-white-cap-first-in-atlantic-class106.html | HUTTRERS CRAFT SCORES ON SOUND White Cap First in Atlantic Class106 Sloops Begin Echo Bay Program Breeze Drops After Start Torch Victor Over Gull | By William J Briordy Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/hydraheaded-loyalty.html | HydraHeaded Loyalty | By Rl Duffus | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/in-and-out-of-books-another-search-best-seller-enter-intro-virgin.html | IN AND OUT OF BOOKS Another Search Best Seller Enter Intro Virgin Shakespeare | By Robert Clurman | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/india-eyes-suez-issue-new-delhi-watching-keenly-but-takes-no-direct.html | INDIA EYES SUEZ ISSUE New Delhi Watching Keenly but Takes No Direct Interest | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/indian-navy-to-get-carrier.html | Indian Navy to Get Carrier | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/integration-ban-voted-in-florida-special-legislative-session-takes.html | INTEGRATION BAN VOTED IN FLORIDA Special Legislative Session Takes Five Days to Pass Bills Governor Favors | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ireland-tackling-crisis-in-economy-government-and-opposition-face.html | IRELAND TACKLING CRISIS IN ECONOMY Government and Opposition Face Up to the Situation and Agree on Austerity | By Herbert L Matthews Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/iron-mines-adopt-steel-pact-terms-ten-ore-producers-employ-30000-in.html | IRON MINES ADOPT STEEL PACT TERMS Ten Ore Producers Employ 30000 in UnionMajor Concerns in 39 Talks | By Will Lissner | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/italian-test-run-on-the-tourist-track-through-sunny-italy-natives.html | ITALIAN TEST RUN ON THE TOURIST TRACK THROUGH SUNNY ITALY Natives at the Wheels At Home in Milan | By Paul Jc Friedlanderpjcfpjcf | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/jamestown-preparing-for-its-festival-year-colonial-parkway-terminus.html | JAMESTOWN PREPARING FOR ITS FESTIVAL YEAR Colonial Parkway Terminus Route to Exhibit PowellWaller House | By Nona Brown | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/jane-trask-fiancee-of-gerald-freund.html | JANE TRASK FIANCEE OF GERALD FREUND | Special To The New York TimesWarren Kay Vantine | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/janet-johnston-a-bride-wed-to-edward-j-betteridge-in-short-hills.html | JANET JOHNSTON A BRIDE Wed to Edward J Betteridge in Short Hills Church | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joan-ince-wed-in-bellport.html | Joan Ince Wed in Bellport | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joan-wilmarth-wed-she-is-bride-of-charles-nash-cresap-in-larchmont.html | JOAN WILMARTH WED She Is Bride of Charles Nash Cresap in Larchmont | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/john-melcher-60-investment-banker.html | JOHN MELCHER 60 INVESTMENT BANKER | Special To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/joyce-volkening-is-married-here-bride-of-frank-r-hathaway-at-all.html | JOYCE VOLKENING IS MARRIED HERE Bride of Frank R Hathaway at All Souls Unitarian Wears Peau de Soie Gown | Bradford Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/key-note-on-the-keynoter-the-temporary-chairman-of-a-convention.html | Key Note on the Keynoter The temporary chairman of a convention struts and frets his hour and then is heard no more But in that time he gives his all | By Allen Drury | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/kilmernorris.html | KilmerNorris | Special to The New York TimesPhotoreflex | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/land-not-cotton-goes-in-soil-bank-growers-collect-us-checks-chiefly.html | LAND NOT COTTON GOES IN SOIL BANK Growers Collect US Checks Chiefly for Acreage They Would Abandon Anyhow NO CUT IN SURPLUS SEEN Program Shapes Up in First Year at Least as Relief Rather Than Control | By Jh Carmical | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lazy-august-cooking-main-dishessimple-but-savory-liquid-lunches.html | Lazy August Cooking MAIN DISHESSIMPLE BUT SAVORY LIQUID LUNCHES COOL NOURISHING DESSERTSEASY BUT EPICUREAN | By Jane Nickerson | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lebanese-tax-move-drew-us-protest.html | LEBANESE TAX MOVE DREW US PROTEST | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/letters-short-limits-false-roles-enduring-romance-about-juries-on.html | Letters SHORT LIMITS FALSE ROLES ENDURING ROMANCE ABOUT JURIES ON APPEALS | CESIDIA HOLDENMrs MARTHA SCHWARTZCESARE LONGOJOHN H MOORE | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/letters-to-the-editor-tecumseh-emperor-paperbound.html | Letters To the Editor Tecumseh Emperor Paperbound | HAZEL WIGDORHR SOMMERHOFFEVA ROBIN | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/letters-to-the-times-to-free-captive-nations-policy-with-goal-of.html | Letters to The Times To Free Captive Nations Policy With Goal of Restoring Freedom and Independence Urged Decisions of Supreme Court Chinese Language Reform Elimination of Dialects and Use of Latin Alphabet Discussed | HASAN DOSTI GEORGE M DIMITROY PETER ZENKL LEONHARDVAHTER GEORGE B BESSENYEY VILIS MASENS VACLOYAS SIDZIKAUSKAS STEFAN KORBONSKI CONSTANTIN VISOIANUNew York July 19 1956SUBURBANUSHENRY C FENN | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/levee-sets-track-record-for-mile-and-eighth-in-capturing-monmouth.html | Levee Sets Track Record for Mile and Eighth in capturing Monmouth Oaks 710 CHOICE FIRST IN RICH FILLY TEST Levee Takes 57600 Oaks in 148 45Triple Jay Next Dotted Line Third | By Joseph Z Nichols Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/liechtenstein-plans-two-birthdays-feast-for-the-children-tiny.html | LIECHTENSTEIN PLANS TWO BIRTHDAYS Feast for the Children Tiny Nation Cafe Zither Player | By Walter Hackettphoto Quick | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lineburgh-posey-tie-for-lead-in-sailing.html | LINEBURGH POSEY TIE FOR LEAD IN SAILING | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/linguist-heads-a-study-in-machine-translation.html | Linguist Heads a Study In Machine Translation | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/looking-ahead-to-kindergarten.html | Looking Ahead to Kindergarten | By Dorothy Barclay | RE0000210866 | 1984-08-08 | B00000604410 |

| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/louise-sarkin-to-wed-cornell-senior-engaged-to-lieut-martin-leaf.html | LOUISE SARKIN TO WED Cornell Senior Engaged to Lieut Martin Leaf Army | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/lucy-c-wingert-engaged-to-wed-scarsdale-girl-a-student-at-skidmore.html | LUCY C WINGERT ENGAGED TO WED Scarsdale Girl a Student at Skidmore Is Future Bride of Garrison Corwin Jr | Special to The New York TimesIngJohn | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/maglie-is-victor-his-7hitter-defeats-cubs-for-dodgers-7th-in-row.html | MAGLIE IS VICTOR His 7Hitter Defeats Cubs for Dodgers 7th in Row Double Steal Engineered Drake Chases Ball in Vain DODGERS MAGLIE DEFEATS CUBS 63 18872 Watch Contest | By Joseph M Sheehan | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/manufacture-of-devices-to-spot-radioactivity-a-hot-industry.html | Manufacture of Devices to Spot Radioactivity a Hot Industry DETECTORS GAIN IN ATOMIC WORLD | By Gene Smith | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marcus-craft-first-gala-bebop-triumphs-by-half-length-in-lightning.html | MARCUS CRAFT FIRST Gala BeBop Triumphs by Half Length in Lightning Race | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marian-dowling-will-be-married-cancer-group-aide-engaged-to-harry.html | MARIAN DOWLING WILL BE MARRIED Cancer Group Aide Engaged to Harry Heher Jr Son of a New Jersey Justice | Bradford BachrachSpecial to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marine-training-is-now-changed-close-supervision-set-over-drill.html | MARINE TRAINING IS NOW CHANGED Close Supervision Set Over Drill Instructors and They Are Allowed More Time Overhaul Program Set Reduced Maturity Training Changes Housing Improved | By Wayne Phillips Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/marshallkidder.html | MarshallKidder | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/martha-clayton-bride-in-jersey-she-wears-ballerinalength-gown-at.html | MARTHA CLAYTON BRIDE IN JERSEY She Wears BallerinaLength Gown at Her Marriage to William W Trickey Jr | Special to The New York TimesAugusta Berns | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mary-hoyt-sherman-is-future-bride-of-william-joyce-jr-a-law-aide.html | Mary Hoyt Sherman Is Future Bride Of William Joyce Jr a Law Aide Here | Alfred E Dahlheim | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mary-lee-talley-becomes-fiancee-56-alumna-of-vassar-future-bride-of.html | MARY LEE TALLEY BECOMES FIANCEE 56 Alumna of Vassar Future Bride of Lieut William G Herbster of Marines | Robert Browning Baker | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mary-shiverick-married-upstate-she-is-attired-in-peau-de-soie-at.html | MARY SHIVERICK MARRIED UPSTATE She Is Attired in Peau de Soie at Wedding in Avon NY to Everett Morss Jr | Special to The New York TimesWillard Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mcerleanlenihan.html | McErleanLenihan | Special to The New York TimesMoffett | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/men-who-are-tortured-by-the-awful-fear-of-torture.html | Men Who Are Tortured by the Awful Fear of Torture | By John Dollard | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/minernys-yacht-wins-15mile-sail-wycoff-among-class-victors-in.html | MINERNYS YACHT WINS 15MILE SAIL Wycoff Among Class Victors in Cruising Clubs Race at Great South Bay | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-colclough-wed-bride-in-chappaqua-of-lieut-david-bowdoin-crouch.html | MISS COLCLOUGH WED Bride in Chappaqua of Lieut David Bowdoin Crouch | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-emburyley-becomes-a-bride-she-has-5-attendants-at-her-wedding.html | MISS EMBURYLEY BECOMES A BRIDE She Has 5 Attendants at Her Wedding in Bronxville to Walter William Beck | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-gibson-gains-merion-laurels-beats-mrs-du-pont-in-final-of.html | MISS GIBSON GAINS MERION LAURELS Beats Mrs du Pont in Final of Pennsylvania Eastern States Tennis 61 64 | By Allison Danzig Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-hirsch-engaged-bronxville-girl-will-be-wed-to-dr-irwin-a-brady.html | MISS HIRSCH ENGAGED Bronxville Girl Will Be Wed to Dr Irwin A Brady | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-lila-camp-engaged-to-wed-vassar-alumna-is-betrothed-to-the-rev.html | MISS LILA CAMP ENGAGED TO WED Vassar Alumna Is Betrothed to the Rev Merrill Young of Church in the Bronx | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-loudon-married-she-is-wed-in-east-quogue-to-dominique-gignoux.html | MISS LOUDON MARRIED She Is Wed in East Quogue to Dominique Gignoux | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-lynn-gardner-white-plains-bride.html | MISS LYNN GARDNER WHITE PLAINS BRIDE | ChapleauOsborneSpecial To The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-susan-helen-rentschler-married-to-william-d-witter.html | Miss Susan Helen Rentschler Married to William D Witter | The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/miss-sylvia-whitehouse-is-wed-to-robert-o-blake-in-newport-couple.html | Miss Sylvia Whitehouse Is Wed To Robert O Blake in Newport Couple Attended by Eight at Nuptials in TrinityBride Wears Parisian Gown | Special to The New York TimesBradford Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mollet-wins-test-on-algeria-funds-by-wide-margin-paris-assembly.html | MOLLET WINS TEST ON ALGERIA FUNDS BY WIDE MARGIN Paris Assembly Compromise Gives Premier Discretionary Loan and Tax Powers Loan Plan Called Gamble | By Robert C Doty Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/moscow-affirms-bar-to-aswan-aid-press-deletes-reference-by-nasser.html | MOSCOW AFFIRMS BAR TO ASWAN AID Press Deletes Reference by Nasser to LongTerm Help Stresses Suez Issue Arms Bought from Russians Peiping Hails Seizure | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/moscow-to-free-many-spaniards-soviet-seeking-contact-with.html | MOSCOW TO FREE MANY SPANIARDS Soviet Seeking Contact With Families in Madrid on Victims of Civil War | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/mr-lincolns-party.html | Mr Lincolns Party | By William S White | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/nancy-duble-a-bride-married-in-yale-chapel-to-robert-pike-becker.html | NANCY DUBLE A BRIDE Married in Yale Chapel to Robert Pike Becker | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/nasser-remarks-protested-by-us-murphy-flies-to-allied-talks-in.html | NASSER REMARKS PROTESTED BY US Murphy Flies to Allied Talks in London on Suez Issue Dulles May Go Later | By Edwin L Dale Jr Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/nassers-bold-plans-link-canal-and-dam-strain-on-egypts-economy.html | NASSERS BOLD PLANS LINK CANAL AND DAM Strain on Egypts Economy Would Be Great Under Best Condition Reflection on Economy Pressures Apparent Expensive Programs Annual Income Deficit Seen | By Osgood Caruthers Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/nehrus-role-changing-in-eastwest-struggle-round-of-visits-in-europe.html | NEHRUS ROLE CHANGING IN EASTWEST STRUGGLE Round of Visits in Europe Served To Point Up His Desire to Act Part of the Conciliator LESS HOSTILE TO THE WEST Neutral Grouping Soviet Intentions Washingtons Position Press View | By Am Rosenthal | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/new-bellevue-center-is-designed-to-stimulate-nursing-as-career.html | New Bellevue Center Is Designed To Stimulate Nursing as Career School and Residence at Bellevue Hospital Designed to Attract Nurses BELLEVUE CENTER TO SPUR NURSING | By Thomas W Ennisthe New York Times BY NEAL BOENZI | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/new-dam-started-by-californians-reservoir-in-north-to-cut-flood-dam.html | NEW DAM STARTED BY CALIFORNIANS Reservoir in North to Cut Flood DamageOther Projects Under Way | By Lawrence E Davies Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/new-soviet-culture-is-destalinized-too-but-writers-and-others-are.html | NEW SOVIET CULTURE IS DESTALINIZED TOO But Writers and Others Are Warned They Serve the Communist State Art for Stalins Sake System Not Attacked Stalins Role Successful Play | By Jack Raymond Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/newark-employing-teenagers-as-forestry-aides-in-watershed-thirty.html | Newark Employing TeenAgers As Forestry Aides in Watershed Thirty High School Pupils to Work for Eight Weeks of Vacations on 34000 Acres of the Pequannock Area | By Milton Honig Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archiv es/newarks-pageant-of-americans-the-romantic-period-museum-resources.html | NEWARKS PAGEANT OF AMERICANS The Romantic Period Museum Resources The Eight and After | By Stuart Preston | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/news-and-notes-from-the-field-of-travel-races-by-sea-for-marine-art.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL RACES BY SEA FOR MARINE ART IN THE TETONS COLONIAL DAY FOR THE MUENCHENBRAU BY SHIP TO SABA HERE AND THERE | By Diana Rice | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/news-of-the-advertising-and-marketing-fields-bathing-attire-volume.html | News of the Advertising and Marketing Fields Bathing Attire Volume Expected to Double in Next 5 Years | By William M Freeman | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/news-of-the-world-of-stamps-britain-announces-plan-for-creating.html | NEWS OF THE WORLD OF STAMPS Britain Announces Plan For Creating Special Regional Issues DEVILS TOWER EISENHOWER LIKENESS PRAYER FOR PEACE TO HONOR HAMILTON SYRIAS LIBERATION | By Kent B Stiles | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/noonanbaka.html | NoonanBaka | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/nursing-course-is-free-houston-charity-hospital-sets-up-threeyear.html | NURSING COURSE IS FREE Houston Charity Hospital Sets Up ThreeYear Program | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/officer-is-fiance-of-ardis-c-glenn-lieut-riley-m-bates-3d-and.html | OFFICER IS FIANCE OF ARDIS C GLENN Lieut Riley M Bates 3d and Drexel Institute Senior to Be Wed in October | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/oh-johnny-second-riley-paying-1150-wins-jamaica-stake-under.html | OH JOHNNY SECOND Riley Paying 1150 Wins Jamaica Stake Under Atkinson Belzami Is Sixth Riley Carries 112 Pounds RILEY SHOWS WAY IN 44900 DWYER No 37 For Seebit | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/old-ship-line-adopting-modern-business-aids-grace-is-turning-to.html | Old Ship Line Adopting Modern Business Aids Grace Is Turning to Automation in Bid to Improve Efficiency | By Arthur H Richter | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/on-the-periphery-of-chaos.html | On the Periphery of Chaos | By Andrew st James | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/one-for-alla-community-swimming-pool-plan-a-committee-no-formula.html | ONE FOR ALLA COMMUNITY SWIMMING POOL Plan a Committee No Formula for Size For Diving and Wading | By El Wagner | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/opponents-delay-city-garage-plan-action-on-west-side-parking.html | OPPONENTS DELAY CITY GARAGE PLAN Action on West Side Parking Facility Is Put Off1945 Check Figures in Move Check Bore 1945 Date Wiley Plan Used to May 10 | By Charles G Bennett | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/padre-pio-a-legend-in-simplicity-the-faith-and-piety-of-an-italian.html | Padre Pio A Legend in Simplicity The faith and piety of an Italian monk famous in the Catholic world for bearing the wounds of the stigmata have created a great new hospital and place of pilgrimage | By Herbert L Matthews | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pageant-reenacts-history-of-li-town.html | PAGEANT REENACTS HISTORY OF LI TOWN | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/paintings-by-wyndham-lewis-in-london-show-england-surveys-a.html | PAINTINGS BY WYNDHAM LEWIS IN LONDON SHOW ENGLAND SURVEYS A LIFELONG REBEL ArtistCritic Wyndham Lewis Now 72 Is Still a Figure of Controversy Man and Movement Trenchant Criticism | By Howard Devree | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/pamela-l-brown-scarsdale-bride-wears-white-chantilly-lace-at-her.html | PAMELA L BROWN SCARSDALE BRIDE Wears White Chantilly Lace at Her Marriage to WP Simpson Air Veteran | Special to The New York TimesBradford Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/parks-gains-victory-as-us-olympic-trials-start-for-star-class.html | Parks Gains Victory as US Olympic Trials Start for Star Class Yachts CHICAGO SKIPPER LEADS 10 ENTRIES Parks Sails Star Citation Home First in Olympic TrialsWilliams 2d Halperin Serves As Crew Parks Makes Bid for Lead Lucke Heads Committee | By Gordon S White Jr Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patricia-best-is-wed-marriage-to-ensign-russell-rainey-2d-held-in.html | PATRICIA BEST IS WED Marriage to Ensign Russell Rainey 2d Held in Jersey | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patricia-milmoe-is-wed-in-capital.html | PATRICIA MILMOE IS WED IN CAPITAL | Special to The New York TimesGiogau | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/patricia-sharples-married.html | Patricia Sharples Married | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peron-returns-to-panama.html | Peron Returns to Panama | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/perryruze.html | PerryRuze | Special to The New York TimesBradford Bachrach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/personality-a-teambuilder-in-brooklyn-je-mckeen-guides-men-behind.html | Personality A TeamBuilder in Brooklyn JE McKeen Guides Men Behind Boom of Pfizer Co | By Albert L Kraus | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peru-will-accept-cut-in-sea-limit-dulles-wins-an-agreement-in.html | PERU WILL ACCEPT CUT IN SEA LIMIT Dulles Wins an Agreement in Principle From Prado on New Fisheries Pact Preliminary Action Needed | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/peter-lott-weds-susan-emory.html | Peter Lott Weds Susan Emory | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/physician-on-ship-saw-crash-occur-stockholm-passenger-gazed-out.html | PHYSICIAN ON SHIP SAW CRASH OCCUR Stockholm Passenger Gazed Out Porthole After Hearing Sharp Blast of Whistle Alerted by Whistle Blast A Point of Speculation | By George Hornethe New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/physician-to-wed-miss-mary-fuller-dr-elbert-hall-loughran-is-fiance.html | PHYSICIAN TO WED MISS MARY FULLER Dr Elbert Hall Loughran Is Fiance of Pembroke Alumna Nuptials in October | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/police-in-fairfield-towns-keep-vigil-on-turnpike-dynamiting-and.html | Police in Fairfield Towns Keep Vigil On Turnpike Dynamiting and Trucking | By Richard H Parke Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/prado-acts-begin-new-rule-in-peru-expresident-takes-oath.html | PRADO ACTS BEGIN NEW RULE IN PERU ExPresident Takes Oath AgainAmnesty and End of Apra Exile Voted Revolt of 1945 Recalled Ceremony Waits on Congress | By Tad Szulc Special to the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/preserving-the-art-of-the-craftsman.html | Preserving the Art of the Craftsman | By Betty Pepis | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/price-swing-sharp-in-cottonseed-oil-cottonseed-oil-swings-sharply.html | Price Swing Sharp In Cottonseed Oil COTTONSEED OIL SWINGS SHARPLY | By George Auerbach | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/primary-in-connecticut-democrats-to-vote-aug-29-for-house-candidate.html | PRIMARY IN CONNECTICUT Democrats to Vote Aug 29 for House Candidate | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/radar-what-it-can-and-cannot-do-for-ships-what-radar-seesas.html | RADAR WHAT IT CAN AND CANNOT DO FOR SHIPS WHAT RADAR SEESAS ILLUSTRATED BY A HARBOR INSTALLATION | By Robert K Plumbrcarcaraytheon | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/readers-post-opinions-fans-harpoon-moby-dick-and-score-king-and.html | READERS POST OPINIONS Fans Harpoon Moby Dick and Score King and IChurchill Story PRO BARRYMORE WEAKLINGS OUT OF TUNE PROPOSAL | JEAN M DEMOSROBERT DOWNINGJOSEPH DEITCHVERA LIEBERTTHOMAS G MORGANSEN | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/records-mozart-joins-in-bicentennial-piano-concertos.html | RECORDS MOZART JOINS IN BICENTENNIAL Piano Concertos | Peter Martin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/relocated-families-feted-in-westport.html | RELOCATED FAMILIES FETED IN WESTPORT | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout US New York Philadelphia Boston Chicago St Louis Cleveland Richmond Kanaas City Atlanta Minneapolis San Francisco Dallas Retail Store Sales | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/reprisal-is-swift-britain-also-is-moving-warships3power-parley-on.html | REPRISAL IS SWIFT Britain Also Is Moving Warships3Power Parley On Tonight Moves Linked to Crisis BRITAIN FREEZES EGYPTIAN FUNDS Actions on Iran Recalled | By Kennett Love Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/revenue-service-does-aboutface-would-bar-offer-to-investor-of.html | REVENUE SERVICE DOES ABOUTFACE Would Bar Offer to Investor of Choice Between Cash and Stock Dividends Idea Catches OnToo Well Income Regardless REVENUE SERVICE DOES ABOUTFACE Change Foreseen | By Burton Crane | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rialto-gossip-tuneful-welcome-for-a-bridetobe.html | RIALTO GOSSIP TUNEFUL WELCOME FOR A BRIDETOBE | By Lewis Funkearthur Cantor | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/roberta-selwyn-affianced.html | Roberta Selwyn Affianced | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/rockland-homes-outpace-schools-model-dwelling-shown-in-westchester.html | ROCKLAND HOMES OUTPACE SCHOOLS Model Dwelling Shown in Westchester Colony | By John P Callahan | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/russia-the-bosses-and-the-moujiks-the-soviet-top-brass-is-little.html | Russia The Bosses and the Moujiks The Soviet top brass is little changed a visitor finds but the ordinary citizen is grateful for the crumbs of freedom offered under collective leadership THE ATMOSPHERE THE RULERS THE PEOPLE THE FUTURE | By Hanson W Baldwin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/russiatapping-a-vast-oil-field-texas-geologist-back-from-moscow.html | RUSSIATAPPING A VAST OIL FIELD Texas Geologist Back From Moscow Tells of Drilling in the UralVolga Area | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sally-holmes-troth-boston-u-graduate-engaged-to-langston-a-spell.html | SALLY HOLMES TROTH Boston U Graduate Engaged to Langston A Spell | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sara-wakefield-becomes-engaged-u-of-north-carolina-alumna-to-be.html | SARA WAKEFIELD BECOMES ENGAGED U of North Carolina Alumna to Be Married in Autumn to Andrew GC Sage 2d | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/saranac-lake-will-honor-doyle-former-giant-today-larry-takes.html | Saranac Lake Will Honor Doyle Former Giant Today Larry Takes Healthy Cut at Golf Ball of Modern Game ExSecond Baseman Who Led Batters Is Hitting 70 ThreeInning Game Listed Benefactor Is Unknown Cricket Stumps Doyle | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/schofield-tennis-victor.html | Schofield Tennis Victor | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/science-in-review-how-fallout-from-atomic-explosions-could-be.html | SCIENCE IN REVIEW How Fallout From Atomic Explosions Could Be Controlled Is an Unanswered Question Not as Striking HighAltitude Explosions | By Waldemar Kaempffert | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sea-tragedy-is-sure-to-bring-full-inquiry-international-law-and.html | SEA TRAGEDY IS SURE TO BRING FULL INQUIRY International Law and Unofficial Rules for Ships Are Involved Rules Agreed Upon For Safety at Sea Roads at Sea Inquiries to Come | By Joseph Kraft | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sessions-in-chicago-from-a-photojournalists-exhibition-industrial.html | SESSIONS IN CHICAGO FROM A PHOTOJOURNALISTS EXHIBITION Industrial Publications | By Jacob Deschin | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/ships-changing-with-the-times-new-safety-lessons-are-being-learned.html | SHIPS CHANGING WITH THE TIMES New Safety Lessons Are Being Learned A New Superliner New Kind of Hotel | By Arthur H Richter | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/shop-workhorse-power-saw-blade-interchange-enables-this-tool-to.html | SHOP WORKHORSE Power Saw Blade Interchange Enables This Tool to Perform All Jobs Combination Blade Mainly for Plywood To Cut Grooves | By Thomas Stevensfred Carpenter | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/slavs-in-wiesbaden-belgrade-opera-one-of-main-features-in-events-at.html | SLAVS IN WIESBADEN Belgrade Opera One of Main Features In Events at German Resort Town | By Paul Moor | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sloop-cyane-sets-pace-henry-du-ponts-craft-wins-in-eastern.html | SLOOP CYANE SETS PACE Henry du Ponts Craft Wins in Eastern Connecticut Test | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/some-dissent-in-beirut.html | Some Dissent in Beirut | By Sam Pope Brewer Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/soviet-near-us-in-foreign-aid-barter-deals-with-many-weak-countries.html | SOVIET NEAR US IN FOREIGN AID Barter Deals With Many Weak Countries Now Estimated at More Than 1 Billion US Program Russian Gifts Surplus Problem Offer Withdrawn | By Dana Adams Schmidt Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/spanish-cannon-found-in-peru.html | Spanish Cannon Found in Peru | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Frederic Morton | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sports-of-the-times-lo-the-poor-manager-enter-the-general-manager.html | Sports of The Times Lo the Poor Manager Enter the General Manager FieldCaptain Manager Paul the Double Manager | By John Drebinger | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stalin-war-role-criticized-again-party-organ-says-the-nation-was.html | STALIN WAR ROLE CRITICIZED AGAIN Party Organ Says the Nation Was Unprepared for Nazis Attack39 Pact Backed Other Stalin Questions Criticisms of Stalins Ability Why Did Russians Retreat | By Jack Raymond Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stanardcombes.html | StanardCombes | Special to The New York TimesHarcourtHarris | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stassen-repeats-plea-for-herter-ignores-brickbats-on-poll-to-keep.html | STASSEN REPEATS PLEA FOR HERTER Ignores Brickbats on Poll to Keep Nixon Off Ticket Visits White House | By Charles E Egan Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stassen-trial-balloon-still-on-the-ground-whether-the-move-to.html | STASSEN TRIAL BALLOON STILL ON THE GROUND Whether the Move to Replace Nixon Will Gather Momentum Depends On Presidents Reaction ANGER OF THE GOP LEADERS Politicians Astonished Eisenhower Choices More Face Lost Trial Balloon | By Arthur Krock | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/steel-spurs-price-risehow-high-is-question-terms-of-strike.html | STEEL SPURS PRICE RISEHOW HIGH IS QUESTION Terms of Strike Settlement Will Be Reflected in Many Industries HocusPocus Disappears Not All Gloomy Higher Boost Expected Index Rising | By Ah Raskin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stengels-birthday-is-hailed-by-truman.html | STENGELS BIRTHDAY IS HAILED BY TRUMAN | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stevensons-vote-now-put-at-404-leads-in-tally-of-prospects-in-first.html | STEVENSONS VOTE NOW PUT AT 404 Leads in Tally of Prospects in First BallotKefauver Is RunnerUp With 200 Not Beyond Dispute Majority in Doubt Jersey Stand Uncertain | By Leo Egan | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/stockholm-seaman-who-saved-girl-on-bow-tries-to-visit-her.html | Stockholm Seaman Who Saved Girl on Bow Tries to Visit Her | By Milton Bracker | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/story-without-end.html | Story Without End | By Raymond Holden | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/striking-variety-modern-japanese-feature-and-subsea-study-are.html | STRIKING VARIETY Modern Japanese Feature and SubSea Study Are Colorful Graphic Films Familiar Plot Science No Fiction | By Ah Weiler | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/suez-vital-link-in-world-trade-seizure-a-threat-to-oil-shipments.html | SUEZ VITAL LINK IN WORLD TRADE Seizure a Threat to Oil Shipments | By Hanson W Baldwin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/surgerys-avantgarde.html | Surgerys AvantGarde | By Frank G Slaughter | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/susan-gillett-will-be-married-to-officer-marjorie-howell-is-fiancee.html | Susan Gillett Will Be Married to Officer Marjorie Howell Is Fiancee of Veteran | Special to The New York TimesLawson FieldPach Bros | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/susan-shera-bride-wed-in-hackensack-church-to-joseph-lloyd-retzler.html | SUSAN SHERA BRIDE Wed in Hackensack Church to Joseph Lloyd Retzler | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/susanna-janes-a-bride-married-in-salisbury-conn-to-lieut-donald-f.html | SUSANNA JANES A BRIDE Married in Salisbury Conn to Lieut Donald F Bergenty | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/sydnie-ann-mosley-is-a-future-bride.html | SYDNIE ANN MOSLEY IS A FUTURE BRIDE | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tax-on-organizer-for-labor-voided-iue-wins-appeal-against-1000-levy.html | TAX ON ORGANIZER FOR LABOR VOIDED IUE Wins Appeal Against 1000 Levy in Georgia on Agents for Union | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-chinese-campaigns.html | The Chinese Campaigns | By Tillman Durdin | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-dance-design-paul-draper.html | THE DANCE DESIGN PAUL DRAPER | By Cecil Beaton | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-financial-week-oil-shares-react-to-seizure-of-the-suez-canal.html | THE FINANCIAL WEEK Oil Shares React to Seizure of the Suez Canal End of Steel Strike Relieves US Outlook Rise Interrupted Billions Salted Away | By John G Forrest | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-merchants-point-of-view-dilemma-opentobuy-squeeze.html | The Merchants Point of View Dilemma OpentoBuy Squeeze | By Herbert Koshetz | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/the-universal-james-joyce.html | The Universal James Joyce | By Harry T Moore | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/three-tv-moods-this-weeksuburban-living-circus-life-and-country.html | THREE TV MOODS THIS WEEKSUBURBAN LIVING CIRCUS LIFE AND COUNTRY ROMANCE NEWS FROM TV AND RADIO STUDIOS Cagney May Make His TV Debut in NBC DramaItems | Sy FriedmanJay SeymourBy Val Adams | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tips-on-the-heatan-army-study-out-in-arizona-the-military-is.html | Tips on the HeatAn Army Study Out in Arizona the military is conducting tests that can help the rest of us keep coolheaded about summers heat | By Cb Palmer | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/tito-cements-tie-with-greek-king-yugoslav-chief-ends-talks-on.html | TITO CEMENTS TIE WITH GREEK KING Yugoslav Chief Ends Talks on CorfuBelgrade Sets New Course in Farming | By Ac Sedgwick | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/traffic-directed-by-electronics-new-industry-comes-to-life-as.html | TRAFFIC DIRECTED BY ELECTRONICS New Industry Comes to Life as Result of Efforts to Control Auto Use | By Alfred R Zipser | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/troth-announced-of-miss-beekman-junior-at-smith-engaged-to-clarke.html | TROTH ANNOUNCED OF MISS BEEKMAN Junior at Smith Engaged to Clarke Winship Slade Jr Graduate of Princeton | Special to The New York TimesTowne | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/un-states-wary-on-a-civil-service-plan-for-international-staff-to.html | UN STATES WARY ON A CIVIL SERVICE Plan for International Staff to Serve in Underdeveloped Lands Arouses Interest | By Kathleen Teltsch Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/us-jets-irk-britons-removal-from-manston-base-asked-because-of.html | US JETS IRK BRITONS Removal From Manston Base Asked Because of Noise | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/varied-activities-of-summer-music-festival-at-marlboro-college.html | VARIED ACTIVITIES OF SUMMER MUSIC FESTIVAL AT MARLBORO COLLEGE VERMONT THE WORLD OF MUSIC Metropolitans FiveDay Cancellation Was Headache for Operas Typists REPRISE | Clemens KalischerBy Ross Parmenter | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/vaudevilles-new-meccathe-tv-screen-a-downtoearth-flying-sausage.html | VAUDEVILLES NEW MECCATHE TV SCREEN A DOWNTOEARTH FLYING SAUSAGE | By Richard W Nason | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/vice-presidency-a-major-issue-gop-has-problem-without-precedent.html | VICE PRESIDENCY A MAJOR ISSUE GOP Has Problem Without Precedent Last Minute Choice Compromise Move Younger Voters Eisenhower Feeling McNutt Boom Sober View | By Cabell Phillips Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/voting-record-of-all-senators-and-3-states-representatives-twelve.html | Voting Record of All Senators and 3 States Representatives Twelve Major Issues Voted Upon in the Senate Eight Major Issues Voted Upon in the House | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/warning-to-west-any-interference-will-obstruct-navigation-egyptian.html | WARNING TO WEST Any Interference Will Obstruct Navigation Egyptian Declares Cairo Threat Reported NASSER DELIVERS WARNING TO WEST | By Osgood Caruthers Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/washington-the-president-and-stassens-muffled-rebellion-a.html | Washington The President and Stassens Muffled Rebellion A Melancholy Catalogue The Presidents Silence | By James Reston | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/west-point-dean-to-get-high-army-honor-today.html | West Point Dean to Get High Army Honor Today | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/western-canadas-new-road-route-through-wilds-of-alberta-opened-to.html | WESTERN CANADAS NEW ROAD Route Through Wilds Of Alberta Opened To Motorists Roads Southern Terminus Alone With Nature Rockies to the West | By Ken Liddell | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/white-russian-fete-today.html | White Russian Fete Today | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/whose-suez-the-suez-canalas-egypt-nationalizes-a-great.html | Whose Suez THE SUEZ CANALAS EGYPT NATIONALIZES A GREAT INTERNATIONAL WATERWAY | Photos by Ewing Galloway Intercontinentale From Gamma | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/why-they-argue-with-the-ump-ball-players-clack-at-umpires-to.html | Why They Argue With the Ump Ball players clack at umpires to promote justice to protect the club or simply because they get mad All agree they cant win | By Gilbert Millstein | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/william-shilling-producer-dead-head-of-theatrical-concern-for.html | WILLIAM SHILLING PRODUCER DEAD Head of Theatrical Concern for Sportsmens Shows Acted in Vaudeville | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/woman-dies-7-hurt-in-2-jersey-mishaps.html | WOMAN DIES 7 HURT IN 2 JERSEY MISHAPS | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/wood-field-and-stream-shotgun-and-sledge-hammer-useful-tools-on.html | Wood Field and Stream Shotgun and Sledge Hammer Useful Tools on Boat When Quarry Is Mako Shark | By Frank M Blunk | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/works-of-bach-on-old-organs-problems-and-rewards-of-reproducing-his.html | WORKS OF BACH ON OLD ORGANS Problems and Rewards Of Reproducing His Favorite Instrument Revival More Old Organs | By Edward Downes | RE0000210866 | 1984-08-08 | B00000604410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/young-triumphs-in-2-boat-events-virginian-scores-in-a-and-b-utility.html | YOUNG TRIUMPHS IN 2 BOAT EVENTS Virginian Scores in A and B Utility Classes at Speed Races in Clarksville | Special to The New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/yugoslav-farm-policy-set-mechanization-advocated.html | Yugoslav Farm Policy Set Mechanization Advocated | By Elie Abel Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-29 | https://www.nytimes.com/1956/07/29/archives/zhukov-defends-role-of-leader-tells-poles-struggle-against-cult-of.html | ZHUKOV DEFENDS ROLE OF LEADER Tells Poles Struggle Against Cult of Individual Does Not Apply to Army | By John MacCormac Special To the New York Times | RE0000210866 | 1984-08-08 | B00000604410 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/1549000-to-mount-holyoke.html | 1549000 to Mount Holyoke | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/about-new-york-a-rare-crypt-burial-takes-place-in-tower-of-church.html | About New York A Rare Crypt Burial Takes Place in Tower of Church of St Paul the Apostle | By Meyer Berger | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/an-irishman-on-the-go-robert-murphy.html | An Irishman on the Go Robert Murphy | Special to The New York TimesThe New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bartons-international-is-victor-in-echo-bay-yc-event-on-sound-aries.html | Bartons International Is Victor In Echo Bay YC Event on Sound Aries Scores by Minute 5 Seconds Over Shields AilenHuttrers Atlantic First for Second Straight Time Aries Tops Class Fifth Victory for Huttrer | By William J Briordy Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/bickford-betters-speed-boat-mark-does-59729-mph-in-class-e-service.html | BICKFORD BETTERS SPEED BOAT MARK Does 59729 MPH in Class E Service Craft for World Record at Clarksville THE SUMMARIES | By Clarence E Lovejoy Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/books-of-the-times-his-daughters-leverage-rascality-overlaid-by.html | Books Of The Times His Daughters Leverage Rascality Overlaid by Piety | By Orville Prescott | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/brandeis-u-to-aid-arts.html | Brandeis U to Aid Arts | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/brooks-lose-42-after-10-triumph-newcombe-notches-no-100-on-homer-by.html | BROOKS LOSE 42 AFTER 10 TRIUMPH Newcombe Notches No 100 on Homer by ReeseCubs Rush Also Wins 100th Jackson Double Stirs Fans Two Doubles for Fondy Replaced By Miksis | By Roscoe McGowenthe New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cairo-is-denounced-by-dulles-on-seizure-dulles-condemns-suez.html | Cairo Is Denounced By Dulles on Seizure Dulles Condemns Suez Seizure Confers Long With Eisenhower | By Dana Adams Schmidt Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/cards-win-by-32-at-polo-grounds-musials-runscoring-single-in-tenth.html | CARDS WIN BY 32 AT POLO GROUNDS Musials RunScoring Single in Tenth Beats Giants Mays Wallops No 16 A Shift of the Feet Wilson in a Slump | By Louis Effrat | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/carl-tucker-74-a-clubman-here-social-leader-active-in-work-of.html | CARL TUCKER 74 A CLUBMAN HERE Social Leader Active in Work of Hospitals DiesAide of WPB in World War I Commissioned Schooner | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/carole-mitchell-is-married-here-daughter-of-state-deputy-tax.html | CAROLE MITCHELL IS MARRIED HERE Daughter of State Deputy Tax Commisioner Bride of Leonard A Morris | DArleneDArlene | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/carolina-johnson-will-be-wed-sept-8.html | CAROLINA JOHNSON WILL BE WED SEPT 8 | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/changes-choppy-in-grain-market-rya-rises-soybeans-drop-as-wheat.html | CHANGES CHOPPY IN GRAIN MARKET Rya Rises Soybeans Drop as Wheat Corn and Oats End Week Irregular Soil Bank Gains GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/child-to-mrs-ll-white-2d.html | Child to Mrs LL White 2d | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/costa-rican-hydroelectric-dam-is-seen-progressing-on-schedule.html | Costa Rican Hydroelectric Dam Is Seen Progressing on Schedule Situation Is Changing COSTA RICA BUILDS NEW POWER HOUSE | Special to The New York TimesThe New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/crewman-visits-girl-14-he-saved-the-new-york-times-monday-july-30.html | CREWMAN VISITS GIRL 14 HE SAVED THE NEW YORK TIMES MONDAY JULY 30 Stockholm in Drydock for RepairsRescuer Visits Linda Morgan | By Milton Bracker | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/dominy-captures-queen-of-bay-sail-his-star-wins-on-corrected-time.html | DOMINY CAPTURES QUEEN OF BAY SAIL His Star Wins on Corrected Time for Growtage Trophy Entry Sets Record Husteds Yacht First | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/doria-ownership-retained-by-line-sunken-ship-not-abandoned-legally.html | DORIA OWNERSHIP RETAINED BY LINE Sunken Ship Not Abandoned Legally Counsel Says as Salvage Is Discussed | By Peter Kihss | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/dr-mb-stewart-a-theologian-75-episcopal-educator-former-professor-a.html | DR MB STEWART A THEOLOGIAN 75 Episcopal Educator Former Professor at U of South and an Author Is Dead | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/east-zone-sights-include-smelter-mill-that-makes-foundry-iron-for.html | EAST ZONE SIGHTS INCLUDE SMELTER Mill That Makes Foundry Iron for Whole Country Is Shown to Reporter Some Iron Exported Magdeburg Still in Ruins | By Harry Gilroy Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/economics-and-finance-productivity-and-wages-2-different-things.html | ECONOMICS AND FINANCE Productivity and Wages 2 Different Things Everyone a Consumer ECONOMICS AND FINANCE | By Edward H Collins | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/egypt-casts-pall-on-london-stocks-no-panic-selling-but-dealers-mark.html | EGYPT CASTS PALL ON LONDON STOCKS No Panic Selling but Dealers Mark Down Their Issues as Precautionary Step MONEY MARKET REACTS Pound Declines During Week to 2785Suez Shares Weaken Then Recover Less Effect Than Expected Industrials Depressed | By Kennett Love Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/egypt-restricts-sales-to-britain-will-permit-exports-only-if.html | EGYPT RESTRICTS SALES TO BRITAIN Will Permit Exports Only If Payment Is in Money of Another Nation Economic War Evident Oil Seizure Suggested EGYPT RESTRICTS SALES TO BRITAIN Egypt Charges Illegal Action | By Osgood Caruthers Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/eisenhowers-four-years-an-analysis-of-policy-on-loyalty-and.html | Eisenhowers Four Years An Analysis of Policy on Loyalty And Problems in Red Investigations THE SECURITY PROGRAM STUDY OF 4 YEARS UNDER EISENHOWER Weakness Exposed Confrontation at Issue Dewey Talks of Traitors Never Disavowed CONGRESSIONAL INVESTIGATIONS Asks About Rumors | By Anthony Lewis Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/end-of-steel-strike-and-egypts-action-are-felt-in-holland.html | End of Steel Strike And Egypts Action Are Felt in Holland | By Paul Catz Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/evidence-is-unearthed-in-negev-of-20th-century-bc-civilization-us-a.html | Evidence Is Unearthed in Negev Of 20th Century BC Civilization US Archaeologist Discovers a Trove of Flint Tools of the PreNabatean Era Escort Under Fire | By Homer Bigart Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/fall-fashion-trends-from-abroad-soft-suit-shoe-sets-a-smart-pace-in.html | Fall fashion Trends From Abroad Soft Suit Shoe Sets a Smart Pace in the City | By Dorothy Hawkins Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/financial-times-index-off.html | Financial Times Index Off | Special to THE NEW YORK TIMES | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/floridians-lead-bridge-tourney-kemp-and-harkavy-ahead-in-156pair.html | FLORIDIANS LEAD BRIDGE TOURNEY Kemp and Harkavy Ahead in 156Pair Field in 1956 Life Master Championship | By George Rapee | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/food-news-clams-new-england-split-over-the-issue-of-hard-vs.html | Food News Clams New England Split Over the Issue Of Hard vs SoftShelled Varieties NEW ENGLAND CLAM CHOWDER | By Jane Nickerson | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/foreign-affairs-the-age-of-giants-is-over-irussia-product-of-times.html | Foreign Affairs The Age of Giants Is Over IRussia Product of Times Comparisons Scoffed At Ability Doubted Unwanted Opposition | By Cl Sulzberger | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/fox-to-end-lull-in-movie-output-studio-plans-to-start-three-films.html | FOX TO END LULL IN MOVIE OUTPUT Studio Plans to Start Three Films Next MonthJudy Garland Sought for One | By Thomas M Pryor Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/gale-lashes-britain-racing-ketch-sunk-britain-is-lashed-by-a-costly.html | Gale Lashes Britain Racing Ketch Sunk BRITAIN IS LASHED BY A COSTLY GALE 12 Dead at Sea and Ashore | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/gold-coast-fears-reaction-in-suez-canal-seizure-by-egypt-may.html | GOLD COAST FEARS REACTION IN SUEZ Canal Seizure by Egypt May Estrange Foreign Capital Needed in Volta Project Realistic Formula Sought May Go It Alone GOLD COAST FEARS REACTION IN SUEZ | By Thomas F Brady Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harper-and-hunt-triumph.html | Harper and Hunt Triumph | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harriette-kurtz-becomes-a-bride-she-is-wed-in-great-neck-to-burton.html | HARRIETTE KURTZ BECOMES A BRIDE She Is Wed in Great Neck to Burton M Strauss Jr an Alumnus of Yale | Special to The New York TimesHenri Millaire | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/harry-mendel-sports-publicist-is-dead-promoted-boxing-and-sixday.html | Harry Mendel Sports Publicist Is Dead Promoted Boxing and SixDay Bike Races | The New York Times 1955 | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Compiled by Congressional Quarterly | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/how-to-spend-aid-confuses-school-east-meadow-is-unable-to-use.html | HOW TO SPEND AID CONFUSES SCHOOL East Meadow is Unable to Use 426000 for Rooms Without State Penalty Application for Aid Comment by Official | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/humphrey-seeks-vice-presidency-minnesota-democrat-in-race.html | HUMPHREY SEEKS VICE PRESIDENCY Minnesota Democrat in Race ActivelyStassen Drops Presidential Aspirations Conducts Lonesome Drive HUMPHREY SEEKS VICE PRESIDENCY Forecast of Procedure Bows Fully Out Of Picture | By Allen Drury Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/industrial-park-set-265acre-farm-in-jersey-to-be-bought-for.html | INDUSTRIAL PARK SET 265Acre Farm in Jersey to Be Bought for Developing | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/israel-school-again-off-religious-dispute-continues-to-bar-american.html | ISRAEL SCHOOL AGAIN OFF Religious Dispute Continues to Bar American Unit | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/jericho-four-beats-meadow-brook-97.html | JERICHO FOUR BEATS MEADOW BROOK 97 | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/jersey-tax-dollar-discussed-in-report.html | JERSEY TAX DOLLAR DISCUSSED IN REPORT | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/john-mnulty-60-author-is-dead-writer-for-the-new-yorker-chronicled.html | JOHN MNULTY 60 AUTHOR IS DEAD Writer for The New Yorker Chronicled Third Avenue in Sketches and Stories Collection of Articles | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/kennecott-lists-record-earnings-profits-for-first-half-equal-824-a.html | KENNECOTT LISTS RECORD EARNINGS Profits for First Half Equal 824 a Share as Against 605 a Year Earlier AMERICAN HOME PRODUCTS Income of 15409919 a Gain for HalfYear Period INSPIRATION COPPER 433 a Share Cleared in Half Against 309 a Year Earlier US HOFFMAN MACHINERY New Earnings Sales Records Set for 6Month Period COMPANIES ISSUE EARNINGS FIGURES UNION BAG  PAPER Sales Up More Than 10 Profit 23 to Record Highs YALE  TOWNE Sales and Profits Rise Sharply to New Peaks for Half Year CHAPMAN VALVE CO SixMonths Net Is 520114 Up From 480135 BROWN COMPANY GAINS Paper Makers Net Rises 56 In First 28 Weeks of Year EASTMAN KODAK CO First Half Record Net Is Based on 29 Sales Increase OTHER COMPANY REPORTS | Special to The New York TimesSpecial to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/kennedy-reports-juvenile-crimes-up-413-in-year-police-head-calls.html | KENNEDY REPORTS JUVENILE CRIMES UP 413 IN YEAR Police Head Calls Progress SnailLike in Study of First Half of 1956 WANTS 5000 MORE MEN Patrolman on Post Termed Best ProtectionTotal of Offenses Up 43 in City Finds Gains Are Small JUVENILE CRIMES UP 413 IN YEAR 45255 Major Crimes | By Murray Schumach | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/lard-futures-rise-weeks-close-5-to-20-cents-uphog-prices-firmer.html | LARD FUTURES RISE Weeks Close 5 to 20 Cents UpHog Prices Firmer | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/letters-to-the-times-claims-to-kashmir-legality-of-indias-position.html | Letters to The Times Claims to Kashmir Legality of Indias Position Declared Officially Recognized Presence of Troops Plebiscite Offer Brooklyns Cultural Center Attention Is Called to Existence of Academy Housing Performing Arts Sponsors of Institute Mr Cogley Defended | MV KAMATHCLAUD D NELSON | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/linda-ruth-mayer-married-in-new-ark.html | LINDA RUTH MAYER MARRIED IN NEW ARK | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |

| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/lineburgh-wins-title-takes-sound-district-thistle-class-yacht.html | LINEBURGH WINS TITLE Takes Sound District Thistle Class Yacht Series | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/magic-fame-miniature-poodle-is-best-in-lake-mohawk-show.html | Magic Fame Miniature Poodle Is Best in Lake Mohawk Show | By Deane McGowen Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/magsaysay-opens-talk-on-us-bases-negotiations-for-revision-of.html | MAGSAYSAY OPENS TALK ON US BASES Negotiations for Revision of Military Pact Are Expected to Start This Week Special Conditions Sought | By Robert Alden Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/match-is-decided-in-straight-sets-seixas-downs-larsen-to-win.html | MATCH IS DECIDED IN STRAIGHT SETS Seixas Downs Larsen to Win Pennsylvania State Tennis Crown Seventh Time Capacity Crowd Attends Loop Drive Baffles | By Allison Danzig Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/michener-signed-to-do-nbc-show-author-will-write-and-be-narrator.html | MICHENER SIGNED TO DO NBC SHOW Author Will Write and Be Narrator for Assignment Southeast Asia on TV | By Val Adams | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/missing-0n-doria-now-down-to-38-29-more-accounted-for-stockholms.html | MISSING 0N DORIA NOW DOWN TO 38 29 More Accounted For Stockholms Foghorn Was Silent Crewman Says Among Days Developments Versions of Collision Given MISSING ON DORIA DIMINISHED TO 38 | By Clarence Dean | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mkeon-to-tell-of-fatal-march-marine-will-take-stand-this-week-as.html | MKEON TO TELL OF FATAL MARCH Marine Will Take Stand This Week as Defense Opens Dismissal Motions Due For Dismissal of 3 Charges 33 to Be Called | By Wayne Phillips Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mlle-de-puisieux-becomes-engaged-armstrong-junior-college-student.html | MLLE DE PUISIEUX BECOMES ENGAGED Armstrong Junior College Student Will Be Wed to Richard L Lanning Jr | Cawleys Studio | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/monarch-life-to-pay-25c.html | Monarch Life to Pay 25c | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/mrs-ss-norton-hurt-harrimans-motherinlaw-is-injured-in-auto-crash.html | MRS SS NORTON HURT Harrimans MotherinLaw Is Injured in Auto Crash | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/music-empire-state-festival-ends-markevitch-leads-last-concert-at.html | Music Empire State Festival Ends Markevitch Leads Last Concert at Ellenville FiveWeek Fete Slated for Next Season Miracle at Lenox | By Harold C Schonberg Special To the New York Timesby Edward Downes Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/nenni-sees-soviet-beset-by-doubts-italian-leftist-finds-chiefs.html | NENNI SEES SOVIET BESET BY DOUBTS Italian Leftist Finds Chiefs Prestige Endangered by Crisis on Stalinism Sitting in Judgment | By Arnaldo Cortesi Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/new-york-yc-seeks-rules-change-in-move-to-revive-americas-cup.html | New York YC Seeks Rules Change in Move to Revive Americas Cup 12METER RACING OBJECTIVE OF BID NYYC to Petition Court for Permission to Open Test to Smaller Craft Class WellEstablished Another Change Sought Three Syndicates Hinted In Effect Many Years | By John Rendel Special To the New York Timesthe New York Times BY FRED J SASS | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/nye-triumphs-to-lead-by-point-in-star-class-trial-for-olympics.html | Nye Triumphs to Lead by Point In Star Class Trial for Olympics Chicagoan Beats Schoonmaker by 100 YardsSterns Third in Jersey Test Luffing Match Costly to Moore Moore Loses Ground Margin Is HalfLength THE SUMMARIES | By Gordon S White Jr Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/old-mill-is-kept-on-job-in-jersey-mill-dating-from-revolutionary.html | OLD MILL IS KEPT ON JOB IN JERSEY Mill Dating From Revolutionary War Is Active Again | By George Cable Wright Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/peru-chief-frees-jailed-odria-foes-iquitos-revolt-leader-heads-list.html | PERU CHIEF FREES JAILED ODRIA FOES Iquitos Revolt Leader Heads List as President Prado Keeps Campaign Promise A TwelveMan Cabinet | By Tad Szulc Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/pettit-regatta-victor-his-69-points-take-lightning-event-at-new.html | PETTIT REGATTA VICTOR His 69 Points Take Lightning Event at New London | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/pigeons-relocation-slows-slum-project-slum-clearance-waits-on.html | Pigeons Relocation Slows Slum Project SLUM CLEARANCE WAITS ON PIGEONS | By Joseph C Ingraham | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/prison-parley-slated-2-connecticut-legislators-will-hear-grievances.html | PRISON PARLEY SLATED 2 Connecticut Legislators Will Hear Grievances Wednesday | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/publications-on-the-business-bookshelf-other-business-books.html | Publications on the Business Bookshelf OTHER BUSINESS BOOKS | By Burton Crane | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rabbi-says-soviet-stifled-religion-new-yorker-tells-of-finding-some.html | RABBI SAYS SOVIET STIFLED RELIGION New Yorker Tells of Finding Some Signs if Not Vigorous Ones of Spiritual Life RABBI SAYS SOVIET STIFLED RELIGION Special Prayer Added Darkest Time in 1953 | By Dr Morris N Kertzer | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/random-notes-from-washington-russell-rallies-johnson-on-rights.html | Random Notes From Washington Russell Rallies Johnson on Rights Showdown Between Senators Leads to Death of Administration BillOh to Be in Bangkok When the Votes Are In Get Elected See Paris Seven Votes in a Coal Mine Dogs of War Cry Havoc Hale Boggs and Farewell Lausche Is Belabored Arens at Their Elbows | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/romantic-comedy-gets-4-sponsors-fryer-and-carr-are-signed-with.html | ROMANTIC COMEDY GETS 4 SPONSORS Fryer and Carr Are Signed With Bertram Blochs for The Young Strangers ELT Lists James Play Option Taken on Comedy | By Sam Zolotow | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/rose-soviet-plan-trade-of-artists-us-showman-announces-agreement-in.html | ROSE SOVIET PLAN TRADE OF ARTISTS US Showman Announces Agreement in Principle on Vast Cultural Exchange Fingerprinting Discussed Further Details of Plan No Comments From Artists | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/schools-amending-moral-statement-new-version-of-policy-issued-on.html | SCHOOLS AMENDING MORAL STATEMENT New Version of Policy Issued on Spiritual Values in the Citys Classrooms PUBLIC HEARING CALLED Revised Report Stresses That Religious Education Is Not a Function of Teachers Parents Group Objects New Statement Longer SCHOOLS REDRAFT MORAL STATEMENT | By Leonard Buder | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/scientists-ask-president-to-end-ban-on-world-exchange-of-data.html | Scientists Ask President to End Ban on World Exchange of Data | The New York Times by Meyer Liebowitz | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/skowron-excels-in-5to3-victory-yankee-first-baseman-clouts-two.html | SKOWRON EXCELS IN 5TO3 VICTORY Yankee First Baseman Clouts Two Homers Against As Bauer Wallops No 20 Turley Gains Victory Stengel Takes the Cakes | By John Drenbinger Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/soviet-endorses-seizure-of-suez-canals-nationalization-held.html | SOVIET ENDORSES SEIZURE OF SUEZ Canals Nationalization Held LegalPress Doubts That Israel Desires Peace Reports No Strings to Aid | By Jack Raymond Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/spencer-laeri-win-on-links.html | Spencer Laeri Win on Links | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/sports-of-the-times-a-change-in-outlook-he-topped-the-standing-he.html | Sports of The Times A Change in Outlook He Topped the Standing He Didnt Tell Anybody Two Top Horses | By James Roach | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/spraguepacifico-best-take-memberguest-golf-with-123-at-forest-hill.html | SPRAGUEPACIFICO BEST Take MemberGuest Golf With 123 at Forest Hill Club | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/steel-scramble-to-follow-strike-heavy-demand-is-expected-from-every.html | STEEL SCRAMBLE TO FOLLOW STRIKE Heavy Demand Is Expected From Every Direction as Mills Resume Operation INVENTORIES ARE MELTED Price Rises Stemming From Settlement Will Have Little Effect as Deterrent Mills Face Problems Inventory Not Uniform | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/strike-tomorrow-threatens-alcoa-union-refuses-to-extend-pact-final.html | STRIKE TOMORROW THREATENS ALCOA Union Refuses to Extend Pact Final Steel Talks May Last Until Thursday Talks Resume Today May Last Until Thursday | By Clayton Knowles | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/suez-canal-a-symbol-an-analysis-of-wane-of-imperialism-as-factor-in.html | Suez Canal a Symbol An Analysis of Wane of Imperialism As Factor in the Seizure of Waterway | By Harold Callender Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/suez-canal-rule-by-world-agency-urged-in-london-british-and-french.html | SUEZ CANAL RULE BY WORLD AGENCY URGED IN LONDON British and French Want US to Back PlanCairo Would Get Special Role TALKS LAST FIVE HOURS Military Experts Consider Joint Action If Situation Should Deteriorate Military Experts Meet SUEZ CANAL RULE BY GROUP URGED US Is Held Implicated Army for Tough Policy Paris Freezes Egyptian Funds | By Benjamin Welles Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/sunny-and-warm-sunday-draws-throngs-to-beaches.html | Sunny and Warm Sunday Draws Throngs to Beaches | The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/survey-of-courts-asks-the-merger-of-16-in-city-into-2-temporary.html | SURVEY OF COURTS ASKS THE MERGER OF 16 IN CITY INTO 2 Temporary Commission Plan Would Combine Municipal and State Trial Units Three State Courts Urged STUDY ASKS A CUT IN COURTS FOR CITY 6Tier Setup Explained Judgeships Considered Plan Studied 3 Years | By Russell Porter | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/susette-blum-wed-queens-girl-bride-of-arthur-kamell-nyu-alumnus.html | SUSETTE BLUM WED Queens Girl Bride of Arthur Kamell NYU Alumnus | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/swiss-studying-seizure-of-suez-business-on-stock-exchange.html | SWISS STUDYING SEIZURE OF SUEZ Business on Stock Exchange UndisturbedAttitude Is One of Wait and See Stocks in Brisk Demand | By George H Morrison Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/thornton-seeks-to-test-brannan-rivals-in-colorado-senatorial-race.html | THORNTON SEEKS TO TEST BRANNAN Rivals in Colorado Senatorial Race | The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/top-polish-reds-set-new-course-party-also-neglects-advice-of.html | TOP POLISH REDS SET NEW COURSE Party Also Neglects Advice of Bulganin on Press Curb and Blame for Riots Democratization Pushed Gomulka Status Unsettled | By John MacCormac Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/tunisians-want-new-paris-talks-reported-ready-to-modify-demand-for.html | TUNISIANS WANT NEW PARIS TALKS Reported Ready to Modify Demand for Freedom From the French 66 Algerian Rebels Killed | By Michael Clark Special To the New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/tv-compelling-drama-pencil-sketch-stars-elliott-nugent-views-of-the.html | TV Compelling Drama Pencil Sketch Stars Elliott Nugent Views of the Circus | By Jp Shanley | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-30 | https://www.nytimes.com/1956/07/30/archives/use-of-foreign-capital-is-urged-to-develop-french-union-areas.html | Use of Foreign Capital Is Urged To Develop French Union Areas | Special to The New York Times | RE0000210867 | 1984-08-08 | B00000604411 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/57-free-concerts-off-philadelphia-orchestra-will-not-seek-city.html | 57 FREE CONCERTS OFF Philadelphia Orchestra Will Not Seek City Funds | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/antarctic-talks-open-scientists-of-12-countries-are-meeting-in.html | ANTARCTIC TALKS OPEN Scientists of 12 Countries Are Meeting in Paris | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/anthracite-executive-gets-softcoal-post.html | Anthracite Executive Gets SoftCoal Post | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/arab-trend-seen-in-suez-seizure-egypts-move-viewed-as-new-example.html | ARAB TREND SEEN IN SUEZ SEIZURE Egypts Move Viewed as New Example of AntiWestern Policy in Middle East Lebanon Has New Tax Law Iraqis Said to Back Egypt | By Sam Pope Brewer Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/arab-village-lighted-first-in-israel-to-be-linked-to-national-power.html | ARAB VILLAGE LIGHTED First in Israel To Be Linked to National Power Grid | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/army-colonel-on-trial-former-commander-of-boston-base-faces-many.html | ARMY COLONEL ON TRIAL Former Commander of Boston Base Faces Many Charges | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/atom-monopoly-scored-british-scientists-say-big-nations-should-end.html | ATOM MONOPOLY SCORED British Scientists Say Big Nations Should End It | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/banks-cabin-branch-pioneers-in-promotion-whoopee-of-frontier-day.html | Banks Cabin Branch Pioneers in Promotion Whoopee of Frontier Day Marks Opening of Atlanta Unit A small building of bare unpainted boards and log beams has opened its doors in Atlanta as a branch office of the Citizens and Southern National Bank | Leviton Atlanta | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/bonn-gets-first-planes-us-delivers-49-craft-for-fledgling-air-force.html | BONN GETS FIRST PLANES US Delivers 49 Craft for Fledgling Air Force | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/books-of-the-times-grew-up-on-western-frontier-days-of-frenzied.html | Books of The Times Grew Up on Western Frontier Days of Frenzied Finance | By Harvey Breit | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/boy-12-on-a-bicycle-adventure-pedals-50-miles-and-gets-lesson-he.html | Boy 12 on a Bicycle Adventure Pedals 50 Miles and Gets Lesson He Knows the Route Spends Night Wandering | The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/canada-asks-womens-pay-law.html | Canada Asks Womens Pay Law | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/canada-sifts-delay-of-doria-survivor.html | CANADA SIFTS DELAY OF DORIA SURVIVOR | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/candid-canadian-eedson-louis-millard-burns-shy-and-reticent-man-a.html | Candid Canadian Eedson Louis Millard Burns Shy and Reticent Man A Most Thankless Task | Special to The New York TimesThe New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/child-to-mrs-wk-saunders.html | Child to Mrs WK Saunders | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/constance-croke-to-be-winter-bride.html | CONSTANCE CROKE TO BE WINTER BRIDE | Special to The New York TimesBradford Bachrach | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/counsel-for-mckeon-disputes-creek-peril-defenses-danger-of.html | Counsel for McKeon Disputes Creek Peril DEFENSE DISPUTES DANGER OF CREEK No Objection to Ruling Testifies on Tide | By Wayne Phillips Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dodgers-lose-to-braves-as-rally-falls-short-yanks-crush-indians.html | Dodgers Lose to Braves as Rally Falls Short Yanks Crush Indians BUHL TOPS BROOKS FOR 6TH TIME 86 Homers by Aaron Adcock Mathews of Braves End Craigs Home Streak Craigs Sixth Loss Dodger Attack Stirs A Habit for Adcock | By Roscoe McGowenthe New York Times BY ROBERT WALKER | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/doria-radar-saw-oncoming-vessel-captain-watched-stockholm-some-time.html | DORIA RADAR SAW ONCOMING VESSEL Captain Watched Stockholm Some Time His Line Says Log Books Saved DORIA RADAR SAW ONCOMING VESSEL Watched Stockholm Approach Calls Boat Drill a Farce Asks Aid for Italy | By Peter Kihss | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/dr-maude-royden-preacher-dies-at-79-britains-first-woman-doctor-of.html | Dr Maude Royden Preacher Dies at 79 Britains First Woman Doctor of Divinity | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/drowns-in-fall-from-boat.html | Drowns in Fall From Boat | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/east-germans-prepare-leipzig-for-goodwill-role-toward-west.html | East Germans Prepare Leipzig For Goodwill Role Toward West Communists Hope to Lure Visitors for Sports Festival in Big New Stadium and Sightseeing in Historic City Handwriting on the Wall Cell Restored in Detail | By Harry Gilroy Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/eden-firmly-bars-suez-canal-rule-by-single-power-british-shipments.html | EDEN FIRMLY BARS SUEZ CANAL RULE BY SINGLE POWER British Shipments of Arms to Egypt Stopped Leader Tells Cheering House 3NATION PARLEYS GO ON Cairo Is Warned Not to Hold British Employes at Jobs on Waterway Under Duress Talks on Crisis Continue EDEN REPUDIATES SEIZURE OF CANAL | By Kennett Love Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/egypt-rescinds-curb-on-exports-traffic-is-heavy-in-vital.html | EGYPT RESCINDS CURB ON EXPORTS Traffic Is Heavy in Vital WaterwayExport Ban Is Rescinded | By Osgood Caruthers Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/eisenhowers-four-years-assessment-of-how-the-president-stands.html | Eisenhowers Four Years Assessment of How the President Stands Abroad in Relation to His Foreign Policy STUDY OF 4 YEARS UNDER EISENHOWER Dulles Drafts Plank Slogans Are Explosive EISENHOWER RECORD For the Formosa Firsters Republican Fact Sheet Partisan Statement ROLE OF EISENHOWER Little Criticism on Korea Controversy on Geneva Charge by Democrats Some Generalizations THE OUTLOOK Alliance Under Strain | By Wallace Carroll Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fall-fashion-trends-from-abroad-paris-new-funnel-coat-slouched.html | Fall Fashion Trends From Abroad Paris New Funnel Coat Slouched Shoulder | By Dorothy Hawkins Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/fha-to-review-aircooling-rule-manufacturers-of-units-and-home.html | FHA TO REVIEW AIRCOOLING RULE Manufacturers of Units and Home Builders to Supply More Data to Agency Committee to Be Official | By Alvin Shuster Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/filske-leaves-gimbels.html | Filske Leaves Gimbels | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/firemen-win-promotions-new-smoke-mask-hailed.html | Firemen Win Promotions New Smoke Mask Hailed | The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/firm-gop-plank-on-rights-sought-2-committee-men-agree-on-strong.html | FIRM GOP PLANK ON RIGHTS SOUGHT 2 Committee Men Agree on Strong TextDemocrats Invite Trumans Views Ervin Gives Views | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/food-news-other-lands-offer-menu.html | Food News Other Lands Offer Menu | By June Owen | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gelardi-and-sarro-win.html | Gelardi and Sarro Win | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/gem-theft-inquiry-on-20000-in-jewels-stolen-from-guest-at-montauk.html | GEM THEFT INQUIRY ON 20000 in Jewels Stolen From Guest at Montauk Manor | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/germans-oppose-cut-in-us-troops-bonn-envoy-voices-concern-to.html | GERMANS OPPOSE CUT IN US TROOPS Bonn Envoy Voices Concern to DullesGeneral Cites Danger of Civil War Adenauers Views Given GERMANS OPPOSE CUT IN US TROOPS Breakdown of the Forces | By Anthony Leviero Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/harriman-makes-new-england-bid-is-seeking-convention-votes-in-new.html | HARRIMAN MAKES NEW ENGLAND BID Is Seeking Convention Votes in New Hampshire Maine and Massachusetts Follows Stevenson Tour No Numbers Racket Heads Harriman Unit | By John H Fenton Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/in-the-nation-second-thinking-on-the-concept-of-separability-tbe.html | In The Nation Second Thinking on the Concept of Separability The Matter of Initiative A Sound Objective | By Arthur Krock | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/james-bohlender-dies-mayor-of-franklin-pa-for-twenty-years-was-59.html | JAMES BOHLENDER DIES Mayor of Franklin Pa for Twenty Years Was 59 | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/japan-may-defer-territory-claim-shigemitsu-seems-to-accept.html | JAPAN MAY DEFER TERRITORY CLAIM Shigemitsu Seems to Accept Possibility of Soviet Treaty Without Settling Issue Territory Japan Seeks Meeting in Shepilov Office | By Jack Raymond Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/joan-freund-to-be-wed.html | Joan Freund to Be Wed | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/junior-title-golf-paced-by-mneill-he-posts-a-73-for-medal-in-li.html | JUNIOR TITLE GOLF PACED BY MNEILL He Posts a 73 for Medal in LI CompetitionLazard Is First in Boys Group | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/kipps-sloop-leads-fleet-of-17-in-opener-of-junior-title-trials.html | Kipps Sloop Leads Fleet of 17 In Opener of Junior Title Trials | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/lacoste-urges-strong-policy.html | Lacoste Urges Strong Policy | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/letters-to-the-times-dr-galindez-record-implied-link-between-fund.html | Letters to The Times Dr Galindez Record Implied Link Between Fund Role and Disappearance Denied Dominican Threats Assassinations Recalled Halls Action Questioned To Understand Asia Schools Urged to Further Study Overcome Misinformation Honoring the Ile de France Senator Cains Action Praised | NORMAN THOMASFW LINDEN Carlisle Pa July 27 1956WILLIAM KAY ARCHERCHARLES BECK MDTHOMAS DEVINE | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/lots-of-rhyme-and-racin-in-hibberd-yachts-fred-17-is-skipper-of.html | Lots of Rhyme and Racin in Hibberd Yachts Fred 17 Is Skipper of FlashSis 14 Pilots Splash Each Is a Frequent Winner in Senior Lightning Tests She Talks of Sailing Both Among Leaders | By Gordon S White Jrthe New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mantle-gets-2-homers-to-help-ford-beat-tribe-136-for-no-14-yank.html | Mantle Gets 2 Homers to Help Ford Beat Tribe 136 for No 14 Yank Slugger Hits No 33 in 7Run Second With 3 On No 34 in Fifth Inning Ford Fails to Finish Houtteman Replaces Lemon Mantle Ahead of 27 Pace | By John Drebinger Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/marilyn-ann-magdanz-to-wed.html | Marilyn Ann Magdanz to Wed | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mars-pictures-taken-photos-expected-to-provide-clue-to-life.html | MARS PICTURES TAKEN Photos Expected to Provide Clue to Life Possibility | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/menzies-to-arrive-in-capital-today.html | MENZIES TO ARRIVE IN CAPITAL TODAY | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miners-in-south-africa-strike.html | Miners in South Africa Strike | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-carla-ellowis-engaged.html | Miss Carla Ellowis Engaged | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-gilmartin-is-future-bride-bryn-mawr-alumna-engaged-to-ensign.html | MISS GILMARTIN IS FUTURE BRIDE Bryn Mawr Alumna Engaged to Ensign George Daniel Patterson 3d of Navy | Special to New York TimesAugusta Berns | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-padelford-troth-denison-alumna-will-be-wed-to-l-philip-howland.html | MISS PADELFORD TROTH Denison Alumna Will Be Wed to L Philip Howland | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-truman-gets-new-tv-contract-actress-to-make-unspecified-number.html | MISS TRUMAN GETS NEW TV CONTRACT Actress to Make Unspecified Number of Appearances as Guest on NBC Shows Godfrey Plans Few Changes Man and Superman Slated | By Val Adams | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/miss-whitall-engaged-she-will-be-bride-of-robert-hill-haverford.html | MISS WHITALL ENGAGED She Will Be Bride of Robert Hill Haverford Alumnus | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/mrs-rj-pierot-has-child.html | Mrs RJ Pierot Has Child | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/named-to-new-ad-post-by-lever-brothers-co.html | Named to New Ad Post By Lever Brothers Co | The New York Times Studio | RE0000210868 | 1984-08-08 | B00000604412 |
|---|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nancy-a-hamilton-engaged-to-marry.html | NANCY A HAMILTON ENGAGED TO MARRY | Special to The New York TimesCharles | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nashua-assigned-132-pounds-withdrawn-from-brooklyn-handicap-weight.html | Nashua Assigned 132 Pounds Withdrawn From Brooklyn Handicap WEIGHT TO KEEP 4YEAROLD IDLE Syndicate That Owns Nashua Wont Race Colt at More Than 130 Pounds All Off Says Fitz Lawless Takes Sprint | By Joseph C Nichols | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nasser-is-hitler-imitator-frances-premier-charges-forced-workers.html | Nasser Is Hitler Imitator Frances Premier Charges Forced Workers Counted NASSER IS CALLED HITLER IMITATOR Canal Company Criticized | By Harold Callender Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/nbc-preparing-4-spectaculars-productions-will-deal-with.html | NBC PREPARING 4 SPECTACULARS Productions Will Deal With AmericanaMercer Girls Is First on Schedule Texas Oil Story New Comedy Series | By Oscar Godbout Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-canal-head-delayed.html | New Canal Head Delayed | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/new-peru-regime-faces-key-tests-mood-hopeful-as-prado-sets-goals.html | NEW PERU REGIME FACES KEY TESTS Mood Hopeful as Prado Sets Goals for Democratic Rule in Dictatorships Wake Cabinet Well Received Coastal Limits a Key Issue | By Tad Szulc Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/officer-is-fiance-of-miss-swinford-ensign-hoyle-h-miller-jr-of-navy.html | OFFICER IS FIANCE OF MISS SWINFORD Ensign Hoyle H Miller Jr of Navy Will Marry 56 Alumna of Wellesley | Special to The New York TimesHarris Ewing | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/operatic-excerpts-offered-at-lenox.html | OPERATIC EXCERPTS OFFERED AT LENOX | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/peristyschlicht.html | PeristySchlicht | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/post-denied-lawyer-of-client-taking-5th-jersey-refuses-post-to.html | Post Denied Lawyer Of Client Taking 5th JERSEY REFUSES POST TO LAWYER Created Last Month | By George Cable Wright Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/president-gives-stassen-a-leave-for-herter-drive-stopnixon-leader.html | PRESIDENT GIVES STASSEN A LEAVE FOR HERTER DRIVE StopNixon Leader Receives 4 Weeks Off as Adviser on Disarmament Policy HE FLIES TO GETTYSBURG Says Eisenhower Did Not Rebuke or Support Him Denies Gentle Firing Announcement Thursday Open Convention Seen STASSEN GRANTED LEAVE OF ABSENCE Herter Group Formed Peaslee to Stay Stassen a Pumpkin Head | By Joseph A Loftus Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/producer-groups-vote-for-merger-television-society-screen-guild-to.html | PRODUCER GROUPS VOTE FOR MERGER Television Society Screen Guild to Unite by Oct 11 Presley May Star in Film Mann Named Director | By Thomas M Pryor Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/radiotv-bandstand-nbc-program-part-of-it-a-simulcast-offers-variety.html | RadioTV Bandstand NBC Program Part of It a Simulcast Offers Variety of Name Orchestras | By J P Shanley | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rayburns-gavel-will-serve-again-gift-that-adjourned-house-will-keep.html | RAYBURNS GAVEL WILL SERVE AGAIN Gift That Adjourned House Will Keep Democrats in Order in Chicago Gift From Truman His First House Gavel | By Bess Furman Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/religious-freedom-of-soviet-described-by-new-york-rabbi-council-of.html | Religious Freedom of Soviet Described by New York Rabbi Council of Cults Official Told Him State Did Not Touch Dogma but Forbade Education by Church or Synagogue Trips to Mecca Cited A Philosophical Question Penalties for Jews Noted | BY Dr Morris N Kertzer Copyright 1956 By Morris N Kertzer Distributed By Editors Syndicate New York | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rent-bill-voted-by-jersey-senate-measure-providing-rises-of-15-to.html | RENT BILL VOTED BY JERSEY SENATE Measure Providing Rises of 15 to 20 Per Cent Goes to Meyner for Approval 35 AREAS ARE AFFECTED Law Expiring Dec 31 57 Sets Up Panels to Handle OwnerTenant Disputes Senate Vote Unanimous | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/role-in-west-end-for-miss-cooper-she-will-temporarily-replace-edith.html | ROLE IN WEST END FOR MISS COOPER She Will Temporarily Replace Edith Evans Who Is Ill in London Chalk Garden | By Sam Zolotow | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/rothstone-pair-leading-in-bridge-in-life-masters-play-they-head-a.html | ROTHSTONE PAIR LEADING IN BRIDGE In Life Masters Play They Head a Field of 156 After 2 Qualifying Sessions | By George Rapee | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/safe-road-blasting-promised-norwalk.html | SAFE ROAD BLASTING PROMISED NORWALK | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sailing-laurels-won-by-axtmann-he-scores-in-narrasketuck-race-as.html | SAILING LAURELS WON BY AXTMANN He Scores in Narrasketuck Race as Great South Bay Cruise Week Starts | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/seamen-mourn-doria-colombo-sister-ship-to-cast-wreath-at-disaster.html | SEAMEN MOURN DORIA Colombo Sister Ship to Cast Wreath at Disaster Site | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/son-to-mrs-rj-fieldsteel.html | Son to Mrs RJ Fieldsteel | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/south-african-riot-leaves-four-dead.html | SOUTH AFRICAN RIOT LEAVES FOUR DEAD | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/soviet-envoy-busy-kiselev-spreads-disarmament-appeal-in-mideast.html | SOVIET ENVOY BUSY Kiselev Spreads Disarmament Appeal in Mideast | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sports-of-the-times-vanishing-new-yorkers-1930-beauty-contest-no.html | Sports of The Times Vanishing New Yorkers 1930 Beauty Contest No More Aces Stays on Target | By Allison Danzig | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/star-sailing-postponed-two-races-in-olympic-trials-will-be-held.html | STAR SAILING POSTPONED Two Races in Olympic Trials Will Be Held Today | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/suez-dispute-hits-london-oil-issues-petroleums-set-back-most-but.html | SUEZ DISPUTE HITS LONDON OIL ISSUES Petroleums Set Back Most but Industrials British Loans Also Recoil | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/sweden-to-aid-1000-refugees.html | Sweden to Aid 1000 Refugees | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/tioga-captures-vice-commodores-cup-as-ny-yacht-club-cruise-starts.html | Tioga Captures Vice Commodores Cup as NY Yacht Club Cruise Starts NOYES 50FOOTER WINS CLASS B TEST Tioga Takes 32Mile Race on Corrected TimeGesture Gains Division Honors Bounding Home Wins Gleam Slips to Eleventh Steel Sylph Second | By John Rendel Special To the New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/top-student-runs-a-lift-in-summer.html | Top Student Runs a Lift in Summer | The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/treasury-bill-rate-inches-up-to-2378.html | TREASURY BILL RATE INCHES UP TO 2378 | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archives/un-official-sets-trip-hammarskjold-aide-to-visit-9-of-new-member.html | UN OFFICIAL SETS TRIP Hammarskjold Aide to Visit 9 of New Member States | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/us-cracks-down-on-false-pricing-ftc-takes- action-against-misleading.html | US CRACKS DOWN ON FALSE PRICING FTC Takes Action Against Misleading PreTicketing by Manufacturers AGENCY ISSUES A WRIT Cease and Desist Order Is Filed Citing Distributor of Wrist Watches Customers Wants Cited Fake Prices Scored | By Carl Spielvogel | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/watson-and-wise-win-take-bestball-honors- with-64-in-proamateur-golf.html | WATSON AND WISE WIN Take BestBall Honors With 64 in ProAmateur Golf | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/west-pointers-retire-four-of-26-in-air- force-are-honored-at-parade.html | WEST POINTERS RETIRE Four of 26 in Air Force Are Honored at Parade | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/westchester-area-gets-school-head.html | WESTCHESTER AREA GETS SCHOOL HEAD | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/wheat-advances-corn-prices-drop-oats-38- to-cent-uprye-moves.html | WHEAT ADVANCES CORN PRICES DROP Oats 38 to Cent UpRye Moves MixedSoybeans Decline by 3 to 5 | Special to The New York Times | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/white-house-strike-role-an-analysis-of- factors-behind-pressure-put.html | White House Strike Role An Analysis of Factors Behind Pressure Put on Steel Companies for a Settlement Pressure on Companies Labors Election Stand | By Ah Raskin | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-07-31 | https://www.nytimes.com/1956/07/31/archiv es/wood-field-and-stream-slings-and-arrows- of-puzzled-reader-fail-to.html | Wood Field and Stream Slings and Arrows of Puzzled Reader Fail to Dent MilkShake Fortified Hide | By John W Randolph | RE0000210868 | 1984-08-08 | B00000604412 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/2-new-divisions-set-up-by-the-upjohn- company.html | 2 New Divisions Set Up By The Upjohn Company | Jean Raeburn | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/58-gop-candidates-to-plan-state-fight.html | 58 GOP CANDIDATES TO PLAN STATE FIGHT | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/6-more-red-leaders-are-convicted-here- under-the-smith-act-6-reds.html | 6 More Red Leaders Are Convicted Here Under the Smith Act 6 REDS CONVICTED UNDER SMITH ACT Jury Brings in Verdict | By David Anderson | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/about-new-york-a-former-hunter-and- fisherman-now-takes-his-pleasure.html | About New York A Former Hunter and Fisherman Now Takes His Pleasure in Growing Orchids | By Meyer Berger | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/accra-house-sits-minus-opposition-gold- coast-assembly-opening.html | ACCRA HOUSE SITS MINUS OPPOSITION Gold Coast Assembly Opening Marred by Policeman Who Delayed Coalitionists | By Thomas F Brady Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/aec-improves-hbomb-designs- revolutionary-developments-permit-new.html | AEC IMPROVES HBOMB DESIGNS Revolutionary Developments Permit New Models for Defense and Offense More Secrecy Imposed | By William L Laurence | RE0000215325 | 1984-09-10 | B00000605628 |

| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/algerian-rebel-toll-rises.html | Algerian Rebel Toll Rises | Special to THE NEW YORK Times | RE0000215325 | 1984-09-10 | B00000605628 |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/along-local-fairways-its-a-game-of-clubs-not-gadgets-but-some.html | Along Local Fairways Its a Game of Clubs Not Gadgets but Some Golfers Never Stop Trying Several Things to Remember Westchester via New Jersey An Early Early Start Nassau Gets 1957 Tourney A Trip for Caddies Some Ground Under Repair | By Lincoln A Werden | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/ariel-home-first-in-bellport-test-arinks-narrasketuck-craft-comes.html | ARIEL HOME FIRST IN BELLPORT TEST Arinks Narrasketuck Craft Comes From Sixth Place to Beat Teaser III | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/basic-education-urged-engineering-dean-emphasizes-science-and.html | BASIC EDUCATION URGED Engineering Dean Emphasizes Science and Mathematics | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/book-here-linked-to-king-henry-viii-painted-manuscript-might-have.html | BOOK HERE LINKED TO KING HENRY VIII Painted Manuscript Might Have Belonged to First of His Six Wives Couple Kneels in Prayer | By Sanka Knox | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/books-of-the-times-feuds-battles-and-betrayals-conversion-by-hot.html | Books of The Times Feuds Battles and Betrayals Conversion by Hot Coals | By Orville Prescott | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/caracas-gives-new-oil-rights.html | Caracas Gives New Oil Rights | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/carillon-to-be-heard-second-in-princeton-concert-series-to-be-given.html | CARILLON TO BE HEARD Second in Princeton Concert Series to Be Given Tonight | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/choquette-rides-triple-at-jamaica-including-boletee-in-6furlong.html | Choquette Rides Triple at Jamaica Including Boletee in 6Furlong Feature WEBSTERS RACER WINS BY 3 LENGTHS Bolette 11 Beats Pro Bono Choquette Also First on Elixir and Scampering 14 in Champlain Today Elixir Stirs Memories | By Joseph C Nichols | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/clinton-trust-company-elects-a-new-director.html | Clinton Trust Company Elects a New Director | Hal Phyfe | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/coast-leader-happy-brown-sees-democratic-hopes-soaring-for-november.html | COAST LEADER HAPPY Brown Sees Democratic Hopes Soaring for November | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/company-long-set-to-give-up-canal-suez-concern-had-prepared-finance.html | COMPANY LONG SET TO GIVE UP CANAL Suez Concern Had Prepared Finance Structure to Meet Charters Normal End More Than Half Repurchased Only Few Shares in US | By Robert E Bedingfield | RE0000215325 | 1984-09-10 | B00000605628 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/court-orders-study-of-10-fee-for-sale-of-50000000-stock-hearings-on.html | Court Orders Study of 10 Fee For Sale of 50000000 Stock Hearings on Proposal Limited Income Cited | By Tillman Durdin | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/crown-zellerbach-24973000-net-income-is-a-new-record-for-half-year.html | CROWN ZELLERBACH 24973000 Net Income Is a New Record for Half Year | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/detour-in-westport-burrs-bridges-on-route-57-are-found-undermined.html | DETOUR IN WESTPORT Burrs Bridges on Route 57 Are Found Undermined | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dewart-resigns-cites-senate-ban-he-says-groups-failure-to-confirm.html | DEWART RESIGNS CITES SENATE BAN He Says Groups Failure to Confirm Interior Post Is Basis for Withdrawal Action Is Prevented 4 Decades of Experience | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dock-union-here-is-challenged-to-3d-representation-election.html | Dock Union Here Is Challenged To 3d Representation Election Longshoremens Brotherhood Again Bids to Unseal ILAIt Petitions Labor Board to Arrange Vote This year | By Jacques Nevard | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/drinking-inquiry-is-slated.html | Drinking Inquiry Is Slated | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/dulles-departs-for-suez-talks-us-blocks-funds-secretary-flies-to.html | DULLES DEPARTS FOR SUEZ TALKS US BLOCKS FUNDS Secretary Flies to London Suddenly After President Asks Him to Attend CANALS ASSETS FROZEN Treasury Acts on Companys and Egypts Holdings Here to Protect Investors Is Silent on Proposals Dulles Departs for Suez Parley US Freezes Egyptian Assets | By Edwin L Dale Jr Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/early-trade-sees-upturn-in-wheat-close-unchanged-to-58-cent.html | EARLY TRADE SEES UPTURN IN WHEAT Close Unchanged to 58 Cent HigherCorn Oats Rye Also Up Soybeans Sag Cash Wheat Easier | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/eisenhowers-four-years-analysis-of-administration-as-advocate-of.html | Eisenhowers Four Years Analysis of Administration as Advocate Of Foreign Assistance and Freer Trade STUDY OF 4 YEARS UNDER EISENHOWER Reds Turn Toward Asia Too Liberalizing steps Pressure by Special Interests UNITED STATES EXPORTS Dulles Praises Program | By Dana Adams Schmidt Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/excerpts-from-sergeant-mckeons-testimony-on-drowning-of-6-recruits.html | Excerpts From Sergeant McKeons Testimony on Drowning of 6 Recruits Berman Shows Bottle Just Talk About Sharks | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |

| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fashions-from-abroad-paris-griffe-chanel-recall-past.html | Fashions From Abroad Paris Griffe Chanel Recall Past | By Dorothy Hawkins Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/food-news-dining-out-in-3-styles.html | Food News Dining Out In 3 Styles | By Jane Nickerson | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/foreign-affairs-the-age-of-giants-is-over-iiengland-administrative.html | Foreign Affairs The Age of Giants Is Over IIEngland Administrative Change A Sinking Economy The Cypriote Quarrel | By Cl Sulzberger | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/foreign-aid-comparisons.html | Foreign Aid Comparisons | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fraser-beats-geller-in-tennis-at-southampton-australian-gains.html | Fraser Beats Geller in Tennis at Southampton AUSTRALIAN GAINS VICTORY IN 3 SETS Fraser Extended by Geller Cooper Emerson Score as Tourney Begins Geller Misses Chance Vieiras Leg Weak | By Allison Danzig Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/french-anger-over-suez-a-report-on-nearunanimity-in-paris-for-us.html | French Anger Over Suez A Report on NearUnanimity in Paris For US Lead in StopNasser Drive Rare Unity of Opinion Fears for Solidarity Hitlers Coup Recalled | By Harold Callender Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/fullers-gesture-john-fales-whisker-triumph-in-new-york-yc-races.html | Fullers Gesture John Fales Whisker Triumph in New York YC Races NINA TIOGA TAKE DIVISION HONORS DeCoursey Fales Schooner Noyes Yawl Win Races on Buzzards Bay Order is Reversed Wind Shift Doesnt Hurt | By John Rendel Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/gain-of-atheism-in-soviet-related-new-york-rabbi-saw-no-one-under.html | GAIN OF ATHEISM IN SOVIET RELATED New York Rabbi Saw No One Under 35 PrayingCalls Moscow Jews Reconciled A HeartBroken Father | BY Dr Morris N Kertzer Distributed By Editors Syndicate New York | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/geneticists-meet-on-human-issues-copenhagen-talks-to-take-up.html | GENETICISTS MEET ON HUMAN ISSUES Copenhagen Talks to Take Up Question of Whether Man Is Imperiling Future Blood Types and Disease Abstraction and Reality | By John Hillaby Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/graham-is-ahead-in-junior-sailing-indian-harbor-skipper-wins-first.html | GRAHAM IS AHEAD IN JUNIOR SAILING Indian Harbor Skipper Wins First Race in Series for Sound Championship ORDER OF THE FINISHES | Special to The New York TimesThe New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/greenwich-sees-the-ghost-of-1656-once-again-a-man-guards-island.html | GREENWICH SEES THE GHOST OF 1656 Once Again a Man Guards Island From Marauders at Prospective Beach Club | By John W Stevens Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000215325 | 1984-09-10 | B00000605628 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/harmony-is-goal-senator-expects-most-of-his-delegates-will-swing-in.html | HARMONY IS GOAL Senator Expects Most of His Delegates Will Swing in Line No Deals With Stevenson KEFAUVER QUITS BACKS STEVENSON VicePresidential Drive | By Charles E Egan Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/harriman-dinner-still-to-be-held.html | HARRIMAN DINNER STILL TO BE HELD | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/heyerdahl-finds-new-pacific-data-explorer-of-kontiki-fame-says.html | HEYERDAHL FINDS NEW PACIFIC DATA Explorer of KonTiki Fame Says Latest Trip Adds to Inca Migration Theory Different Statues Found | By Edmond J Bartnett | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/hope-dim-for-cut-in-sea-crash-toll-28-of-31-missing-from-the-doria.html | HOPE DIM FOR CUT IN SEA CRASH TOLL 28 of 31 Missing From the Doria Were in Smashed Area Inquiries Show CREWMEN REACH ITALY Still More Leave by Plane Congress Group to Visit the Stockholm Today Crewmen Reach Milan Ten Decks on Liner HOPE DIM FOR CUT IN SEA CRASH TOLL | By Peter Kihss | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/illinoisan-happy-expresses-gratitude-for-backingdenies-making-any.html | ILLINOISAN HAPPY Expresses Gratitude for BackingDenies Making Any Deal Reads Statement Kefauver Aide Shocked STEVENSON HAPPY AND CONFIDENT Harriman Statement | By Richard Jh Johnston Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/italy-mild-to-egypt-reproves-cairo-over-canal-seizure-but-plans-no.html | ITALY MILD TO EGYPT Reproves Cairo Over Canal Seizure but Plans No Action | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/jersey-gop-to-wait-to-decide-on-2d-spot-after-presidential-choice.html | JERSEY GOP TO WAIT To Decide on 2d Spot After Presidential Choice | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/jersey-storm-center-john-ogden-bigelow-blocked-by-senate.html | Jersey Storm Center John Ogden Bigelow Blocked by Senate | Special to The New York TimesThe New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/khrushchev-appeals-for-calm-over-suez-khrushchev-asks-calm-over.html | Khrushchev Appeals For Calm Over Suez KHRUSHCHEV ASKS CALM OVER SUEZ | By Jack Raymond Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/latin-alliance-urged-argentina-asks-uruguay-and-brazil-to-join.html | LATIN ALLIANCE URGED Argentina Asks Uruguay and Brazil to Join | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/letters-to-the-times-parking-diplomats-cars-abuse-of-law-denied.html | Letters to The Times Parking Diplomats Cars Abuse of Law Denied Privileges and Immunities Explained To Prevent Ship Sinkings Denying Pensions to Subversives Americas Stake in Suez Qualifications of Candidates Publication of Fund Report | ROBERT W DOWLINGV YOURKEVITCHPAUL A FINO MCTED LEATHERHARRY H ZUCKERRICHARD R WOOD | RE0000215325 | 1984-09-10 | B00000605628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/local-college-shops-sketch-whats-new-on-the-campus.html | Local College Shops Sketch Whats New on the Campus | By Phyllis Lee Levin | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/london-stresses-crisis-on-canal-british-and-french-compare-suez.html | LONDON STRESSES CRISIS ON CANAL British and French Compare Suez Issue to Korean War To Press Dulles on Unity Admiralty Alerts Fleet LONDON STRESSES CRISIS ON CANAL May Recall Reservists Litigation Is Suggested | By Benjamin Welles Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/londonbonn-atom-pact-british-compete-with-us-offer-research.html | LONDONBONN ATOM PACT British Compete With US Offer Research Reactors | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/mary-martin-cast-in-a-comedy-on-tv-actress-will-play-billie-dawn-in.html | MARY MARTIN CAST IN A COMEDY ON TV Actress Will Play Billie Dawn in Born YesterdayPaul Douglas May CoStar Heart Belonged to Comedy Equal Time Defended | By Val Adams | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/mckeon-describes-fatal-march-keon-testifies-on-fatal-march-mckeon.html | McKeon Describes Fatal March KEON TESTIFIES ON FATAL MARCH McKeon Recalls Marches | By Wayne Phillips Special To the York York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/merrie-smith-engaged-aide-to-eric-a-johnston-future-bride-of-a.html | MERRIE SMITH ENGAGED Aide to Eric A Johnston Future Bride of A Joynes Beane Jr | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/meyner-denounces-rebuff-to-bigelow-meyner-assails-jersey-senate.html | Meyner Denounces Rebuff to Bigelow MEYNER ASSAILS JERSEY SENATE Singles Out Dumont | By George Cable Wright Special to the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/miss-anne-mcoy-engaged-to-wed-radcliffe-alumna-fiancee-of.html | MISS ANNE MCOY ENGAGED TO WED Radcliffe Alumna Fiancee of Christopher Wright who Is Aide at U of Chicago | Special to The New York TimesDarling | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/miss-fletcher-to-wed-fiancee-of-william-p-portrude-oct-6-nuptials-p.html | MISS FLETCHER TO WED Fiancee of William P Portrude Oct 6 Nuptials Planned | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/mneill-paces-juniors-gains-li-golf-semifinals-gilison-defender-bows.html | MNEILL PACES JUNIORS Gains LI Golf SemiFinals Gilison Defender Bows | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/more-polio-in-chicago-27-cases-listed-as-outbreak-continues.html | MORE POLIO IN CHICAGO 27 Cases Listed as Outbreak Continues Unabated | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/mrs-freeman-gets-77-inwood-player-leads-by-shot-in-jersey-shore.html | MRS FREEMAN GETS 77 Inwood Player Leads by Shot in Jersey Shore Tourney | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archiv es/musical-planned-for-don-camillo-susskind gets-3year-option-on-3.html | MUSICAL PLANNED FOR DON CAMILLO Susskind Gets 3Year Option on 3 Novels by Guareschi Seeks Fernandel as Star Judy Garland Returning | By Sam Zolotow | RE0000215325 | 1984-09-10 | B00000605628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/nasser-to-abide-by-pacts-he-says-declares-suez-seizure-will-not.html | NASSER TO ABIDE BY PACTS HE SAYS Declares Suez Seizure Will Not Affect International Obligations of Egypt Economic War Shunned Gives Pledges on Obligations | By Osgood Caruthers Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-drive-begun-by-german-reds-socialist-campaign-against.html | NEW DRIVE BEGUN BY GERMAN REDS Socialist Campaign Against Capitalistic West Pushed Some Errors Admitted Basic Points Outlined Linked to Noel Field Hungary Admits Excesses | By Harry Gilroy Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-guidebook-to-moscow-lists-prisons-and-offices-of-mvd.html | New Guidebook to Moscow Lists Prisons and Offices of MVD | The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/new-radar-units-to-track-storms-39-sets-ordered-by-us-to-detect.html | NEW RADAR UNITS TO TRACK STORMS 39 Sets Ordered by US to Detect Hurricanes at 250 Miles in 1958 8 TO BE USED BY NAVY Raytheon to Get 3800000 for Paul ReveresOld Types to Move Inland Surplus Unit at Hatteras | By Alvin Shuster Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/notice-to-drivers-many-licenses-expire-sept-30-renewal-offices-open.html | NOTICE TO DRIVERS Many Licenses Expire Sept 30 Renewal Offices Open | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/officer-is-fiance-of-judith-gregory.html | OFFICER IS FIANCE OF JUDITH GREGORY | Special to The New York TimesRobert L Perry | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/oil-imports-are-cut-incomplete-reports-to-capital-indicate.html | Oil Imports Are Cut Incomplete Reports To Capital Indicate | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/oil-issues-rally-on-london-board-gains-among-industrials-are.html | OIL ISSUES RALLY ON LONDON BOARD Gains Among Industrials Are Limited to a Few Pence but Aluminium Rises 3s 3d | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/pact-at-li-lighting-extended-for-talks.html | PACT AT LI LIGHTING EXTENDED FOR TALKS | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/plebiscite-is-urged-in-french-togoland.html | PLEBISCITE IS URGED IN FRENCH TOGOLAND | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/poles-again-in-lead.html | Poles Again in Lead | By Harrison E Salisbury | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/poll-favors-nixon-connecticut-gop-chairman-finds-delegates.html | POLL FAVORS NIXON Connecticut GOP Chairman Finds Delegates Favorable | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/polo-grounders-win-51-bow-73-margoneri-hurls-fivehitter-as-brandt.html | POLO GROUNDERS WIN 51 BOW 73 Margoneri Hurls FiveHitter as Brandt Stars at Bat 2 Homers Beat Giants Redlegs Gain on Braves Giant Relief Hurlers Effective | By Louis Effrat | RE0000215325 | 1984-09-10 | B00000605628 |

| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/president-faces-the-press-today.html | President Faces the Press Today | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/protestant-leaders-ask-nuclear-bomb-test-end.html | Protestant Leaders Ask Nuclear Bomb Test End | The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/radio-weather-net-in-ant-arctic-slated.html | RADIO WEATHER NET IN ANT ARCTIC SLATED | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/readers-digest-drops-proposal-for-lighted-signs-in-westchester.html | Readers Digest Drops Proposal For Lighted Signs in Westchester Applied to Zoning Board | By Doris Faber Special to the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/review-is-asked-in-bigelow-case-liberties-union-urges-jersey-senate.html | REVIEW IS ASKED IN BIGELOW CASE Liberties Union Urges Jersey Senate to Reconsider Bar Leaders Shocked Scores Penalizing of Lawyer | By Russell Porter | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/rise-in-steel-cost-of-10-a-ton-seen-but-head-of-biggest-concern.html | RISE IN STEEL COST OF 10 A TON SEEN But Head of Biggest Concern Says Other Factors Also Affect Price Increase Negotiations Continue | By Ah Raskin | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/robinson-excels-in-3to2-triumph-singles-in-ninth-for-deciding-tally.html | ROBINSON EXCELS IN 3TO2 TRIUMPH Singles in Ninth for Deciding Tally After Hitting 2Run Homer Against Braves Conley and Erskine Duel Labine Fills Bases Drive Goes to Fence | By Joseph M Sheehan Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/roscoe-h-suttie-taught-at-yale-professor-emeritus-of-civil.html | ROSCOE H SUTTIE TAUGHT AT YALE Professor Emeritus of Civil Engineering Is DeadWas Authority on Sanitation | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/roth-stone-lead-bridge-pair-play-99-match-points-ahead-in-life.html | ROTH STONE LEAD BRIDGE PAIR PLAY 99 Match Points Ahead in Life Master Championship With One Session to Go | By George Rapee | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/russia-beats-israel-21.html | Russia Beats Israel 21 | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/southeast-states-sign-for-housing-region-will-carry-out-its-largest.html | SOUTHEAST STATES SIGN FOR HOUSING Region Will Carry Out Its Largest Public Program in Next 12 Months | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/souths-democrats-open-caucus-today.html | SOUTHS DEMOCRATS OPEN CAUCUS TODAY | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/sports-of-the-times-the-fickle-fan-toast-of-cleveland-burnt.html | Sports of The Times The Fickle Fan Toast of Cleveland Burnt Fielding Draws Criticism Perfect to a Fault | By John Drebinger | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/stassen-says-nixon-would-cost-ticket-millions-of-votes-stassen.html | Stassen Says Nixon Would Cost Ticket Millions of Votes STASSEN RENEWS ATTACK ON NIXON | By Joseph A Loftus Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/state-work-week-cut-reduced-hours-for-employes-virtually-in-full.html | STATE WORK WEEK CUT Reduced Hours for Employes Virtually in Full Effect | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/statement-of-withdrawal-by-kefauver-painful-decision.html | Statement of Withdrawal by Kefauver Painful Decision | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/statesman-to-get-medal-named-for-his-father.html | Statesman to Get Medal Named for His Father | The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/suzanne-beckhard-syracuse-alumna-is-betrothed-to-robert-irwin.html | Suzanne Beckhard Syracuse Alumna Is Betrothed to Robert Irwin Goodman | Special to The New York TimesMarvin Sarkin | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/third-naval-district-pipes-aboard-new-commandant.html | Third Naval District Pipes Aboard New Commandant | The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/three-star-skippers-deadlocked-in-trials-for-us-olympic-team.html | Three Star Skippers Deadlocked In Trials for US Olympic Team | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/turnpike-dedicated-gov-chandler-opens-40mile-stretch-near.html | TURNPIKE DEDICATED Gov Chandler Opens 40Mile Stretch Near Louisville Ky | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tv-alumni-shoot-movie-in-9-days-fine-and-friedkin-complete-work-on.html | TV ALUMNI SHOOT MOVIE IN 9 DAYS Fine and Friedkin Complete Work on Capital Offense at MGM in Record Time New Acting Team | By Thomas M Pryor Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/tv-roar-of-the-lion.html | TV Roar of the Lion | By Richard F Shepard | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/union-starts-strike-at-aluminum-plants-aluminum-plants-closed-by.html | Union Starts Strike At Aluminum Plants ALUMINUM PLANTS CLOSED BY STRIKE | By Clayton Knowles | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-acts-to-lift-output-of-nickel-added-inducements-planned-to-cover.html | US ACTS TO LIFT OUTPUT OF NICKEL Added Inducements Planned to Cover Financing of New Sources of Scarce Metal Objective Increased Two Centuries Supply US ACTS TO LIFT OUTPUT OF NICKEL | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-air-base-struck-japanese-protest-ousting-of-22-as-security-risks.html | US AIR BASE STRUCK Japanese Protest Ousting of 22 as Security Risks | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/us-church-vigor-noted-by-britons-four-visiting-clergymen-are.html | US CHURCH VIGOR NOTED BY BRITONS Four Visiting Clergymen Are Impressed by Enthusiasm and Organization | George F Salomon | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/warning-ship-commissioned.html | Warning Ship Commissioned | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/women-rallying-for-convention-650-a-record-number-going-to.html | WOMEN RALLYING FOR CONVENTION 650 a Record Number Going to Democratic Conclave Showcase Prepared Would Add Gaiety Charm | By Bess Furman Special To the New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/wood-field-and-stream-let-a-beagle-pup-scent-his-first-rabbit-and.html | Wood Field and Stream Let a Beagle Pup Scent His First Rabbit and Hes a Hunter From Then On | By John W Randolph | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-01 | https://www.nytimes.com/1956/08/01/archives/wynn-limits-bombers-to-3-hits-in-notching-13th-victory-5-to-0.html | Wynn Limits Bombers to 3 Hits In Notching 13th Victory 5 to 0 Indians Score 3 in Second and 2 in Seventh Off Kucks Colavito Drives Homer Ball Hops to One Side Kucks Beaten Sixth Time | Special to The New York Times | RE0000215325 | 1984-09-10 | B00000605628 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/100000-in-brandeis-fund.html | 100000 in Brandeis Fund | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/2-on-platform-unit-state-democrats-name-celler-and-miss-nice-for.html | 2 ON PLATFORM UNIT State Democrats Name Celler and Miss Nice for Parley | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/37-leaders-hold-caucus-in-south-democrats-meet-in-atlanta-in.html | 37 LEADERS HOLD CAUCUS IN SOUTH Democrats Meet in Atlanta in Attempt to Avoid Split of Party Over Civil Rights | By John N Popham Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/38-maryknoll-fathers-meet.html | 38 Maryknoll Fathers Meet | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/3hour-fight-ends-honduran-revolt-tegucigalpa-barracks-unit.html | 3HOUR FIGHT ENDS HONDURAN REVOLT Tegucigalpa Barracks Unit BeatenCasualties Few Regime Accuses Liberals Villeda Denies Involvement US Embassy Windows Hit | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/admiral-co-to-scan-radiations-effects.html | ADMIRAL CO TO SCAN RADIATIONS EFFECTS | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/allies-suez-plan-displeases-paris-lack-of-immediate-action.html | ALLIES SUEZ PLAN DISPLEASES PARIS Lack of Immediate Action Disappointment to French Assembly Acts Today Opposition Still Possible Assembly to Act Today | By Harold Callender Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/antimoderates-fail-in-coalition-harriman-backer-says-his-group.html | ANTIMODERATES FAIL IN COALITION Harriman Backer Says His Group Tried to Take Joint Stand With Kefauver Text Made Public | By Richard P Hunt | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/antisemitism-rise-in-west-europe-seen.html | ANTISEMITISM RISE IN WEST EUROPE SEEN | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/antoinette-tincher-married-in-darien.html | ANTOINETTE TINCHER MARRIED IN DARIEN | Special to The New York TimesIngJohn | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/arabs-told-to-seize-oil-youth-congress-also-urges-aid-to-algerian.html | ARABS TOLD TO SEIZE OIL Youth Congress Also Urges Aid to Algerian Rebels | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/article-3-no-title.html | Article 3 No Title | Irwin Dribben | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/banks-aid-englewood-temple.html | Banks Aid Englewood Temple | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bigelow-case-due-for-review-today-jersey-senate-to-reconvene-but-it.html | BIGELOW CASE DUE FOR REVIEW TODAY Jersey Senate to Reconvene but It Is Not Expected to Reverse Its Rejection FOES DENOUNCE MEYNER Judge Is Said to Have Voiced Reluctance to Oust Invoker of Fifth Amendment Want New Candidate Deadline Is Sept 12 | By George Cable Wright Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/body-encased-since-88-freed-by-alps-glacier.html | Body Encased since 88 Freed by Alps Glacier | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bonn-defense-chief-back-from-us-trip.html | BONN DEFENSE CHIEF BACK FROM US TRIP | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/books-of-the-times-virtue-a-refreshing-change-affection-without.html | Books of The Times Virtue A Refreshing Change Affection Without Sentimentality | By Nash K Burger | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/bridge-body-seeks-pay-of-exofficials.html | BRIDGE BODY SEEKS PAY OF EXOFFICIALS | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/business-loans-drop-35000000-us-deposits-decrease-by-542000000-in.html | BUSINESS LOANS DROP 35000000 US Deposits Decrease by 542000000 in the Week at Member Banks | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cairo-aide-sees-un-chief.html | Cairo Aide Sees UN Chief | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cairo-canal-chief-tours-waterway-holds-first-board-meeting-at-port.html | CAIRO CANAL CHIEF TOURS WATERWAY Holds First Board Meeting at Port SaidShowdown on Fees in Abeyance Fee Payment Maintained Nasser Cites Arab Backing Sudan Supports Egypt | By Osgood Caruthers Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/cairo-ousts-news-men-reporters-for-two-papers-in-britain-expelled.html | CAIRO OUSTS NEWS MEN Reporters for Two Papers in Britain Expelled | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/campers-put-zest-in-fight-for-pines-young-local-volunteers-fight-to.html | CAMPERS PUT ZEST IN FIGHT FOR PINES Young Local Volunteers Fight to Save a Jersey Pine Grove From Caterpillars | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/canned-meats-help-the-summer-cook-relax-more-than-100-varieties-are.html | Canned Meats Help the Summer Cook Relax More Than 100 Varieties Are Available Providing Aids to Salads and Aspics CHEFS SALAD IN HASTE DEVILED HAM ASPIC Tomato Aspic Layer POTATO SALAD PLUS | By Jane Nickerson | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/changes-pledged-in-east-germany-red-leader-says-new-vote-law-will.html | CHANGES PLEDGED IN EAST GERMANY Red Leader Says New Vote Law Will Bring People Closer to Government Stalin Issue Confuses Party | By Harry Gilroy Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/chase-manhattan-bank-fills-post-of-secretary.html | Chase Manhattan Bank Fills Post of Secretary | Pach Bros | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/child-to-mrs-ag-keeshan-jr.html | Child to Mrs AG Keeshan Jr | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/condition-of-reserve-member-banks-in-94-cities-july-25-1956.html | Condition of Reserve Member Banks in 94 Cities July 25 1956 | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/congressional-unit-to-study-tax-laws.html | CONGRESSIONAL UNIT TO STUDY TAX LAWS | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/connecticut-unit-asks-jail-reform-board-directors-call-for-a.html | CONNECTICUT UNIT ASKS JAIL REFORM Board Directors Call for a Complete Reorganization Hear Convicts Gripes | By Richard H Parke Special To the New York Timesthe New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/corry-cup-series-paced-by-malihini-beards-star-scores-second.html | CORRY CUP SERIES PACED BY MALIHINI Beards Star scores second Straight Triumph in Great South Bay Cruise Week | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/czech-aid-mission-in-ceylon.html | Czech Aid Mission in Ceylon | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/docker-loses-fight-for-chairmanship.html | DOCKER LOSES FIGHT FOR CHAIRMANSHIP | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/doria-skin-diver-dies-was-in-group-set-to-film-ship-oxygen-supply.html | DORIA SKIN DIVER DIES Was in Group Set to Film Ship Oxygen Supply Cut Off | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/drama-by-brecht-to-be-staged-here-option-on-the-good-woman-of.html | DRAMA BY BRECHT TO BE STAGED HERE Option on The Good Woman of Setzuan Taken by Eric Bentley and Associate French Cyrano Deferred Millionaire Screen Rights | By Sam Zolotow | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhower-attacks-use-of-bias-for-gain.html | Eisenhower Attacks Use of Bias for Gain | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhower-hopes-us-can-cut-manpower-by-adding-weapons-president.html | Eisenhower Hopes US Can Cut Manpower by Adding Weapons PRESIDENT HOPES FOR CUT IN TROOPS Jackson Hits Radford Remark | By Anthony Leviero Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhowers-four-years-a-study-of-administration-progress-in.html | Eisenhowers Four Years A Study of Administration Progress In Fulfillment of Civil Rights Pledges STUDY OF 4 YEARS UNDER EISENHOWER Democrats Split in 1948 Like Campaign Oratory No Partisan Triumphs Bipartisan Study Urged Cellers Bill Passed An Early Decision Progress in Capital | By Luther A Huston Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/eisenhowers-reaction-to-congress-is-mixed.html | Eisenhowers Reaction To Congress Is Mixed | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/engel-84-swindler-of-50-women-dead.html | ENGEL 84 SWINDLER OF 50 WOMEN DEAD | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/equities-stiffen-on-london-board-issues-in-favor-with-us-investors.html | EQUITIES STIFFEN ON LONDON BOARD Issues In Favor With US Investors Fare Best as Gains Outpace Losses | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/excerpts-from-questioning-of-mckeon-and-testimony-of-pate-found-men.html | Excerpts From Questioning of McKeon and Testimony of Pate Found Men Lounging Says He Was Slapped | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/expert-says-longrange-missile-widens-peril-of-accidental-war-false.html | Expert Says LongRange Missile Widens Peril of Accidental War False signs Possible | By Richard Witkin Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/explosion-at-oak-ridge-minor-hydrogen-blast-is-laid-to-equipment.html | EXPLOSION AT OAK RIDGE Minor Hydrogen Blast is Laid to Equipment Failure | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/fashions-from-abroad-paris-dior-shop-revillon-furs.html | Fashions From Abroad Paris Dior Shop Revillon Furs | By Dorothy Hawkins Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/ftc-suit-scores-book-on-arthritis.html | FTC SUIT SCORES BOOK ON ARTHRITIS | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gandharva-is-placed-first-at-jamaica-after-interference-by-blue.html | Gandharva Is Placed First at Jamaica After Interference by Blue Sparkler CHOICE IS DROPPED TO SECOND BEARTH Blue Sparkler Is RunnerUp After Finishing 2 Lengths in Front of Gandharva Victor Nets 16550 Sorensen Loses Bug and Wins | By Joseph C Nichols | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gen-pate-favors-mkeon-demotion-as-defense-witness-he-calls-sergeant.html | GEN PATE FAVORS MKEON DEMOTION As Defense Witness He Calls Sergeant StupidWould Bar Him From Recruits GEN PATE FAVORS MKEON DEMOTION Berman in New Attempt | By Wayne Phillips Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/general-gets-london-post.html | General Gets London Post | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/geneticists-find-no-atomic-harm-differ-at-parley-on-ultimate.html | GENETICISTS FIND NO ATOMIC HARM Differ at Parley on Ultimate Effects of Radiation but Stress Optimistic View XRay Radiation Harmful Atomic Study Is Negative | By John Hillaby Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/glubb-bids-west-be-firm-on-suez-former-head-of-arab-legion-cites.html | GLUBB BIDS WEST BE FIRM ON SUEZ Former Head of Arab Legion Cites Dangers Resulting From Egypts Seizure Discrimination Feared Palestine Muddle a Factor Irans Action Recalled | By Sir John Bagot Glubb 1956 By North American Newspaper Alliance | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/gold-coast-begins-debate-on-freedom.html | GOLD COAST BEGINS DEBATE ON FREEDOM | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/golf-club-asks-aid-in-curbing-ship-heir.html | GOLF CLUB ASKS AID IN CURBING SHIP HEIR | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/goodwin-wins-westchester-amateur-medal-for-third-year-in-row-card.html | Goodwin Wins Westchester Amateur Medal for Third Year in Row CARD OF 69 BEATS MALARA 2 SHOTS Goodwin Heads 31 Qualifiers for Westchester Amateur Flynn Third With 72 1955 Caddie Champion Next Marra and Ribner at 77 | By Lincoln A Werden Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/harry-e-aitken-79-a-movie-executive.html | HARRY E AITKEN 79 A MOVIE EXECUTIVE | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hayes-at-helm-of-reserve-bank-former-officer-of-ny-trust-takes.html | Hayes at Helm of Reserve Bank Former officer of NY Trust Takes Sprouls Place | The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/hurler-is-injured-in-3to1-victory-gomez-hurts-shoulder-with-slide.html | HURLER IS INJURED IN 3TO1 VICTORY Gomez Hurts Shoulder With Slide for Double That Sparks Giant Rally Mueller Hits Single Giants Not Moving in 1957 | By Louis Effrat | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/immigration-increases-more-admitted-than-in-any-six-months-since.html | IMMIGRATION INCREASES More Admitted Than in any Six Months Since 1929 | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/in-the-nation-the-conventions-assume-a-new-look-a-chain-reaction.html | In The Nation The Conventions Assume a New Look A Chain Reaction Nixons Advantages | By Arthur Krock | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/india-warns-of-bomb-tests.html | India Warns of Bomb Tests | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/indian-early-attack-enables-lemon-to-defeat-bombers-51-tribe-scores.html | Indian Early Attack Enables Lemon to Defeat Bombers 51 Tribe Scores Twice in First and Three Times in Second Bauer Hits Yank Homer Smiths Doubles Set Pace Carey Makes Error August Starts Poorly | By John Drebinge Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/israel-and-jordan-scored-in-shooting.html | ISRAEL AND JORDAN SCORED IN SHOOTING | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/israelis-get-queens-gift.html | Israelis Get Queens Gift | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/ja-fleming-dies-geophysicist-79-exdirector-of-terrestrial-magnetism.html | JA FLEMING DIES GEOPHYSICIST 79 ExDirector of Terrestrial Magnetism Department at the Carnegie Institution | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/japan-to-tone-down-plea-for-okinawa.html | JAPAN TO TONE DOWN PLEA FOR OKINAWA | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/joan-p-obrien-affianced.html | Joan P OBrien Affianced | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/joan-zimmerman-troth-hartsdale-girl-is-betrothed-to-frank-richard.html | JOAN ZIMMERMAN TROTH Hartsdale Girl is Betrothed to Frank Richard Schwartz | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/joseph-wells-83-freight-official-retired-rate-specialist-for-the.html | JOSEPH WELLS 83 FREIGHT OFFICIAL Retired Rate Specialist for the Intercoastal Steamship Association Here Dies | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/kefauver-backed-for-second-place-by-his-delegates-supporters-of.html | KEFAUVER BACKED FOR SECOND PLACE BY HIS DELEGATES Supporters of Stevenson and Harriman Split on Effect of Senators Withdrawal Favorite Son Speculation KEFAUVER BACKED FOR SECOND PLACE Both Support Stevenson | By Leo Eganthe New York Times BY ROBERT WALKER | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/letters-to-the-times-action-on-suez-approved-possession-is-declared.html | Letters to The Times Action on suez Approved Possession Is Declared Matter for Egyptian Domestic Jurisdiction Overpricing Farm Acreage To Evaluate Fluoridation Availability of Data on Treatment of Water Announced Easing Subway Emergency | FARID ZEINEDDINEARTHUR C EHLERSLOUIS I DUBLINCHARLES L PATTERSON Chairman | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/limit-is-removed-on-polio-vaccine-us-ends-state-allocations.html | LIMIT IS REMOVED ON POLIO VACCINE US Ends State Allocations Secretary Folsom Says Supply Is Plentiful Hope to Split Virus Letter Sent to Druggists | By Bess Furman Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archiv es/lines-form-here-in-passport-rush-applications-at-rockefeller-center.html | LINES FORM HERE IN PASSPORT RUSH Applications at Rockefeller Center Running 100 a Day Over Last Season Line Inches Forward | By Ira Henry Freeman | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/lure-to-red-labor-is-seen-in-italy-federation-bids-nonreds-rejoin.html | Lure to Red Labor Is Seen in Italy Federation Bids NonReds Rejoin | By Arnaldo Cortesi Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/miss-bevin-daly-engaged-to-wed-barnard-alumna-fiancee-of-robert.html | MISS BEVIN DALY ENGAGED TO WED Barnard Alumna Fiancee of Robert Patterson Jr Son of Late Cabinet Member | Deems Taylor | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/miss-silberberg-is-married-here-cambridge-graduate-bride-of-edward.html | MISS SILBERBERG IS MARRIED HERE Cambridge Graduate Bride of Edward L Coster 2d Who Served in Army | Bradford Bachrach | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mitchell-single-decides-21-game-tallies-robinson-to.html | MITCHELL SINGLE DECIDES 21 GAME Pinch Hit Tallies Robinson to Topple BravesSnider Belts No 26 for Brooks Snider Takes Sole Lead Campanelias Feint Fails Homer Ends Batting Famine | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mollet-demands-income-publicity-french-premier-plans-blow-at-tax.html | MOLLET DEMANDS INCOME PUBLICITY French Premier Plans Blow at Tax Fraud by Expose Asks Drastic Economy | By Robert C Doty Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/more-pupils-in-yonkers-37-classrooms-added-for-rise-of-600-to-700.html | MORE PUPILS IN YONKERS 37 Classrooms Added for Rise of 600 to 700 Next Month | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/most-grains-off-as-rallies-fail-wheat-falls-188to-58-cent-corn-dips.html | MOST GRAINS OFF AS RALLIES FAIL Wheat Falls to 58 cent Corn Dips to 78Moves Are Mixed in Soybeans Grains Generally Off | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-james-m-beck-98-widow-of-ontime-solicitor-general-of-us-is.html | MRS JAMES M BECK 98 Widow of Onetime Solicitor General of US Is Dead | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-john-curry-jr-has-son.html | Mrs John Curry Jr Has Son | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-lyman-152-leads-judy-frank-is-next-at-153-in-54hole-shore.html | MRS LYMAN 152 LEADS judy Frank Is Next at 153 in 54Hole Shore Tournament | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/mrs-morgan-engaged-former-anne-hazlewood-to-be-wed-to-alfred-f.html | MRS MORGAN ENGAGED Former Anne Hazlewood to Be Wed to Alfred F Brady Jr | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/names-no-others-indicates-choice-for-2d-place-is-up-to-gop.html | NAMES NO OTHERS Indicates Choice for 2d Place Is Up to GOP Convention Acceptable as is 52 PRESIDENT HAILS NIXON ON RECORD | By James Reston Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/nassau-sets-pace-in-more-schools-leads-years-building-in-57.html | NASSAU SETS PACE IN MORE SCHOOLS Leads Years Building in 57 Counties Outside City With 68 Million in 72 Projects SUFFOLK STANDS SECOND 36 Million Authorized for Its 51 jobsTotal for Both Exceeds Others Combined Details of Years Outlay Effect of Rising Costs | By Clayton Knowles | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/nato-said-to-back-us-over-iceland-council-reported-to-have-told.html | NATO SAID TO BACK US OVER ICELAND Council Reported to Have Told Reykjavik It Wants Units to Stay at Base NATO SAID TO BACK US OVER ICELAND | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/navy-commissions-radar-ship-todetect-planes-and-vessles.html | Navy Commissions Radar Ship ToDetect Planes and Vessles | The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-plea-for-sign-lost-by-the-digest.html | NEW PLEA FOR SIGN LOST BY THE DIGEST | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/new-vatican-law-lets-cloistered-nuns-leave-convents-in-specific.html | New Vatican Law Lets cloistered Nuns Leave convents in Specific Instances | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/noroton-sailors-gain-junior-title-cox-skippers-crew-to-first-place.html | NOROTON SAILORS GAIN JUNIOR TITLE Cox Skippers Crew to First Place in Sound Event to Capture Pequot Cup | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/off-the-bandwagon-harold-edward-stassen-man-in-the-news.html | Off the Bandwagon Harold Edward Stassen Man in the News | Special to The New York TimesThe New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/ohio-turnpike-solves-all-problems-but-sleep.html | Ohio Turnpike Solves All Problems but Sleep | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/oil-proposition-upheld-controversial-measure-to-stay-on-california.html | OIL PROPOSITION UPHELD Controversial Measure to Stay on California Ballot | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/once-hungry-she-serve-million-meals-each-year-hot-breads-successful.html | Once Hungry She Serve Million Meals Each Year Hot Breads Successful | By Agnes McCarty | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/pace-is-captured-by-newtown-girl-brookes-honor-second-in.html | PACE IS CAPTURED BY NEWTOWN GIRL Brookes Honor Second in OpeningNight Feature | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/popular-popovers.html | Popular Popovers | PATRICIA MURPHYS POPOVERS | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-calls-suez-vital-to-us-but-urges-caution-balanced.html | President Calls Suez Vital To US but Urges Caution Balanced Response Seen | By Dana Adams Schmidt Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-praises-nixon-states-no-preference-puts-health-up-to.html | PRESIDENT PRAISES NIXON STATES NO PREFERENCE PUTS HEALTH UP TO NATION Eisenhower Is Confident He Can Serve a 2d Term Feels That He Is Improving Every Day and Stresses His Sense of Obligation to Nation and Republican Party PRESIDENT RAISES ISSUE OF ILLNESS First Parley in 8 Weeks | By Russell Baker Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/president-signs-pension-measure-social-security-bill-sets-up.html | PRESIDENT SIGNS PENSION MEASURE Social Security Bill Sets Up Disability Insurance Cuts Womens Benefit Age PRESIDENT SIGNS PENSION MEASURE TEXT OF STATEMENT | By Charles E Egan Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/quillian-beats-shea-at-southampton-seattle-player-victor-in-3-sets.html | Quillian Beats shea at Southampton SEATTLE PLAYER VICTOR IN 3 SETS Quillian Advances with 63 16 62 Tennis Upset Reed Ousts Olmedo Shots Lack Force Fraser Starts Shakily | By Allison Danzig Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/red-china-press-hails-suez.html | Red China Press Hails Suez | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/roth-and-stone-win-bridge-test-capture-life-masters-pair-title-the.html | ROTH AND STONE WIN BRIDGE TEST Capture Life Masters Pair Title the Most Prized in Nation by Big Margin | By George Rapee | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/secret-radio-airs-antinasser-plot-arabic-language-broadcasts.html | SECRET RADIO AIRS ANTINASSER PLOT Arabic Language Broadcasts Predict His Removal Soon Hint at Revolution | By Kennett Love Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/shipping-chamber-hits-suez-seizure.html | SHIPPING CHAMBER HITS SUEZ SEIZURE | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/sports-of-the-times-overgenerous-heart-too-late-to-collect-no-extra.html | Sports of The Times Overgenerous Heart Too Late to Collect No Extra Dollars Now A Generous Man Too | By Frank M Blunk | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/study-of-smoking-is-inconclusive-no-definite-links-to-cancer-or.html | STUDY OF SMOKING IS INCONCLUSIVE No Definite Links to Cancer or Heart Diseases Found by Tobacco Industry Unit | By William L Laurence | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/suez-seizure-lifts-enthusiasm-of-syria-for-union-with-egypt-plan.html | Suez Seizure Lifts Enthusiasm Of Syria for Union With Egypt Plan for United Arab States to Be Open to Others on Way to NasserDamascus Economic Talks On With Jordanians Outline of Government | By Sam Pope Brewer Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/suits-ask-700000-from-swedish-line-damages-sought-in-doria-sinking.html | Suits Ask 700000 From Swedish Line DAMAGES SOUGHT IN DORIA SINKING | By Peter Kihss | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/system-to-speed-arctic-warnings-first-of-whitealice-units-in-air.html | SYSTEM TO SPEED ARCTIC WARNINGS First of WhiteAlice Units in Air Defense Network to Begin in October Handles Many Messages | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/teachers-of-world-convene-in-manila.html | TEACHERS OF WORLD CONVENE IN MANILA | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/time-nears-to-tie-that-boat-down-if-its-done-right-no-wind-need.html | Time Nears to Tie That Boat Down If Its Done Right No Wind Need Shiver Those Timbers Chinese Use Old Style Anchor Loads Vary | By Clarence E Lovejoy | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/transatlantic-race-to-spain-is-scheduled-for-next-summer.html | TransAtlantic Race to Spain Is Scheduled for Next summer | By John Rendel Special to the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/two-file-titles-for-doria-movie-story-of-sea-rescue-is-under.html | TWO FILE TITLES FOR DORIA MOVIE Story of Sea Rescue Is Under Consideration as Film by Katzman and Greshler CoStars of Goodwin Signed Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/us-red-thrives-in-filipino-prison-caught-with-huks-in-1952-he-would.html | US RED THRIVES IN FILIPINO PRISON Caught With Huks in 1952 He Would Aid Revolt Again if Freed He Declares Unrepentent Communist | By Robert Alden Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/v-pact-is-signed-by-mary-martin-bc-announces-3year-contract-for.html | V PACT IS SIGNED BY MARY MARTIN BC Announces 3Year Contract for Actress to Do 2 Productions Annually Sports Car Gymkhana | By Val Adams | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/veteran-is-fiance-of-miss-manville-steven-mohl-who-served-in-the.html | VETERAN IS FIANCE OF MISS MANVILLE Steven Mohl who Served in the Army and ExStudent at Wheaton to Wed Aug 16 | Special to The New York TimesJay Te Winburn | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/walt-disney-sued-by-kirk-douglas-actor-charges-invasion-of-privacy.html | WALT DISNEY SUED BY KIRK DOUGLAS Actor Charges Invasion of Privacy in Use of Films on TV Without Consent Statement by Guild Climax Plans Drama | By Oscar Godbout Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/west-sets-talk-on-suez-controls-soviet-to-get-bid-egypt-also-will.html | WEST SETS TALK ON SUEZ CONTROLS SOVIET TO GET BID Egypt Also Will Be Invited to Parley to Set Up Lasting International Rule MEETING IN MONTH SEEN Dulles Ranges US Alongside Britain and France Against Exclusive Cairo Rule Ranged Alongside Allies WEST SETS TALK ON SUEZ CONTROL Unfettered Control Barred Probable Conference Members Cairo Sees US Victory | By Benjamin Welles Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/williams-qualifies-to-represent-us-in-star-sailing-in-olympics.html | Williams Qualifies to Represent US in Star Sailing in Olympics Etchells Schoonmaker Share RunnerUp Spot to Chicago Skipper as Trials End | Special to The New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/witnesses-tell-of-plane-crash-couple-in-car-saw-airliners-collide.html | WITNESSES TELL OF PLANE CRASH Couple in Car Saw Airliners Collide June 30Testimony Does Not Solve Mystery Some Questions Answered Angle of Contact Given | By Joseph A Loftus Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wolfson-to-resign-transit-post-chairman-of-capital-company-plans-to.html | Wolfson to Resign Transit Post Chairman of Capital Company Plans to Quit Tomorrow Would Concede That He Erred in His Bid to Control Ward WOLFSON TO QUIT HIS TRANSIT POST Many Business Dropped Optimistic on Outlook | By Robert E Bedingfield | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/wood-field-and-stream-us-names-7man-team-for-tuna-cup-test-off-nova.html | Wood Field and Stream US Names 7Man Team for Tuna Cup Test Off Nova scotia Next Month | By John W Randolph | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/world-suez-body-backed-by-canada-pearson-urges-control-unit.html | WORLD SUEZ BODY BACKED BY CANADA Pearson Urges Control Unit Preferably Under the UN Lauds Burns on Palestine | By Raymond Daniell Special To the New York Times | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/yeomans-wife-is-chosen-for-mrs-us-navy-contest.html | Yeomans Wife Is Chosen for Mrs US Navy Contest | US Navy | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-02 | https://www.nytimes.com/1956/08/02/archives/zhukov-and-politics-a-study-of-role-soviet-armed-forces-are-playing.html | Zhukov and Politics A Study of Role Soviet Armed Forces Are Playing in Government and Party Collective Rule Debated | By Hanson W Baldwin | RE0000215326 | 1984-09-10 | B00000605629 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/1892-turtle-turns-up-upstate-man-who-carved-date-as-boy-identifies.html | 1892 TURTLE TURNS UP Upstate Man Who Carved Date as Boy Identifies It | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/2-share-golf-honors-mrs-smith-and-mrs-scribner-card-92s-in-senior.html | 2 SHARE GOLF HONORS Mrs Smith and Mrs Scribner Card 92s in Senior Event | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/36-us-mayors-reach-athens.html | 36 US Mayors Reach Athens | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/about-new-york-blind-telephone-operators-use-touch-system-at.html | About New York Blind Telephone Operators Use Touch System at Braille Switchboards in Institutions Here | By Meyer Berger | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/air-record-of-1900-mph-set-by-rocket-plane-in-heat-test-speed.html | Air Record of 1900 MPH Set By Rocket Plane in Heat Test SPEED RECORD SET BY ROCKET PLANE | By Richard Witkin Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/algerian-terror-keeps-increasing-weakening-of-law-and-order.html | ALGERIAN TERROR KEEPS INCREASING Weakening of Law and Order Continues Despite Report of Improved Conditions Some Information Withheld | By Michael Clark Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/anna-m-campbell-is-wed-in-vermont.html | ANNA M CAMPBELL IS WED IN VERMONT | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/arabs-eye-oil-funds-to-aid-nasser-plans-suez-stirs-arabs-to-eye-oil.html | Arabs Eye Oil Funds To Aid Nasser Plans SUEZ STIRS ARABS TO EYE OIL FUNDS Benefit to Arabs Seen Nassers Aims Furthered | By Sam Pope Brewer Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bachelor-party-signs-5-for-leads-new-york-actors-newcomers-to.html | BACHELOR PARTY SIGNS 5 FOR LEADS New York Actors Newcomers to Movies Are Engaged by HechtLancaster Gena Rowlands Signed Of Local Origin | By Thomas M Pryor Special to the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/belmont-breeze-defeats-favored-bunnys-babe-at-jamaica-arcaros-mount.html | Belmont Breeze Defeats Favored Bunnys Babe at Jamaica ARCAROS MOUNT WINS DASH AT 61 Belmont Breeze Easily Takes FeaturePatlarkit First Scurlock Barred 10 Days 221 Shot Beaten at End Arcaro Takes Opener Also | By Joseph C Nichols | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bigelow-is-heard-by-jersey-senate-decision-put-off-judiciary-unit-a.html | BIGELOW IS HEARD BY JERSEY SENATE DECISION PUT OFF Judiciary Unit Again Rejects Judge but Full Chamber Will Debate Next Week PUBLIC HEARING IS HELD Appointee Says at Special Session High Court Would Be 5th Amendment Guide Demands Public Hearing Jersey Senators Hear Bigelow Decision Is Deferred for a Week Transfer to Floor Sought Dumont Assails Stand | By George Cable Wright Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/books-of-the-times-unfolding-of-a-gentler-nature-among-foremost.html | Books Of The Times Unfolding of a Gentler Nature Among Foremost Biblical Novels | By Orville Prescott | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/bridge-contests-set-record-here-280-mens-pairs-and-184-for-women.html | BRIDGE CONTESTS SET RECORD HERE 280 Mens Pairs and 184 for Women Open Qualifying Play for Championships | By George Rapee | RE0000215327 | 1984-09-10 | B00000605630 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/british-jurist-home-after-cyprus-talks.html | BRITISH JURIST HOME AFTER CYPRUS TALKS | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/british-press-hails-suez-talks-decision.html | BRITISH PRESS HAILS SUEZ TALKS DECISION | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cairo-disturbed-by-edens-speech-both-egyptians-and-british-feel.html | CAIRO DISTURBED BY EDENS SPEECH Both Egyptians and British Feel There Was a Grim Threat in Talk of Troops | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cameras-to-focus-on-film-capital-hollywood-glamour-to-come-under-tv.html | CAMERAS TO FOCUS ON FILM CAPITAL Hollywood Glamour to Come Under TV Inspection on Wide Wide World Sept 30 | By Oscar Godbout Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/carin-cone-is-making-big-splash-as-swimmer-new-jersey-girl-is-us.html | Carin Cone Is Making Big Splash as Swimmer New Jersey Girl Is US BackStroke Queen at 16 She Has Her Eyes on Olympic Trials at Detroit Pool Eyes of Texas Upon Her Her Turns Are Perfect | By William R Conklinthe New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/carol-a-connor-becomes-fiancee-nursing-student-at-yale-to-be-wed-to.html | CAROL A CONNOR BECOMES FIANCEE Nursing Student at Yale to Be Wed to Dr Thomas F Ferris Who Is Interne | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/chinese-prelate-defends-peiping-anglican-bishop-ting-tells-world.html | CHINESE PRELATE DEFENDS PEIPING Anglican Bishop Ting Tells World Council Reds Have Let Church Be Free Session in Resort Village Cautious About Visitors | By John MacCormac Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/college-curbs-driving-middlebury-limits-use-of-cars-to-junior-and.html | COLLEGE CURBS DRIVING Middlebury Limits Use of Cars to Junior and Senior Men | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/connecticut-wins-right-to-use-fill-from-sound-for-turnpike.html | Connecticut Wins Right to Use Fill From Sound for Turnpike | By Richard H Parke Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/consumer-gains-moscow-reports-economic-survey-declares-living.html | CONSUMER GAINS MOSCOW REPORTS Economic Survey Declares Living Standards Showed Rise in First 6 Months Gross Output Goal Passed Year May Set Records | By Jack Raymond Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cruise-is-marred-by-wind-failure-starters-in-new-york-y-c-run-off-c.html | CRUISE IS MARRED BY WIND FAILURE Starters in New York Y C Run Off Cape Cod Unable to Finish in Time Limit | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/cs-rauh-is-dead-a-rail-excutive-chairman-of-belt-railroad-and-stock.html | CS RAUH IS DEAD A RAIL EXCUTIVE Chairman of Belt Railroad and Stock Yards Was 73 Indiana Bank Director | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/de-gaulle-declares-france-humiliated.html | DE GAULLE DECLARES FRANCE HUMILIATED | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/decision-on-suez-softened-by-us-diplomats-in-capital-assert-british.html | DECISION ON SUEZ SOFTENED BY US Diplomats in Capital Assert British and French Bowed to American Moderation Officials Discount Reports DECISION ON SUEZ SOFTENED BY US | By Dana Adams Schmidt Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/delinquency-cut-in-precinct-test-kennedy-says-extra-police-curbed.html | DELINQUENCY CUT IN PRECINCT TEST Kennedy Says Extra Police Curbed Bronx Gangs AREA POLICE TEST CUTS DELINQUENCY | By Edmond J Bartnett | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/donald-arthur-retired-cpa-79-former-partner-in-price-waterhouse.html | DONALD ARTHUR RETIRED CPA 79 Former Partner in Price Waterhouse DeadUS Aide in World War I | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/dutch-seek-new-regime-queen-consults-advisers-over-3d-effort-to.html | DUTCH SEEK NEW REGIME Queen Consults Advisers Over 3d Effort to Form Coalition | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/eisenhower-signs-new-customs-bill-simplification-measure-uses.html | EISENHOWER SIGNS NEW CUSTOMS BILL Simplification Measure Uses Export Value of Goods as Basis for Duties CONGRESS IS PRAISED President Says Act Will End Pitfalls for Many Importers Bill Failed Last Term To Use Export Value List to be Published | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/eisenhowers-four-years-warship-honored-in-painting-awaits-new-berth.html | Eisenhowers Four Years Warship Honored in Painting Awaits New Berth | By James Reston Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/excerpts-from-testimony-in-mkeon-trial.html | Excerpts From Testimony in MKeon Trial | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/experts-on-prisons-to-aid-connecticut.html | EXPERTS ON PRISONS TO AID CONNECTICUT | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fall-fashion-trends-from-abroad-put-yourself-in-the-picture-of-the.html | Fall Fashion Trends From Abroad Put Yourself in the Picture Of the WellDressed Room | By Dorothy Hawkins Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/fk-warren-dies-aided-it-t-unit-extreasurer-of-all-america-cable-was.html | FK WARREN DIES AIDED IT T UNIT ExTreasurer of All America Cable Was 84Former Real Estate Man in Queens | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/flight-plan-shift-bared-at-inquiry-traffic-controllers-knew-2.html | FLIGHT PLAN SHIFT BARED AT INQUIRY Traffic Controllers Knew 2 Airliners Were Due at Same Spot Over Arizona Communications Read Alertness Indicated Rescuers Honored | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/food-news-egg-prices-down-again-onion-stock-variable.html | Food News Egg Prices Down Again Onion Stock Variable | By Jane Nickerson | RE0000215327 | 1984-09-10 | B00000605630 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/freight-loadings-register-decline-649806car-total-is-178-below-the.html | FREIGHT LOADINGS REGISTER DECLINE 649806Car Total Is 178 Below the YearAgo Level 49 Fewer Than in 54 | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/french-ire-rises-chamber-calls-nasser-permanent-menace-warships.html | FRENCH IRE RISES Chamber Calls Nasser Permanent Menace Warships Massed Pineau Back in Paris FRENCH IRE RISES ON SUEZ SEIZURE Assembly Cool to Parley Bidault Traces Troubles | By Harold Callender Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/ge-to-construct-new-plant-in-south.html | GE TO CONSTRUCT NEW PLANT IN SOUTH | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gen-puller-backs-march-by-mkeon-as-good-practice-marine-hero.html | GEN PULLER BACKS MARCH BY MKEON AS GOOD PRACTICE Marine Hero Demands Night Drills Calling Six Deaths Deplorable Accident Defense Rests Its Case GEN PULLER BACKS MARCH BY MKEON Sergeants Shake His Hand | By Wayne Phillips Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/giveaway-to-vie-with-i-love-lucy-nbctv-hopes-to-schedule-most.html | GIVEAWAY TO VIE WITH I LOVE LUCY NBCTV Hopes to Schedule Most Beautiful Girl in the World Monday Nights May Sponsor A B C Show Quiz Film Canceled | By Val Adams | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gold-dollars-rise-for-sterling-area.html | GOLD DOLLARS RISE FOR STERLING AREA | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/gop-to-appeal-to-intellectuals-campaign-to-win-eggheads-is-being.html | GOP TO APPEAL TO INTELLECTUALS Campaign to Win Eggheads Is Being Organized Republicans Map Drive to Win Eggheads to Support of Ticket | By Russell Baker Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/grains-soybeans-drop-in-chicago-futures-recover-somewhat-from-early.html | GRAINS SOYBEANS DROP IN CHICAGO Futures Recover Somewhat From Early LowsWheat Falls 38 to 78 Cent | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/grand-slam-caps-10to2-triumph-blow-by-redlegs-jablonski-in-seventh.html | GRAND SLAM CAPS 10TO2 TRIUMPH Blow by Redlegs Jablonski in Seventh and 5 Hits by Palys Help Rout Giants Perfect Series for Palys Wild Throw Allows Run Kluszewski Returns Strong | By Joseph M Sheehan | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hall-hails-cow-palace-expects-finest-convention-he-says-on-touring.html | HALL HAILS COW PALACE Expects Finest Convention He Says on Touring Site | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/harriman-urges-a-bold-campaign-he-and-top-advisers-warn-against.html | HARRIMAN URGES A BOLD CAMPAIGN He and Top Advisers Warn Against Moderation in Democratic Drive Six Speeches Canceled Iowa Leader for Harriman | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/herb-score-takes-4hitter-40-as-cleveland-belts-four-homers-avila.html | Herb Score Takes 4Hitter 40 As Cleveland Belts Four Homers Avila Connects in 3d Ward Colavito and Carrasquel in 4th Against Yanks Wynn and Lemon Victors Three Smacked Since 1947 | By John Drebinger Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/hetter-takes-bayonne-post.html | Hetter Takes Bayonne Post | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/honduran-capital-in-emergency-state.html | HONDURAN CAPITAL IN EMERGENCY STATE | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/in-the-nation-a-southern-reminder-to-the-platform-committee-lehmans.html | In The Nation A Southern Reminder to the Platform Committee Lehmans Complaint Russell to Douglas | By Arthur Krock | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/indiana-standard-to-form-subsidiary-to-bid-for-oil-concession-in.html | Indiana Standard to Form Subsidiary To Bid for Oil Concession in Venezuela | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/israeli-jets-delayed-canada-defers-shipment-because-of-suez-crisis.html | ISRAELI JETS DELAYED Canada Defers Shipment Because of Suez Crisis | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jersey-teacher-to-be-feted.html | Jersey Teacher to Be Feted | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jobs-rise-100000-hit-peak-in-july-record-high-is-666-million.html | JOBS RISE 100000 HIT PEAK IN JULY Record High Is 666 Million Unemployment Down Weeks Optimistic National Product Rises End of OSI Under Study | By Charles E Egan Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jordan-charges-israelis-killed-2-amman-asserts-infiltrators.html | JORDAN CHARGES ISRAELIS KILLED 2 Amman Asserts Infiltrators Attacked PatrolIsrael Condemned on Plane Israel Scored on Plane UN Chief Confident on Peace | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/jordans-army-chief-in-beirut.html | Jordans Army Chief in Beirut | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/judy-franks-232-takes-jersey-golf-the-leading-scores.html | JUDY FRANKS 232 TAKES JERSEY GOLF THE LEADING SCORES | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/lag-on-rail-station-irks-new-rochelle.html | LAG ON RAIL STATION IRKS NEW ROCHELLE | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/lehman-hits-gop-on-niagara-bill-charges-political-hypocrisy-in.html | LEHMAN HITS GOP ON NIAGARA BILL Charges Political Hypocrisy in White House Assertion It Backed Power Plan Opposed by Ives | By Cp Trussell Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/letters-to-the-times-legislative-investigations-hoase-committees.html | Letters to The Times Legislative Investigations Hoase Committees Mandate Held in Conflict With First Amendment Tribute to Andrea Doria Passenger Praises Conduct of Ships Officers and Crew Steel Settlement Assessed For More Interest in Raid Drills | PATRICK MURPHY MALINHELEN E COOPERI TEITELBAUMALFRED RYER | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/luceyrowan.html | LuceyRowan | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/malayan-mission-off-to-japan.html | Malayan Mission Off to Japan | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/maver-and-hular-gain-on-links-in-westchester-amateur-upsets.html | Maver and Hular Gain on Links In Westchester Amateur Upsets | By Lincoln A Werden Special To the New York Times | | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/meeting-on-aug-16-egyptian-warship-lies-in-english-port-as-britain.html | MEETING ON AUG 16 Egyptian Warship Lies in English Port as Britain Marshals Forces | By Kennett Love Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/miss-joan-brown-to-be-married-sept-8-to-william-higgins-jr-army.html | Miss Joan Brown To Be Married Sept 8 To William Higgins Jr Army Veteran | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/missiles-nearer-air-force-states-medium-and-longrange-types.html | MISSILES NEARER AIR FORCE STATES Medium and LongRange Types Expected to Be Ready in Few Years Problems Raised | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mogulrubin.html | MogulRubin | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-frank-ober-jr-has-child.html | Mrs Frank Ober Jr Has Child | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-roosevelt-aids-stevenson-says-he-is-as-devoted-as-harriman-to.html | MRS ROOSEVELT AIDS STEVENSON Says He Is as Devoted as Harriman to Principles of New and Fair Deals Cites Lehmans Support | By Richard Amper | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/mrs-woolworth-wins-takes-low-gross-with-78-in-oneday-golf-at.html | MRS WOOLWORTH WINS Takes Low Gross With 78 in OneDay Golf at Fairfield | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-aramco-inquiry-set-here-concern-denies-antijewish-bias-1950.html | New Aramco Inquiry Set Here Concern Denies AntiJewish Bias 1950 Ruling Cited Distinctions Criticized | By Tillman Durdin | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-formula-set-in-risk-rehiring-reinstatement-plan-issued-to-carry.html | NEW FORMULA SET IN RISK REHIRING Reinstatement Plan Issued to Carry Out Court Rule 200 of 342 Seen Eligible Estimate of Cases 54 Claims Filed | By Luther A Huston Special To the New York Times | | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/new-strike-in-rhodesia-miners-in-copper-belt-continue-series-of.html | NEW STRIKE IN RHODESIA Miners in Copper Belt Continue Series of Stoppages | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/newcombe-hurls-16th-victory-30-furillo-and-campanella-hit.html | NEWCOMBE HURLS 16TH VICTORY 30 Furillo and Campanella Hit HomersDodgers 2 Games Behind Leading Braves Strikes Out Ten Men Rush by MatesAnd Fans Furillo Notches No 100 | By Roscoe McGowen | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/ousted-film-aide-sues-musician-dismissed-for-citing-5th-amendment.html | OUSTED FILM AIDE SUES Musician Dismissed for Citing 5th Amendment Asks 2249 | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/p-lorillard-co-fills-vacant-directorship.html | P Lorillard Co Fills Vacant Directorship | Shelburne | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/pa-colasurdo-sr-jersey-banker-65.html | PA COLASURDO SR JERSEY BANKER 65 | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/paris-expert-calls-cave-art-authentic.html | PARIS EXPERT CALLS CAVE ART AUTHENTIC | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/polish-reds-laud-warsaw-uprising-home-army-heroes-of-the-44-action.html | POLISH REDS LAUD WARSAW UPRISING Home Army Heroes of the 44 Action Honored at a Fete First Time Since War | By Sydney Gruson Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/pressure-on-burma-held-peipings-aim-pressure-on-burma-is-believed.html | Pressure on Burma Held Peipings Aim Pressure on Burma Is Believed Motive of Red China in Invasion Infiltration Called Systematic | By Robert Alden Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/producing-team-schedules-farce-becker-and-miller-to-offer-blind.html | PRODUCING TEAM SCHEDULES FARCE Becker and Miller to Offer Blind Mans Buff Alfred Besters First Play Dolores Del Rio May Act Here | By Sam Zolotow | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/production-lags-in-east-germany-red-leader-attributes-part-of.html | PRODUCTION LAGS IN EAST GERMANY Red Leader Attributes Part of Difficulty to Demands of East Bloc States Price of Uranium Raised Output Lag Called Serious | By Harry Gilroy Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/radford-to-see-rhee-admiral-favors-modern-arms-for-un-forces-in.html | RADFORD TO SEE RHEE Admiral Favors Modern Arms for UN Forces in Korea | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/reds-still-split-in-us-on-stalin-any-major-differences-in-national.html | REDS STILL SPLIT IN US ON STALIN Any Major Differences in National Leadership to Be Published Party Says Wide Discussion Cited | By Harrison E Salisbury | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archiv es/republican-aides-reprove-stassen-congress-campaign-chiefs-decry.html | REPUBLICAN AIDES REPROVE STASSEN Congress Campaign Chiefs Decry Move as He Opens Herter Headquarters Good at Anything REPUBLICAN AIDES REPROVE STASSEN Statement by Herter | By Allen Drury Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/reserves-force-river-crossing-in-dawn-attack-at-camp-drum.html | Reserves Force River Crossing In Dawn Attack at Camp Drum | By Kenneth Campbell Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/rightists-attack-aramburu-policy-2-argentine-catholic-papers.html | RIGHTISTS ATTACK ARAMBURU POLICY 2 Argentine Catholic Papers Condemn Ban on Military Men as Candidates Order Called Illegal | By Edward A Morrow Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/rose-poland-sign-exchange.html | Rose Poland Sign Exchange | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sales-executives-name-an-education-director.html | Sales Executives Name An Education Director | Tommy Weber | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/schneidermanklugler.html | SchneidermanKlugler | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/school-tax-values-rise-67-in-nassau.html | SCHOOL TAX VALUES RISE 67 IN NASSAU | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/seixas-to-face-llamas-match-opens-davis-cup-zone-tennis-final-at.html | SEIXAS TO FACE LLAMAS Match Opens Davis Cup Zone Tennis Final at Rye Today | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/snyder-and-reed-oust-tennis-aces-kansan-beats-ailing-fraser-at.html | SNYDER AND REED OUST TENNIS ACES Kansan Beats Ailing Fraser at Meadow Club 64 63 Cooper Bows 64 108 Kansan Shows Strong Game First Service Effective SINGLES DOUBLES | By Allison Danzig Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/southerners-map-convention-plan-democratic-leaders-seek-to-insure.html | SOUTHERNERS MAP CONVENTION PLAN Democratic Leaders Seek to Insure Harmony on Issue of Civil Rights Mutual Understanding Urged | By John N Popham Special To the New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/soviet-cruiser-visits-denmark.html | Soviet Cruiser Visits Denmark | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/soviet-military-shift-a-survey-of-army-and-air-force-changes-and.html | Soviet Military Shift A Survey of Army and Air Force Changes And Apparent Downgrading of the Navy THE ARMY THE AIR FORCE THE NAVY | By Hanson W Baldwin | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sports-of-the-times-how-to-judge-a-dog-the-perfect-dog-search-for.html | Sports of The Times How to Judge a Dog The Perfect Dog Search for Spirit This Is Ruin | By John Rendel | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/state-calls-parley-on-worker-safety.html | STATE CALLS PARLEY ON WORKER SAFETY | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/stocks-in-london-generally-fall-suez-developments-hit-most.html | STOCKS IN LONDON GENERALLY FALL Suez Developments Hit Most IndustrialsCanadian Shares Draw Buyers | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/store-sales-up-1-in-us-last-week-average-gain-is-above-that-in.html | STORE SALES UP 1 IN US LAST WEEK Average Gain Is Above That in Similar Period of 55 New York City Rise 4 | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/suits-seek-return-of-windfall-gains.html | SUITS SEEK RETURN OF WINDFALL GAINS | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/sweden-salutes-stockholm-crew-line-also-expresses-100-confidence-in.html | SWEDEN SALUTES STOCKHOLM CREW Line Also Expresses 100 Confidence in Ships Role in Doria Collision NEW DAMAGE SUITS FILED 500000 Asked by Brooklyn Shoemaker1500 Attend Mass for the Dead Expert Seamanship Hailed Suits Charge Negligence Lines Decline Comment SWEDEN SALUTES STOCKHOLM CREW | By Peter Kihss | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/teaser-iii-first-in-bay-shore-race-axtmann-gains-lead-in-great.html | TEASER III FIRST IN BAY SHORE RACE Axtmann Gains Lead in Great South Bay Cruise Weeks Narrasketuck Series Dominys Craft Second Simes Remains Ahead ORDER OF THE FINISHES | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-booming-hobby-kits-no-longer-attracts-only-youngsters-adults.html | The Booming Hobby Kits No Longer Attracts Only Youngsters ADULTS GIVE LIFT TO HOBBY SALES Plastic Models Are Easier | By Carl Spielvogel | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/the-rh-townsends-have-son.html | The RH Townsends Have Son | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/thomas-h-curtin-weds-joan-krieg-their-nuptials-take-place-in-church.html | THOMAS H CURTIN WEDS JOAN KRIEG Their Nuptials Take Place in Church in Manhasset Bride Attended by 3 | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/twining-sees-lag-in-nuclear-plan-air-chief-decries-to-senate-unit.html | TWINING SEES LAG IN NUCLEAR PLAN Air Chief Decries to Senate Unit Slowness in Ending OldType Warfare A New New Look | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/typhoon-damages-peiping.html | Typhoon Damages Peiping | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/us-total-trails-in-science-study-twice-as-many-graduated-by-soviet.html | US TOTAL TRAILS IN SCIENCE STUDY Twice as Many Graduated by Soviet in 1955 But Systems Vary | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/valluy-to-succeed-juin-in-nato-command-post.html | Valluy to Succeed Juin In NATO Command Post | Special to THE NEW YORK TIMES | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/village-parking-meters-lifted-as-unnecessary.html | Village Parking Meters Lifted as Unnecessary | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wadsworth-heads-unit-will-lead-us-delegation-at-world-atomic-agency.html | WADSWORTH HEADS UNIT Will Lead US Delegation at World Atomic Agency Talks | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |

| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wilsonweilbacher.html | WilsonWeilbacher | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
|---|---|---|---|---|---|---|
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/witnesses-split-on-divorce-law-albany-hearing-gets-pleas-for-more.html | WITNESSES SPLIT ON DIVORCE LAW Albany Hearing Gets Pleas for More Liberal Statutes While Others Oppose | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/woehrle-gets-gop-post.html | Woehrle Gets GOP Post | Special to The New York Times | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-03 | https://www.nytimes.com/1956/08/03/archives/wood-field-and-stream-regulations-for-hunting-and-fishing-are.html | Wood Field and Stream Regulations for Hunting and Fishing Are Modified by Eastern States | By John W Randolph | RE0000215327 | 1984-09-10 | B00000605630 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/104-get-degrees-from-kings-point-merchant-marine-academy-graduates.html | 104 GET DEGREES FROM KINGS POINT Merchant Marine Academy Graduates Hear Stakem of Maritime Board | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/1250000-sought-in-ship-collision-cargo-shippers-suits-total.html | 1250000 SOUGHT IN SHIP COLLISION Cargo Shippers Suits Total 900000Italian Inquiry on Doria Starts Today | By Milton Bracker | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/2-western-leaders-switch-to-harriman.html | 2 WESTERN LEADERS SWITCH TO HARRIMAN | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/3-billion-issue-set-by-treasury-offering-monday-will-be-on-2-tax.html | 3 BILLION ISSUE SET BY TREASURY Offering Monday Will Be on 2  Tax Anticipation Paper Due March 22 | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/3-die-in-jersey-crash-car-jumps-turnpike-safety-aisle-and-strikes.html | 3 DIE IN JERSEY CRASH Car Jumps Turnpike Safety Aisle and Strikes Another | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/5-top-companies-sign-steel-pacts-formal-move-virtually-ends.html | 5 TOP COMPANIES SIGN STEEL PACTS Formal Move Virtually Ends StrikeUS Steel and Republic in Group | By Stanley Levey | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/abc-discloses-100z-tv-camera-fourinch-device-to-be-used-by-network.html | ABC DISCLOSES 100Z TV CAMERA FourInch Device to Be Used by Network in Coverage of Political Conventions | By Richard F Shepard | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/adolph-l-simon-realty-man-here-partner-with-3-brothers-in-building.html | ADOLPH L SIMON REALTY MAN HERE Partner With 3 Brothers in Building Firm DiesHead of Miami Beach Hotel | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/adriana-musa-to-wed-jersey-girl-is-betrothed-to-albert-floersheimar.html | ADRIANA MUSA TO WED Jersey Girl Is Betrothed to Albert Floersheimar Jr | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/algerian-band-routed-french-report-67-killed-in-aures-mountains.html | ALGERIAN BAND ROUTED French Report 67 Killed in Aures Mountains | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/all-jews-traced-to-one-ancestry-originated-in-mediterranean-area.html | ALL JEWS TRACED TO ONE ANCESTRY Originated in Mediterranean Area Fingerprint Study of 4000 Indicates PATTERN FOUND UNIQUE Not Discovered in NonJews Israeli Team Reports to Geneticists in Denmark | By John Hillaby Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/atomic-program-mapped-in-south-work-conference-considers.html | ATOMIC PROGRAM MAPPED IN SOUTH Work Conference Considers Capabilities and Needs for Nuclear Development | By John N Popham Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
|---|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/baldwins-retain-couple-golf-title-baltusrol-pair-shot-victor-in.html | BALDWINS RETAIN COUPLE GOLF TITLE Baltusrol Pair Shot Victor in HusbandWife Tourney in Jersey on 40 3777 | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/barbara-freilich-is-fiancee.html | Barbara Freilich Is Fiancee | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bartonpalmer.html | BartonPalmer | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bigelow-gaining-in-rutgers-fight-2d-jersey-senator-predicts-release.html | BIGELOW GAINING IN RUTGERS FIGHT 2d Jersey Senator Predicts Release of Nomination Now Blocked in Committee MAJORITY VOTE IS LIKELY 12 of 21 Legislators Are on Record as Backing Judge Meyner Off for Europe | By George Cable Wright Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bombers-drop-fourth-straight-hoeft-gaining-thirteenth-104-yanks.html | Bombers Drop Fourth Straight Hoeft Gaining Thirteenth 104 Yanks Also Lose Ford Cerv With Injuries43478 See 15Hit Detroit Attack Win | By John Drebinger Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/books-of-the-times-consequences-of-truthtelling.html | Books of The Times Consequences of Truthtelling | By Nash K Burger | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/brazilian-leads-concert-at-lenox-eleazar-de-carvalho-returns-after.html | BRAZILIAN LEADS CONCERT AT LENOX Eleazar de Carvalho Returns After 5Year Absence Wife Is Piano Soloist | By Ross Parmenter Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/bremers-87-takes-title.html | Bremers 87 Takes Title | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/british-end-auto-strike-12000-ford-unit-workers-get-pact-on.html | BRITISH END AUTO STRIKE 12000 Ford Unit Workers Get Pact on Dismissals | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/burma-invaders-solidify-position-total-chinese-put-at-several.html | BURMA INVADERS SOLIDIFY POSITION Total Chinese Put at Several ThousandPeiping Radio Denies Any Incursion | By Robert Alden Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/cairo-sees-threat-in-bid-to-parley-says-west-used-military-and.html | CAIRO SEES THREAT IN BID TO PARLEY Says West Used Military and Economic PressureHints Rejection of Conference | By Osgood Caruthers Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/campus-is-chosen-for-westchester-gaisman-estate-in-hartsdale.html | CAMPUS IS CHOSEN FOR WESTCHESTER Gaisman Estate in Hartsdale Planned as Site of County Community College | By Merrill Folsom Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/canadians-reelect-coldwell.html | Canadians ReElect Coldwell | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/chicago-polio-toll-516-28-new-cases-in-day-equals-previous-daily.html | CHICAGO POLIO TOLL 516 28 New Cases in Day Equals Previous Daily High | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/chicago-wins-20-after-71-defeat-rush-hurls-shutout-against-giants.html | CHICAGO WINS 20 AFTER 71 DEFEAT Rush Hurls Shutout Against Giants at Polo Grounds Hearn Takes Opener | By Joseph M Sheehan | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/city-pulpits-get-guest-preachers-notable-churchmen-will-be-heard-to.html | CITY PULPITS GET GUEST PREACHERS Notable Churchmen Will Be Heard TomorrowBishop Carberry to Offer Mass | By George Dugan | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/coast-hotel-rates-up-san-francisco-rises-linked-to-wages-not.html | COAST HOTEL RATES UP San Francisco Rises Linked to Wages Not Convention | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/coopers-batting-paces-118-game-cardinal-catcher-drives-in-4-tallies.html | COOPERS BATTING PACES 118 GAME Cardinal Catcher Drives In 4 Tallies 2 on Single in 12th as Brooks Bow | By Roscoe McGowen | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/copter-to-view-traffic-jersey-police-seek-solution-to-weekend.html | COPTER TO VIEW TRAFFIC Jersey Police Seek Solution to WeekEnd Parkway Jams | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/corks-seat-unchanged-de-valera-candidate-wins-byelection-in-small.html | CORKS SEAT UNCHANGED De Valera Candidate Wins ByElection in Small Vote | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/court-backs-grace-on-golf-hazards.html | COURT BACKS GRACE ON GOLF HAZARDS | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/crane-is-rescued-by-another-from-park-ave-excavation-site.html | Crane Is Rescued by Another From Park Ave Excavation Site | The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/cynthia-steward-bride-in-houston-she-wears-taffeta-gown-at-wedding.html | CYNTHIA STEWARD BRIDE IN HOUSTON She Wears Taffeta Gown at Wedding to Thomas Ringe Jr Former Navy Pilot | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/doctor-from-indiana-leroy-e-burney.html | Doctor From Indiana Leroy E Burney | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/dorothy-gee-is-a-bride-wedding-to-charles-biggs-3d-held-in.html | DOROTHY GEE IS A BRIDE Wedding to Charles Biggs 3d Held in Canadensis Pa | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/edward-nicholas-anderson-jr-marries-miss-katharine-farrar-in.html | Edward Nicholas Anderson Jr Marries Miss Katharine Farrar in Madison NJ | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archiv es/edward-seymour-a-horticulturist-former-garden-editor-of-the.html | EDWARD SEYMOUR A HORTICULTURIST Former Garden Editor of The American Home Is Dead Won 1000 Prize in June | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/eisenhowers-remarks-and-dulles-report-on-suez-by-secretary-dulles.html | Eisenhowers Remarks and Dulles Report on Suez By Secretary Dulles | By President Eisenhower | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ensign-marries-judith-g-stahr-david-m-stembel-jr-usn-and-graduate.html | ENSIGN MARRIES JUDITH G STAHR David M Stembel Jr USN and Graduate of Skidmore Are Wed in Larchmont | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/expert-finds-us-not-at-fault-in-grand-canyon-plane-crash-cab.html | Expert Finds US Not at Fault In Grand Canyon Plane Crash CAB Inquiry Is Told Airliners Were Flying in Uncontrolled Air Space No Violation of Regulations Seen | By Joseph A Loftus Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fire-kills-4-horses-24-others-rescued-as-2-barns-are-destroyed-in.html | FIRE KILLS 4 HORSES 24 Others Rescued as 2 Barns Are Destroyed in Jersey | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/fishermans-device-dispenses-circkets-one-by-one-as-needed-patented.html | Fishermans Device Dispenses Circkets One by One as Needed Patented Live Bait Trap Is Made of Wire Mesh With Cork to Seal Opening | By Stacy V Jones Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/food-pickling-honeydew-rind-same-method-used-for-watermelon-applies.html | Food Pickling Honeydew Rind Same Method Used for Watermelon Applies to Many Melons | By Jane Nickerson | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/foreign-affairs-the-age-of-giants-is-over-iiifrance.html | Foreign Affairs The Age of Giants Is Over IIIFrance | By CI Sulzberger | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/german-reds-join-soviet-to-aid-tito-belgrade-accepts-financial-help.html | GERMAN REDS JOIN SOVIET TO AID TITO Belgrade Accepts Financial Help for Development of New Aluminum Industry | By Elie Abel Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/giambra-scores-over-castellani-buffalo-middleweight-gains-fifth-in.html | GIAMBRA SCORES OVER CASTELLANI Buffalo Middleweight Gains Fifth in Row by Unanimous Vote in Garden Contest | By Deane McGowen | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/gold-coast-asks-for-its-freedom-accra-assembly-720-under-opposition.html | GOLD COAST ASKS FOR ITS FREEDOM Accra Assembly 720 Under Opposition Boycott Votes Formal Plea to Britain | By Thomas F Brady Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/golden-sets-back-moylan-in-tennis-chicagoan-beats-defender-at.html | GOLDEN SETS BACK MOYLAN IN TENNIS Chicagoan Beats Defender at Southampton 108 62 Emerson Halts Quillian | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/harbash-is-first-in-jamaica-dash-wins-by-a-neck-from-noors-dreamten.html | HARBASH IS FIRST IN JAMAICA DASH Wins by a Neck From Noors DreamTen Listed Today in Brooklyn Handicap | By James Roach | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hed-ring-globe-with-cold-pills-salesman-hewitt-of-anahist-has-made.html | HED RING GLOBE WITH COLD PILLS Salesman Hewitt of Anahist Has Made a Good Start in 6YearOld Venture | By Richard Rutter | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/highway-director-approved.html | Highway Director Approved | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hindu-woman-learns-ways-of-the-american-salesman.html | Hindu Woman Learns Ways Of the American Salesman | By Faith Corrigan | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/hungarys-chiefs-submit-to-queries-regime-answers-questions-by.html | HUNGARYS CHIEFS SUBMIT TO QUERIES Regime Answers Questions by Deputies in Parliament Amid Stir of Excitement | By John MacCormac Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/icelands-foreign-chief-iii.html | Icelands Foreign Chief III | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/information-director-appointed-by-paulists.html | Information Director Appointed by Paulists | The New York Times Studio | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/its-liberty-island-now-eisenhower-signs-bill-giving-new-name-to.html | ITS LIBERTY ISLAND NOW Eisenhower Signs Bill Giving New Name to Bedloes | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/ivan-nosenko-dies-soviet-minister-54.html | IVAN NOSENKO DIES SOVIET MINISTER 54 | Sovfoto 1953 | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/labor-prodded-on-role-active-part-in-community-life-urged-by-jersey.html | LABOR PRODDED ON ROLE Active Part in Community Life Urged by Jersey Union Aide | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/letters-to-the-times-to-reform-the-waterfront-commissions-request.html | Letters to The Times To Reform the Waterfront Commissions Request for Further Powers Declared in Public Interest | AUSTIN J TOBIN | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/london-moves-to-take-over-shippingcallup-of-reserves-authorized.html | London Moves to Take Over ShippingCallUp of Reserves Authorized BRITAIN HASTENS WAR PRECAUTIONS | By Kennett Love Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/marra-defeats-maver-on-links-wins-on-twentyfirst-hole-to-gain-final.html | MARRA DEFEATS MAVER ON LINKS Wins on Twentyfirst Hole to Gain Final With Ribner in Westchester Amateur | By Lincoln A Werden Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/medalists-take-match-conte-and-davis-defeat-fugazy-and-mcnulty-at.html | MEDALISTS TAKE MATCH Conte and Davis Defeat Fugazy and McNulty at Winged Foot | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/miss-jane-martin-fiancee-of-veteran.html | MISS JANE MARTIN FIANCEE OF VETERAN | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/miss-lucy-warren-blount-is-wed-in-church-here-to-andrew-blum.html | Miss Lucy Warren Blount Is Wed In Church Here to Andrew Blum | The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mkeon-cleared-of-manslaughter-found-negligent-count-reduced-in.html | MKEON CLEARED OF MANSLAUGHTER FOUND NEGLIGENT Count Reduced in Drowning of 6 Marine Recruits in March Through Creek SENTENCE IS DUE TODAY The Charge of Oppression of Troops Is DroppedIts a Fair Deal Sergeant Says | By Wayne Phillips Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mollet-hints-at-seizure-of-suez-by-joint-action-if-nasser-balks.html | Mollet Hints at Seizure of Suez by Joint Action if Nasser Balks PARIS THREATENS THE USE OF FORCE | By Harold Callender Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/moscow-rejects-japanese-claims-soviets-refusal-to-return-islands.html | MOSCOW REJECTS JAPANESE CLAIMS Soviets Refusal to Return Islands Snags Peace Talks Trade Offer Reported | By Welles Hangen Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/moves-are-mixed-in-grain-market-soybeans-weather-bearish-crop.html | MOVES ARE MIXED IN GRAIN MARKET Soybeans Weather Bearish Crop ReportOats Up 18 to Cent | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mrs-cudone-pair-wins-card-of-70-with-jane-goss-best-on-suburban.html | MRS CUDONE PAIR WINS Card of 70 With Jane Goss Best on Suburban Links | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/mrs-james-gross-welfare-leader-former-head-of-department-in-summit.html | MRS JAMES GROSS WELFARE LEADER Former Head of Department in Summit NJ Is Dead Organized Play Center | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/nasser-is-scored-secretary-broadcasts-from-white-housedenies.html | NASSER IS SCORED Secretary Broadcasts From White HouseDenies Pledges | By Edwin L Dale Jr Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/nato-affirms-view-us-should-remain-at-icelandic-bases-nato.html | NATO Affirms View US Should Remain At Icelandic Bases NATO REAFFIRMS VIEW ON ICELAND | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/negroes-in-congo-aim-for-freedom.html | NEGROES IN CONGO AIM FOR FREEDOM | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/new-ruling-upsets-canadian-farmers.html | NEW RULING UPSETS CANADIAN FARMERS | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/on-nearby-tennis-courts-rosewall-seixas-althea-gibson-to-head.html | On NearBy Tennis Courts Rosewall Seixas Althea Gibson to Head Eastern Championships Next Week | By Allison Danzig | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/paige-star-first-in-trophy-sailing-scores-on-great-south-bay-to.html | PAIGE STAR FIRST IN TROPHY SAILING Scores on Great South Bay to Lead Dominy by 4 Points Beard Is Disqualified | Special to THE NEW YORK TIMES | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/peiping-waras-of-saboteurs.html | Peiping Waras of Saboteurs | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/poles-to-step-up-consumer-goods-defense-industry-to-make-themwages.html | POLES TO STEP UP CONSUMER GOODS Defense Industry to Make ThemWages and Food Production Increased | By Sydney Gruson Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/postal-shoe-study-set-chiropodists-will-do-research-to-aid-mail.html | POSTAL SHOE STUDY SET Chiropodists Will Do Research to Aid Mail Carriers | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/pravda-assails-britain-on-suez-soviet-paper-sees-no-ground-for.html | PRAVDA ASSAILS BRITAIN ON SUEZ Soviet Paper Sees No Ground for Naval StepsMoscow Noncommittal on Parley | By Jack Raymond Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/president-names-surgeon-general-appoints-dr-burney-career-aide-to.html | PRESIDENT NAMES SURGEON GENERAL Appoints Dr Burney Career Aide to Dr Scheeles Post | By Bess Furman Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/primary-prices-move-up-by-01-index-ends-week-at-1142-of-194749.html | PRIMARY PRICES MOVE UP BY 01 Index Ends Week at 1142 of 194749 AverageMeats Lead Increase at 22 | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/privacy-invasion-denied-by-disney-says-kirk-douglas-appeared.html | PRIVACY INVASION DENIED BY DISNEY Says Kirk Douglas Appeared Voluntarily in Brief Film Later Used on TV Show | By Oscar Godbout Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/quare-fellow-finds-home-here-british-play-to-be-produced-by-david.html | QUARE FELLOW FINDS HOME HERE British Play to Be Produced by David Ross Will Open at Booth in November | By Arthur Gelb | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/race-bias-parley-set-south-africa-group-invites-all-parties-to.html | RACE BIAS PARLEY SET South Africa Group Invites All Parties to Discussion | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/radford-cites-anew-korean-arms-needs.html | RADFORD CITES ANEW KOREAN ARMS NEEDS | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/rosen-and-ferer-lead-at-bridge-gain-in-mens-pairs-events.html | ROSEN AND FERER LEAD AT BRIDGE Gain in Mens Pairs Events KrupkaJohnson Team Heads Women Qualifiers | By George Rapee | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/rosenman-hails-harriman-stand-asserts-governor-has-true-spirit-of.html | ROSENMAN HAILS HARRIMAN STAND Asserts Governor Has True Spirit of New Deal but Stevenson Lacks It | By Richard Amper | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/school-rules-on-clothes.html | School Rules on Clothes | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/seixas-and-richardson-win-in-singles-in-davis-cup-zone-final-with.html | Seixas and Richardson Win in Singles in Davis Cup Zone Final With Mexico US STARS SCORE IN STRAIGHT SETS Seixas and Richardson Give Team 20 Lead in Davis Cup Tennis With Mexico | By Michael Strauss Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/sing-sing-warden-still-a-mans-job-woman-passes-test-but-has-no.html | SING SING WARDEN STILL A MANS JOB Woman Passes Test but Has No Intention of Forcing Her Way Into Prison | By Emma Harrison Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/soviet-churchman-backs-world-rally.html | SOVIET CHURCHMAN BACKS WORLD RALLY | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/speedy-merging-of-forces-asked-air-association-proposes-freedom-of.html | SPEEDY MERGING OF FORCES ASKED Air Association Proposes Freedom of Transfer as the First Step | By Richard Witkin Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stalin-onus-laid-on-soviet-leaders.html | STALIN ONUS LAID ON SOVIET LEADERS | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stanford-plans-medical-center-hoover-honorary-leader-of-42000000.html | STANFORD PLANS MEDICAL CENTER Hoover Honorary Leader of 42000000 Appeal Site at Palo Alto | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stassen-is-silent-on-basis-of-drive-wont-yield-to-pressure-now-says.html | STASSEN IS SILENT ON BASIS OF DRIVE Wont Yield to Pressure Now Says Nixon Would Lose 36 Million Votes | By Allen Drury Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/state-gop-seeks-to-defeat-vetoes-parley-maps-drive-to-win-4-senate.html | STATE GOP SEEKS TO DEFEAT VETOES Parley Maps Drive to Win 4 Senate Seats in City Harriman Record Scored | By Warren Weaver Jr Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
|---|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stevenson-expected-to-win-3-more-favoriteson-blocs-more-votes-than.html | Stevenson Expected to Win 3 More FavoriteSon Blocs More Votes Than Ever | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stevenson-irked-by-rivals-speech-says-harriman-should-cite-flaws-in.html | STEVENSON IRKED BY RIVALS SPEECH Says Harriman Should Cite Flaws in GOPSeeks Wagner Housing Aide | By Leo Egan | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/stocks-in-london-decline-slightly-suez-developments-affect.html | STOCKS IN LONDON DECLINE SLIGHTLY Suez Developments Affect SentimentCanadian Issues in Demand | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/suez-broadcast-urged-by-secretary-dulles-in-a-telephone-call-made.html | Suez Broadcast Urged by Secretary Dulles In a Telephone Call Made From His Plane | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/suez-held-blow-to-economic-aid-needy-nations-are-warned-at-geneva.html | SUEZ HELD BLOW TO ECONOMIC AID Needy Nations Are Warned at Geneva on Following Example of Egypt | By Michael L Hoffman Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/syrian-president-reported-ousted-in-military-coup-young-army.html | SYRIAN PRESIDENT REPORTED OUSTED IN MILITARY COUP Young Army Officers With Leaning Toward Red Bloc Believed Heading Move | By Sam Pope Brewer Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/the-three-averages-a-study-of-how-and-why-statisticians-make-use-of.html | The Three Averages A Study of How and Why Statisticians Make Use of Mean Median and Mode | By Elizabeth M Fowler | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/thomas-heads-golfers-wins-individual-prize-shares-three-others-at.html | THOMAS HEADS GOLFERS Wins Individual Prize Shares Three Others at Forest Hills | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/tv-fashion-advice-democratic-women-get-tips-on-dress-for-convention.html | TV FASHION ADVICE Democratic Women Get Tips on Dress for Convention | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/twinings-moscow-visit-an-examination-of-whether-returning.html | TwiningS Moscow Visit An Examination of Whether Returning Invitation Would Be of Benefit to US | By Hanson W Baldwin | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/uranium-swindle-put-at-20500000-uranium-swindle-put-at-20500000.html | Uranium Swindle Put at 20500000 URANIUM SWINDLE PUT AT 20500000 | By Robert Conley | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-loyalty-oath-ends-for-housing-justice-department-decides.html | US LOYALTY OATH ENDS FOR HOUSING Justice Department Decides Authority for the Rule Is No Longer in Force | By Alviv Shuster Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-oil-concern-accuses-lebanon-tapline-says-retroactive-tax-law.html | US OIL CONCERN ACCUSES LEBANON Tapline Says Retroactive Tax Law Violates Franchise ProfitSharing Talks Off | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/us-removes-curbs-on-egyptian-trade.html | US REMOVES CURBS ON EGYPTIAN TRADE | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/wellman-to-film-escadrille-story-director-starts-work-on-movie.html | WELLMAN TO FILM ESCADRILLE STORY Director Starts Work on Movie About Lafayette Air Unit in Which He Served | By Thomas M Pryor Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/west-germany-seeking-big-steel-output-rise.html | West Germany Seeking Big Steel Output Rise | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/wood-field-and-stream-tarpon-elude-more-than-2000-anglers-during.html | Wood Field and Stream Tarpon Elude More Than 2000 Anglers During First Day of Fishing Rodeo | By John W Randolph Special To the New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-04 | https://www.nytimes.com/1956/08/04/archives/work-laws-seen-mitchell-target.html | WORK LAWS SEEN MITCHELL TARGET | Special to The New York Times | RE0000215328 | 1984-09-10 | B00000605631 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/1400000-given-to-adelphi.html | 1400000 Given to Adelphi | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/4000000-visited-essex-parks-in-55-return-of-harness-racing-to.html | 4000000 VISITED ESSEX PARKS IN 55 Return of Harness Racing to Weequahic Oval in Newark Among Years Highlights | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/700-due-at-fort-dix-army-reservists-will-begin-2week-training.html | 700 DUE AT FORT DIX Army Reservists Will Begin 2Week Training Tomorrow | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-is-for-blessed-relief-privates-progress-british-comedy-makes-up-for-woes.html | A BLESSED RELIEF Privates Progress British Comedy Makes Up for Woes in Other Films Drug Addict Operation Loot | By Bosley Crowther | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-correction.html | A Correction | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-distrust-of-heroics.html | A Distrust of Heroics | By Jerome H Buckley | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-french-family.html | A French Family | By Justin OBrien | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-is-for-aaron-and-b-is-for-braves-of-whom-hes-chief-fine-natural.html | A Is for Aaron and B Is for Braves of Whom Hes chief Fine Natural Hitter Spells Headaches to Hurlers Too Ugly Duckling at 15 as Batter Swings Like Swan Now High in Power Department Comment By Haney Knucklers Not to Liking Luck and Talent Aid | By Joseph M Sheehan | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-road-thirteen-centuries-long.html | A Road Thirteen Centuries Long | By Dudley Fitts | RE0000215329 | 1984-09-10 | B00000605632 |

| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-show-coming-up-many-annuals-are-just-beginning-to-join-the.html | A SHOW COMING UP Many Annuals Are Just Beginning To Join the Blossom Parade Behind Schedule Unwelcomed Pests Weeding Helps Sound Advice | By Elizabeth Turner | RE0000215329 | 1984-09-10 | B00000605632 |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/a-waking-dream-a-waking-dream.html | A Waking Dream A Waking Dream | By Horace Gregory | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aec-approves-a-nuclear-plant-but-it-says-michigan-permit-is.html | AEC APPROVES A NUCLEAR PLANT But It Says Michigan Permit Is Conditional on Safety Legislators Protest AEC APPROVES A NUCLEAR PLANT | By Charles E Egan Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/air-officer-weds-miss-jean-baird-lieut-charles-landefeld-3d-and.html | AIR OFFICER WEDS MISS JEAN BAIRD Lieut Charles Landefeld 3d and Finch Alumna Married in Rumson Ceremony | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/air-race-marked-1911-intercity-event-recalled-in-philadelphia-today.html | AIR RACE MARKED 1911 Intercity Event Recalled in Philadelphia Today | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aluminum-to-go-up-rise-in-aluminum-of-1189c-predicted-raised-12c.html | Aluminum to Go Up RISE IN ALUMINUM OF 1C PREDICTED Raised 12c Last Year | By Jack R Ryan | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/american-survey-the-whitney-selection-covers-half-century-ties-to.html | AMERICAN SURVEY The Whitney Selection Covers Half Century Ties to Tradition The Break The Present Problem | By Howard Devree | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/americas-fourparty-system-leaders-of-the-four-parties-americas-four.html | Americas FourParty System LEADERS OF THE FOUR PARTIES Americas FourParty System | By James MacGregor Burns | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/and-add-a-dash-of-sherry-chicken-a-la-king-polish-pork-chops-pork.html | And Add A Dash of Sherry CHICKEN A LA KING POLISH PORK CHOPS PORK CHOPS ZINGARA BEEF STROGANOFF SOLE BONNE FEMME SABAYON FROZEN SABAYON | By Jane Nickersoncopper Pans Bazar Francais | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/angry-britain-seeks-ways-to-curb-nasser-she-agrees-to-call.html | ANGRY BRITAIN SEEKS WAYS TO CURB NASSER She Agrees to Call Conference but Weighs other Suez Action Armed Forces Alerted Unilateral Action Freedom for All Dulles Influence | By Benjamin Welles Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ann-schweitzer-engaged-to-wed-graduate-student-at-harvard-fiancee.html | ANN SCHWEITZER ENGAGED TO WED Graduate Student at Harvard Fiancee of Philip Franklin Alexander Navy Veteran | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ann-v-hovenden-bride-of-officer-skidmore-alumna-is-wed-in-darien-to.html | ANN V HOVENDEN BRIDE OF OFFICER Skidmore Alumna Is Wed in Darien to Ensign Thomas Douglas Soutter Navy | Special to The New York TimesRobert L Hill | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/around-the-garden-planting-ahead-one-advantage-east-or-west-out-by.html | AROUND THE GARDEN Planting Ahead One Advantage East or West Out by the Roots Bountiful Harvest Center of Attraction | By Dorothy H JenkinsgottschoSchleisner | RE0000215329 | 1984-09-10 | B00000605632 |

| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/authors-query.html | Authors Query | ALLEN CHURCHILL | RE0000215329 | 1984-09-10 | B00000605632 |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/automobiles-sunk-new-chryslerdesigned-model-made-in-italy-was-on.html | AUTOMOBILES SUNK New ChryslerDesigned Model Made In Italy Was on the Andrea Doria New Ideas Sturdy Roof Bucket Seats Models Dimensions | By Bert Pierce | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/aviation-collisions-airline-pilots-taking-lead-in-plans-to-erase.html | AVIATION COLLISIONS Airline Pilots Taking Lead in Plans To Erase Dangers in crowded Skies What Pilots Want No New Problem Safety SpeedUp Slow Process | By Richard Witkin | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/axtmanns-yacht-heads-standings-teaser-iii-beats-defiance-by-single.html | AXTMANNS YACHT HEADS STANDINGS Teaser III Beats Defiance by Single Point for Title in Narrasketuck Class THE SUMMARIES | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/barbara-couse-fiancee-senior-at-pembroke-will-be-wed-to-marmaduke.html | BARBARA COUSE FIANCEE Senior at Pembroke Will Be Wed to Marmaduke Holt 3d | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/barbara-hand-married-bride-in-yonkers-church-of-lieut-thomas-oleary.html | BARBARA HAND MARRIED Bride in Yonkers Church of Lieut Thomas OLeary | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/basic-drills-and-bits-for-the-workshop-for-bigger-holes-smooth.html | BASIC DRILLS AND BITS FOR THE WORKSHOP For Bigger Holes Smooth Operation | By Fred Carpenter | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/batavia-to-vote-on-tax-2-sales-impost-would-be-earmarked-for.html | BATAVIA TO VOTE ON TAX 2 Sales Impost Would Be Earmarked for Streets | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bay-state-pat-wins-from-greentree-express-in-featured-pace-at.html | Bay State Pat Wins From Greentree Express in Featured Pace at Yonkers LHEUREUX FIRST WITH 7YEAROLD Bay State Pat Wins 6000 Eastchester in Stretch Duel Valles Key Injured First Spill of Season Driver Receives First Aid | By Deane McGowen Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/beauty-on-wings-floral-candle.html | BEAUTY ON WINGS FLORAL CANDLE | By Sarah E PullargottschoSchleisner | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/betrayal-laid-to-republicans-democratic-national-chiefs-decry-the.html | BETRAYAL LAID TO REPUBLICANS Democratic National Chiefs Decry the Giving Away of Natural Resources | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bias-in-schools-recedes-slowly-but-desegregated-classes-will-have.html | BIAS IN SCHOOLS RECEDES SLOWLY But Desegregated Classes Will Have 300000 Negroes This Fall Gain of 40000 Decision Is Challenged | By Benjamin Fine | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bitter-campaign-ending-in-kansas-fights-in-both-parties-mark.html | BITTER CAMPAIGN ENDING IN KANSAS Fights in Both Parties Mark Cubernatorial and Other PrimariesVote Tuesday | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bonn-ends-its-alarm-over-a-radford-plan-chancellor-adenauer-and-his.html | BONN ENDS ITS ALARM OVER A RADFORD PLAN Chancellor Adenauer and His Party However Are Concerned Over Its Political Aspects OPPOSITION GAINS A POINT Change Unexpected Elections Coming Up New Awareness Important Detail | By Ms Handler | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/bride-latest-trends-in-bidding-new-methods-displayed-at-acbl-play.html | BRIDE LATEST TRENDS IN BIDDING New Methods Displayed At ACBL Play Some Samples Game at No Trump | By Albert H Morehead | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/britain-cancels-army-releases-drastic-suez-step-reflects-rising.html | BRITAIN CANCELS ARMY RELEASES Drastic Suez Step Reflects Rising TensionCrowds Cheer Departing Troops Britain Cancels Army Releases In New Suez Mobilization Step Carrier Loads Equipment Seven Acceptances Reported India Weighs Invitation Greece Wary | By Kennett Love Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/britain-irks-rhodesian-african-federation-headhits-ban-on-senior.html | BRITAIN IRKS RHODESIAN African Federation HeadHits Ban on Senior Aide in US | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/british-columbias-scenic-valley-sidetrip-north-vernon-area-south-to.html | BRITISH COLUMBIAS SCENIC VALLEY SideTrip North Vernon Area South to the Border | By Ra Francis | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/broadway-facing-loss-of-roseland-broadway-may-lose-one-of-its.html | BROADWAY FACING LOSS OF ROSELAND Broadway May Lose One of Its BestKnown Landmarks | By John P Callahanthe New York Times BY ROBERT WALKER | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/brooks-regain-2d-fiverun-first-helps-erskine-halt-cards-snider.html | BROOKS REGAIN 2D FiveRun First Helps Erskine Halt Cards Snider Connects Erskine Wins No 10 Hodges Hits Single BROOKS WIN 124 REGAIN 2D PLACE Long Road Back | By Joseph M Sheehanthe New York Times BY CARL T GOSSETT JR | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/buggs-island-lake-attracting-thousands-of-skippers-covestudded.html | Buggs Island Lake Attracting Thousands of Skippers CoveStudded Inland Sea in Virginia Is Safe for Cruises Boating Regulations at ManMade Spot Are Sensible Lake Has Another Name Other Basins Developed Coast Grind on Card | By Clarence E Lovejoy Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/building-a-safe-and-sturdy-swing-for-children.html | BUILDING A SAFE AND STURDY SWING FOR CHILDREN | By Jackson Hand | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cadet-is-fiance-of-miss-johnson-champlin-fletcher-buck-3d-of-west.html | CADET IS FIANCE OF MISS JOHNSON Champlin Fletcher Buck 3d of West Point Will Marry a Senior at Vassar | John Lane | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/canada-hopeful-on-salmon-pact-ottawa-confident-of-position-for.html | CANADA HOPEFUL ON SALMON PACT Ottawa Confident of Position for Talks With US on Equal Sharing of Catch | By Tannia Long Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/canadas-surplus-poses-a-dilemma-liberal-government-is-torn-between.html | CANADAS SURPLUS POSES A DILEMMA Liberal Government Is Torn Between Desire to Reduce Taxes and Inflation Fear Election Climate Weighed | By Raymond Daniell Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/capital-gloomy-on-danger-posed-by-crisis-on-suez-impasse-is-called.html | CAPITAL GLOOMY ON DANGER POSED BY CRISIS ON SUEZ Impasse Is Called Gravest Challenge to West Since Berlin and Korea Issues ARAB ENVOY IN WARNING Syrian Says Mideast Stands as Unit and Will Fight Against Compromise Grave Factors Weighed Capital Still Hopeful CAPITAL GLOOMY OVER SUEZ PERIL | By Edwin L Dale Jr Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/carol-june-witte-is-wed.html | Carol June Witte Is Wed | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/caroline-meiners-a-bride.html | Caroline Meiners a Bride | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/center-of-modernism-many-experimental-works-featured-in-strenuous.html | CENTER OF MODERNISM Many Experimental Works Featured In Strenuous Series at Darmstadt Radio Orchestra Pointillism | By Everett Helm | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/central-4th-road-in-chicago-fight-railroad-seeks-us-permit-to-join.html | CENTRAL 4TH ROAD IN CHICAGO FIGHT Railroad Seeks US Permit to Join Development of Lake Calumet Harbor | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/champions-lose-in-bridge-play-defenders-in-teamsoffour-division-are.html | CHAMPIONS LOSE IN BRIDGE PLAY Defenders in TeamsofFour Division Are Eliminated Jacoby Bows to Son | By George Rapee | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/chinese-reds-ask-talk-with-burma-peiping-radio-says-troops-in.html | CHINESE REDS ASK TALK WITH BURMA Peiping Radio Says Troops in Disputed Areas Will Stay Pending a Settlement Friendly Relations Cited | By Greg MacGregor Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/church-in-greece-of-300-ad-dug-up-edifice-among-the-largest-in.html | CHURCH IN GREECE OF 300 AD DUG UP Edifice Among the Largest in Country Uncovered by a Farmers Plow | By Ac Sedgwick Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/city-to-cut-taxes-if-landlords-act-new-law-will-help-defray-cost-of.html | CITY TO CUT TAXES IF LANDLORDS ACT New Law Will Help Defray Cost of Installing Central Heat and Private Toilets ABATEMENT OF 75 SET Aim Is to Spur Alterations Designed to Remove Fire and Health Hazards Hotels Not Included Reasonable Cost Is Basis CITY TO CUT TAXES IF LANDLORDS ACT | By Thomas W Ennis | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/coats-travel.html | Coats Travel | By Dorothy Hawkinsphotographed By Francesco Scavullo | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/comedian-on-the-run-time-tide-and-kovacs-wait-on-no-man-chores-hep.html | COMEDIAN ON THE RUN Time Tide and Kovacs Wait on No Man Chores Hep | By Richard F Shepard | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/congress-scored-for-reluctance-gop-national-committee-says.html | CONGRESS SCORED FOR RELUCTANCE GOP National Committee Says Democrats Ditched Eisenhower Program Two Pictures of Nixon Headquarters Here Sought | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/connecticut-eyes-its-flood-menace-only-stopgap-steps-noted-in-year.html | CONNECTICUT EYES ITS FLOOD MENACE Only Stopgap Steps Noted in Year Since Washouts Control Plan Sought | By Richard H Parke Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/conservation-our-ocean-beaches-park-service-reports-on-state-of.html | CONSERVATION OUR OCEAN BEACHES Park Service Reports On State of Nations Shore Areas Irreplacable Assets Island Areas WETLANDS WHATS IN A NAME MAIL BAG | By John B Oakes | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cow-again-focus-of-indian-debate-slaughter-ban-urged-anew-by-friend.html | COW AGAIN FOCUS OF INDIAN DEBATE Slaughter Ban Urged Anew by Friend of NehruHe Has Fought Any Action Nehru Fond of Narayan Cows Lead a Hard Life | By Am Rosenthal Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cresta-is-first-in-run-on-cruise-yawl-leads-fleet-into-port.html | CRESTA IS FIRST IN RUN ON CRUISE Yawl Leads Fleet Into Port Jefferson but All Craft Are Over Time Limit | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cuba-makes-strong-comeback-cuban-composers.html | CUBA MAKES STRONG COMEBACK Cuban Composers | By Charles Friedman | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/cultural-envoys-some-thoughts-on-our-artsexchange-plan-broadway.html | CULTURAL ENVOYS Some Thoughts on Our ArtsExchange Plan Broadway Diplomats New Venture Knotty Solution | By Robert Breen Director and CoProducer of Porgy and Bess | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/curtisswright-to-aid-packard-and-studebaker-joins-in-pact-not-a.html | CURTISSWRIGHT TO AID PACKARD AND STUDEBAKER Joins in Pact Not a Merger to Help Run PlantsGets Major Stock Option Some Assets Sold STUDEBAKER JOINS PACT WITH CURTISS | By Carl Spielvogel | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/deborah-stoller-wed-actress-is-married-to-eugene-alan-wedell-an.html | DEBORAH STOLLER WED Actress Is Married to Eugene Alan Wedell an Architect | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/deirdre-hutton-to-be-bride-dec-8-johannesburg-girl-engaged-to.html | DEIRDRE HUTTON TO BE BRIDE DEC 8 Johannesburg Girl Engaged to Arthur J Ferguson an Alumnus of Yale | Jane Plotz | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/democrat-scores-gop-on-bigelow-state-chairman-says-some-try-to.html | DEMOCRAT SCORES GOP ON BIGELOW State Chairman Says Some Try to Impugn Integrity of Former Judge Opponents Listed Bar Unit Urges Action | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/democrats-to-set-marks-at-parley-convention-to-have-biggest.html | DEMOCRATS TO SET MARKS AT PARLEY Convention to Have Biggest Communication Net and Most Air Conditioning TV 70 Greater Extra Police Assigned | By Richard Jh Johnston Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/derangement-of-the-senses.html | Derangement Of the Senses | By Lloyd Frankenberg | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/detroits-races-boating-events-to-draw-lateseason-visitors.html | DETROITS RACES Boating Events to Draw LateSeason Visitors Inaugurated in 1903 Sights at Dearborn | By Robert Meyer Jr | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/diana-nebauer-a-bride-wed-to-richard-taylor-blair-in-st-mathews.html | DIANA NEBAUER A BRIDE Wed to Richard Taylor Blair in St Mathews White Plains | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dorothy-miller-will-be-married-portland-ore-girl-engaged-to-lieut.html | DOROTHY MILLER WILL BE MARRIED Portland Ore Girl Engaged to Lieut jg Robertson Lee Johnson of Navy | Special to The New York TimesAlda Jourdan | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dresden-gallery-attracts-visitors-but-propaganda-in-building.html | DRESDEN GALLERY ATTRACTS VISITORS But Propaganda in Building Assailing West on Bombing Is Called Discordant Note Dresden Reminder of Hitler Technical Schools Operate | By Harry Gilroy Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/drunken-felons-may-lose-face.html | Drunken Felons May Lose Face | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dutch-fear-a-cut-in-wests-forces-cite-suez-crisis-as-another-reason.html | DUTCH FEAR A CUT IN WESTS FORCES Cite Suez Crisis as Another Reason to Keep Strong Bonn Stand Backed Canal Seizure Weighed | By Walter H Waggoner Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/dynamite-ship-halted-salvage-suit-filed-at-balboa-against-canadian.html | DYNAMITE SHIP HALTED Salvage Suit Filed at Balboa Against Canadian Vessel | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/easing-the-travel-tax-in-this-hemisphere-visitors-to-caribbean-part.html | EASING THE TRAVEL TAX IN THIS HEMISPHERE Visitors to Caribbean Part of Canada And Mexico to Benefit by New Law Tax Inside US Laws Provisions Buffer Zones Canadian Trips | By Nona Brown | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/economic-sanctions-the-meaning-for-egypt-although-she-is-vulnerable.html | ECONOMIC SANCTIONS THE MEANING FOR EGYPT Although She Is Vulnerable Lessons Of the Past Are Not Encouraging Outmoded Force No Evidence No Support Financial Sanctions Egypts Cotton Results Doubtful | By Michael L Hoffman Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ecuador-press-assured-presidentelect-terms-its-freedom-vital-to.html | ECUADOR PRESS ASSURED PresidentElect Terms Its Freedom Vital to Nation | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/education-in-review-report-on-teaching-of-moral-and-spiritual.html | EDUCATION IN REVIEW Report on Teaching of Moral and Spiritual Values Is Reissued in Revised Form Prayer Controversy Criticism Considered Important Changes New Proposal | By Gene Currivan | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/egypt-points-up-a-world-problem-postcolonial-era-brings-new-and.html | EGYPT POINTS UP A WORLD PROBLEM PostColonial Era Brings New and Difficult Relations Among the Nations Surviving Colonialism Power and Control French System Economic Imperialism | By Harold Callender Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eisenhower-plays-four-holes-of-golf-and-he-feels-fine.html | Eisenhower Plays Four Holes Of Golf And He Feels Fine | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eleanor-e-ames-bride-in-syosset-married-in-home-of-parents-to-john.html | ELEANOR E AMES BRIDE IN SYOSSET Married in Home of Parents to John Walter Mattern Yale Graduate Student | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eleanor-g-stinson-to-be-autumn-bride.html | ELEANOR G STINSON TO BE AUTUMN BRIDE | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/elisabeth-dempongeot-is-wed.html | Elisabeth Dempongeot Is Wed | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/elizabeth-lee-strutz-wheelock-student-engaged-to-lieut-charles-r.html | Elizabeth Lee Strutz Wheelock Student Engaged to Lieut Charles R Conkling Jr | Terzian | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/eskimos-next-door.html | Eskimos Next Door | By Peter Freuchenjacket Photograph For SPRING ON AN ARCTIC ISLAND | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/exofficer-fiance-of-mary-townsend.html | EXOFFICER FIANCE OF MARY TOWNSEND | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/extremist-gain-is-seen-in-jordan-foes-of-west-are-expected-to-score.html | EXTREMIST GAIN IS SEEN IN JORDAN Foes of West Are Expected to Score Advances in Elections on Oct 21 Reds Believed Numerous Throne Believed at Stake | By Sam Pope Brewer Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/facts-are-given-on-pension-law-public-gets-advice-when-to-appty-for.html | FACTS ARE GIVEN ON PENSION LAW Public Gets Advice When to Appty for Benefits Due Those Under 65 Years | By Clayton Knowles | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/favorite-scores-in-rich-brooklyn-dedicate-wins-55700-race-at.html | FAVORITE SCORES IN RICH BROOKLYN Dedicate Wins 55700 Race at Jamaica to Pay 550 Midafternoon Second The Dude Gets Going DEDICATE SCORES IN RICH BROOKLYN A Family Affair Load Too Heavy | By James Roachthe New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ferry-trips-to-break-the-journey-hudson-crossings-doomed-lines-on.html | FERRY TRIPS TO BREAK THE JOURNEY Hudson Crossings Doomed Lines On Long Island | By Joseph C Ingraham | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/flowers-color-vancouvers-landscape-august-sunshine-brings-on-a-new.html | FLOWERS COLOR VANCOUVERS LANDSCAPE AUGUST SUNSHINE BRINGS ON A NEW SEASON OF BLOOM | By Justin Scharffphotos By GottschoSchleisner | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/following-anastasia-along-the-thames-anxious-moments-problem.html | FOLLOWING ANASTASIA ALONG THE THAMES Anxious Moments Problem | By Stephen Watts | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/footlight-favorites-bernhardt-in-tosca.html | FOOTLIGHT FAVORITES BERNHARDT IN TOSCA | By Jacob Deschin | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/frances-fisher-engaged-to-wed-design-school-alumna-will-be-bride-of.html | FRANCES FISHER ENGAGED TO WED Design School Alumna Will Be Bride of William Lord Brookfield Jr Veteran | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/full-fathom-five.html | Full Fathom Five | By Nicholas Monsarrat | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gold-coast-keeps-economy-healthy-reports-favorable-trade-balance-of.html | GOLD COAST KEEPS ECONOMY HEALTHY Reports Favorable Trade Balance of 8000000 for the Year 1955 A Favorable Balance with US OneCrop Risk Cited | By Thomas F Brady Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/golden-and-emerson-gain-final-in-tennis-golden-emerson-gain-tennis.html | Golden and Emerson Gain Final in Tennis GOLDEN EMERSON GAIN TENNIS FINAL | By Allison Danzig Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gop-for-delay-on-youth-courts-candidates-for-state-senate-seek-time.html | GOP FOR DELAY ON YOUTH COURTS Candidates for State Senate Seek Time to Alter Bill Nixon Is Endorsed Was to Begin Feb 1 | By Warren Weaver Jr Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gop-in-michigan-to-vote-tuesday-mayor-cobo-of-detroit-and-expolite.html | GOP IN MICHIGAN TO VOTE TUESDAY Mayor Cobo of Detroit and ExPolite Head Seeking Cubernatorial Bid Cobo Strong in Detroit Notes Lansing Impasse | By Damon Stetson Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/gotham-studios-humming-again-producers-and-actors-turn-eastward-to.html | GOTHAM STUDIOS HUMMING AGAIN Producers and Actors Turn Eastward to New Facilities Logical Outcome LongRange Plans | By Richard W Nason | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/grant-store-chain-reaches-50-in-its-founders-eightieth-year-six.html | Grant Store Chain Reaches 50 In Its Founders Eightieth Year Six Hundred Outlets Have Grown From First Opened in Lynn Mass in 1906 50 YEARS MARKED BY GRANT STORES Calls Credo Basic Began as Newsboy | By Carl Spielvogelbachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/greeks-in-soviet-asia-men-from-tashkent-say-reds-194649-captives.html | GREEKS IN SOVIET ASIA Men From Tashkent Say Reds 194649 Captives Are There | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/griffelkin-featured-in-the-final-week-at-tanglewood.html | GRIFFELKIN FEATURED IN THE FINAL WEEK AT TANGLEWOOD | Joe PetrovecClemens Kalischer | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hamilton-college-gifts-rise.html | Hamilton College Gifts Rise | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/harriman-makes-west-virginia-bid-but-finds-rival-entrenched-backers.html | HARRIMAN MAKES WEST VIRGINIA BID But Finds Rival Entrenched Backers of Governor Claim Only 6 Votes Says He Is Encouraged HARRIMAN SEEKS WEST VIRGINIA AID Optimism in Chicago | By Richard Amper Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hollywood-views-tv-scanned-as-talent-sourceaddenda-disappointment.html | HOLLYWOOD VIEWS TV Scanned as Talent SourceAddenda Disappointment Sidneys Agenda Young Team | By Thomas M Pryor | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/horse-show-prize-to-stephankie-kob-tarrytown-girl-11-wins-in-medal.html | HORSE SHOW PRIZE TO STEPHANKIE KOB Tarrytown Girl 11 Wins in Medal Class on Society Melody at Sparta Fifth Straight at Garden Tamburlaine 2Point Leader THE CLASS WINNERS | By Gordon S White Jr Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/hungary-pledges-bishops-retrial-chance-for-clearing-ordass-lutheran.html | HUNGARY PLEDGES BISHOPS RETRIAL Chance for Clearing Ordass Lutheran Convicted in 48 Disclosed at Church Talks Many to Preach in Budapest | By John MacCormac Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/if-we-were-faced-with-a-depression-the-us-now-has-the-means-to.html | If We Were Faced With a Depression The US now has the means to avoid an economic debacle like 1929 this observer says He suggests the danger signs we must recognize and the measures we should take | By Joseph H Spigelman | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/in-and-out-of-books-writers-cramp-man-of-parts-night-people.html | IN AND OUT OF BOOKS Writers Cramp Man of Parts Night People Princeton Type Silent Generation | By Robert Clurman | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/in-the-shadow-of-the-president-presidents-shadow.html | In the Shadow of the President Presidents Shadow | By Ew Kenworthy | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/india-cites-atomic-gain-starts-energy-production-sees-station-in-10.html | INDIA CITES ATOMIC GAIN Starts Energy Production Sees Station in 10 Years | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/industry-solves-knotty-problem-mens-wear-field-too-small-to-do-own.html | INDUSTRY SOLVES KNOTTY PROBLEM Mens Wear Field Too Small to Do Own Research Gets Data From Suppliers Experts Could Give Data INDUSTRY SOLVES KNOTTY PROBLEM Most Include Diagrams | By George Auerbach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/inflation-curbs-irk-west-europe-nongovernmental-groups-think.html | INFLATION CURBS IRK WEST EUROPE NonGovernmental Groups Think Restrictions Bar Needed Output Rise French Policies Assailed | By Michael L Hoffman Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/insurance-for-the-dorias-losses-is-termed-oldest-form-known-marine.html | Insurance for the Dorias Losses Is Termed Oldest Form Known Marine Indemnities Date Back to the 12th CenturyHuge Syndicates Pool Their Resources for World Coverage Huge Losses Result 20000000 on One Ship Limit on Personal Effects | By Joseph J Ryan | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ipswich-observance-historic-homes-open-to-public-in-celebration.html | IPSWICH OBSERVANCE Historic Homes Open to Public in Celebration Saturday | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/ireland-with-figures-ireland-with-figures.html | Ireland With Figures Ireland With Figures | By Eudora Welty | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/israelis-found-art-conscious-british-visitor-praises-cultural.html | ISRAELIS FOUND ART CONSCIOUS British Visitor Praises Cultural Efforts and Broad Outlook Work Finds a Market A Foreign Guest Permanent Collection | By Lord Strabolgi | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/israelis-to-go-to-burma-will-survey-projects-under-joint.html | ISRAELIS TO GO TO BURMA Will Survey Projects Under Joint Development Plan | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jacqueline-ehlers-to-be-married-oct-13-barbara-a-sutton-is-fiancee.html | Jacqueline Ehlers to Be Married Oct 13 Barbara A Sutton Is Fiancee of Officer | Special to The New York TimesRoulandeHal Phyfe | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jane-mcurrach-engaged-to-wed-smith-student-future-bride-of-hooker.html | JANE MCURRACH ENGAGED TO WED Smith Student Future Bride of Hooker Talcott Jr Who Is Banking Aide Here | Bradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/japanese-retain-hope-for-treaty-shigemitsu-says-moscows-adamant.html | JAPANESE RETAIN HOPE FOR TREATY Shigemitsu Says Moscows Adamant Territorial Stand Does Not Rule Out Pact Attitude on Trade Reserved Reasonable Solution Sought | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/jersey-to-open-medical-school-seton-hall-unit-in-jersey-city-center.html | JERSEY TO OPEN MEDICAL SCHOOL Seton Hall Unit in Jersey City Center Also Will Offer Courses in Dentistry | By Alfred E Clark Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/judith-sweeney-cleveland-bride-uncle-officiates-at-wedding-in.html | JUDITH SWEENEY CLEVELAND BRIDE Uncle Officiates at Wedding in Church of St Ann to William H Corrigan | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/kalil-captures-navigation-test-manhasset-bay-stars-irene-k-iv-gains.html | KALIL CAPTURES NAVIGATION TEST Manhasset Bay Stars Irene K IV Gains PredictedLog Victory Over John Craft 46YearOld Craft Junebug Hits Log | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/king-grail-victor-in-choice-beats-combustion-ii-pays-33-king-grail.html | King Grail Victor in Choice Beats Combustion II Pays 33 King Grail Held Back KING GRAIL VICTOR IN CHOICE BY NECK | By Joseph C Nichols Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/knight-hints-nixon-might-cause-gop-to-lose-california-convention-in.html | Knight Hints Nixon Might Cause GOP To Lose California Convention in Session NIXON OPPOSITION HINTED BY KNIGHT | By Lawrence E Davies Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/laffaire-bergman-sullivans-handling-of-incident-questioned.html | LAFFAIRE BERGMAN Sullivans Handling of Incident Questioned Inaccurate Statement Concerned | By Jp Shanley | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/language-change-in-china-outlined-yale-to-issue-a-booklet-on.html | LANGUAGE CHANGE IN CHINA OUTLINED Yale to Issue a Booklet on Elimination of Many Difficult Characters | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/layoffs-to-rise-in-auto-industry-factories-to-shut-for-model.html | LAYOFFS TO RISE IN AUTO INDUSTRY Factories to Shut for Model ChangesLincoln Nash and Hudson Act Chrysler Ford Ready | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/lee-wins-chance-for-3d-utah-term-will-oppose-gd-clyde-in-sept-11.html | LEE WINS CHANCE FOR 3D UTAH TERM Will Oppose GD Clyde in Sept 11 State Republican Primary for Governor | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/letters-a-way-forward-case-history-mark-of-success-touche-old-joke.html | Letters A WAY FORWARD CASE HISTORY MARK OF SUCCESS TOUCHE OLD JOKE | REV DONALD HARRINGTONJAMES M BROWNWALTER CRONKITEWILLIAM PERLMD LITMAN | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/letters-to-the-times-design-of-andrea-doria-duration-of-survival-of.html | Letters to The Times Design of Andrea Doria Duration of Survival of Vessel Ultimate Fate Discussed Paying Pensions to Subversives To Seat Korea in UN Republic Declared Bulwark in Far East of Individual Liberties | FRANCIS MINOTEDWARD MANLEY HOPKINSCW CHRISTENBERRY | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/lewes-del-to-mark-325th-anniversary.html | LEWES DEL TO MARK 325TH ANNIVERSARY | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/linda-jean-lyles-bride-in-suburbs-wed-in-bronxville-church-to-lieut.html | LINDA JEAN LYLES BRIDE IN SUBURBS Wed in Bronxville Church to Lieut Charles Waterhouse Goodyear 4th of Army | Special to The New York TimesCharles Leon | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/london-literary-letter.html | London Literary Letter | By Vs Pritchett | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/long-trial-seen-for-brinks-case-eight-accused-in-armored-car-office.html | LONG TRIAL SEEN FOR BRINKS CASE Eight Accused in Armored Car Office Robbery Face Boston Court Tomorrow State Prosecution 2 Named Are Dead | By John H Fenton Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/lookout-park-on-high-tor-recreation-site-planned-for-famous-crag-at.html | LOOKOUT PARK ON HIGH TOR Recreation Site Planned For Famous Crag At Haverstraw Looking Straight Down How to Get There A Narrow Ridge Race and Racer Revived | By Charles Grutzner | RE0000215329 | 1984-09-10 | B00000605632 |

| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/louise-johnson-married-upstate-wears-gown-of-ivory-taffeta-at.html | LOUISE JOHNSON MARRIED UPSTATE Wears Gown of Ivory Taffeta at Wedding in Millbrook to George Middlemis | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/magical-scores.html | Magical Scores | By Ralph Bates | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/margaret-kuhn-wed-in-bedford-married-in-parents-home-to-godfrey-a.html | MARGARET KUHN WED IN BEDFORD Married in Parents Home to Godfrey A Rockefeller Marine Corps Veteran | Special to The New York TimesThe New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marilyn-molden-wed-she-is-bride-of-robert-erb-in-bellmore-li.html | MARILYN MOLDEN WED She Is Bride of Robert Erb in Bellmore LI Ceremony | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marjorie-snyder-becomes-engaged-kansas-city-girl-is-fiancee-of.html | MARJORIE SNYDER BECOMES ENGAGED Kansas City Girl Is Fiancee of Peter K Roosevelt U of Colorado ExStudent | Special to The New York TimesSudvarg | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/marra-rallies-to-beat-ribner-for-westchester-amateur-gold.html | Marra Rallies to Beat Ribner for Westchester Amateur Gold Championship TAMARACKS STAR TRIUMPHS 4 AND 3 Marra Plays Last Six Holes in 4 Under Par to Down Ribner at Whippoorwill A Spectacular Recovery Iron Shot Disappears Birdie Ends Match | By Lincoln A Werden Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mary-j-skidmore-alumna-of-michigan-will-be-bride-in-fall-of-dr.html | Mary J Skidmore Alumna of Michigan Will Be Bride in Fall of Dr Irwin Brown | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mary-smith-wed-in-jersey.html | Mary Smith Wed in Jersey | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/matinee-sets-a-mark-daily-dramatic-hour-on-nbc-offers-its-200th.html | MATINEE SETS A MARK Daily Dramatic Hour on NBC Offers Its 200th Program This Week Details Exits Ad Lib | By Oscar Godbout | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mellon-institute-plans-atom-study.html | MELLON INSTITUTE PLANS ATOM STUDY | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mental-unit-aids-hopeless-cases-schizophrenic-patients-at-a.html | MENTAL UNIT AIDS HOPELESS CASES Schizophrenic Patients at a Veterans Hospital Show Improvement on Jobs Men in Test Group | By Byron Porterfield Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-anne-holmes-becomes-fiancee-she-will-be-september-bride-of-dr.html | MISS ANNE HOLMES BECOMES FIANCEE She Will Be September Bride of Dr Donald Martin Who Is With Hospital in Boston | Special to The New York TimesKoby Cambridge | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-anne-mahar-is-a-future-bride-publishing-aide-betrothed-to.html | MISS ANNE MAHAR IS A FUTURE BRIDE Publishing Aide Betrothed to Alexander B Hussey Who Served as Army Captain | Special to The New York TimesScott | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-armstrong-becomes-a-bride-graduate-of-mount-holyoke-wed-to.html | MISS ARMSTRONG BECOMES A BRIDE Graduate of Mount Holyoke Wed to Robert M Briber in BalaCynwyd Church | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-carol-landon-married-in-virginia.html | MISS CAROL LANDON MARRIED IN VIRGINIA | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-gallagher-troth-westchester-girl-is-engaged-to-william-a-dwyer.html | MISS GALLAGHER TROTH Westchester Girl Is Engaged to William A Dwyer Jr | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-jane-wilson-gale-is-future-bride-of-peter-e-pattison-a.html | Miss Jane Wilson Gale Is Future Bride Of Peter E Pattison a Graduate of Yale | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-jordan-married-bride-of-william-shine-jr-in-south-weymouth.html | MISS JORDAN MARRIED Bride of William Shine Jr in South Weymouth Church | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-marion-patridge-mills-is-engaged-to-ralph-black-u-of-colorado.html | Miss Marion Patridge Mills Is Engaged To Ralph Black U of Colorado Graduate | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-morris-affianced-she-is-future-bride-of-john-cloake-a-british.html | MISS MORRIS AFFIANCED She Is Future Bride of John Cloake a British Aide | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-olive-buerk-wed-in-bellport-attended-by-5-at-marriage-in.html | MISS OLIVE BUERK WED IN BELLPORT Attended by 5 at Marriage in Christ Episcopal Church to Daniel Oehler Reich | Special to The New York TimesJay Te Winburn | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-paula-rosen-engaged-to-marry.html | MISS PAULA ROSEN ENGAGED TO MARRY | HarcourtHarris | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-sylvia-wilder-becomes-bride-wedding-to-david-e-mcgiffert-held.html | Miss Sylvia Wilder Becomes Bride Wedding to David E McGiffert Held in Upstate Church | Special to The New York TimesGabor Eder | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-washburn-will-be-married-engaged-to-edward-granger-a-former.html | MISS WASHBURN WILL BE MARRIED Engaged to Edward Granger a Former Iona Student Wedding in September | De Kane | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/miss-zimmermann-becomes-fiancee-student-at-pratt-is-future-bride-of.html | MISS ZIMMERMANN BECOMES FIANCEE Student at Pratt Is Future Bride of Vernon U Ward Senior at Dartmouth | Special to The New York TimesTerzian | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/missourians-go-to-polls-tuesday-little-interest-is-shown-in-either.html | MISSOURIANS GO TO POLLS TUESDAY Little Interest Is Shown in Either Partys Races Hennings Unopposed 5 In GOP Senate Race Administration Scored | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mkeon-sentenced-to-9month-term-and-to-discharge-court-orders.html | MKEON SENTENCED TO 9MONTH TERM AND TO DISCHARGE Court Orders BadConduct Dismissal and 270 Fine in Fatal Night March DEMOTION ALSO DECREED Panel Deliberates 4 Hours Appeal Awaits Review by Navy Secretary Free to Leave Post MKEON DISCHARGE DECREED BY COURT Wants to Stay in Corps His Record Reviewed | By Wayne Phillips Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mnaught-leads-in-oneten-sail-massachusetts-skipper-first-and-third.html | MNAUGHT LEADS IN ONETEN SAIL Massachusetts Skipper First and Third in Black Cow II for 3Point Lead | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/molly-bagwill-becomes-bride.html | Molly Bagwill Becomes Bride | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/more-banks-help-investing-abroad-irving-trust-chemical-corn-issue.html | MORE BANKS HELP INVESTING ABROAD Irving Trust Chemical Corn Issue Depositary Receipts Against Foreign Stocks GUARANTY WAS LEADER 80 Companies Now Listed JP Morgan Enters Ranks for Big Italian Concern Plan Expected to Grow Order Placed Here MORE BANKS HELP INVESTING ABROAD Charges Assessed | By Leif H Olsen | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/morven-plans-made-jersey-governors-home-will-have-colonial.html | MORVEN PLANS MADE Jersey Governors Home Will Have Colonial Decorations | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/moscow-is-cool-to-suez-parley-soviet-dissatisfaction-over-terms-of.html | MOSCOW IS COOL TO SUEZ PARLEY Soviet Dissatisfaction Over Terms of Bid to London Conference Is Noted British Dispatches Are Cited | By Jack Raymond Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-ab-wheeler-wed-to-physician-her-marriage-to-dr-samuel-drury.html | MRS AB WHEELER WED TO PHYSICIAN Her Marriage to Dr Samuel Drury Clark Takes Place in Greenwich Conn | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-alice-f-mikell-married-to-officer.html | MRS ALICE F MIKELL MARRIED TO OFFICER | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-marian-rosecrans-rewed.html | Mrs Marian Rosecrans Rewed | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/mrs-strong-dies-lawyers-widow-member-of-van-rensselaer-family-77.html | MRS STRONG DIES LAWYERS WIDOW Member of Van Rensselaer Family 77 Was Married to Jersey State Senator | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nasser-is-expected-to-hedge-on-parley-nasser-and-egyptian-cabinet.html | Nasser Is Expected To Hedge on Parley Nasser and Egyptian Cabinet Studying Bid to Suez Parley His Soviet Trip Doubtful | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/newer-cars-pose-gasoline-puzzle-oil-industry-divided-on-how-to.html | NEWER CARS POSE GASOLINE PUZZLE Oil Industry Divided on How to Market the Premium Fuels They Require SUN TRIES FIVE GRADES Others Sell Super High Test Motorists Getting the Best Quality Ever Sinclair Plans Move Most Watch Developments NEWER CARS POSE GASOLINE PUZZLE A Special Pump 50 Require Regular Fuel | By Jh Carmical | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-and-gossip-of-the-rialto-committing-shaw-to-memory.html | NEWS AND GOSSIP OF THE RIALTO COMMITTING SHAW TO MEMORY | By Arthur Gelbted Croner | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-notes-from-the-field-of-travel-missouri-festival-montreal.html | NEWS NOTES FROM THE FIELD OF TRAVEL MISSOURI FESTIVAL MONTREAL FESTIVAL GALLUP POWWOW SCANDINAVIAN CRAFTS NEW ALBANY HOTEL TEST OF VALOR HERE AND THERE | By Diana Rice | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-of-the-advertising-and-marketing-fields-hints-for-housewives.html | News of the Advertising and Marketing Fields Hints for Housewives From Perma Starch Help Chain Sales Hints on Perma Starch Comparative Newcomer Penetrates Fabric Second Vacuum Cleaner Notes | By William M Freeman | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/news-of-the-world-of-stamps-olympics-in-australia-evoke-various.html | NEWS OF THE WORLD OF STAMPS Olympics in Australia Evoke Various Items Labor Day Issue Other Specialties LABOR DAY 3c FIRSTDAY FIGURES FROM NEPAL TO RECALL EARLY EXPORTS TURKISH MOTHER | By Kent B Stiles | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nixon-likely-choice-but-not-a-certainty-president-leaving-the-door.html | NIXON LIKELY CHOICE BUT NOT A CERTAINTY President Leaving the Door Open Has Not Moved to Replace Him No Others Not Exact Parallel Perfectly Acceptable Important to Party | By Russell Baker Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/nuptials-of-mary-fitzgerald.html | Nuptials of Mary Fitzgerald | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/oct-18-dance-will-assist-boys-club.html | Oct 18 Dance Will Assist Boys Club | Edward Ozern | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/of-pictures-and-people-french-drama.html | OF PICTURES AND PEOPLE FRENCH DRAMA | By Milton Esterow | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/operation-intercept.html | Operation Intercept | By Angus Fletcher | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paradise-in-polynesia.html | Paradise in Polynesia | By Marston Bates | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paris-socialists-embitter-soviet-newspaper-radio-attacks-follow-2d.html | PARIS SOCIALISTS EMBITTER SOVIET Newspaper Radio Attacks Follow 2d Big Failure in Campaign for Unity | By Harry Schwartz | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/paris-thinks-us-lagging-on-suez-dulles-speech-is-said-to-show.html | PARIS THINKS US LAGGING ON SUEZ Dulles Speech Is Said to Show Incomplete Unity No Commitments Cited Difference on Toll Payment To Meet Nasser Defiance | By Harold Callender Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/personality-a-prayerful-enterpriser-w-maxey-jarman-born-shoe-man.html | Personality A Prayerful Enterpriser W Maxey Jarman Born Shoe Man Ranges Widely But Questions as to Tiffany Deal Puzzle Him Wait and See Acted Quickly Carries Heavy Load Enters Retailing Guided by Prayer | By Robert E Bedingfield | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/phyllis-gardiner-wed-she-is-bride-of-robert-sinks-in-larchmont.html | PHYLLIS GARDINER WED She Is Bride of Robert Sinks in Larchmont Ceremony | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pier-job-set-for-fall-philadelphia-to-begin-work-on-cargo-terminal.html | PIER JOB SET FOR FALL Philadelphia to Begin Work on Cargo Terminal | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pilgrims-return-plymouths-link-to-us-renewed-rebuilding-on-new.html | Pilgrims Return PLYMOUTHS LINK TO US RENEWED Rebuilding on New Lines | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pipe-bomb-from-rca-building-blasts-guards-home-in-jersey-history-is.html | Pipe Bomb From RCA Building Blasts Guards Home in Jersey History Is Recounted | By Murray Schumach Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/pleione-captures-trophy-on-cruise-scores-in-44mile-drifting-run-to.html | PLEIONE CAPTURES TROPHY ON CRUISE Scores in 44Mile Drifting Run to Gloucester to Win Clucas Memorial Prize Division Victors Listed Sea Lion Scores CLUCAS TROPHY RUN GLOUCESTER TO MARBLEHEAD | By John Rendel Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/portugal-facing-big-job-in-angola-poverty-and-illiteracy-slow-pace.html | PORTUGAL FACING BIG JOB IN ANGOLA Poverty and Illiteracy Slow Pace of Development for West African Territory Luanda Not Backward Oil Provides Bright Spot Example to Africans Sought | By Leonard Ingalls Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/president-of-syria-agrees-not-to-quit-syrian-president-agrees-to.html | President of Syria Agrees Not to Quit SYRIAN PRESIDENT AGREES TO REMAIN Showdown Long Rumored | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/prestige-of-eden-in-britain-rises-suez-stand-hailed-by-most-papers.html | PRESTIGE OF EDEN IN BRITAIN RISES Suez Stand Hailed by Most Papers and Opposition But Some Ask Caution Showdown Is Favored | By Benjamin Welles Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/purged-pole-back-in-partys-graces-gomulka-ousted-as-leader-and.html | PURGED POLE BACK IN PARTYS GRACES Gomulka Ousted as Leader and Jailed for Deviation Accepts Reds Bid | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/quarles-defends-cup-in-manpower-challenges-critics-in-talk-before.html | QUARLES DEFENDS CUP IN MANPOWER Challenges Critics in Talk Before the Convention of Air Force Association Radford View Disclosed Cites Fears of Aggression | By Richard Witkin Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/raymonds-sloop-triumphs-in-yra-regatta-held-by-morris-club-on-sound.html | Raymonds Sloop Triumphs in YRA Regatta Held by Morris Club on Sound ALOHA HOME FIRST IN LUDERS16 RACE Raymonds Craft Scores by 19 SecondsJohns Yacht Leads Internationals Larger Craft Go 9 Miles Beckers 210 First THE ORDER OF FINISHES | By William J Briordy | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/real-fragrance-many-blooms-provide-it-all-through-the-day-at.html | REAL FRAGRANCE Many Blooms Provide It All Through the Day At Twilight | By Edith Saylor Abbott | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/records-bartok-piano-specialist.html | RECORDS BARTOK PIANO SPECIALIST | By Harold C Schonberg | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/reign-of-witches.html | Reign of Witches | By Dumas Malone | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/report-from-everywhere.html | Report From Everywhere | By Hi Brock | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/return-to-the-native-drums.html | Return to the Native Drums | By Ashley Montagu | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rewarding-removing-dead-blooms-spurs-new-displays-again-and-again.html | REWARDING Removing Dead Blooms Spurs New Displays Again and Again Veronica Spires | By Emily Gibson Latham | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/richard-abes-weds-miss-sheila-keller.html | RICHARD ABES WEDS MISS SHEILA KELLER | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/robertssiegel.html | RobertsSiegel | Special to The New York TimesWarren Kay Vantine | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rooms-with-young-ideas.html | Rooms With Young Ideas | By Rita Reif | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/rosemary-casey-will-be-married-rosemont-alumna-betrothed-to-charles.html | ROSEMARY CASEY WILL BE MARRIED Rosemont Alumna Betrothed to Charles C Carter a Notre Dame Graduate | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/safety-on-the-high-seas-seventytwo-ships-make-the-atlantic-a-busy.html | SAFETY ON THE HIGH SEAS SEVENTYTWO SHIPS MAKE THE ATLANTIC A BUSY POND | By Paul Jc Friedlanderthe New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sally-mkay-married-bride-in-port-chester-church-of-hugh-t-mcdonald.html | SALLY MKAY MARRIED Bride in Port Chester Church of Hugh T McDonald | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sarah-h-jacobs-engaged-to-wed-daughter-of-trinity-college-head-to.html | SARAH H JACOBS ENGAGED TO WED Daughter of Trinity College Head to Be Bride Sept 22 of Karl D Malcolm Jr | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/satellites-in-trouble-with-new-moscow-line-leaders-risk-their-jobs.html | SATELLITES IN TROUBLE WITH NEW MOSCOW LINE Leaders Risk Their Jobs When They Have to Reverse Themselves Russian Invention Theoretical Change Moscow Intervenes | By John MacCormac Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/science-in-review-aec-report-considers-atomic-fusion-for-power-a.html | SCIENCE IN REVIEW AEC Report Considers Atomic Fusion for Power a Possible LongRange Project Problem for Physicists Magnetic Fields Safe Operation | By Waldemar Kaempffert | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sea-rules-with-teeth-again-urged-for-ships-but-owners-and.html | SEA RULES WITH TEETH AGAIN URGED FOR SHIPS But Owners and Governments Are Prone to Follow Old Customs A Hypothetical Case Enforcement Area Proposed Watchdog Group UN Body | By George Horne | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/secretary-wilson-to-speak.html | Secretary Wilson to Speak | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seedling-care-out-of-the-sunshine.html | SEEDLING CARE OUT OF THE SUNSHINE | By Olive E AllengottschoSchleisner | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seminar-to-study-asia-yale-to-be-host-to-teachers-and-25-graduate.html | SEMINAR TO STUDY ASIA Yale to Be Host to Teachers and 25 Graduate Students | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/seouls-recovery-shown-in-survey-citys-population-exceeds-1500000.html | SEOULS RECOVERY SHOWN IN SURVEY Citys Population Exceeds 1500000 Mark of 1950 Reconstruction Rapid Private Housing Permits | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sheldons-yacht-first-takes-honors-in-lightning-class-at-indian.html | SHELDONS YACHT FIRST Takes Honors in Lightning Class at Indian Harbor | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shopping-in-east-berlinand-west-the-contrast-in-the-offerings-of.html | Shopping in East Berlinand West The contrast in the offerings of department stores in the two halves of the divided city suggests that the West has little to fear from economic competition with communism Berlin Shopping East and West | By Harry Gilroy | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/shrubs-give-late-season-color-flowering-shrubs-can-brighten.html | SHRUBS GIVE LATE SEASON COLOR FLOWERING SHRUBS CAN BRIGHTEN MIDSUMMER BACKGROUNDS | By Alvhild V Holmesphotos By Mason Weymouth and GottschoSchleisner | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/soil-bank-raises-farmer-outlook-rain-helps-improve-crops-iowans.html | SOIL BANK RAISES FARMER OUTLOOK Rain Helps Improve Crops Iowans Still Prefer President Poll Finds | By Seth S King Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/south-africa-acts-on-suez.html | South Africa Acts on Suez | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/south-african-rift-with-cities-grows.html | SOUTH AFRICAN RIFT WITH CITIES GROWS | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/south-is-spurred-into-use-of-atom-conference-drafts-program-for.html | SOUTH IS SPURRED INTO USE OF ATOM Conference Drafts Program for Governors to Develop Nuclear Energy There | By John N Popham Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/spain-seeks-role-in-suez-dispute-madrid-regime-feels-it-can-mediate.html | SPAIN SEEKS ROLE IN SUEZ DISPUTE Madrid Regime Feels It Can Mediate Issues Affecting Europe and Africa | By Herbert L Matthews Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Gore Vidal | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/sports-of-the-times-new-parts-needed-faith-is-unshaken-patronage-is.html | Sports of The Times New Parts Needed Faith Is Unshaken Patronage Is Abundant Harris May Be Picked | By John Drebinger | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stassen-stirs-california-talk-but-no-one-moves-against-nixon-follow.html | STASSEN STIRS CALIFORNIA TALK But No One Moves Against Nixon Follow Presidents Wishes Unions Against Him Voter Opposition OneMan Drive | By Lawrence E Davies Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stenographer-pays-for-a-subway-car-ad-to-list-the-ten-commandments.html | Stenographer Pays for a Subway Car Ad To List the Ten Commandments for Month | By Mildred Murphy | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/stung-by-hornets-norwalk-man-dies.html | STUNG BY HORNETS NORWALK MAN DIES | Special To The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/suddenly-i-was-armed-with-a-weapon-a-distinguished-author-relives.html | SUDDENLY I WAS ARMED WITH A WEAPON A Distinguished Author Relives His Boyhood And His Discovery That Poetry Was a Sword | By Walter Allen | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/suez-action-adds-to-egypts-economic-woes-surplus-in-population-is.html | Suez Action Adds to Egypts Economic Woes Surplus in Population Is Basis of Most of Nations Problems Too Many People SUEZ ACTION ADDS TO EGYPTS WOES | US Air ForceBy Brendan M Jones | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/teacher-sees-sale-of-oneroom-school-where-she-ruled-40-pupils-back.html | Teacher Sees Sale of OneRoom School Where She Ruled 40 Pupils Back in 1894 | By McCandlish Phillips Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/teacher-to-head-chief-gulf-port-in-gulf-port-shift.html | TEACHER TO HEAD CHIEF GULF PORT In Gulf Port Shift | By Victor H Lawn | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/temporary-help-fulltime-affair-agencies-supply-stevedores-clerks-or.html | TEMPORARY HELP FULLTIME AFFAIR Agencies Supply Stevedores Clerks or Domestics at Drop of Phone Hook 40000 in New York Workers Are Bonded TEMPORARY HELP FULLTIME AFFAIR | By Albert L Kraus | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-atom-can-restore-our-prestige-abroad-here-is-a-proposal-for.html | The Atom Can Restore Our Prestige Abroad Here is a proposal for enhancing our moral position in international affairs by helping fuelhungry lands gain the benefits of atomic power The Atom and US Prestige | By Robert McKinney | RE0000215329 | 1984-09-10 | B00000605632 |

| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-dance-opera-closing-ensemble-in-alcestis.html | THE DANCE OPERA CLOSING ENSEMBLE IN ALCESTIS | By Zachary Solovsedge Leblang | RE0000215329 | 1984-09-10 | B00000605632 |
|---|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-financial-week-traders-are-finding-business-picture-brighter.html | THE FINANCIAL WEEK Traders Are Finding Business Picture Brighter and Key Issues Carry Market to New High Best Levels Friday Steel Will Rise Inventory Shakedown | By John G Forrest | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-merchants-point-of-view-food-costs-creep-up-competition-a.html | The Merchants Point of View Food Costs Creep Up Competition a Leveler Stores Here Fare Best Packaging Sales Aid | By Herbert Koshetz | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-paradox-that-is-admiral-radford-once-a-foe-of-the-doctrine-of.html | The Paradox That Is Admiral Radford Once a foe of the doctrine of massive ratallation the Chairman of the Joint Chiefs of Staff Is now the foremost exponent of nuclearweaponed air power at the expense of ground forces The Paradox of Admiral Radford | By Anthony Leviero | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-rising-generation-of-readers.html | The Rising Generation of Readers | By Helen Plotz | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/the-ten-musicals-most-worth-preserving-nominations-for-a-musical.html | The Ten Musicals Most Worth Preserving NOMINATIONS FOR A MUSICAL COMEDY REPERTORY The Ten Musicals Most Worth Preserving | By Goddard Lieberson | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/three-fellowships-awarded.html | Three Fellowships Awarded | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/tigers-on-top-54-kalines-2-homers-bat-in-5-runsyankees-mantle-hits.html | TIGERS ON TOP 54 Kalines 2 Homers Bat In 5 RunsYankees Mantle Hits Pair Mantle Has 36 Homers TIGERS 3 1N 8TH TRIP YANKEES 54 Larsen Takes Mound Casualty List Heavy | By John Drebinger Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/traders-and-travelers-were-fascinated.html | Traders and Travelers Were Fascinated | By Frederick Manfred | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/tvradio-news-and-notes-jobber-plays-and-byplays-on-tv-this-week.html | TVRADIO NEWS AND NOTES JOBBER PLAYS AND BYPLAYS ON TV THIS WEEK KIDS CROONERS AND A BLONDE | By Val Adams | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/unearned-tally-downs-cubs-32-giants-capitalize-on-error-by-fondy-in.html | UNEARNED TALLY DOWNS CUBS 32 Giants Capitalize on Error by Fondy in 9thWilhelm Posts Second Victory GIANTS SET BACK CUBS IN NINTH 32 Irvin Moryn Single Hearm Runs for Westrum Bressoud Replaces Spencer | By Louis Effrat | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-food-relief-sent-to-8-nations-210687-tons-distributed-to.html | US FOOD RELIEF SENT TO 8 NATIONS 210687 Tons Distributed to Countries That Suffered Frost Damage in 1955 | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-helps-out-bill-passed-to-make-cultural-tours-a-branch-of-our.html | US HELPS OUT Bill Passed to Make Cultural Tours A Branch of Our Foreign Policy The Aim Arts Committee | By Ross Parmenter | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-lead-cut-21-llamascontreras-top-giammalvamackay-in-5-sets-at-rye.html | US LEAD CUT 21 LlamasContreras Top GiammalvaMackay in 5 Sets at Rye Richardson to Open Play Set Clinched in 14th Game MEXICANS DEFEAT US DOUBLES TEAM Contreras Sparks Winners | By Michael Strauss Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-plea-to-spain-reported.html | US Plea to Spain Reported | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/us-steps-up-war-on-moonshiners-revenooers-in-augmented-force-show.html | US STEPS UP WAR ON MOONSHINERS Revenooers in Augmented Force Show More Arrests in Latest Fiscal Year | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/vice-presidency-race-open-for-democrats-convention-may-see-a-sharp.html | VICE PRESIDENCY RACE OPEN FOR DEMOCRATS Convention May See a Sharp Fight Over Stevensons Running Mate Now a Crucial Question STASSEN RAISES NEW ISSUE 2d Place Wide Open Southern Opposition Voting Liability Axiom Revised | By Arthuk Krock | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/victorian-valet.html | Victorian Valet | By Roger Pippett | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/virginia-g-cross-to-be-fall-bride-alumna-of-briarcliff-fiancee-of.html | VIRGINIA G CROSS TO BE FALL BRIDE Alumna of Briarcliff Fiancee of Edward Motley Guild ExStudent at Colby | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/vote-on-new-firehouse-set.html | Vote on New Firehouse Set | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/walkout-in-steel-virtually-at-end-bethlehem-second-largest-company.html | WALKOUT IN STEEL VIRTUALLY AT END Bethlehem Second Largest Company in Line as 3 More Contracts Are Signed | By Stanley Levey | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/washington-race-between-indifference-and-defeatism-local-issues-and.html | Washington Race Between Indifference and Defeatism Local Issues and Personalities The Illinois Scandals | By James Reston | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/watchdog-over-health-a-review-of-the-vital-role-played-by-food-and.html | Watchdog Over Health A Review of the Vital Role Played By Food and Drug Administration Bulletin Covered 15 Years Industries Have Changed Inspectors Curtailed | By Howard A Rusk Md | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wattersskelly-gain-links-final-weidemoyermattwell-also-triumph-in.html | WATTERSSKELLY GAIN LINKS FINAL WeidemoyerMattwell Also Triumph in MemberGuest Event at Winged Foot | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wienerpolstein.html | WienerPolstein | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/william-oryan-86-a-retired-teacher.html | WILLIAM ORYAN 86 A RETIRED TEACHER | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/williamsmurdoch.html | WilliamsMurdoch | Special to The New York TimesBradford Bachrach | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wilson-prize-fund-given-to-princeton.html | WILSON PRIZE FUND GIVEN TO PRINCETON | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wnyc-will-cover-conventions-too-2-aides-of-city-station-wil1-pay.html | WNYC WILL COVER CONVENTIONS TOO 2 Aides of City Station Wil1 Pay Own Way to Report on Political Gatherings | By Richard F Shepard | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/women-contest-in-connecticut-new-member-of-the-national-committee.html | WOMEN CONTEST IN CONNECTICUT New Member of the National Committee Is Expected to Be Named by Democrats | Special to The New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/wood-field-and-stream-tarpon-rates-as-piece-de-resistance-in-deep.html | Wood Field and Stream Tarpon Rates as Piece de Resistance in Deep Sea Derby Off Dauphin Island | By John W Randolph Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/world-of-music-six-to-scotland-jazz-in-the-berkshires.html | WORLD OF MUSIC SIX TO SCOTLAND JAZZ IN THE BERKSHIRES | Carole Reiff Galletly | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-05 | https://www.nytimes.com/1956/08/05/archives/yugoslav-scene-is-held-changed-physical-improvements-are-noted-but.html | YUGOSLAV SCENE IS HELD CHANGED Physical Improvements Are Noted but the State Still Controls Way of Life Some Gains Are Noted Atmosphere Is Changed Conditions Have Improved | By Osgood Caruthers Special To the New York Times | RE0000215329 | 1984-09-10 | B00000605632 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-democrats-would-drop-eisenhowerhealth-issue-2-democrats-see-no.html | 2 Democrats Would Drop EisenhowerHealth Issue 2 DEMOCRATS SEE NO HEALTH ISSUE | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-new-oil-concessions-shell-and-independent-group-listed-for.html | 2 NEW OIL CONCESSIONS Shell and Independent Group Listed for Venezuela Rights | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/2-tv-shows-plan-sunday-changes-alcoa-hour-and-goodyear-playhouse.html | 2 TV SHOWS PLAN SUNDAY CHANGES Alcoa Hour and Goodyear Playhouse Weigh Rise in Budgets Shift to Color | By Val Adams | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/600-teachers-see-play-at-festival-students-at-columbia-attend.html | 600 TEACHERS SEE PLAY AT FESTIVAL Students at Columbia Attend Taming of the Shrew as Guests at Stratford PREVIEW PERFORMANCE For Many It Is the First Live Shakespearean Production Reaction Varied | By Mildred Murphy Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/8-teams-survive-in-bridge-contest-goren-group-beaten-as-the-round.html | 8 TEAMS SURVIVE IN BRIDGE CONTEST Goren Group Beaten as the Round Robin Finals Begin for Top National Title | By George Rapee | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/about-new-york-from-mistletoe-to-garlic-flora-of-the-bible-is.html | About New York From Mistletoe to Garlic Flora of the Bible Is Pictured in Full by a Devoted Artist | By Meyer Berger | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/alfange-making-gop-senate-bid-exleader-in-labor-party-is-seeking.html | ALFANGE MAKING GOP SENATE BID ExLeader in Labor Party Is Seeking Lehmans Seat | By Leo Egan | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/antiatom-talks-to-open-in-tokyo-delegates-from-9-nations-to-mark.html | ANTIATOM TALKS TO OPEN IN TOKYO Delegates From 9 Nations to Mark Anniversary of Bombing of Hiroshima | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/arab-league-sets-meeting-on-suez-ninenation-bloc-is-expected-to.html | ARAB LEAGUE SETS MEETING ON SUEZ NineNation Bloc Is Expected to Back Egyptian Action in Dispute Over Canal | By Sam Pope Brewer Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/astor-cup-race-today-eastern-yc-host-for-event-on-new-york-yc.html | ASTOR CUP RACE TODAY Eastern YC Host for Event on New York YC Cruise | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/bills-signed-during-week.html | Bills Signed During Week | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/boac-seeks-us-jets-british-concern-is-reported-asking-for-15.html | BOAC SEEKS US JETS British Concern Is Reported Asking for 15 Boeings | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/books-of-the-times-life-with-family-illumined.html | Books of The Times Life With Family Illumined | By Orville Prescott | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/britain-dispatches-first-of-3-carriers-to-mediterranean-british.html | Britain Dispatches First of 3 Carriers TO Mediterranean BRITISH CARRIER OFF TO MIDEAST | By Benjamin Welles Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/burma-rice-glut-turns-to-dearth-supposed-surplus-dwindles-stocks.html | BURMA RICE GLUT TURNS TO DEARTH Supposed Surplus Dwindles Stocks Now Inadequate to Meet Barter Deals | By Robert Alden Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/business-bookshelf-publications-tips-about-living.html | BUSINESS BOOKSHELF PUBLICATIONS Tips About Living | By Burton Crane | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/butler-foresees-democratic-unity-on-rights-plank-believes-threat-of.html | BUTLER FORESEES DEMOCRATIC UNITY ON RIGHTS PLANK Believes Threat of Deadlock Over Issue and Candidate Has Been Dissipated PLATFORM TALKS TODAY Leaders Gather in Chicago For Week of Preparation Before Convention | By Wh Lawrence Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/california-gop-endorses-nixon-stats-committee-rallies-to-vice.html | CALIFORNIA GOP ENDORSES NIXON Stats Committee Rallies to Vice PresidentKnight Is Lone HoldOut | By Lawrence E Davies Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |

| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/changes-erratic-in-zurich-stocks-exchange-activity-lessens-near-end.html | CHANGES ERRATIC IN ZURICH STOCKS Exchange Activity Lessens Near End of WeekUS Inflation Trend Studied | By George H Morison Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/chemical-construction-names-vice-president.html | Chemical Construction Names Vice President | Jean Raeburn | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/chemical-group-to-aid-education-plans-to-spend-1000000-to-attract.html | CHEMICAL GROUP TO AID EDUCATION Plans to Spend 1000000 to Attract Youth to Science Opinion of Teachers Dips | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/crash-kills-peekskill-youth.html | Crash Kills Peekskill Youth | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/crisis-depresses-stocks-in-london-market-nevertheless-shows.html | CRISIS DEPRESSES STOCKS IN LONDON Market Nevertheless Shows Restraint in Face of Suez Mobilization Measures DOLLAR ISSUES BULLISH Gold Prices at Highest Level Since Trading Reopened in That Metal in 1954 | By Kennett Love Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/dead-of-78th-honored-service-closes-encampment-of-divisions.html | DEAD OF 78TH HONORED Service Closes Encampment of Divisions Veterans | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/deficit-in-trade-plaguing-france-but-favorable-factors-are-noted-in.html | DEFICIT IN TRADE PLAGUING FRANCE But Favorable Factors Are Noted in High Production and Price Line Fight | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/economics-and-finance-world-economic-panorama.html | ECONOMICS AND FINANCE World Economic Panorama | By Edward H Collins | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/elizabeth-j-heller-is-married-up-state.html | ELIZABETH J HELLER IS MARRIED UP STATE | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/elizabeth-miller-bride-in-bay-shore-siegelpik.html | ELIZABETH MILLER BRIDE IN BAY SHORE SiegelPik | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ellyn-schiff-is-a-bride.html | Ellyn Schiff Is a Bride | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/emerson-checks-golden-in-tennis-takes-southampton-final-by-64-61-46.html | EMERSON CHECKS GOLDEN IN TENNIS Takes Southampton Final by 64 61 46 86Olmedo and Shea Win Doubles | By Allison Danzig Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/enscoes-cutter-triumphs-in-sail-windrush-wins-on-handicap-in.html | ENSCOES CUTTER TRIUMPHS IN SAIL Windrush Wins on Handicap in American YC Run to Duck Island Roads | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/esquires-top-knights-von-gontard-gets-five-goals-in-106-polo.html | ESQUIRES TOP KNIGHTS Von Gontard Gets Five Goals in 106 Polo Victory | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/exofficer-fiance-of-miss-roessle-cary-t-grayson-jr-son-of-late-head.html | EXOFFICER FIANCE OF MISS ROESSLE Cary T Grayson Jr Son of Late Head of Red Cross to Wed Smith Alumna | Bradford Bachrach | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fete-ends-ignatian-year.html | Fete Ends Ignatian Year | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/fete-set-for-swimmer-dinner-for-gertrude-ederle-planned-by-jersey.html | FETE SET FOR SWIMMER Dinner for Gertrude Ederle Planned by Jersey Town | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/financial-times-index-eases.html | Financial Times Index Eases | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/finlands-tiny-forces-a-report-on-soviet-neighbors-effort-to-offset.html | Finlands Tiny Forces A Report on Soviet Neighbors Effort To Offset Curbs Under Peace Treaty | By Hanson W Baldwin | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/floydjones-yacht-victor-at-riverside.html | FLOYDJONES YACHT VICTOR AT RIVERSIDE | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/food-herring-salad-many-lands-enjoy-combination-with-beets-which-is.html | Food Herring Salad Many Lands Enjoy Combination With Beets Which Is Delicious as First Course | By Jane Nickerson | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ford-show-picks-carousel-stars-jubilee-will-offer-shirley-jones-and.html | FORD SHOW PICKS CAROUSEL STARS Jubilee Will Offer Shirley Jones and Gordon MacRae in Cole Porter Festival | By Oscar Godbout Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/foreign-affairs-the-age-of-giants-is-over-ivthe-axis.html | Foreign Affairs The Age of Giants Is Over IVThe Axis | By Cl Sulzberger | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hall-forecasts-a-nixon-victory-sees-stassen-bid-collapsing-and.html | HALL FORECASTS A NIXON VICTORY Sees Stassen Bid Collapsing and Party Whinning in Fall by More Than in 52 | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hollywood-told-to-quit-worrying-jack-warner-sees-industry-secure-if.html | HOLLYWOOD TOLD TO QUIT WORRYING Jack Warner Sees Industry Secure If Energy Is Used for Good Entertainment | By Thomas M Pryor Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/hungary-blocks-us-envoys-plane-says-propaganda-balloons-have-made.html | HUNGARY BLOCKS US ENVOYS PLANE Says Propaganda Balloons Have Made Her Air Unsafe | By John MacCormac Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/india-is-advised-by-world-bank-to-encourage-foreign-investor-aims.html | India Is Advised by World Bank To Encourage Foreign Investor Aims Too Ambitious | By A M Rosenthal Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/information-officer-named.html | Information Officer Named | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/israeli-center-opened-labor-groups-tourist-building-dedicated-in.html | ISRAELI CENTER OPENED Labor Groups Tourist Building Dedicated in Tel Aviv | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/jericho-polo-canceled.html | Jericho Polo Canceled | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/jewish-poet-ends-ordeal-in-soviet-rehabilitated-writer-returns-to.html | JEWISH POET ENDS ORDEAL IN SOVIET Rehabilitated Writer Returns to Warsaw After Five Years of Imprisonment | By Sydney Gruson Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/john-m-andrews-statesman-dies-northern-irelands-second-prime.html | JOHN M ANDREWS STATESMAN DIES Northern Irelands Second Prime Minister 194043 Headed Finance Labor | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/juliana-to-see-expert-consults-exminister-today-in-effort-to-find.html | JULIANA TO SEE EXPERT Consults ExMinister Today in Effort to Find Cabinet | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/kunz-victor-with-yacht-sprite-in-sound-regatta-at-sea-cliff-scores.html | Kunz Victor With Yacht Sprite In Sound Regatta at Sea Cliff Scores Over Loomis Hound in Atlantic Class ContestMosbachers Susan Is FirstCelerity Shows Way | By William J Briordy Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/kuts-lowers-his-soviet-record-at-olympic-tryouts-in-moscow-his.html | Kuts Lowers His Soviet Record At Olympic Tryouts in Moscow His 10000Meter Run in 28578 Cheered by 103000 as Spartakiada Opening in New Stadium Hails Cult of Athlete | By Jack Raymond Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/laos-studies-bid-by-reds-for-peace-communists-propose-5-points-as.html | LAOS STUDIES BID BY REDS FOR PEACE Communists Propose 5 Points as Basis of Settlement Ceasefire Is Reported | By Greg MacGregor Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/lard-prices-decline-off-275-to-375c-last-week-despite-hog-firmness.html | LARD PRICES DECLINE Off 275 to 375c Last Week Despite Hog Firmness | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/letters-to-the-times-assigning-probation-work-use-of-religious-test.html | Letters to The Times Assigning Probation Work Use of Religious Test in Childrens Court Appointments Criticized | JUSTINE WISE POLIER | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/li-pair-hurt-in-plane-mishap.html | LI Pair Hurt in Plane Mishap | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/lyons-star-sets-pace-victor-at-atlantic-highlands-fletchers-comet.html | LYONS STAR SETS PACE Victor at Atlantic Highlands Fletchers Comet First | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/macnaught-wins-atlantic-title-for-110s-by-quarter-of-a-point.html | MacNaught Wins Atlantic Title For 110s by Quarter of a Point Brazill Is Second in Sailing Off LarchmontBeamish Captures Third Place | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mantle-of-bombers-gets-no-37-but-tigers-register-85-verdict-yankees.html | Mantle of Bombers Gets No 37 But Tigers Register 85 Verdict Yankees Suffer Sixth Defeat in RowKaline of Detroit Belts 21st Home Run | By John Drebinger Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/marjorie-larney-breaks-us-mark-she-tosses-4kilogram-shot-38-feet-4.html | MARJORIE LARNEY BREAKS US MARK She Tosses 4Kilogram Shot 38 Feet 4 Inches in Meet at Randalls Island | By Gordon S White Jr | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/midtown-traffic-speeded-by-limitedstanding-rule-60day-test-hailed.html | Midtown Traffic Speeded By LimitedStanding Rule 60Day Test Hailed as Success by Wiley and Auto Club to Be ContinuedNew OneWay Routes Scheduled for Fall | By Joseph C Ingraham | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/miss-mary-mahoney-a-prospective-bride.html | MISS MARY MAHONEY A PROSPECTIVE BRIDE | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/miss-ruth-ann-turteltaub-is-bride-here-of-arthur-rosenblatt.html | Miss Ruth Ann Turteltaub Is Bride Here Of Arthur Rosenblatt Architectural Aide LilieReizes | Pach | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/moscow-demurs-at-talk-on-suez-press-hints-soviet-will-not-attend.html | MOSCOW DEMURS AT TALK ON SUEZ Press Hints Soviet Will Not Attend Unless Wests Plan Is Drastically Altered | By Welles Hangen Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mrs-arnold-rewed-former-jane-lowe-married-to-anthony-jackson.html | MRS ARNOLD REWED Former Jane Lowe Married to Anthony Jackson | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/mrs-hmi-grout-jr-exgirl-scout-aide.html | MRS HMI GROUT JR EXGIRL SCOUT AIDE | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/music-two-memorials-berkshire-programs-honor-composers.html | Music Two Memorials Berkshire Programs Honor Composers | By Ross Parmenter Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/nasser-presses-india-and-soviet-for-suez-backing-calls-up-a-limited.html | NASSER PRESSES INDIA AND SOVIET FOR SUEZ BACKING Calls Up a Limited Number of Reserves and Studies General Mobilization TALKS WITH DIPLOMATS Egypts Head May Ask West to Change Parley Site and Invite More Nations | By Osgood Caruthers Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/new-soviet-data-found-revealing-moscows-first-statistical-handbook.html | NEW SOVIET DATA FOUND REVEALING Moscows First Statistical Handbook Since 1939 Is Under Wide Study Here | By Harry Schwartz | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/ornate-st-thomas-church-is-exposed-to-long-view.html | Ornate St Thomas Church Is Exposed to Long View | The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/parents-can-join-children-with-records-the-family-record-album.html | Parents Can Join Children With Records The Family Record Album | By Dorothy Barclay | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/poet-35-is-named-candide-lyricist-richard-wilbur-will-make-his.html | POET 35 IS NAMED CANDIDE LYRICIST Richard Wilbur Will Make His Debut With Forthcoming HellmanBernstein Show | By Louis Calta | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/random-notes-from-washington-acrisis-date-passes-in-vietnam-us.html | Random Notes From Washington ACrisis Date Passes in Vietnam US Aides Glad to See Election Deadline Slide By Without Red Troubles President Puts It Up to Cooper | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/record-set-in-aid-to-latin-america-72600000-in-fiscal-year.html | RECORD SET IN AID TO LATIN AMERICA 72600000 in Fiscal Year Technical Programs Stir Mounting SelfHelp | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/recruits-in-teens-sent-to-fort-dix-first-group-under-the-1955.html | RECRUITS IN TEENS SENT TO FORT DIX First Group Under the 1955 Reserve Forces Act to Get Six Months of Training | The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/research-fellowship-granted.html | Research Fellowship Granted | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/rona-goldstein-wed-to-student-she-is-bride-at-st-regis-of-ira-r.html | RONA GOLDSTEIN WED TO STUDENT She Is Bride at St Regis of Ira R Schattman Jr Who Attends Dartmouth | Jay Te Winhurn | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/shirley-jones-married-singer-is-wed-to-jack-cassidy-in-cambridge.html | SHIRLEY JONES MARRIED Singer Is Wed to Jack Cassidy in Cambridge Ceremony | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/snider-hits-3-homers-as-dodgers-beat-cards-twice-yankees-lose.html | Snider Hits 3 Homers as Dodgers Beat Cards Twice Yankees Lose MAGLIE ROEBUCK VICTORS 70 53 Sal Limits Cards to 4 Hits for His 100th Triumph Brooks Get 5 Homers | By Roscoe McGowen | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/soybeans-corn-and-rye-decline-only-oats-advances-in-week-as-wheat.html | SOYBEANS CORN AND RYE DECLINE Only Oats Advances in Week as Wheat Turns Irregular in Chicago Grain Pits | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sports-of-the-times-prime-requisite-luck.html | Sports Of The Times Prime Requisite Luck | By James Roach | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/stassen-receives-2-more-setbacks-his-herter-drive-is-opposed-by-key.html | STASSEN RECEIVES 2 MORE SETBACKS His Herter Drive Is Opposed by Key Pennsylvania and Minnesota Delegates | By Allen Drury Special To The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/stock-index-dips-4-points-in-week-in-dutch-market-follows-wage.html | Stock Index Dips 4 Points in Week In Dutch Market Follows Wage Rises | By Paul Catz Special To The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/sullivan-hurt-in-car-mishap.html | Sullivan Hurt in Car Mishap | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/theatre-the-taming-of-the-shrew-stratford-conn-fete-presents-comedy.html | Theatre The Taming of the Shrew Stratford Conn Fete Presents Comedy | By Arthur Gelb Special To The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/tight-situation-on-steel-likely-many-items-may-be-in-short-supply.html | TIGHT SITUATION ON STEEL LIKELY Many Items May Be in Short Supply for Many Months as Result of Strike SOME CUTBACKS SEEN Shutdown Loss Is Estimated at More Than 11000000 Tons of Raw Ingots | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/tv-aeschylus-suffers-new-series-on-greek-drama-is-plagued-by.html | TV Aeschylus Suffers New Series on Greek Drama Is Plagued by Difficulties in Debut Program | By Jack Gould | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/two-operas-sung-at-aspen.html | Two Operas Sung at Aspen | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/un-gets-coffee-shop-restaurant-for-tourists-open-today-in-assembly.html | UN GETS COFFEE SHOP Restaurant for Tourists Open Today in Assembly Basement | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/us-davis-cup-team-tops-mexico-in-american-zone-final-richardson.html | US Davis Cup Team Tops Mexico in American Zone Final RICHARDSON WINS IN DECISIVE MATCH US Ace Sets Back Llamas Giammalva Halts Reyes for 41 Victory Over Mexico | By Michael Strauss Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/usbritish-amity-stressed-by-makins.html | USBRITISH AMITY STRESSED BY MAKINS | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/utility-men-take-executive-course-thirtyone-leaders-attend-arden.html | UTILITY MEN TAKE EXECUTIVE COURSE Thirtyone Leaders Attend Arden House Sessions Think Out Problems Workshop Is Novel Approach to Management Tasks | By Gene Smith | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/vacations-cheap-in-east-germany-hiking-and-bathing-attract-workers.html | VACATIONS CHEAP IN EAST GERMANY Hiking and Bathing Attract Workers to Saxon Alps for 2 Weeks at Unions Hotel | By Harry Gilroy Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/vise-president-named-at-cunningham-walsh.html | Vise President Named At Cunningham Walsh | The New York Times Studio | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/wedding-is-held-for-miss-brodsky-she-has-five-attendants-at.html | WEDDING IS HELD FOR MISS BRODSKY She Has Five Attendants at Marriage to Elliot Smith Syracuse Brokerage Aide | Bradford Bachrach | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/weidemoyers-pair-wins-in-links-final.html | WEIDEMOYERS PAIR WINS IN LINKS FINAL | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/wests-loss-cited-in-the-suez-crisis-diplomats-say-hopes-of-us-for.html | WESTS LOSS CITED IN THE SUEZ CRISIS Diplomats Say Hopes of US for Mideast Stability Fade and Point to Breaches | By Dana Adams Schmidt Special To the New York Times | RE0000215466 | 1984-09-10 | B00000605633 |
| 1956-08-06 | https://www.nytimes.com/1956/08/06/archives/william-a-taylor-a-postal-official.html | WILLIAM A TAYLOR A POSTAL OFFICIAL | Special to The New York Times | RE0000215466 | 1984-09-10 | B00000605633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/2-algerians-die-in-reprisal-riot-one-injured-shops-wrecked-as.html | 2 ALGERIANS DIE IN REPRISAL RIOT One Injured Shops Wrecked as Disturbance Follows Slain Officials Funeral | By Michael Clark Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/400-motormen-ordered-to-explain-subway-strike-twu-also-protests.html | 400 Motormen Ordered To Explain Subway Strike TWU Also Protests | By Joseph C Ingraham | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/6-die-in-ferris-wheels-fall.html | 6 Die in Ferris Wheels Fall | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/8-standing-trial-in-brinks-theft-way-cleared-for-summoning.html | 8 STANDING TRIAL IN BRINKS THEFT Way Cleared for Summoning JuryDefense Protests FBI Statements | By John H Fenton Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/aggression-laid-to-west-by-cairo-term-is-applied-to-coming-suez.html | AGGRESSION LAID TO WEST BY CAIRO Term Is Applied to Coming Suez TalkSoviet Hints at Sending Warships | By Osgood Caruthers Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/aldersteinschnog.html | AldersteinSchnog | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/anne-morgan-engaged-malone-ny-girl-to-be-wed-to-airman-james-s.html | ANNE MORGAN ENGAGED Malone NY Girl to Be Wed to Airman James S Price | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/arabs-say-soviet-plans-navy-visits-press-reports-moscow-may-send.html | ARABS SAY SOVIET PLANS NAVY VISITS Press Reports Moscow May Send Units to Mideast on Eve of Suez Parley | By Sam Pope Brewer Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/barron-70-best-at-white-plains-he-shares-first-three-places-in.html | BARRON 70 BEST AT WHITE PLAINS He Shares First Three Places in ProAmateur Event on Fenway Links | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/bigelow-barrier-upheld-by-dumont.html | BIGELOW BARRIER UPHELD BY DUMONT | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/books-of-the-times-clearing-of-infested-waters.html | Books of The Times Clearing of Infested Waters | By Nash K Burger | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/caddie-golf-to-de-lieto-deal-youth-wins-new-jersey-tournament-with.html | CADDIE GOLF TO DE LIETO Deal Youth Wins New Jersey Tournament With 36 3773 | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/calhoun-victor-in-cotton-fight-extends-unbeaten-string-to-23-with.html | CALHOUN VICTOR IN COTTON FIGHT Extends Unbeaten String to 23 With 10Round Split Verdict at St Nicks | By Michael Strauss | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/calmest-man-in-chicago-a-study-of-stevensons-confidence-contrasted.html | Calmest Man in Chicago A Study of Stevensons Confidence Contrasted With His Doubts in 52 | By James Reston Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cbs-may-sign-duff-a-producer-member-of-nbc-staff-was-head-of.html | CBS MAY SIGN DUFF A PRODUCER Member of NBC Staff Was Head of PhilcoGoodyear Playhouse TV Series | BY Val Adams | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ceylon-asks-clarification.html | Ceylon Asks Clarification | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cornelius-miller-import-executive.html | CORNELIUS MILLER IMPORT EXECUTIVE | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/cuban-air-terminal-burns.html | Cuban Air Terminal Burns | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dan-river-elects-three-directors-two-acquisitions-voted-at-meeting.html | Dan River Elects Three Directors TWO ACQUISITIONS VOTED AT MEETING | Volpe | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/daughter-to-mrs-wi-riker.html | Daughter to Mrs WI Riker | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/delegate-vote-claims.html | Delegate Vote Claims | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/democrats-begin-platform-work-rights-key-issue-committee-in-chicago.html | DEMOCRATS BEGIN PLATFORM WORK RIGHTS KEY ISSUE Committee in Chicago Will Attempt to Blend Views of North and South HARRIMAN CONCILIATORY Rejects a Bloc on Plank Stevenson Asks Backing of Integration Decision | By William S White Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/dimly-lit-halls-of-lincoln-hotel-resound-to-auctioneers-chant.html | Dimly Lit Halls of Lincoln Hotel Resound to Auctioneers Chant | By McCandlish Phillips | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/diplomats-picnic-a-success-in-rain-everyone-eats-well-at-citys-bear.html | DIPLOMATS PICNIC A SUCCESS IN RAIN Everyone Eats Well at Citys Bear Mountain Fete Even Though It Is Indoors | By Michael James Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/eden-will-discuss-suez-crisis-with-british-people-tomorrow-he-will.html | Eden Will Discuss Suez Crisis With British People Tomorrow He Will Speak on Radio and TVSecond Carrier Leaves for the Middle East Iraqi Stand Is Discounted | By Benjamin Welles Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/egypt-plans-to-improve-canal-for-big-tankers.html | Egypt Plans to Improve Canal for Big Tankers | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/eisenhower-sees-dulles-on-suez-envoys-assured-us-policy-of.html | EISENHOWER SEES DULLES ON SUEZ ENVOYS ASSURED US Policy of Moderation Stressed to Ambassadors Calling on the Secretary ASIANS SIDE WITH EGYPT International Oil Stocks Lead Sharpest Break Here Since Presidents Illness | By Dana Adams Schmidt Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/elie-timothee-loizeaux-engraver-dies-did-portraits-for-stamps-and.html | Elie Timothee Loizeaux Engraver Dies Did Portraits for Stamps and Currency | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/experts-discuss-man-and-machine-3000-world-social-workers-weigh.html | EXPERTS DISCUSS MAN AND MACHINE 3000 World Social Workers Weigh Industrialization and Its Effect on Worker | By Ms Handler Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/export-bank-grants-6484500-in-credits.html | EXPORT BANK GRANTS 6484500 IN CREDITS | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/folsom-pushes-aid-to-medical-schools.html | FOLSOM PUSHES AID TO MEDICAL SCHOOLS | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/food-4-new-wines-recent-arrivals-at-east-side-shop-go-well-with-the.html | Food 4 New Wines Recent Arrivals at East Side Shop Go Well With the Fare Normally Served in August | By Jane Nickerson | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/fraud-is-charged-to-extoll-aides-five-formerly-on-delaware-bridge.html | FRAUD IS CHARGED TO EXTOLL AIDES Five Formerly on Delaware Bridge Body Accused of Conspiracy to Cheat It | By George Cable Wright Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/geneticists-caution-against-radiation.html | GENETICISTS CAUTION AGAINST RADIATION | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/gets-tree-research-post.html | Gets Tree Research Post | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/greek-king-cancels-cruise.html | Greek King Cancels Cruise | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/greenwich-assails-westchester-role-in-plance-nuisance.html | Greenwich Assails Westchester Role In Plance Nuisance | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/harmon-rail-station-gains.html | Harmon Rail Station Gains | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/harriman-opens-drive-in-chicago-headquarters-busy-calling.html | HARRIMAN OPENS DRIVE IN CHICAGO Headquarters Busy Calling FavoriteSon States | By Leo Egan Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/in-the-nation-opening-in-the-bamboo-curtain.html | In The Nation Opening in the Bamboo Curtain | By Arthur Krock | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/india-hit-by-heavy-rains-famine-fears-raised-in-west-gujerat-and.html | INDIA HIT BY HEAVY RAINS Famine Fears Raised in West Gujerat and Saurashtra | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/indonesians-amaze-dutch-by-debt-move.html | INDONESIANS AMAZE DUTCH BY DEBT MOVE | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/israel-condemns-egyptian.html | Israel Condemns Egyptian | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/italys-red-chief-insults-an-aide-togliatti-resents-criticism-of.html | ITALYS RED CHIEF INSULTS AN AIDE Togliatti Resents Criticism of Party by Member of Central Committee | By Arnaldo Cortesi Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/japan-prods-soviet-on-kurile-islands.html | JAPAN PRODS SOVIET ON KURILE ISLANDS | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jersey-chief-scores-stassen.html | Jersey Chief Scores Stassen | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/jersey-suspends-3-state-troopers-action-tied-to-investigation-of.html | JERSEY SUSPENDS 3 STATE TROOPERS Action Tied to Investigation of Ticket Fixing Charge Against Fourth Man | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/khrushchev-hits-us-politicians-tells-senator-ellender-they-try-to.html | KHRUSHCHEV HITS US POLITICIANS Tells Senator Ellender They Try to Create Crisis Over Soviet Destalinization | By Welles Hangen Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/letters-to-the-times-maintaining-suez-canal-aims-of-company-in-the.html | Letters to The Times Maintaining Suez Canal Aims of Company in the Discharge of Its Duties Stressed | C BOILLOT United States Representative Suez Canal Company New York Aug 3 1956 | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/li-night-depository-robbed-of-100000-li-bank-thieves-get-100000.html | LI Night Depository Robbed of 100000 LI BANK THIEVES GET 100000 LOOT | By Byron Porterfield Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/miss-finkelstein-will-be-married-senior-at-skidmore-fiancee-of.html | MISS FINKELSTEIN WILL BE MARRIED Senior at Skidmore Fiancee of Myron J Bromberg a Graduate of Yale | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/miss-patricia-m-russo-married-to-lewis-livingston-delafield-jr.html | Miss Patricia M Russo Married To Lewis Livingston Delafield Jr | Hal Phyfo | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/missile-paying-6630-wins-flash-stakes-as-saratoga-meet-opens-morris.html | Missile Paying 6630 Wins Flash Stakes as Saratoga Meet Opens MORRIS JUVENILE OUTRUNS TAR MAN Missile Triumphs by a Half LengthRunnerUp Pays 6160 for Place | By James Roach Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/mrs-brady-gains-medal-in-womens-westchesterfairfield-golf-card-of.html | Mrs Brady Gains Medal in Womens WestchesterFairfield Golf CARD OF 81 HEADS GREENWICH FIELD Mrs Brady Leads Way Into Title FlightMrs Nevil Ties Two Others at 82 | By William J Briordy Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/nasser-seeks-nehru-aid-hopes-indian-leader-will-support-cairo-on.html | NASSER SEEKS NEHRU AID Hopes Indian Leader Will Support Cairo on Suez | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/natalie-s-austin-becomes-engaged-aide-with-cbs-will-be-wed-to.html | NATALIE S AUSTIN BECOMES ENGAGED Aide With CBS Will Be Wed to Sidney B Ashmore Jr a Hobart Alumnus | LB Glass | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/navy-seeking-to-bar-new-homes-near-li-jet-plant-and-airfield-asks.html | Navy Seeking to Bar New Homes Near LI Jet Plant and Airfield Asks Congress Approval to Pay Farmers to Restrict Surrounding Land | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/nehru-resolves-bombay-dispute-cabinet-and-party-approve-plan-for.html | NEHRU RESOLVES BOMBAY DISPUTE Cabinet and Party Approve Plan for Huge New State to End Costly Dissension | By Am Rosenthal Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/new-city-schools-ready-for-pupils-17-buildings-and-additions-to.html | NEW CITY SCHOOLS READY FOR PUPILS 17 Buildings and Additions to Open Sept 10Leaders on Tour Hail Innovations | By Leonard Buder | RE0000215330 | 1984-09-10 | B00000605634 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ny-central-link-names-president-pittsburgh-and-lake-erie-chooses.html | NY CENTRAL LINK NAMES PRESIDENT Pittsburgh and Lake Erie Chooses Former Head of the Monon Railroad | Tommy Weber | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/opera-by-puccini-to-be-a-musical-girl-of-the-golden-west-will-be.html | OPERA BY PUCCINI TO BE A MUSICAL Girl of the Golden West Will Be Acquired for Broadway by Jule Stynes Group | By Sam Zolotow | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/opera-lukas-foss-work-griffelkin-staged-at-berkshire-festival.html | Opera Lukas Foss Work Griffelkin Staged at Berkshire Festival | By Ross Parmenter Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/patricia-is-winner-in-cruise-contest.html | PATRICIA IS WINNER IN CRUISE CONTEST | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/peiping-lifts-ban-oh-us-news-men-invites-15-to-visit-but-state.html | PEIPING LIFTS BAN OH US NEWS MEN Invites 15 to Visit but State Department Opposes Trips | By Anthony Lewis Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/petitions-for-congress-armbruster-candidacy-pushed-in-the-27th.html | PETITIONS FOR CONGRESS Armbruster Candidacy Pushed in the 27th District | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/plan-to-save-cultural-property-in-wartime-takes-effect-today-accord.html | Plan to Save Cultural Property In Wartime Takes Effect Today Accord Promoted by UNESCO Will Cover Art Treasures US Ratification Pending | By Kathleen McLaughlin Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/platform-builder-john-william-mccormack.html | Platform Builder John William McCormack | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/schoendienst-misses-his-roommate-most-of-all-cardsgiants-trade.html | Schoendienst Misses His RoomMate Most of All CardsGiants Trade Broke Up 10Year Tie With Musial | By Louis Effrat | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ship-abandoned-in-55-found-almost-unscathed.html | Ship Abandoned in 55 Found Almost Unscathed | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sports-of-the-times-stroke-of-fortune.html | Sports of The Times Stroke of Fortune | By Allison Danzig | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stamford-judge-cracks-down.html | Stamford Judge Cracks Down | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stark-seeks-aid-on-delinquency-calls-parley-of-public-and-private.html | STARK SEEKS AID ON DELINQUENCY Calls Parley of Public and Private Agencies for Next Month to Outline Plan CITES CLUB IN BROOKLYN Privately Built Center That Was Given to City Is Model Head of Council Says | By John C Devlin | RE0000215330 | 1984-09-10 | B00000605634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stassen-objects-to-nixon-as-weak-sees-lack-of-support-from.html | STASSEN OBJECTS TO NIXON AS WEAK Sees Lack of Support From Independent Voters Labor and Minority Groups | By Joseph A Loftus Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/steel-rise-less-than-predicted-many-in-industry-foresaw-increases.html | STEEL RISE LESS THAN PREDICTED Many in Industry Foresaw Increases Up to 12 as a Result of contract | By Jack R Ryan | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/stevenson-aides-see-fast-victory-claim-enough-delegates-for-a.html | STEVENSON AIDES SEE FAST VICTORY Claim Enough Delegates for a FirstBallot Decision Harriman Forces Deny It | By Wh Lawrence Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/strike-pact-is-set-at-westinghouse-ue-members-vote-today-on-ending.html | STRIKE PACT IS SET AT WESTINGHOUSE UE Members Vote Today on Ending 296Day Dispute at Lester Pa Plant | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/student-is-fiance-of-miss-marshall-leveo-v-sanchez-attending-george.html | STUDENT IS FIANCE OF MISS MARSHALL Leveo V Sanchez Attending George Washington U to Marry Long Island Girl | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/suez-moves-send-grain-market-up-uneasiness-restricts-sales-and.html | SUEZ MOVES SEND GRAIN MARKET UP Uneasiness Restricts Sales and Encourages Moderate Buying in All Pits | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/sweden-and-the-bomb-an-analysis-of-neutralitydefense-in-the-age-of.html | Sweden and the Bomb An Analysis of NeutralityDefense In the Age of Nuclear Air Power | By Hanson W Baldwin | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tennis-event-delayed-eastern-championships-start-today-at-south.html | TENNIS EVENT DELAYED Eastern Championships Start Today at South Orange | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/three-teams-tied-in-bridge-contest-roundrobin-matches-for-national.html | THREE TEAMS TIED IN BRIDGE CONTEST RoundRobin Matches for National Honors Continued by Eight Groups Here | By George Rapee | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tioga-shows-way-in-astor-cup-sail-noyes-yawl-wins-new-york-yc-test.html | TIOGA SHOWS WAY IN ASTOR CUP SAIL Noyes Yawl Wins New York YC Test at Marblehead Whisker Is Second | By John Rendel Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/treasury-bill-rate-goes-up-to-2399.html | TREASURY BILL RATE GOES UP TO 2399 | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/troops-of-burma-told-to-hold-off-army-units-facing-chinese-reds.html | TROOPS OF BURMA TOLD TO HOLD OFF Army Units Facing Chinese Reds Ordered to Be Calm but Firm on Border | By Robert Alden Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/turkish-singer-to-bow-in-us.html | Turkish Singer to Bow in US | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tv-review-commercials-are-better-than-ever-in-august.html | TV Review Commercials Are Better Than Ever in August | By Jack Gould | RE0000215330 | 1984-09-10 | B00000605634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/tvfilm-producers-will-abide-by-code.html | TVFILM PRODUCERS WILL ABIDE BY CODE | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/ui-to-film-life-of-fastest-pilot-studio-plans-story-of-lieut-col.html | UI TO FILM LIFE OF FASTEST PILOT Studio Plans Story of Lieut Col Frank K Everest Who Flew 1900 Miles an Hour | By Thomas M Pryor Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/un-chief-reports-truce-complaints.html | UN CHIEF REPORTS TRUCE COMPLAINTS | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-act-is-hailed-in-air-pollution-congress-measure-to-widen-powers.html | US ACT IS HAILED IN AIR POLLUTION Congress Measure to Widen Powers of 3State Group Praised by Greenberg | By Charles G Bennett | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/us-aide-joins-aluminum-talks.html | US Aide Joins Aluminum Talks | The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/vice-president-elected-by-lockheed-subsidiary.html | Vice President Elected By Lockheed Subsidiary | Fabian Bachrach | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/walt-disney-split-voted.html | Walt Disney Split Voted | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/warning-issued-on-chicago-polio-adults-and-children-planning-to.html | WARNING ISSUED ON CHICAGO POLIO Adults and Children Planning to Travel There Urged to Get Salk Vaccinations | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/wheat-output-up-3-in-the-world-55-crop-without-russias-increased-by.html | WHEAT OUTPUT UP 3 IN THE WORLD 55 Crop Without Russias Increased by 5000000 Tons UN Unit Says | Special to The New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/white-plains-set-to-act-on-parking-drafts-plan-to-double-meter-fee.html | WHITE PLAINS SET TO ACT ON PARKING Drafts Plan to Double Meter Fee and Expand Lots MultiLevels Weighed | By Merrill Folsom Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/wood-field-and-stream-alabama-deep-sea-rodeo-pleases-all-but-about.html | Wood Field and Stream Alabama Deep Sea Rodeo Pleases All but About 25000 Founds of Fish | By John W Bandolph Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-07 | https://www.nytimes.com/1956/08/07/archives/yankees-vanquish-red-sox-at-boston-and-snap-losing-streak-at-six.html | Yankees Vanquish Red Sox at Boston and Snap Losing Streak at Six Games BOMBERS TRIUMPH WITH 3 IN 4TH 43 Terry Victor in Debut but Yanks Rookie Needs Help of Morgan and Byrne | By John Drebinger Special To the New York Times | RE0000215330 | 1984-09-10 | B00000605634 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/2-liberal-priests-hit-quebecs-vote-stupidity-and-immorality-are.html | 2 LIBERAL PRIESTS HIT QUEBECS VOTE Stupidity and Immorality Are Charged in Report Scoring Acceptance of Corruption | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/3-teamsoffour-leading-in-bridge-goren-jacoby-and-roth-groups-tied.html | 3 TEAMSOFFOUR LEADING IN BRIDGE Goren Jacoby and Roth Groups Tied in Contest for National Championship | By George Rapee | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/3-view-polio-deaths-in-hardhit-chicago.html | 3 VIEW POLIO DEATHS IN HARDHIT CHICAGO | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/3d-lincoln-tube-gets-tile-lining-lincoln-tunnels-third-tube-begun.html | 3D LINCOLN TUBE GETS TILE LINING Lincoln Tunnels Third Tube Begun in 1952 to Be Ready in Spring | By Michael James | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/9-killed-by-rebels-in-algeria-ambush.html | 9 KILLED BY REBELS IN ALGERIA AMBUSH | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/a-return-engagement-a-study-of-preliminaries-in-chicago-as-the.html | A Return Engagement A Study of Preliminaries in Chicago As the Democratic Convention Nears | By James Reston Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/about-new-york-womans-fear-is-born-of-this-locked-door-wallet-in.html | About New York Womans Fear Is Born of This Locked Door Wallet in Drawer 2 Strangers Cards | By Meyer Berger | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/air-base-is-closing-most-property-at-sampson-will-be-out-by-sept-1.html | AIR BASE IS CLOSING Most Property at Sampson Will Be Out by Sept 1 | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/alfred-k-nippert.html | ALFRED K NIPPERT | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/all-services-get-order-by-wilson-to-slash-budgets-he-says-that-he.html | ALL SERVICES GET ORDER BY WILSON TO SLASH BUDGETS He Says That He Rejected Figures for the 1958 FiscalYear as Unrealistic | By Charles E Egan Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/along-local-fairways-bandler-fairview-country-club-pillar-laments.html | Along Local Fairways Bandler Fairview Country Club Pillar Laments the Passing of 79Cent Irons | By Lincoln A Werden | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/arab-pact-announced-jordan-and-syria-to-work-out-details-of.html | ARAB PACT ANNOUNCED Jordan and Syria to Work Out Details of Economic Unity | Dispatch of The Times London | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/arbitration-set-in-march-dispute-sept-26-hearing-is-called-to.html | ARBITRATION SET IN MARCH DISPUTE Sept 26 Hearing Is Called to Discuss TV Figures Stand on Broadway Contract | By Sam Zolotow | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/australia-to-attend-indias-presence-indicated.html | Australia to Attend Indias Presence Indicated | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/beam-rider-scores-in-feature-race-at-saratoga-king-ranch-colt.html | Beam Rider Scores in Feature Race at Saratoga KING RANCH COLT 4LENGTH WINNER Beam Rider Takes Mile Test at Saratoga to Pay 620 Thin Ice Triumphs | By James Roach Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/benefits-rise-set-for-rail-workers-president-signs-bill-adding-to.html | BENEFITS RISE SET FOR RAIL WORKERS President Signs Bill Adding to Retirement Pay but Cites Systems Deficit | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/big-problem-for-banks-a-study-of-operations-involved-in-stopping.html | Big Problem for Banks A Study of Operations Involved In Stopping Payment on Checks | By Leif H Olsen | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/blanquita-bird-to-wed-she-will-be-married-saturday-to-carl-thomas.html | BLANQUITA BIRD TO WED She Will Be Married Saturday to Carl Thomas Valenti | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/blasting-warnings-set-whistles-ordered-sounded-along-connecticut.html | BLASTING WARNINGS SET Whistles Ordered Sounded Along Connecticut Turnpike | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/blind-day-campers-enjoy-own-alcove-in-central-park.html | Blind Day Campers Enjoy Own Alcove in Central Park | The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bohlen-talks-with-bulganin.html | Bohlen Talks With Bulganin | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/books-of-the-times-a-book-of-interpretation.html | Books Of The Times A Book of Interpretation | By Orville Prescott | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/british-begin-evacuation.html | British Begin Evacuation | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/british-put-curb-on-miltary-news-act-as-third-carrier-sails-for.html | BRITISH PUT CURB ON MILTARY NEWS Act as Third Carrier Sails for MideastStrength of Egypts Forces Weighed | By Kennet Love Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/bulgaria-rules-out-balkan-federation.html | BULGARIA RULES OUT BALKAN FEDERATION | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/burma-bars-talk-until-chinese-go-premier-rejects-parley-on-frontier.html | BURMA BARS TALK UNTIL CHINESE GO Premier Rejects Parley on Frontier Situation While Peiping Invaders Remain | By Robert Alden Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/canada-presses-us-magazine-tax-government-advances-bill-to-take-20.html | CANADA PRESSES US MAGAZINE TAX Government Advances Bill to Take 20 of Income of Special Editions | By Raymond Daniell Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/carolyn-apurdy-engaged-to-wed-beard-school-alumna-future-bride-of.html | CAROLYN APURDY ENGAGED TO WED Beard School Alumna Future Bride of Roy M Rebison U of Toledo Graduate | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/cbs-plansseries-on-renaissance-dr-frank-baxter-to-be-host-to.html | CBS PLANSSERIES ON RENAISSANCE Dr Frank Baxter to Be Host to Scholars in Televised Lectures on Sundays | By Val Adams | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ceylon-tea-dearer-prices-rise-on-high-demand-from-u-s-and-south.html | CEYLON TEA DEARER Prices Rise on High Demand From U S and South Africa | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/charles-w-duke-dead-exphiladelphia-newspaper-editor-and-publicist-w.html | CHARLES W DUKE DEAD ExPhiladelphia Newspaper Editor and Publicist Was 71 | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/chester-beach-a-sculptor-75-prizewinning-artist-dies-did-bust-of.html | CHESTER BEACH A SCULPTOR 75 PrizeWinning Artist Dies Did Bust of Lewisohn and Designed Peace Medal | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/child-to-mrs-theodore-eisler.html | Child to Mrs Theodore Eisler | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/clear-view-filly-choice-at-goshen-egyptian princess-tops-trot-field.html | CLEAR VIEW FILLY CHOICE AT GOSHEN Egyptian Princess Tops Trot Field in Todays 100604 Hambletonian Stakes | By Frank M Blunk Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/cobo-holds-21-lead.html | Cobo Holds 21 Lead | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/court-backs-norwalk-zoning.html | Court Backs Norwalk Zoning | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/de-sapio-commends-harriman-on-rights- harriman-stand-on-rights.html | De Sapio Commends Harriman on Rights HARRIMAN STAND ON RIGHTS LAUDED | By Douglas Dales | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/democrats-give-nation-chance-to-view- debate.html | Democrats Give Nation Chance to View Debate | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/democrats-to-hit-gop-on-mideast-platform- pledges-of-arms-to-israel.html | DEMOCRATS TO HIT GOP ON MIDEAST Platform Pledges of Arms to Israel and Easing of Alien Laws Also Likely | By William S White Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/dressedup-corridor-leads-to-bath.html | DressedUp Corridor Leads to Bath | The New York Times Studio by Alfred Wagener | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/dulles-gives-hint-of-economic-war- pressure-may-be-applied-to-egypt.html | DULLES GIVES HINT OF ECONOMIC WAR Pressure May Be Applied to Egypt if Suez Parley Fails He Tells Envoys | By Dana Adams Schmidt Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/dumont-unmoved-on-bigelow-stand-jersey senate-president-still.html | DUMONT UNMOVED ON BIGELOW STAND Jersey Senate President Still Opposed to ExJurist After Conference With Him | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/eisenhower-halts-bids-to-bulganin-on- reducing-arms-reply-to-premier.html | EISENHOWER HALTS BIDS TO BULGANIN ON REDUCING ARMS Reply to Premier Reveals Impasse on Disarmament Through Exchanging Notes UNILATERAL CUTS BARRED President Cites Broken Pacts by SovietCalls for End of Evils of Stalinism | By Edwin L Dale Jr Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/ethiopia-says-yes.html | Ethiopia Says Yes | Dispatch of The Times London | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/fao-is-set-to-test-milk-plan-in-india.html | FAO IS SET TO TEST MILK PLAN IN INDIA | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/five-give-up-to-face-toll-fraud- charge.html | FIVE GIVE UP TO FACE TOLL FRAUD CHARGE | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/food-news-mushrooms-in-a-powder.html | Food News Mushrooms In a Powder | By June Owen | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archiv es/foreign-affairs-the-age-of-giants-is-over- vthe-united-states.html | Foreign Affairs The Age of Giants Is Over VThe United States | By C L Sulzberger | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/fox-negotiating-with-zinnemann-studio-wants-him-to-direct-hatful-of.html | FOX NEGOTIATING WITH ZINNEMANN Studio Wants Him to Direct Hatful of RainExpects No Production Code Ban | By Thomas M Pryor Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/germans-jam-city-for-church-rally.html | GERMANS JAM CITY FOR CHURCH RALLY | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/gop-unit-opens-egghead-drive-seeks-eisenhower-backing-in-arts-and.html | GOP UNIT OPENS EGGHEAD DRIVE Seeks Eisenhower Backing in Arts and Sciences Miss Hayes a Chairman | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/government-rushes-help-us-red-cross-sends-aid.html | Government Rushes Help US Red Cross Sends Aid | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/grove-patterson-neswsman-is-dead-editor-in-chief-of-the-toledo.html | GROVE PATTERSON NESWSMAN IS DEAD Editor in Chief of The Toledo Blade 74 Was Columnist A Founder of ASNE | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/hall-is-sure-knight-backs-gop-slate-hall-sees-knight-supporting.html | Hall Is Sure Knight Backs GOP Slate HALL SEES KNIGHT SUPPORTING SLATE | By Lawrence E Davies Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/harriman-names-22-to-atom-committee.html | HARRIMAN NAMES 22 TO ATOM COMMITTEE | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/holiay-bell-clangs-for-buff-here.html | Holiay Bell Clangs for Buff Here | The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/insult-to-senate-charged-to-union-coldwater-denounces-auto-workers.html | INSULT TO SENATE CHARGED TO UNION Coldwater Denounces Auto Workers Labor Views the News as Vindictive | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/investigation-off-in-subway-strike-questioning-of-motormen-on-june.html | INVESTIGATION OFF IN SUBWAY STRIKE Questioning of Motormen on June Walkout is Postponed After TWU Intercedes | By Stanley Levey | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/issler-robbins-at-top-lead-12-qualifiers-for-national-senior-golf.html | ISSLER ROBBINS AT TOP Lead 12 Qualifiers for National Senior Golf With 77s | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/italys-backing-sought.html | Italys Backing Sought | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/japan-decides-to-go.html | Japan Decides to Go | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/john-wanamaker-aide-named.html | John Wanamaker Aide Named | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/jordanian-says-israel-masses-near-jerusalem.html | Jordanian Says Israel Masses Near Jerusalem | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/jury-box-is-empty-at-brinks-trial-first-list-of-100called-but.html | JURY BOX IS EMPTY AT BRINKS TRIAL First List of 100Called but Challenges and Excused Exhaust It | By John H Fenton Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/katingo-is-victor-in-224mile-sail-vatis-yawl-placed-first-on.html | KATINGO IS VICTOR IN 224MILE SAIL Vatis Yawl Placed First on Corrected Time in AYC Run to Block Island | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/lectures-in-puerto-rico-set.html | Lectures in Puerto Rico Set | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/letters-to-the-times-our-suez-role-defined-united-states-urged-to.html | Letters to The Times Our Suez Role Defined United States Urged to Prevent Armed Action Against Egypt | New Haven Conn Aug 6 1956 | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/liboy-13-off-to-cairo-to-be-guest-of-nasser.html | LIBoy 13 Off to Cairo To Be Guest of Nasser | The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/lillian-forst-married-skidmore-alumna-is-bride-of-alan-winslow-a.html | LILLIAN FORST MARRIED Skidmore Alumna is Bride of Alan Winslow a Teacher | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/london-modifies-antinasser-line-government-seeks-to-soothe-less.html | LONDON MODIFIES ANTINASSER LINE Government Seeks to Soothe Less Bellicose Nations invited to Suez Parley PUBLIC DOUBTS RISING Misgivings Develop Over the Wisdom of PolicyEgypt Vows to Improve Canal | By Benjamin Welles Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/market-growing-for-us-goods-in-europes-department-stores-bingham.html | Market Growing for US Goods In Europes Department Stores Bingham Macys President Sees Promotions Abroad as Highly Successful | By Carl Spielvogel | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/matinee-to-use-color-film-plan-13-daily-nbc-shows-to-be-made.html | MATINEE TO USE COLOR FILM PLAN 13 Daily NBC Shows to Be Made Eliminating Need for Monochrome Recordings | By Oscar Godbout Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/messingwolfson.html | MessingWolfson | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/michele-mazeran-is-a-future-bride-paris-girl-a-student-at-yale.html | MICHELE MAZERAN IS A FUTURE BRIDE Paris Girl a Student at Yale Fiancee of David B Isbell Law School Alumnus | Samuel Kravitt | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/miss-yates-leads-sailing-qualifiers.html | MISS YATES LEADS SAILING QUALIFIERS | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/more-white-plains-parking.html | More White Plains Parking | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/moscows-radio-asks-us-opinion-prominent-americans-are-requested-to.html | MOSCOWS RADIO ASKS US OPINION Prominent Americans Are Requested to Send Views for Forum on Amity | By Murray Schumach | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-brady-gains-on-links-medalist-scores-over-mrs-pullen-mrs-brady.html | Mrs Brady Gains on Links MEDALIST SCORES OVER MRS PULLEN Mrs Brady 2and1 Winner in Title Golf at Greenwich Mrs Bartol Advances | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/mrs-may-leads-on-links-with-78-mrs-torgerson-and-mrs-freeman-at-79.html | MRS MAY LEADS ON LINKS WITH 78 Mrs Torgerson and Mrs Freeman at 79 as Cross County Tourney Opens | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/nassers-suez-reply-is-expected-sunday-nasser-expected-to-reply.html | Nassers Suez Reply Is Expected Sunday NASSER EXPECTED TO REPLY SUNDAY | By Osgood Caruthers Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-housing-law-goes-into-effect-measure-calling-for-70000.html | NEW HOUSING LAW GOES INTO EFFECT Measure Calling for 70000 LowIncome Public Units Is Signed by Eisenhower MORE HOME AIDS LISTED FHA Authorized to Widen Insurance Coverage Help for the Elderly | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-kidnap-appeal-weinbergers-ask-abductor-to-contact-us-in-any-way.html | NEW KIDNAP APPEAL Weinbergers Ask Abductor to Contact Us in Any Way | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/new-mission-director-selected-at-maryknoll.html | New Mission Director Selected at Maryknoll | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/newcombe-wins-for-brooks-30-hurls-third-shutout-in-row-snider-hits.html | NEWCOMBE WINS FOR BROOKS 30 Hurls Third Shutout in Row Snider Hits No 31 With Man On in Third Inning | By Roscoe McGowen Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/nina-wins-as-nyyc-cruise-ends-schooner-victor-in-33mile-sail-fales.html | Nina Wins as NYYC Cruise Ends SCHOONER VICTOR IN 33MILE SAIL Fales Nina Wins Trophy at MarbleheadTioga Takes Una Cup 3d Year in Row | By John Rendel Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/nixon-sidesteps-oct-12-invitation-says-he-cannot-plan-now-for-after.html | NIXON SIDESTEPS OCT 12 INVITATION Says He Cannot Plan Now for After the Convention Adams Visits Herter | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/note-spies-you-must-register-law-demands-details-of-training-us-is.html | Note Spies You Must Register Law Demands Details of Training US IS PREPARED TO REGISTER SPIES | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/notes-awarded-by-housing-units-129922000-issues-sold-by-99-local.html | NOTES AWARDED BY HOUSING UNITS 129922000 Issues Sold by 99 Local Agencies Interest Average Up | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/oils-lead-decline-in-london-stocks-but-groups-leaders-close-day.html | OILS LEAD DECLINE IN LONDON STOCKS But Groups Leaders Close Day Above LowsWall St Is Market Bellwether | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/paris-is-doubtful-on-miltary-move-to-check-nasser-likelihood-of.html | PARIS IS DOUBTFUL ON MILTARY MOVE TO CHECK NASSER Likelihood of Using Force Over Suez Questioned Trust in Talks Wanes | By Harold Callender Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/peiping-concedes-rising-near-tibet-spokesman-tells-of-military.html | PEIPING CONCEDES RISING NEAR TIBET Spokesman Tells of Military Action in West Szechwan Denies Tibetans Revolt | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/phils-take-pair-here-43-31-reversed-verdict-marking-first-rigney-is.html | Phils Take Pair Here 43 31 Reversed Verdict Marking First Rigney Is Banished in Dispute Over Umpires 2d Guess Giants Protest Opener | By Joseph M Sheehan | RE0000215331 | 1984-09-10 | B00000605635 |
|---|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/platform-collapses-two-hurt.html | Platform Collapses Two Hurt | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/president-signs-flood-help-bill-measure-sets-up-a-system-for.html | PRESIDENT SIGNS FLOOD HELP BILL Measure Sets Up a System for Idemnification and Loans to the Victims | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/red-sox-down-yankees-in-11th-dodgers-blank-pirates-giants-beaten.html | Red Sox Down Yankees in 11th Dodgers Blank Pirates Giants Beaten Twice BOMBERS LARSEN DROPS 10 CONTEST 2 Errors 2 Walks Lead to Defeat of Yank Hurler Nixon Gains Victory | By John Drebinger Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/riverhead-opposes-navys-plan-on-land.html | RIVERHEAD OPPOSES NAVYS PLAN ON LAND | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/robbed-bank-gets-insurance-funds-lynbrook-institution-notes-moral.html | ROBBED BANK GETS INSURANCE FUNDS Lynbrook Institution Notes Moral Obligation Only as It Accepts 104931 | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/rosewall-seixas-gain-as-eastern-tennis-tournament-opens-at-south.html | Rosewall Seixas Gain as Eastern Tennis Tournament Opens at South Orange AUSTRALIAN STAR SETS BACK FRANKS Rosewall 63 64 Victor in Eastern TennisSeixas Eliminates Cranston | By Allison Danzig Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sally-jean-clinchy-affianced.html | Sally Jean Clinchy Affianced | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/schneiderpierce.html | SchneiderPierce | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sobetoffs-successor-chosen-by-president-successor-is-set-in.html | Sobetoffs Successor Chosen by President SUCCESSOR IS SET IN SOBELOFF POST | By Anthony Lewis Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/sports-of-the-times-still-razor-sharp.html | Sports of The Times Still Razor Sharp | By John Drebinger | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/stevenson-stirs-southerners-ire-on-rights-plank-demand-for-an.html | STEVENSON STIRS SOUTHERNERS IRE ON RIGHTS PLANK Demand for an Integration Stand Brings Threat to Withdraw Support DISSIDENTS WEIGH MOVE Georgia Chairman Scoring Stupid Blunder Says He Will Switch Vote | By W H Lawrence Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/studebaker-chief-faces-big-job-presidents-task-to-lead-company-back.html | Studebaker Chief Faces Big Job Presidents Task to Lead Company Back to Prosperity | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/suffolk-jury-reconvenes.html | Suffolk Jury Reconvenes | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/swedish-line-says-doria-cut-into-stockholms-path-doria-is-blamed-by.html | Swedish Line Says Doria Cut Into Stockholms Path DORIA IS BLAMED BY SWEDISH LINE | By George Horne | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/talks-on-us-bases-to-start-in-manila.html | TALKS ON US BASES TO START IN MANILA | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tax-on-fares-eased-president-signs-bill-lifting-exemption-to-60.html | TAX ON FARES EASED President Signs Bill Lifting Exemption to 60 Cents | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/ted-williams-fined-5000-in-outburst-red-sox-assess-williams-5000.html | Ted Williams Fined 5000 in Outburst RED SOX ASSESS WILLIAMS 5000 | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/the-political-marshal.html | The Political Marshal | Nikolai Alexandrovich Bulganin | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/this-is-no-fish-story-turtle-with-2-heads-on-view-in-jersey-pet.html | THIS IS NO FISH STORY Turtle With 2 Heads on View in Jersey Pet Store | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/trend-is-lower-in-grain-market-lessening-of-anxiety-on-suez-affects.html | TREND IS LOWER IN GRAIN MARKET Lessening of Anxiety on Suez Affects FuturesSoybeans Take Stronger Tone | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/tv-a-night-at-the-tube-64000-quiz-is-high-point-of-evenings-fareand.html | TV A Night at the Tube 64000 Quiz Is High Point of Evenings Fareand Then Theres Baseball | By Jack Gould | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/union-opens-hempstead-clinic.html | Union Opens Hempstead Clinic | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/us-firm-in-ban-on-red-china-trip-stag-department-refuses-news-men.html | US FIRM IN BAN ON RED CHINA TRIP Stag Department Refuses News Men Visas Despite Number of Protests | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/virginia-weisman-is-married-here-senior-at-pembroke-wed-to-donald.html | VIRGINIA WEISMAN IS MARRIED HERE Senior at Pembroke Wed to Donald Leslie Saunders Who Attends Brown | Irwin Dribben | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/west-germany-accepts.html | West Germany Accepts | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/west-seeks-stand-of-soviet-on-suez-us-british-french-envoys-ask.html | WEST SEEKS STAND OF SOVIET ON SUEZ US British French Envoys Ask Reaction to Parley Bid Decision Not Revealed | By Welles Hangen Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/wind-halts-regatta-great-south-bay-junior-races-postponed-second.html | WIND HALTS REGATTA Great South Bay Junior Races Postponed Second Time | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/wood-field-and-stream-tuna-fishermen-say-gulf-has-allisons-but.html | Wood Field and Stream Tuna Fishermen Say Gulf Has Allisons but Trick Is to Find Their Hideout | By John W Randolph Special To the New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/world-unit-bans-teachers-red-tie-manila-meeting-decides-to-separate.html | WORLD UNIT BANS TEACHERS RED TIE Manila Meeting Decides to Separate Affiliates From Red Alliances | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-08 | https://www.nytimes.com/1956/08/08/archives/zoning-law-opposed-builders-join-for-court-test-of-new-castle-rule.html | ZONING LAW OPPOSED Builders Join for Court Test of New Castle Rule | Special to The New York Times | RE0000215331 | 1984-09-10 | B00000605635 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/276-miners-trapped-in-belgian-pit-fire-276-trapped-in-belgian-mine.html | 276 Miners Trapped In Belgian Pit Fire 276 Trapped in Belgian Mine When Flames Cut Off Escape Other Nationalities Listed Italians Irked at Disaster | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/33-hurt-as-excursion-boat-strikes-bridge-on-harlem-33-hurt-as-boat.html | 33 Hurt as Excursion Boat Strikes Bridge on Harlem 33 HURT AS BOAT HITS BRIDGE HERE Warehouse Used as Shelter | By Edith Evans Asburythe New York Times BY WILLIAM C ECKENBERG | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/38th-mantle-homer-aids-turley-in-122-triumph-at-washington-10-hits.html | 38th Mantle Homer Aids Turley In 122 Triumph at Washington 10 Hits 9 Walks Given Monument Is Unveiled | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/41-old-folk-fool-fish-and-police-on-reservoir-outing-at-katonah.html | 41 Old Folk Fool Fish and Police On Reservoir Outing at Katonah | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/5-nations-word-awaited-on-attending-suez-talk.html | 5 Nations Word Awaited On Attending Suez Talk | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/a-curb-on-boastful-boating-men-speedometer-gives-honest-count-on.html | A Curb on Boastful Boating Men Speedometer Gives Honest Count on Crafts MPH President of Firm Land Miles Are Basis | CLARENCE E LOVEJOY | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/adam-luke-aide-of-paper-concern-member-of-family-mills-in-west.html | ADAM LUKE AIDE OF PAPER CONCERN Member of Family Mills in West Virginia 60 Years DiesRetired in 1950 Came Here in 1894 | Pach Bros | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/agreement-reached-in-aluminum-strike-accord-reached-in-alcoa-sprike.html | Agreement Reached In Aluminum Strike ACCORD REACHED IN ALCOA SPRIKE Jobless Benefits | By Stanley Levey | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/aid-is-requested-for-family-farm-house-panel-reports-600000-have.html | AID IS REQUESTED FOR FAMILY FARM House Panel Reports 600000 Have Been Blotted Out by Corporation Invasion | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/alvin-c-mcord-industrialist-88-founder-of-railroad-car-and.html | ALVIN C MCORD INDUSTRIALIST 88 Founder of Railroad Car and RadiatorMaking Concerns DiesInvented a Coupler | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/americana-talks-open-350-at-copenhagen-parley-to-study-original.html | AMERICANA TALKS OPEN 350 at Copenhagen Parley to Study Original Cultures | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/atom-merchants-ship-schedule-to-be-operating-within-3-years.html | Atom Merchants Ship Schedule To Be Operating Within 3 Years Timetable Depends on Type of Reactor to Be Used Maritime Chief Says Outlines 500Million Building Program | By Charles E Egan Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/atom-unit-begun-on-michigan-site-head-of-aec-at-ceremony-and.html | ATOM UNIT BEGUN ON MICHIGAN SITE Head of AEC at Ceremony and President in Letter Hail New Enterprise Free Competition Stressed Great Pioneering Project | By Damon Stetson Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/bid-to-suez-aides-to-quit-reported-company-is-said-to-offer.html | BID TO SUEZ AIDES TO QUIT REPORTED Company Is Said to Offer Inducement to Its Foreign Employes to Drop Jobs MOVE AIMED AT EGYPT But New Difficulty for West Also is Expected if Cairo Should Detain Workers Repatriation Is Suggested Pressure on West Seen | By Harold Callender Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/books-of-the-times-hastily-begun-slowly-evolved-one-virtually.html | Books Of The Times Hastily Begun Slowly Evolved One Virtually Certain of Nod | By Nash K Burger | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/brinks-trial-stays-stymied-over-jury.html | BRINKS TRIAL STAYS STYMIED OVER JURY | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/burma-invaders-apply-harsh-rule-suppression-by-red-chinese-marks-wa.html | BURMA INVADERS APPLY HARSH RULE Suppression by Red Chinese Marks Wa State Incursion Rains Bar Front Visits Red Organizers Attacked Front Hard to Reach | By Robert Alden Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/california-caucus-set-140-delegates-and-alternates-of-gop-to-elect.html | CALIFORNIA CAUCUS SET 140 Delegates and Alternates of GOP to Elect Aug 18 | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/canadian-schools-aided-international-nickel-company-sets-aside.html | CANADIAN SCHOOLS AIDED International Nickel Company Sets Aside 2500000 | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/christina-chute-to-wed-future-bride-of-edouard-thys-51-graduate-of.html | CHRISTINA CHUTE TO WED Future Bride of Edouard Thys 51 Graduate of MIT | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/condition-of-reserve-member-banks-in-94-cities-aug-1-1956.html | Condition of Reserve Member Banks in 94 Cities Aug 1 1956 | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/consul-general-here-to-take-paid-posts-in-montreal-oct-1-canadian.html | Consul General Here to Take Paid Posts in Montreal Oct 1 CANADIAN MARTS NAME PRESIDENT Honored by King | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/contract-signed-to-replace-doria-another-name-is-slated-for-italian.html | CONTRACT SIGNED TO REPLACE DORIA Another Name Is Slated for Italian Line Ship to Be Completed in 1959 Replacement Ship | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/cook-book-author-suggests-a-hot-entree-with-cold-soup-and-dessert.html | Cook Book Author Suggests a Hot Entree With Cold Soup and Dessert for Dinner August Buffet Stars Imaginative Dishes | By Jane Nickerson | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/curtiss-expands-hired-plant-jobs-increases-to-200000000-a-year.html | CURTISS EXPANDS HIRED PLANT JOBS Increases to 200000000 a Year Defense Work for 2 Studebaker Units HORSE TRADING DENIED Hurley Quashes Reports Pact With Auto Maker Hinged on Order Promises No Horse Trading Hotel for Visitors CURTISS EXPANDS HIRED PLANT JOBS | By Richard Witkin Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/danbury-honors-helpers-in-flood-grateful-danbury-is-bountiful-host.html | DANBURY HONORS HELPERS IN FLOOD Grateful Danbury Is Bountiful Host to New Yorkers | By Murray Illson Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/demand-deposits-drop-558000000-decline-in-new-york-city-is.html | DEMAND DEPOSITS DROP 558000000 Decline in New York City Is 201000000Business Loans Up 131000000 | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/democrats-call-turnabout-fair-theyll-shoot-breeze-at-speaker.html | Democrats Call Turnabout Fair Theyll Shoot Breeze at Speaker Burning Oratory Will Be AirCooled to Bar Television WiltConvention Has Gone to a Womens Head Beckoned for Second Paging Estes Kefauver Julep Time in Chicago For Cliche Collectors The Fog Has Lifted Eau de Convention Curing Television Hams | By Russell Baker Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/desalted-water-may-help-negev-israel-plans-pilot-plant-using.html | DESALTED WATER MAY HELP NEGEV Israel Plans Pilot Plant Using Process Long Guarded as Soviet Military Secret Escaped Through Poland South Africa to Desalt Water | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dorias-handling-defended-by-line-vessel-followed-rules-but.html | DORIAS HANDLING DEFENDED BY LINE Vessel Followed Rules but Stockholm Was 20 Miles Off Route Dr Ali Holds DORIAS HANDLING DEFENDED BY LINE Doria Signals Automatic | By George Horne | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/dumont-foresees-bigelow-victory-senate-president-says-2-on.html | DUMONT FORESEES BIGELOW VICTORY Senate President Says 2 on Judiciary Committee May Reverse Their Votes JERSEY SESSION TODAY Essex Bar Lays Rejection of Judge for Rutgers Post to Clients Pleading 5th Bar Group Reports Bar Asks Confirmation | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/duplins-star-scores-ogilvy-second-with-flame-on-fourth-day-of-title.html | DUPLINS STAR SCORES Ogilvy Second With Flame on Fourth Day of Title Sailing | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/eden-says-nasser-is-the-sole-enemy-in-crisis-on-suez-asserts.html | EDEN SAYS NASSER IS THE SOLE ENEMY IN CRISIS ON SUEZ Asserts Britains Quarrel Is Not With Egypt Still Less With the Arab World ASKS NATIONS SUPPORT Prime Ministerin Broadcast Also Reaffirms Aim to Use Force as Last Resort Reinforcements Continue EDEN DENOUNCES NASSER ON CANAL Cites 19 Acceptances Madrid Idea Ruled Out Athens Urges Delay | By Kennett Love Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/edna-m-mcarthy-lawyer-teacher.html | EDNA M MCARTHY LAWYER TEACHER | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/egypt-indicates-rejection-of-bid-to-london-parley-on-suez-canal.html | Egypt Indicates Rejection of Bid To London Parley on Suez Canal High Regime Sources Predict Negative Reply SundayPossible Nasser Shift on Status of Waterway Ruled Out Reversal of Decree Barred Rejection Long Indicated | By Osgood Caruthers Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/eisenhower-sees-no-war-over-suez-expects-good-sense-to-bar.html | EISENHOWER SEES NO WAR OVER SUEZ Expects Good Sense to Bar Hostilities but Does Not Rule Out Use of Force EISENHOWER SEES NO WAR OVER SUEZ Confers With Dulles | By Dana Adams Schmidt Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/employment-hits-667-million-peak-july-figure-for-us-shows-nonfarm.html | EMPLOYMENT HITS 667 MILLION PEAK July Figure for US Shows NonFarm Expansion Economic Gains Cited Construction Sets Record | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/five-die-in-indian-riot-students-protest-bill-making-bombay.html | FIVE DIE IN INDIAN RIOT Students Protest Bill Making Bombay Bilingual State | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/flight-mall-dedicated-200-cadets-from-22-nations-take-part-at.html | FLIGHT MALL DEDICATED 200 Cadets From 22 Nations Take Part at Roosevelt Field | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/fox-signs-wald-for-18-pictures-producer-to-setup-his-own.html | FOX SIGNS WALD FOR 18 PICTURES Producer to SetUp His Own Organization at Studio Under 5Year Contract Carnera Loses Bout Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/france-ousts-4-arabs-3-egyptians-and-lebanese-exiled-in-radio.html | FRANCE OUSTS 4 ARABS 3 Egyptians and Lebanese Exiled in Radio Quarrel | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/giammalva-gains-third-round-but-morris-is-eliminated-in-eastern.html | Giammalva Gains Third Round but Morris Is Eliminated in Eastern Tennis TEXAN EXTENDED TO DEFEAT DAVIES Giammalva Wins With Rally Emerson Downs Morris Rosewall Seixas Gain All Favorites Advance Lesch Extends Fraser | By Allison Danzig Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gingham-limit-set-for-us-by-japan-70millionyard-quota-put-on.html | GINGHAM LIMIT SET FOR US BY JAPAN 70MillionYard Quota Put on Exports in Move to Halt New Import Levy | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/gop-denounced-over-resources-chapman-offers-democrats-a-draft-plank.html | GOP DENOUNCED OVER RESOURCES Chapman Offers Democrats a Draft Plank Charging Betrayal of Heritage GOP DENOUNCED OVER RESOURCES Arab Refugees Make Appeal | By Wallace Carroll Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/greenwich-names-official.html | Greenwich Names Official | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/half-a-dozen-centers-in-the-city-offer-guides-on-phases-of-home.html | Half a Dozen Centers in the City Offer Guides on Phases of Home Decoration | By Faith Corrigan | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/harriman-denies-plan-to-quit-race-de-sapio-and-benefield-call-rumor.html | HARRIMAN DENIES PLAN TO QUIT RACE De Sapio and Benefield Call Rumor Act of Desperation by Stevenson Supporters Act of Desperation Letter From Councilman | By Leo Egan Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/high-judge-of-schools.html | High Judge of Schools | James Edward Allen Jr | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hoffa-and-group-will-go-to-israel.html | HOFFA AND GROUP WILL GO TO ISRAEL | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/hubbard-leaving-garlock.html | Hubbard Leaving Garlock | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/in-a-claire-eyes-return-to-stage-comedienne-likes-role-in-sleeping.html | IN A CLAIRE EYES RETURN TO STAGE Comedienne Likes Role in Sleeping Prince Due Here at Coronet on Nov 1 Loesser Works on Revue | By Louis Calta | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/in-the-nation-the-asbestos-boy-on-the-burning-deck-vote-potential.html | In The Nation The Asbestos Boy on the Burning Deck Vote Potential an Old Issue | By Arthur Krock | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/india-to-attend-suez-talks-likely-to-speak-for-egypt-nehru.html | India to Attend Suez Talks Likely to Speak for Egypt Nehru Indicating Cairo Will Reject Bid Criticizes Big Three Western Powers Conditional Soviet Acceptance Seen INDIA TO ATTEND SUEZ CONFERENCE Indias Stake in Canal Noted Keeping Peace Stressed | By Am Rosenthal Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/irish-welcome-us-ship-bringing-barry-statue.html | Irish Welcome US Ship Bringing Barry Statue | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/israel-shows-concern-tells-of-worry-over-reports-of-syrian-army.html | ISRAEL SHOWS CONCERN Tells of Worry Over Reports of Syrian Army Moves | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/japan-asks-deeds-of-soviet-on-treaty.html | JAPAN ASKS DEEDS OF SOVIET ON TREATY | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/junior-league-acts-as-hostess-to-westchester-seniors-on-outing.html | Junior League Acts as Hostess to Westchester Seniors on Outing | The New York Times by Fred J Sass | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/labor-record-cited-mitchell-says-administration-did-well-despite.html | LABOR RECORD CITED Mitchell Says Administration Did Well Despite Opposition | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/letters-to-the-times-withdrawal-of-nixon-urged-renomination.html | Letters To The Times Withdrawal of Nixon Urged Renomination Declared a Hazard to Victory of Party Jews Among Russias Nobility In Praise of Galindez Critic of Trujillo Declared Symbol of Sacrifice for Democracy Training Marines Stassen Statement Criticized | HENRY LEE MUNSONALEXANDRE G TARSAIDZEROMULO BETANCOURTRALPH W HOWARDMARIAN HEMMINGS | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/lowensteincreavy-win-take-fenway-memberguest-golf-by-a-stroke-with.html | LOWENSTEINCREAVY WIN Take Fenway MemberGuest Golf by a Stroke With 65 | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mary-anne-johnston-married.html | Mary Anne Johnston Married | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mayor-deplores-slum-job-delays-he-tours-city-projects-and-hears.html | MAYOR DEPLORES SLUM JOB DELAYS He Tours City Projects and Hears Title I Financing Will Be Moved Faster Mayor Cites Example of Delay Grant Houses Inspected | By Charles G Bennett | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/miss-blue-jay-61-saratoga-victor-filly-beats-snow-white-in-final.html | MISS BLUE JAY 61 SARATOGA VICTOR Filly Beats Snow White in Final YardsMarullah Favorite Runs Fifth Winner of the Fashion 50000 Racer Runs Last | By James Roach Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/miss-cd-hinman-engaged-to-wed-member-of-staff-of-time-inc-fiancee.html | MISS CD HINMAN ENGAGED TO WED Member of Staff of Time Inc Fiancee of Henry L Getz 51 Graduate of Yale | Special to The New York TimesBradford Bachrach | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/miss-tasha-purvis-married-to-ensign.html | MISS TASHA PURVIS MARRIED TO ENSIGN | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/more-polio-in-chicago-21-new-cases-reported-swimming-pools-closed.html | MORE POLIO IN CHICAGO 21 New Cases Reported Swimming Pools Closed | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/morhouse-plans-to-second-nixon-most-useful-vice-president-nation.html | MORHOUSE PLANS TO SECOND NIXON Most Useful Vice President Nation Has Ever Had State Chairman Says Senator Cites Hiss Case Stassen Sees Gain in Drive | Special to The New York TimesThe New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/mrs-bartol-gains-in-title-tourney-turns-back-mrs-starzenski-5-and-4.html | MRS BARTOL GAINS IN TITLE TOURNEY Turns Back Mrs Starzenski 5 and 4 in Westchester Fairfield Golf Play | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/mrs-may-takes-7stroke-lead-in-cross-county-championship-registers.html | Mrs May Takes 7Stroke Lead In Cross County Championship Registers 74 at Sands Point Golf Club for 152 Total Mrs Torgerson Next | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/nathan-diener-dead-president-of-advertising-firm-here-succumbs-on.html | NATHAN DIENER DEAD President of Advertising Firm Here Succumbs on Coast | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/niemoeller-calls-for-compromises.html | NIEMOELLER CALLS FOR COMPROMISES | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/noel-lamotte-wed-in-suburbs-finch-alumna-is-married-in-new-rochelle.html | NOEL LAMOTTE WED IN SUBURBS Finch Alumna is Married in New Rochelle Church to Frederick Werden Miles HaxtonDoherty | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/norman-says-he-will-face-3-challenges-in-his-new-jobs-market.html | Norman Says He Will Face 3 Challenges in His New Jobs MARKET OFFICIAL LISTS PROBLEMS | By Burton Cranethe New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/outlook-for-wool-an-examination-of-the-factors-behind-strength-in.html | Outlook for Wool An Examination of the Factors Behind Strength in the Market in Fine Fiber Prices Hold Strong WOOLS STRENGTH SUBJECT OF STUDY Early Sellers Penalized | By Albert L Kraus | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/parleys-on-aging-set-harriman-tells-of-sessions-on-jobs-and-medical.html | PARLEYS ON AGING SET Harriman Tells of Sessions on Jobs and Medical Care | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/patricia-monroe-becomes-a-bride-married-in-trinity-church-hewlett.html | PATRICIA MONROE BECOMES A BRIDE Married in Trinity Church Hewlett to John Emery 2d 53 Princeton Graduate | Special To The New York TimesThe New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/peron-in-venezuela-he-avoids-indicating-plans-about-stay-in-country.html | PERON IN VENEZUELA He Avoids Indicating Plans About Stay in Country | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/physician-to-marry-mary-ellen-hagan.html | PHYSICIAN TO MARRY MARY ELLEN HAGAN | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/pirates-5-in-first-top-brooklyn-85-thomas-paces-attack-with-3run.html | PIRATES 5 IN FIRST TOP BROOKLYN 85 Thomas Paces Attack With 3Run Circuit DriveCraig Shelled From Mound Bucs Get Five Runs Gilliam Out at Plate | By Roscoe McGowen Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archiv es/poles-open-fight-on-antisemitism-communists-concede-it-has.html | POLES OPEN FIGHT ON ANTISEMITISM Communists Concede It Has Reemerged Plan Campaign Against the Disgrace Democracy Held Overdone Campaign Outlined | By Sydney Gruson Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/police-fight-grackles-shoot-down-100-of-birds-as-war-opens-in-mt.html | POLICE FIGHT GRACKLES Shoot Down 100 of Birds as War Opens in Mt Vernan | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-plans-a-full-checkup-before-election-gives-pledge-to-tell.html | PRESIDENT PLANS A FULL CHECKUP BEFORE ELECTION Gives Pledge to Tell Nation If He Ever Has Reason to Believe I Am Not Fit LIMITS TALK OF HEALTH Also Refuses New Comment on Stassen Fight on Nixon Thinks Views Are Clear Further Discussion Shut Off PRESIDENT PLANS ANOTHER CHECK SCHOOL CONSTRUCTION | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-provides-time-for-congress-vote-tally.html | President Provides Time For Congress Vote Tally | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-signs-car-dealer-bill-says-law-permitting-suits-against.html | PRESIDENT SIGNS CAR DEALER BILL Says Law Permitting Suits Against Manufacturers May Face Court Tests | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/president-wary-on-rights-plan-conciliatory-on-souths-problem-easier.html | President Wary on Rights Plan Conciliatory on Souths Problem Easier for Republicans Courts May Act | By Anthony Lewis Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/prices-advance-for-most-grains-wheat-rises-to-1-cents-corn-steady.html | PRICES ADVANCE FOR MOST GRAINS Wheat Rises to 1 Cents Corn Steady to Up Soybeans Decline Export Sales Heavy | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/republicans-urged-to-back-a-lottery.html | REPUBLICANS URGED TO BACK A LOTTERY | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/roth-bridge-team-leading-for-title-tops-8-finalist-groups-as.html | ROTH BRIDGE TEAM LEADING FOR TITLE Tops 8 Finalist Groups as Closing Matches Begin for National Championship | By George Rapee | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/school-plan-revised-new-rochelle-will-improve-north-ave-building.html | SCHOOL PLAN REVISED New Rochelle Will Improve North Ave Building | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/simes-crew-wins-junior-sail-tests-westhampton-scores-easily-in-four.html | SIMES CREW WINS JUNIOR SAIL TESTS Westhampton Scores Easily in Four Events for Great South Bay OneDesigns Yachts Miss Deadline Miss Sheldon Leads | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/simon-michelet-lawyer-in-capital-dies-sought-to-set-up.html | Simon Michelet Lawyer in Capital Dies Sought to Set Up GetOuttheVote Club | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/slur-on-nixon-fades-red-not-for-nixon-stamp-refers-to-jersey-town.html | SLUR ON NIXON FADES Red Not for Nixon Stamp Refers to Jersey Town | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/son-to-the-sherman-arnows.html | Son to the Sherman Arnows | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/south-african-strength-cited.html | South African Strength Cited | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/south-mollified-on-rights-issue-mccormack-names-drafting-unit-that.html | SOUTH MOLLIFIED ON RIGHTS ISSUE McCormack Names Drafting Unit That Also Satisfies Partys Northern Wing McCormack Heads Group | By William S White Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/soviet-expected-to-join-suez-talk-acceptance-reported-to-be.html | SOVIET EXPECTED TO JOIN SUEZ TALK Acceptance Reported to Be IndicatedNasser Visit to Moscow May Be Delayed Also Sees French Envoy | By Jack Raymond Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/soviet-says-west-plans-african-pact.html | SOVIET SAYS WEST PLANS AFRICAN PACT | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/sports-of-the-times-a-strange-case-cheers-sabotage-jeers-temper.html | Sports Of The Times A Strange Case Cheers Sabotage Jeers Temper Tantrum Unseemly Pay and Peccadilloes Linked | By John Drebinger | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/state-ruling-backs-teachers-refusal-to-inform-on-reds-teachers.html | State Ruling Backs Teachers Refusal To Inform on Reds TEACHERS UPHELD ON RED QUESTION Other Violations Cited Duty to Confess | By Leonard Buder | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stevenson-stand-on-rights-perils-firstballot-victory-stevenson.html | Stevenson Stand on Rights Perils FirstBallot Victory STEVENSON STAND COSTS HIM VOTES Truman Due Tomorrow | By Wh Lawrence Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stevensons-move-left-an-analysis-of-early-and-tactical-shift-to.html | Stevensons Move Left An Analysis of Early and Tactical Shift to Strengthen Position in North Confident of Nomination Discrimination in North | By James Reston Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/stocks-in-london-show-firm-tone-wall-st-rally-lifts-prices-but-suez.html | STOCKS IN LONDON SHOW FIRM TONE Wall St Rally Lifts Prices but Suez Crisis Keeps Investors Cautious | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/surgeon-general-sworn-dr-burney-becomes-the-head-of-public-health.html | SURGEON GENERAL SWORN Dr Burney Becomes the Head of Public Health Service | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/swayzes-future-on-nbc-in-doubt-network-is-reported-pushing-plan-to.html | SWAYZES FUTURE ON NBC IN DOUBT Network Is Reported Pushing Plan to Put Chet Huntley at Head of Caravan Sponsorship Factor Paul Douglas to CoStar | By Val Adams | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/syria-and-lebanon-seek-policy-unity.html | SYRIA AND LEBANON SEEK POLICY UNITY | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/the-intruder-wins-hambletonian-taking-2-heats-after-11th-place-in.html | The Intruder Wins Hambletonian Taking 2 Heats After 11th Place in First BUCK COLT SCORES IN 100604 TROT The Intruder Wins in Upset as Egyptian Princess Fails Valiant Rodney Second Victor in Mutuel Fieid of 7 Choice at 65 in Second Heat Fourth HeatAnticipated | By Frank M Blunk Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/three-terrorists-hanged-in-cyprus-500-nicosia-prisoners-keep-up.html | THREE TERRORISTS HANGED IN CYPRUS 500 Nicosia Prisoners Keep Up ProGreek AntiBritish ChantsUS Aide Beaten Bishop in Futile Plea Two Held as Assailants US Reporter Stoned | By Joseph O Haff Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/todd-to-film-in-soviet-culture-aide-flying-here-to-complete.html | TODD TO FILM IN SOVIET Culture Aide Flying Here to Complete Negotiations | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/tv-a-poignant-study-eileen-heckart-stars-in-anna-santonello-story.html | TV A Poignant Study Eileen Heckart Stars in Anna Santonello Story of ItalianAmerican Girl in Love | By Jack Gould | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/un-chief-to-see-dulles-on-suez-talk-with-hammarskjold-set-for.html | UN CHIEF TO SEE DULLES ON SUEZ Talk With Hammarskjold Set for TomorrowIssue for Assembly Is Foreseen Wide Controversy Likely | By Thomas J Hamilton Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-canada-sign-agreement-on-taxes.html | US CANADA SIGN AGREEMENT ON TAXES | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/us-speeds-work-on-spanish-bases-good-weather-lets-builders-expedite.html | US SPEEDS WORK ON SPANISH BASES Good Weather Lets Builders Expedite Projects After Long Series of Delays | By Herbert L Matthews Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/valerie-j-hall-to-marry-aug-21-wells-alumna-is-betrothed-to-anthony.html | VALERIE J HALL TO MARRY AUG 21 Wells Alumna Is Betrothed to Anthony Ludwig Fons 3d Yale Medical Student MutchRiley | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wife-says-doctors-cleared-roosevelt-roosevelts-test-recalled-by.html | Wife Says Doctors Cleared Roosevelt ROOSEVELTS TEST RECALLED BY WIFE Not Tied to Dropping Wallace McIntire Reaffirmed Finding | By Clayton Knowles | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wj-wohlenberg-educator-68-dies-refined-dean-of-engineering-school.html | WJ WOHLENBERG EDUCATOR 68 DIES Refined Dean of Engineering School at Yale Served on Faculty 38 Years Worked as Apprentice Honored by University | Special to The New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-09 | https://www.nytimes.com/1956/08/09/archives/wood-field-and-stream-section-of-west-florida-coast-rates-as.html | Wood Field and Stream Section of West Florida Coast Rates as Valhalla for Spinning Anglers | By John W Randolph Special To the New York Times | RE0000215332 | 1984-09-10 | B00000606787 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/13-frenchmen-slain-in-algerian-ambush.html | 13 FRENCHMEN SLAIN IN ALGERIAN AMBUSH | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/23-animals-off-for-moscow-zoo-gifts-of-san-diego-society-which.html | 23 ANIMALS OFF FOR MOSCOW ZOO Gifts of San Diego Society Which Hopes to Receive Others in Return | BY Sander Vanocur | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/73-more-rejected-as-brinks-jurors.html | 73 MORE REJECTED AS BRINKS JURORS | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/8-dead-120-hurt-in-indian-rioting-mobs-in-ahmadabad-protest-against.html | 8 DEAD 120 HURT IN INDIAN RIOTING Mobs in Ahmadabad Protest Against Bill Calling for Bilingual Bombay State | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/about-new-york-new-window-coating-protects-art-from-sun-zoos.html | About New York New Window Coating Protects Art From Sun Zoos Chimpanzee Smokes Fancy Cigars | By Meyer Berger | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/affable-beats-tarboots-in-promise-hurdles-new-saratoga-stake-adams.html | Affable Beats Tarboots in Promise Hurdles New Saratoga Stake ADAMS ON WINNER FOR 1160 PAYOFF Affable in First Victory of TenRace Career Defeats Choice by Length Similar Stake for Hunt Tompkins Scotches Rumors 2 Horses Killed in Collision Apprentice Rule Changed | By James Roach Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/albert-e-sharp-dead-advertising-and-publicity-aide-a-former-newsman.html | ALBERT E SHARP DEAD Advertising and Publicity Aide a Former Newsman Was 42 | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/alcoa-and-union-sign-3year-pact-nineday-strike-settled-aluminum.html | ALCOA AND UNION SIGN 3YEAR PACT NineDay Strike Settled Aluminum Prices Are Raised Cent a Pound | By Stanley Levey | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/annual-shebang-is-held-in-lenox-10000-attend-tanglewood-on-parade.html | ANNUAL SHEBANG IS HELD IN LENOX 10000 Attend Tanglewood on Parade and Aid Fund to Tune of 24000 Simultaneous Events Called Very Gifted | By Harold C Schonberg Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/archie-cameron-of-australia-61-speaker-of-house-since-1950.html | ARCHIE CAMERON OF AUSTRALIA 61 Speaker of House Since 1950 DiesColorful MP Held Navy Commerce Posts | Special to The New York TimesThe New York Times 1950 | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/backyard-chefs-send-charcoal-production-soaring-backyard-chefs.html | BackYard Chefs Send Charcoal Production Soaring BACKYARD CHEFS BOOST CHARCOAL Small Producers Appear More Modern Methods | By Alexander R Hammer | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/bert-lahr-signed-for-grand-hotel-musical-version-of-novel-by-vicki.html | BERT LAHR SIGNED FOR GRAND HOTEL Musical Version of Novel by Vicki Baum May Restore Globe as Playhouse Other Roles Changed Star for Lil Abner Found | By Sam Zolotow | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/books-of-the-times-panorama-of-distant-past-aphorisms-on-human.html | Books Of The Times Panorama of Distant Past Aphorisms on Human Destiny | By Orville Prescott | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/brazil-seeks-argentine-wheat.html | Brazil Seeks Argentine Wheat | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/brucker-at-camp-drum-secretary-praises-training-on-rainbow-division.html | BRUCKER AT CAMP DRUM Secretary Praises Training on Rainbow Division Visit | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ceylon-seeks-nasser-view.html | Ceylon Seeks Nasser View | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/christians-weigh-role-under-reds-german-protestants-agree.html | CHRISTIANS WEIGH ROLE UNDER REDS German Protestants Agree Practicing Faith in East Is Beset by Difficulty Story of Arrest is Told Use of Force Opposed | By Arthur J Olsen Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/civil-rights-platforms-in-1952-and-1948.html | Civil Rights Platforms in 1952 and 1948 | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/college-shops-stress-raccoon-pleats-pants-girls-go-to-college-today.html | College Shops Stress Raccoon Pleats Pants Girls Go to College Today In Smart Suitable Dress | By Phyllis Lee Levin | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/committee-to-plan-honor-for-civilians.html | COMMITTEE TO PLAN HONOR FOR CIVILIANS | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/curran-suggests-hoover-run-for-lehmans-seat-in-senate.html | Curran Suggests Hoover Run for Lehmans Seat in Senate | By Richard Amper | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/david-marshall-in-hong-kong.html | David Marshall in Hong Kong | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/democrats-score-gop-corruption-say-more-top-officials-have-seen.html | DEMOCRATS SCORE GOP CORRUPTION Say More Top Officials Have Seen Accused Than in Any Regime Since Grants Talbott Cross Named | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/dennis-briody-in-cairo-long-island-boy-arrives-there-on-goodwill.html | DENNIS BRIODY IN CAIRO Long Island Boy Arrives There on Goodwill Trip | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/donald-haggerty-dies-aide-of-revere-copper-was-4th-seeded-squash.html | DONALD HAGGERTY DIES Aide of Revere Copper Was 4th Seeded Squash Player | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/donna-harpold-fiancee-ohio-girl-to-be-wed-on-dec-29-to-rev-dr.html | DONNA HARPOLD FIANCEE Ohio Girl to Be Wed on Dec 29 to Rev Dr William Green | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/doria-collision-toll-is-cut-to-50-as-two-more-passengers-report.html | Doria Collision Toll Is Cut to 50 As Two More Passengers Report Both Women Were on Italian LinerOne Found in Missouri Second in Connecticut 3 Suits Filed Making Total Here 12 Repairs to Be Made Here Concern Answers Petition | By George Horne | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/drought-pinches-area-central-new-england-lacks-rain-since-midjuly.html | DROUGHT PINCHES AREA Central New England Lacks Rain Since MidJuly | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/edmund-collins-bus-line-aide-54-vice-president-and-secretary-of.html | EDMUND COLLINS BUS LINE AIDE 54 Vice President and Secretary of Fifth Ave Concern Dies Was Labor Negotiator | The New York Times 1954 | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/egyption-un-plea-seen-if-british-act-arbitrarily.html | Egyption UN Plea Seen If British Act Arbitrarily | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/excerpts-from-trumans-remarks-before-platform-committee.html | Excerpts From Trumans Remarks Before Platform Committee | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ford-kurtz-dead-engineer-was-71-president-and-director-of-jg-white.html | FORD KURTZ DEAD ENGINEER WAS 71 President and Director of JG White Corp Worked on Major US Power Plants | Blackstone Studios | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/france-corrects-egypt-on-deathtoll-of-suez.html | France Corrects Egypt On DeathToll of Suez | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/fraser-vanquishes-giammalva-by-62-64-in-eastern-tennis-australian.html | Fraser Vanquishes Giammalva By 62 64 in Eastern Tennis Australian Ousts DefenderRichardson Extended in Downing EmersonFlam Bows to RosewallSeixas Wins Rosewall Baffles Flam Mayne Plays Cleverly | By Allison Danzig Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/freight-loadings-off-132-in-week-total-660287-cars-a-drop-of-100100.html | FREIGHT LOADINGS OFF 132 IN WEEK Total 660287 Cars a Drop of 100100 Below Level in Like 1955 Period | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/geographic-conference-opens.html | Geographic Conference Opens | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/gilliam-reese-pace-73-victory-they-spark-dodger-assault-with-7-hits.html | GILLIAM REESE PACE 73 VICTORY They Spark Dodger Assault With 7 Hits Jim Getting 4 6 Buc Hurlers Fail Reese Hits Two Doubles Reese Sets Club Record | By Roscoe McGowen Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/gop-is-attacked-on-foreign-policy-defense-plans-also-are-hit-by.html | GOP IS ATTACKED ON FOREIGN POLICY Defense Plans Also Are Hit by DemocratsAirAtom Superiority Is Urged Nonpartisan Approach Urged Supremacy At Whatever Cost Policy in Far East Illegal | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/goren-team-wins-bridge-tourney-capture-final-playoff-from-rothstone.html | GOREN TEAM WINS BRIDGE TOURNEY Capture Final PlayOff From RothStone Group to Gain Master Championship | By George Rapee | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/greek-cyprus-protests-islandwide-mourning-staged-over-hanging-of-3.html | GREEK CYPRUS PROTESTS IslandWide Mourning Staged Over Hanging of 3 Youths | Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/harriman-warns-party-moderates-attack-on-stevenson-implied-as-he.html | HARRIMAN WARNS PARTY MODERATES Attack on Stevenson Implied as He Backs Strong Stand on Civil Rights Issue HARRIMAN WARNS PARTY MODERATES Integration Seen Gaining | By Warren Weaver Jr Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/harrimans-camp-looks-to-truman-endorsement-called-vital-governor.html | HARRIMANS CAMP LOOKS TO TRUMAN Endorsement Called Vital Governor Will Arrive in Chicago Today Sees 350 FirstBallot Votes Bars View of Conflict Harriman Leaves City | By Leo Egan Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/high-court-asked-to-void-aid-funds-governor-lee-of-utah-says.html | HIGH COURT ASKED TO VOID AID FUNDS Governor Lee of Utah Says Economic Help Abroad Is Unconstitutional | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/homers-win-52-at-polo-grounds-brandt-wallops-pair-mays-and-white.html | HOMERS WIN 52 AT POLO GROUNDS Brandt Wallops Pair Mays and White Hit One Each in 11Hit Giant Attack Eighteenth Homer for Mays Long Flies Snared | By Joseph M Sheehan | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/hoover-82-plans-third-farewell-will-address-gop-at-san-francisco-a.html | Hoover 82 Plans Third Farewell Will Address GOP at San Francisco A Cake Today HOOVER 82 PLANS THIRD FAREWELL Writing a History | By Lawrence E Davies Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/in-the-nation-the-fight-that-began-on-the-sidewalk-the-missionary.html | In The Nation The Fight That Began on the Sidewalk The Missionary Work The Holdout Plan Again | By Arthur Krock | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/indonesia-to-attend.html | Indonesia to Attend | Dispatch of The Times London | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/iran-states-position.html | Iran States Position | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/james-watson-70-farming-authority.html | JAMES WATSON 70 FARMING AUTHORITY | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jersey-clinic-to-shift-compulsive-disorders-service-is-moving-to.html | JERSEY CLINIC TO SHIFT Compulsive Disorders Service Is Moving to Paterson | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jersey-senators-confirm-bigelow-for-rutgers-post-vote-13-to-4-after.html | JERSEY SENATORS CONFIRM BIGELOW FOR RUTGERS POST Vote 13 to 4 After Judiciary Unit Rejects Nomination for the Third Time GOP Majority Caucuses JERSEY SENATORS CONFIRM BIGELOW Closed Session Dropped | By George Cable Wright Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/joan-d-webster-will-be-married-aide-to-mrs-luce-engaged-to-wharton.html | JOAN D WEBSTER WILL BE MARRIED Aide to Mrs Luce Engaged to Wharton Drexel Hubbard of US Embassy in Rome | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/jose-ferrers-have-daughter.html | Jose Ferrers Have Daughter | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/judith-m-drew-engaged-to-wed-daughter-of-ambassador-to-bolivia-is.html | JUDITH M DREW ENGAGED TO WED Daughter of Ambassador to Bolivia Is Future Bride of James R Wilkinson 3d | Glogau | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/kennedy-wont-seek-2d-place-actively.html | KENNEDY WONT SEEK 2D PLACE ACTIVELY | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/letters-to-the-times-hearings-on-blacklisting-representative-walter.html | Letters to The Times Hearings on Blacklisting Representative Walter Replies to Statements on Report Loss of a Friend To Teach Foreign MDs English New Yorks Constitution Tasks Before Commission Created Study Revisions Discussed Banning Newsmen From China Medical Costs in Family Budgets | FRANCIS E WALTERLUIS ANTONIO PENAHERRERAGRANT TAYLORMARTIN SAXEPHINEAS TOBYB Garrison Lipton Md | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mantle-hits-home-run-no-39-in-157-triumph-of-bombers-slugger-11.html | Mantle Hits Home Run No 39 In 157 Triumph of Bombers Slugger 11 Games Ahead of Ruths Record 1927 Pace Martin Carey Connect Griggs Victim of Drive Road Average Exceeds 500 | By John Drebinger Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mary-ann-ransom.html | MARY ANN RANSOM | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mgraw-deal-closed-electric-company-to-acquire-speed-queen-corp.html | MGRAW DEAL CLOSED Electric Company to Acquire Speed Queen Corp | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/miss-cecile-kelly-prospective-bride.html | MISS CECILE KELLY PROSPECTIVE BRIDE | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/miss-hamersley-is-a-future-bride-pine-manor-exstudent-to-be-wed-to.html | MISS HAMERSLEY IS A FUTURE BRIDE Pine Manor ExStudent to Be Wed to Terrence Martin a Graduate of Lehigh | Irving Cantor | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/missouri-citizen-stirs-up-chicago-crowd-shoves-stevenson-aside-to.html | MISSOURI CITIZEN STIRS UP CHICAGO Crowd Shoves Stevenson Aside to See ExPresident Picture Confused How Do Governor Madly Around Adlai Indian Attack Talked About Whether Shadow of Himself Not Yet Mr T Not Yet | By Russell Baker Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/movie-is-planned-on-polish-airman-stoloff-to-film-life-of-frank.html | MOVIE IS PLANNED ON POLISH AIRMAN Stoloff to Film Life of Frank Jarecki Officer Who Fled Native Land in MIG Wald Seeks Talent | By Thomas M Pryor Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-may-wins-title.html | Mrs May Wins Title | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/mrs-nevil-beats-mrs-brady-2-up-mrs-nesbitt-also-advances-to-final.html | MRS NEVIL BEATS MRS BRADY 2 UP Mrs Nesbitt Also Advances to Final in Westchester Fairfield Title Golf | Special to The New York TimesThe New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nasser-integrates-forces-in-new-liberation-army-nasser-proclaims.html | Nasser Integrates Forces In New Liberation Army Nasser Proclaims the Formation Of a National Liberation Army Training Begins at Once | By Osgood Caruthers Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
|---|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/nbc-gives-role-to-marisa-pavan-italian-actress-will-star-in.html | NBC GIVES ROLE TO MARISA PAVAN Italian Actress Will Star in Antigone Sept 11 on TVs Aluminum Hour Connie Desmond Resigns | By Val Adams | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-delhi-pushes-bombay-bill.html | New Delhi Pushes Bombay Bill | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/new-us-steel-vice-presidents.html | New US Steel Vice Presidents | Brookner Studio | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/ouster-of-nasser-vital-british-say-they-doubt-suez-settlement.html | OUSTER OF NASSER VITAL BRITISH SAY They Doubt Suez Settlement Otherwise and Are Using Pressure to Topple Him 22 Acceptances Listed Troop Airlift Postponed | By Kennett Love Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/paris-doubtful-of-suez-result-french-predict-soviet-move-wont-bar.html | PARIS DOUBTFUL OF SUEZ RESULT French Predict Soviet Move Wont Bar Parley but See Slim Hope for Success Move Easy for Soviet Union Company Position Stated | By Harold Callender Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pb-firstenberg-weds-jean-picker-their-nuptials-take-place-at-the.html | PB FIRSTENBERG WEDS JEAN PICKER Their Nuptials Take Place at the AmbassadorBride Is Attired in Lace Gown | LB Galss | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/poles-to-receive-more-russian-aid-25000000-worth-of-goods-to-meet.html | POLES TO RECEIVE MORE RUSSIAN AID 25000000 Worth of Goods to Meet Consumer Needs Promised by Bulganin Further Help Given Poland POLES TO RECEIVE MORE SOVIET AID | By Sydney Gruson Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/pollen-count-starts-as-the-hay-fever-season-nears.html | Pollen Count Starts as the Hay Fever Season Nears | The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/president-calls-suez-parley-of-congress-chiefs-sunday-invites-heads.html | President Calls Suez Parley Of Congress Chiefs Sunday Invites Heads of Both Parties to White House Consultation With Him and DullesNixon Radford to Attend PRESIDENT CALLS PARLEY ON SUEZ Democrats Will Attend Emergency Committee Set Up | By Edwin L Dale Jr Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/rally-peters-out-on-london-board-early-gains-are-lost-but-changes.html | RALLY PETERS OUT ON LONDON BOARD Early Gains Are Lost but Changes Are MinorSome Oil Shares Improve | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/resilient-japanese-mamoru-shigemitsu-sentenced-to-7year-term.html | Resilient Japanese Mamoru Shigemitsu Sentenced to 7Year Term | The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/robinson-wins-yacht-title.html | Robinson Wins Yacht Title | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
|---|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sail-crown-won-by-miss-sheldon-riverside-skipper-captures-girls.html | SAIL CROWN WON BY MISS SHELDON Riverside Skipper Captures Girls Championship of Long Island Sound | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sail-trophies-go-to-katingo-darji-allegra-and-spellbound-also-gain.html | SAIL TROPHIES GO TO KATINGO DARJI Allegra and Spellbound Also Gain OverAll Prizes in American YC Cruise | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sheila-reybold-troth-exhood-student-engaged-to-charles-dallett.html | SHEILA REYBOLD TROTH ExHood Student Engaged to Charles Dallett Hoopes | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shields-halts-tiffany-4-and-3-as-state-amateur-event-starts.html | Shields Halts Tiffany 4 and 3 As State Amateur Event Starts Lateness Costs Defenders Opponent First 2 Holes Ribner Beaten 2 and 1 Marks Posts Upset Turnesa Victor 5 and 4 | By Lincoln A Werden Special To the new York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/shigemitsu-to-meet-khrushchev-today-shigemitsu-to-see-soviet.html | Shigemitsu to Meet Khrushchev Today SHIGEMITSU TO SEE SOVIET LEADERS | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/slight-hope-is-held-for-belgian-miners.html | SLIGHT HOPE IS HELD FOR BELGIAN MINERS | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/soviet-to-attend-suez-conference-but-challenges-it-says-talks-in.html | SOVIET TO ATTEND SUEZ CONFERENCE BUT CHALLENGES IT Says Talks in London Cannot Legally Decide Anything Affecting the Canal URGES A POSTPONEMENT Asks Sessions Be Held at End of Month in Cairo With 22 More Nations Attending Note Read to Correspondents MOSCOW ACCEPTS CONFERENCE BID Existence of Problem Cited An Allusion to Panama Canal | By Welles Hangen Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/spain-announces-acceptance.html | Spain Announces Acceptance | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/sports-of-the-times-new-auto-racing-era-rakish-mg-fills-bill-races.html | Sports of The Times New Auto Racing Era Rakish MG Fills Bill Races Attract Thousands Many Prefer Rallyes | By Frank M Blunk | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/stassen-gets-hotel-rooms.html | Stassen Gets Hotel Rooms | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/stassen-reports-herter-buildup-he-says-governor-now-has-an-even.html | STASSEN REPORTS HERTER BUILDUP He Says Governor Now Has an Even Chance of Taking Nixons Place on Ticket Majority Want a Change | By Charles E Egan Special To The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/store-sales-rose-by-7-last-week-volume-topped-the-55-level-total-in.html | STORE SALES ROSE BY 7 LAST WEEK Volume Topped the 55 Level Total in City Showed an Increase of 12 Sales Up l2 Here | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/suez-and-panama-canals-differ-in-juridical-and-political-status.html | Suez and Panama Canals Differ In Juridical and Political Status Egyptian Waterway Built and Operated by Consortium While Other Passage Is the Creation of US Alone US Controls Panama Canal STATUS AND CONTROL US Company Runs Canal FINANCES PHYSICAL FEATURES TRAFFIC | By Tillman Durdin | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/suez-spurs-talk-of-new-pipeline-oil-concerns-again-consider-big.html | SUEZ SPURS TALK OF NEW PIPELINE Oil Concerns Again Consider Big Carrier to Bypass Some Mideast Countries Through Pact Members | By Dana Adams Schmidt Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tarzan-answers-televisions-call-rights-to-jungle-character-acquired.html | TARZAN ANSWERS TELEVISIONS CALL Rights to Jungle Character Acquired by NBC Unit Gordon Scott Is Cast Charleys Aunt to Bow | By Oscar Godbout Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tax-aid-proposed-for-small-plants-levy-cut-from-30-to-20-on-first.html | TAX AID PROPOSED FOR SMALL PLANTS Levy Cut From 30 to 20 on First 25000 of Income Would Cost 600 Million 14Point Program Government in Business TAX AID PROPOSED FOR SMALL PLANTS | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/theatre-negro-musical-worlds-my-oyster-is-staged-downtown.html | Theatre Negro Musical Worlds My Oyster Is Staged Downtown | By Arthur Gelb | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tokyo-ponders-compromises.html | Tokyo Ponders Compromises | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/truman-to-name-choice-tomorrow-2-camps-hopeful-expresident-bars-any.html | TRUMAN TO NAME CHOICE TOMORROW 2 CAMPS HOPEFUL ExPresident Bars Any Hint of PreferenceSays Hes Against Only Himself STEALS CHICAGO SHOW Confidence of Stevensons Supporters for a Swift Victory Is Shaken The Center of Attraction Reporters Are Baffled TRUMAN TO OFFER CHOICE TOMORROW Crowd Packs Room | By Wh Lawrence Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/tv-no-right-to-kill-dostoevsky-entitled-to-equal-time-after.html | TV No Right to Kill Dostoevsky Entitled to Equal Time After Adaptation of Crime and Punishment | By Jack Gould | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/venezuelans-discover-a-source-of-orinoco.html | Venezuelans Discover A Source of Orinoco | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/virginia-bergman-becomes-a-bride-she-has-4-attendants-at-her.html | VIRGINIA BERGMAN BECOMES A BRIDE She Has 4 Attendants at Her Wedding at the Plaza to Dr Stanley Edelman | Bradford Bachrach | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/vitale-tops-linksmen-latourette-man-fires-72-two-over-par-at.html | VITALE TOPS LINKSMEN LaTourette Man Fires 72 Two Over Par at Braidburn | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/vote-in-jersey-senate-for-confirming-bigelou.html | Vote in Jersey Senate For Confirming Bigelou | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/way-to-avoid-rights-fight-is-given-party-by-truman-southerners-are.html | Way to Avoid Rights Fight Is Given Party by Truman Southerners Are Relieved TRUMAN PROPOSAL AVOIDS BIAS FIGHT | By William S White Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/westhampton-crew-wins.html | Westhampton Crew Wins | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/wheat-advances-2-to-3-cents-most-deliveries-reach-crop-highscorn.html | WHEAT ADVANCES 2 TO 3 CENTS Most Deliveries Reach Crop HighsCorn Rye and Soybeans Move Up | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/womans-right-to-slap-upheld-mans-retaliation-costs-5116.html | Womans Right to Slap Upheld Mans Retaliation Costs 5116 | Special to The New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/wood-field-and-stream-when-fish-pass-you-by-for-no-reason-take.html | Wood Field and Stream When Fish Pass You by for No Reason Take ComfortIts All Luck | By John W Randolph Special To the New York Times | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/yonkers-rushing-last-thruway-tie-bronxyonkers-link-in-state-thruway.html | YONKERS RUSHING LAST THRUWAY TIE BronxYonkers Link in State Thruway May Be Ready for Labor Day | By Merrill Folsom Special To the New York Timesthe New York Times BY FRED J SASS | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-10 | https://www.nytimes.com/1956/08/10/archives/yule-plans-keep-stores-busy-in-august-heat-imported-goods-will-play.html | Yule Plans Keep Stores Busy in August Heat Imported Goods Will Play a Big Role in Christmas Sales Santa to Arrive Early Imports to Rise CHRISTMAS PLANS KEEP STORES BUSY | By Carl Spielvogelthe New York Times BY FRED J SASS | RE0000215333 | 1984-09-10 | B00000606788 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/45-rise-is-sought-in-pullman-fares-45-rise-is-sought-in-pullman.html | 45 Rise Is Sought In Pullman Fares 45 RISE IS SOUGHT IN PULLMAN RATES Argument for Pullman Rise B O Not a Party Retail Group Fights Rise | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/5-killed-12-hurt-in-algiers-blast-explosion-rocks-casbah-and.html | 5 KILLED 12 HURT IN ALGIERS BLAST Explosion Rocks Casbah and Collapses Four Buildings Its Cause Is Unknown | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/adams-is-accused-over-power-plan-kefauver-asks-grand-jury-action-on.html | ADAMS IS ACCUSED OVER POWER PLAN Kefauver Asks Grand Jury Action on the White House Aides DixonYates Role Viewed as TVA Curb Officials Criticized | By Anthony Lewis Special To The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/aid-offered-to-newark-air-coordinating-group-would-help-on-planes.html | AID OFFERED TO NEWARK Air Coordinating Group Would Help on Planes Noise | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/an-evaluation-of-his-convention-power-a-compromise-possibility.html | An Evaluation of His Convention Power A Compromise Possibility Truman in Spotlight | By James Reston Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/article-2-no-title.html | Article 2  No Title | Photographed by Midorl | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bank-of-canada-raises-interest-rate-lifted-to-3-in-antiinflation.html | BANK OF CANADA RAISES INTEREST Rate Lifted to 3  in AntiInflation Move Action Scored in Commons Makes Own Decisions RISE HERE HELD UNLIKELY No Immediate Move Expected Last Increase April 12 | By Raymond Daniell Special to the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/barbara-simonsen-fiancee.html | Barbara Simonsen Fiancee | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/belgian-mine-hopes-rise-rescuers-find-air-at-3000foot-depth-is-not.html | BELGIAN MINE HOPES RISE Rescuers Find Air at 3000Foot Depth Is Not Poisoned | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/bombay-police-fire-on-rioting-crowds.html | BOMBAY POLICE FIRE ON RIOTING CROWDS | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/book-of-the-times-equanimity-of-normanbritish-retort-of-the.html | Book of The Times Equanimity of NormanBritish Retort of the Invincible | By Nash K Burger | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/boycott-leader-to-preach-here-dr-ml-king-of-montgomery-coming-to.html | BOYCOTT LEADER TO PREACH HERE Dr ML King of Montgomery Coming to HarlemPaulists Offer Instruction Series Classes for NonCatholics Changes in Episcopal Staffs First Sermon in New Post Goodwill Visit to India Christian Science Subject Made World Council Aide Greek Service on Park Mall Seminar For Rabbis | By Stanley Rowland Jr | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/brinks-jury-box-empty-after-4-days.html | BRINKS JURY BOX EMPTY AFTER 4 DAYS | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/britain-may-cut-units-in-germany-bonn-hears-london-weighs.html | BRITAIN MAY CUT UNITS IN GERMANY Bonn Hears London Weighs Withdrawing Specialists Because of Suez Crisis Escape Clause Provided | By Ms Handler Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/british-strike-settled-22000-auto-workers-slated-to-resume-jobs.html | BRITISH STRIKE SETTLED 22000 Auto Workers Slated to Resume Jobs Monday | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cairo-repudiates-charges-by-eden-says-attack-on-nasser-is-bid-to.html | CAIRO REPUDIATES CHARGES BY EDEN Says Attack on Nasser Is Bid to Confuse Suez Issue British Embargo Trade Days Developments EGYPTIANS REJECT CHARGES BY EDEN | By Kennett Love Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/cali-recovering-from-fatal-blast-emergency-in-colombia-city.html | CALI RECOVERING FROM FATAL BLAST Emergency in Colombia City Reported Under Control Toll Held Exaggerated No Evidence of Sabotage | By Tad Szulc Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/choice-by-truman-fails-tostir-gop-but-hall-implies-harriman-will-be.html | CHOICE BY TRUMAN FAILS TOSTIR GOP But Hall Implies Harriman Will Be Favored Because of Stevenson Letter Ridicules Stassen View | By Lawrence E Davies Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/copter-to-study-parkway-jams.html | Copter to Study Parkway Jams | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/curtiz-to-return-to-warners-fold-director-who-was-at-studio-for-26.html | CURTIZ TO RETURN TO WARNERS FOLD Director Who Was at Studio for 26 Years Will Film Helen Morgan Biography | By Thomas M Pryor Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/democrats-hear-rival-delegates.html | DEMOCRATS HEAR RIVAL DELEGATES | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/diplomats-weigh-soviet-suez-note-find-it-leaves-an-opening-for.html | DIPLOMATS WEIGH SOVIET SUEZ NOTE Find It Leaves an Opening for Backing Out but Believe Delegate Will Be Sent Shepilov May Not Be Sent | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/egypt-expels-2-britons-oil-company-employes-seized-and-sent-home-on.html | EGYPT EXPELS 2 BRITONS Oil Company Employes Seized and Sent Home on Tanker | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/egypt-speeds-up-military-output-puts-small-arms-plants-on-a-24hour.html | EGYPT SPEEDS UP MILITARY OUTPUT Puts Small Arms Plants on a 24Hour DayNasser Postpones Moscow Trip Red Cross Alerted Nasser Stand Forecast Egypt Held Ready to Fight To Confer With Indians | By Osgood Caruthers Special To the New York Timesspecial To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/expressway-opened-8lane-highway-in-chicago-built-at-150000000-cost.html | EXPRESSWAY OPENED 8Lane Highway in Chicago Built at 150000000 Cost | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/food-news-orange-juice-and-vitamins-with-citrus-fruit-in-short.html | Food News Orange Juice and Vitamins With Citrus Fruit in Short Supply Here Are Substitutes Cooks of Meat Industry Agree on Handling Frozen Packages Freezer Picnic | By June Owen | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/foreign-affairs-implications-of-the-suez-crisis-results-of-limited.html | Foreign Affairs Implications of the Suez Crisis Results of Limited War Appeasement and Blackmail | By Cl Sulzberger | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/friend-on-top-32-on-virdon-homer-pirate-pitcher-gains-no-13-via.html | FRIEND ON TOP 32 ON VIRDON HOMER Pirate Pitcher Gains No 13 Via Clout in 8thGiants Complete 76 Triumph Rhodes Hits 8th Homer McCall Gets Triumph | By Louis Effrat Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/gains-extended-by-most-grains-wheat-rises-to-1-38-cents-corn-moves.html | GAINS EXTENDED BY MOST GRAINS Wheat Rises to 1 38 Cents Corn Moves to 1 58 Up Soybeans Advance German Imports Likely | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/goren-team-gets-top-bridge-honor-winners-of-the-us-masters-tourney.html | GOREN TEAM GETS TOP BRIDGE HONOR Winners of the US Masters Tourney to Meet Italians in 57 for World Title 7000 Pairs Took Part | By George Rapee | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/groundrule-double-by-mantle-defeats-orioles-in-ninth-5-to-4-martin.html | GroundRule Double by Mantle Defeats Orioles in Ninth 5 to 4 Martin Scores Deciding Run as Yankees Rally From 41 Deficit to Win Percentage Study Fails Second Double for Mickey | By Joseph M Sheehan | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/gruenther-back-to-discuss-nato-with-eisenhower-will-give-view-on.html | GRUENTHER BACK TO DISCUSS NATO WITH EISENHOWER Will Give View on Reducing US Troops in Europe Denies Suez Is Topic General Review Planned GRUENTHER BACK FOR TALK ON NATO | By Harrison E Salisbury Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/haberjonas.html | HaberJonas | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/harriman-aides-list-major-gains-hopes-mounting-as-governor-arrives.html | HARRIMAN AIDES LIST MAJOR GAINS Hopes Mounting as Governor Arrives in Chicago and Confers With Truman Harriman Keeps Busy HARRIMAN AIDES LIST MAJOR GAINS | By Leo Egan Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hoover-82-ignores-bid-for-senate-race.html | HOOVER 82 IGNORES BID FOR SENATE RACE | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/hurst-duo-takes-medal-he-and-lazard-shoot-68-in-seawane-harbor.html | HURST DUO TAKES MEDAL He and Lazard Shoot 68 in Seawane Harbor Tourney | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/israel-studies-suez-substitute-for-middle-east-link-to-europe.html | Israel Studies Suez Substitute For Middle East Link to Europe Proposals Include a Canal Between the Mediterranean and Red Sea a Railway and an Oil Pipeline to Elath Negev Route Vulnerable | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/italian-line-files-25000000-claim-owner-of-doria-asks-court-to-deny.html | ITALIAN LINE FILES 25000000 CLAIM Owner of Doria Asks Court to Deny Bid to Exonerate Stockholm in Crash ITALIAN LINE FILES 25000000 CLAIM Denies Moon Was Shining Depositions to Be Taken | By George Horne | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jersey-sues-state-senator-and-associate-to-acquire-title-to-500acre.html | Jersey Sues State Senator and Associate To Acquire Title to 500Acre Shore Site | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/jersey-woman-killed-in-crash.html | Jersey Woman Killed in Crash | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kahnlindeman.html | KahnLindeman | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kefauver-willing-to-go-on-ticket.html | KEFAUVER WILLING TO GO ON TICKET | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/khrushchev-rebuffs-shigemitsu-on-pact-khrushchev-rebuffs-shigemitsu.html | Khrushchev Rebuffs Shigemitsu on Pact Khrushchev Rebuffs Shigemitsu Talks on Treaty Reach Impasse | By Welles Hangen Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kinder-and-levy-score-take-jersey-projunior-golf-with-61ellis-sets.html | KINDER AND LEVY SCORE Take Jersey ProJunior Golf With 61Ellis Sets Mark | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/kowal-beats-shields-defender-to-gain-in-state-amateur-golf-joe.html | Kowal Beats Shields Defender To Gain in State Amateur Golf Joe Gagliardi Willie Turnesa Also Reach QuarterFinal Round at Poughkeepsie Jacobson Weston Ousted Two Beaten by Goodwin | By Lincoln A Werden Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/letters-to-the-times-nassers-aim-outlined-belief-expressed-he-is.html | Letters to The Times Nassers Aim Outlined Belief Expressed He Is Seeking an ArabAsian Empire Tunisian Action Role of Sudan Uses for Plantain General MacArthur for Senator Events in Guatemala Communists and Extremists on Right Blamed for Recent Disorders Triumph of Movement Dissident Force Providing Schooling for Adults | JUDD L TELLERNEVILLE MITCHELL SMITHWATSON WASHBURNCARLOS CIFUENTES DIAZFOSTER PARMELEE | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/lightburn-victor-in-zulueta-fight-honduran-with-5-pound-weight-edge.html | LIGHTBURN VICTOR IN ZULUETA FIGHT Honduran With 5 Pound Weight Edge Triumphs in Return Bout at Garden Cubans Right Hand Fails Zuluetas Knees Buckled | By Deane McGowen | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/martins-opens-a-2000000-store-in-babylon-martins-opens-unit-in.html | Martins Opens a 2000000 Store in Babylon MARTINS OPENS UNIT IN BABYLON | Special to The New York TimesThe New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/miss-alice-john-long-an-actress-one-of-the-first-members-of-actors.html | MISS ALICE JOHN LONG AN ACTRESS One of the First Members of Actors Equity Dies at 75 In Mrs Fiskes Troupe | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/miss-sarah-bond-wellesley-bride-she-is-married-to-benjamin-j-gilson.html | MISS SARAH BOND WELLESLEY BRIDE She Is Married to Benjamin J Gilson Whose Father Performs Ceremony | Special to The New York TimesElizabeth T Deane | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/morrisondwight.html | MorrisonDwight | David Berns | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/moscow-ratifies-labor-conventions.html | MOSCOW RATIFIES LABOR CONVENTIONS | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/most-issues-off-on-london-board-top-oil-stocks-lead-retreat.html | MOST ISSUES OFF ON LONDON BOARD Top Oil Stocks Lead Retreat Industrials Government Securities Affected | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/moves-to-guard-pamilies-urged-delegates-to-social-workers-parley-in.html | MOVES TO GUARD PAMILIES URGED Delegates to Social Workers Parley in Munich Stress Industrialization Perils Consideration by UN Urged | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/mr-truman-in-chicago-an-analysis-of-hard-political-choice-facts.html | Mr Truman in Chicago An Analysis of Hard Political Choice Facts Weighed Carefully Word Awaited Anxiously | By Arthur Krock Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/mrs-mason-shoots-78-ridgewod-woman-wins-oneday-golf-tourney-at.html | MRS MASON SHOOTS 78 Ridgewod Woman Wins OneDay Golf Tourney at Arcola | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/mrs-nesbitt-wins-links-crown-1-up-cains-westchesterfairfield.html | MRS NESBITT WINS LINKS CROWN 1 UP Cains WestchesterFairfield Laurels by Halting Mrs Nevil ExChampion Wrights Victors at Leewood | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/on-nearby-tennis-courts-cancellation-of-nassau-tournament-means.html | On NearBy Tennis Courts Cancellation of Nassau Tournament Means Heavy Blow to Grass Court Game 1st Prize 1225000 Tax Free Talberts Book on Doubles | By Allison Danzig | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/panama-is-disturbed-over-us-pact-delays.html | Panama Is Disturbed Over US Pact Delays | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/periscopic-rearvision-mirror-held-driver-aid-in-snow-sleet.html | Periscopic RearVision Mirror Held Driver Aid in Snow Sleet AntiTuberculotic Substance Wide Variety of Ideas Covered By Patents Issued During Week Light for TV Operations A Radioactive Battery AntiRat Gangplank This Arrow Shoots Lead For Slimmer Noses NonSkid Floating Shoe A Doll With a Beating Heart | By Stacy V Jones Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archiv es/phils-3-in-second-down-brooks-32-dodgers-fill-bases-in-ninth-but.html | PHILS 3 IN SECOND DOWN BROOKS 32 Dodgers Fill Bases in Ninth but Haddix in Relief Fans Snider to End Contest Reese Is Purposely Walked 3 Fans Win Furniture | By Roscoe McGowen | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/poles-to-allow-britons-at-trial-accredfit-embassy-aides-to-poznan.html | POLES TO ALLOW BRITONS AT TRIAL Accredfit Embassy Aides to Poznan Riot Hearings US to Send Observers Date of Trials Uncertain Poznan Spy Charge Dropped | By Sydney Gruson Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/president-vetoes-harbor-measure-in-surprise-move-bill-authorized-16.html | PRESIDENT VETOES HARBOR MEASURE IN SURPRISE MOVE Bill Authorized 16 Billions in ProjectsSuch Action Rare in Election Year Expects No Delay PRESIDENT VETOES HARBOR MEASURE Ribicoff Disappointed | Special to The New York TimesSpecial to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/primary-prices-steady-for-week-index-average-unchanged-at-1142-farm.html | PRIMARY PRICES STEADY FOR WEEK Index Average Unchanged at 1142 Farm Products Processed Food Off | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/proposed-plank-on-rights-avoids-citing-court-ruling-rights-bid.html | Proposed Plank on Rights Avoids Citing Court Ruling RIGHTS BID FAILS TO CITE DECISION Strong Plank Is Urged | By William S White Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/proposed-rights-plank.html | Proposed Rights Plank | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/red-ink-to-black-a-study-of-rail-passenger-deficits-and-why-2-roads.html | Red Ink to Black A Study of Rail Passenger Deficits And Why 2 Roads Seek Fare Rises PASSENGER LOSS OF RAILS STUDIED FirstClass Action Lacking | By Robert E Bedingfield | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/regime-in-tunisia-to-end-polygamy-regime-in-tunisia-to-end-polygamy.html | Regime in Tunisia To End Polygamy REGIME IN TUNISIA TO END POLYGAMY | By Robert C Doty Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/rhees-party-wins-korean-presidents-faction-sweeps-local-elections.html | RHEES PARTY WINS Korean Presidents Faction Sweeps Local Elections | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/richardson-wins-from-rosewall-american-gains-semifinals-in-eastern.html | RICHARDSON WINS FROM ROSEWALL American Gains SemiFinals in Eastern TennisSeixas Fraser Cooper Score Rosewall Falls Behind Richardson Takes Over | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/rites-for-patterson-funeral-held-in-toledo-for-editor-in-chief.html | RITES FOR PATTERSON Funeral Held in Toledo for Editor in Chief of Blade | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/roy-l-adamson-69-railroad-engineer.html | ROY L ADAMSON 69 RAILROAD ENGINEER | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/secret-radio-moslem-antinasser-activity-identified-by-arabs-in.html | SECRET RADIO MOSLEM AntiNasser Activity Identified by Arabs in Britain | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/shelter-islanders-will-celebrate-today-in-tribute-to-their-doctor.html | Shelter Islanders Will Celebrate Today In Tribute to Their Doctor for 25 Years | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/snag-in-moscow-balks-magazines-us-bars-the-distribution-of-new.html | SNAG IN MOSCOW BALKS MAGAZINES US Bars the Distribution of New Soviet Organ Pending Agreement on Amerika | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/song-in-fosters-script-found-his-copy-of-1847-composition.html | Song in Fosters Script Found His Copy of 1847 Composition Designated A Fair Copy | By Sanka Knox | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/soviet-outlines-yiddish-revival-writers-union-aides-tell-a-new.html | SOVIET OUTLINES YIDDISH REVIVAL Writers Union Aides Tell a New Yorker of Plans for Books Papers Theatre 200Page Periodical Planned Widow Receives Pension Jewish Writers Parley Due | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/soviet-press-scores-red-china-trip-ban.html | SOVIET PRESS SCORES RED CHINA TRIP BAN | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/spanley-c-ball-a-zoologist-70-former-professor-at-yale-is.html | SPANLEY C BALL A ZOOLOGIST 70 Former Professor at Yale Is DeadProved Migratory Birds Navigate by Sun | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/state-vineyards-ripen-56-vintage-finger-lakes-area-hillsides-are.html | STATE VINEYARDS RIPEN 56 VINTAGE Finger Lakes Area Hillsides Are Fragrant With Grapes for Wine and Champagne Add US Methods STATE VINEYARDS RIPEN 56 VINTAGE Boosted by Bernhardt | By William M Freeman Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/taussigwhittle.html | TaussigWhittle | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/tax-lien-on-gov-lee-is-satisfied-by-us.html | TAX LIEN ON GOV LEE IS SATISFIED BY US | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/theatre-rained-out.html | Theatre Rained Out | By Arthur Gelb | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/thylacine-one-of-rarest-of-animals-said-to-survive-in-wilds-of.html | Thylacine One of Rarest of Animals Said to Survive in Wilds of Tasmania | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/trustees-give-up-rutgers-control-transfer-power-to-board-made.html | TRUSTEES GIVE UP RUTGERS CONTROL Transfer Power to Board Made Operative by Senate Approval of Bigelow Reorganization Was in Peril Jones Hails Move | By George Cable Wright Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/two-chief-camps-differ-on-women-adlaibutton-passers-have-gop-air.html | TWO CHIEF CAMPS DIFFER ON WOMEN AdlaiButton Passers Have GOP Air Says Harriman ManA Backstairs Do Ivy League Jivey League In Marble Halls Now the Smoke Is Cooled Praise for Barred of Boston 50 Feathers in His Cap Happy Only as No 1 For the Love of Lyndon Word on Which Horse | By Russell Baker Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/united-board-carton-chooses-new-director.html | United Board  Carton Chooses New Director | The New York Times Studio | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/us-hotel-unit-gets-canadian-interest.html | US HOTEL UNIT GETS CANADIAN INTEREST | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wagner-and-kennedy-would-go-on-ticket-assert-a-catholic-would-not.html | Wagner and Kennedy Would Go on Ticket Assert a Catholic Would Not Cost Votes | The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wedding-is-held-for-miss-english-she-becomes-bride-in-white-plains.html | WEDDING IS HELD FOR MISS ENGLISH She Becomes Bride in White Plains Garden Ceremony of Herbert J Kaufmann Jr | Special to The New York TimesJay Te Winburn | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/west-distributes-plan-for-solving-dispute-on-suez-sends-proposal.html | WEST DISTRIBUTES PLAN FOR SOLVING DISPUTE ON SUEZ Sends Proposal for World Control Unit to Nations Invited to London Talks RIGHTS OF EGYPT CITED Dulles Says President Wants Congress to Share Full Responsibility in Crisis Wests Big Three in Accord WEST BIG 3 ISSUE PROPOSAL ON SUEZ Dulles Lunches With UN Chief | By Edwin L Dale Jr Special To the New York Timesspecial To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/white-house-host-to-stassen-nixon-but-gops-2-key-figures-on.html | WHITE HOUSE HOST TO STASSEN NIXON But GOPs 2 Key Figures on VicePresidency Fail to Meet Each Other Missourians Argue On | By Charles E Egan Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/whitehead-seeks-old-french-farce-producer-would-like-alec-guinness.html | WHITEHEAD SEEKS OLD FRENCH FARCE Producer Would Like Alec Guinness to Star in Hotel Paradiso on Broadway Decision Due on Comedy Employment Notes | By Louis Calta | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wife-gets-myers-estate.html | Wife Gets Myers Estate | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/wood-field-and-stream-a-tall-true-story-about-fishing-that-reads.html | Wood Field and Stream A Tall True Story About Fishing That Reads Like a Tall Fish Tale | By John W Randolph | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/work-by-piston-played-at-lenox-boston-orchestra-in-reading-of-6th.html | WORK BY PISTON PLAYED AT LENOX Boston Orchestra in Reading of 6th SymphonyHaydn and Strauss Also Heard Traditionalists Heard | By Harold C Schonberg Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/worker-dares-east-german-red-to-permit-free-press-and-voting-issues.html | Worker Dares East German Red To Permit Free Press and Voting Issues Challenge at Protestant Rally Affer Official Hints Unity Election Is Possible Under Bonn Concessions Compromise Urged on Bonn Envoy Skeptical on Unity | By Arthur J Olsen Special To the New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/yacht-carina-winner-takes-first-race-of-olympic-55meter-trials-at.html | YACHT CARINA WINNER Takes First Race of Olympic 55Meter Trials at Marion | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/yale-law-school-names-3.html | Yale Law School Names 3 | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-11 | https://www.nytimes.com/1956/08/11/archives/yonkers-schools-ask-pay-increase-board-files-request-adding-500-to.html | YONKERS SCHOOLS ASK PAY INCREASE Board Files Request Adding 500 to Minimum 800 to Maximum for Teachers Reprieve Pending Survey New Scale for Salaries | Special to The New York Times | RE0000215334 | 1984-09-10 | B00000606789 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/29-negroes-qualify-for-white-schools.html | 29 NEGROES QUALIFY FOR WHITE SCHOOLS | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/3-fellowships-granted-psychiatric-group-broadens-plan-to-aid.html | 3 FELLOWSHIPS GRANTED Psychiatric Group Broadens Plan to Aid Hospitals | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/3-long-island-benefits-to-be-held-this-week-art-and-civic-units-and.html | 3 Long Island Benefits To Be Held This Week Art and Civic Units and Shop for the Blind to Be Aided | William Boone | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/8-killed-in-2-li-auto-crashes-jackson-pollock-among-victims.html | 8 Killed in 2 LI Auto Crashes Jackson Pollock Among Victims Technique Was Unorthodox EIGHT DEAD ON LI IN TWO ACCIDENTS | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/864230-to-dartmouth-fund-campaign-sets-records-as-20106-contribute.html | 864230 TO DARTMOUTH Fund Campaign Sets Records as 20106 Contribute | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-heavy-aphid-population-poses-problems-the-sprays-the-thing.html | A HEAVY APHID POPULATION POSES PROBLEMS The Sprays the Thing | By Robert H Brewster | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/a-summer-evening-in-central-park-with-the-goldman-band.html | A SUMMER EVENING IN CENTRAL PARK WITH THE GOLDMAN BAND | The New York Times by Joe Schifano | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/albaharynorton.html | AlbaharyNorton | Special to The New York TimesJohn Haley | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/algiers-blast-laid-to-rebels-powder.html | ALGIERS BLAST LAID TO REBELS POWDER | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/all-quiet-on-potomac-politics-is-not-as-usual-visitors-take-over.html | ALL QUIET ON POTOMAC POLITICS IS NOT AS USUAL Visitors Take Over the Capital While Its Busy Inhabitants Go to Conventions Not Much News Enterprising Hotels Still Operating Tourists Feel Cheated | By Joseph A Loftus Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/along-the-riviera-cameras-grace-monte-carlo-and-other-sea-settings.html | ALONG THE RIVIERA Cameras Grace Monte Carlo and Other Sea Settings for Varied Projects | By Robert F Hawkins | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ann-coles-nuptials-she-is-wed-in-new-haven-to-ellsworth-wheeler-jr.html | ANN COLES NUPTIALS She Is Wed in New Haven to Ellsworth Wheeler Jr | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/antonelli-trips-pirates4-to-2-hearn-protects-southpaws-10th-victory.html | ANTONELLI TRIPS PIRATES4 TO 2 Hearn Protects Southpaws 10th Victory for Giants Schoendienst Excels | By Louis Effrat Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/arab-nationalism-a-reporters-notebook-the-awakening-of-this.html | Arab Nationalism A Reporters Notebook The awakening of this strategic region is real enough but a visitor finds outcries against colonialism often merely mask local despotism and irresponsibility EGYPT Arabs A Reporters Notebook SYRIA IRAQ JORDAN LEBANON LIBYA | By Hal Lehrman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/argentina-beset-by-party-strife-chief-political-body-is-split-as.html | ARGENTINA BESET BY PARTY STRIFE Chief Political Body Is Split as LeftWing Leader Opens Drive for Presidency Frodizi Boom Sought Set of Basic Rules Likely | By Edward A Morrow Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/around-the-garden-summers-toll-special-for-arrangements-no-damage.html | AROUND THE GARDEN Summers Toll Special for Arrangements No Damage to Lawns Only One Drawback Almost a Rarity New Book | By Dorothy H JenkinsgottschoSchleisner | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/art-on-the-los-angeles-front-shows-of-quality.html | ART ON THE LOS ANGELES FRONT Shows of Quality | By Dore Ashton Los Angeles | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/arthur-rwilson-exgeneraldead-supply-officer-in-three-war-theatres.html | ARTHUR RWILSON EXGENERALDEAD Supply Officer in Three War Theatres Later Was a Vice President of Trans World Attended War College | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/article-3-no-title.html | Article 3  No Title | By Gladys Gough | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/artillery-officer-named-first-army-staff-chief.html | Artillery Officer Named First Army Staff Chief | US Army | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/automobiles-highways-survey-shows-a-record-construction-year-in.html | AUTOMOBILES HIGHWAYS Survey Shows a Record Construction Year in Latin American Countries | By Bert Pierce | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/aviation-a-new-look-recent-developments-lead-to-revised-estimate-of.html | AVIATION A NEW LOOK Recent Developments Lead to Revised Estimate of Jets Role in Future | By Richard Witkin | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/banker-and-bard-commune-at-yale-eugene-black-escapes-world-finance.html | BANKER AND BARD COMMUNE AT YALE Eugene Black Escapes World Finance as a Regular at Shakespeare Institute Praise for the Subject Hamlet Is Favorite | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/barrettfoulds.html | BarrettFoulds | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/barwicklacz.html | BarwickLacz | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/beachlyons.html | BeachLyons | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bipartisan-stand-sought-by-dulles-us-unity-on-suez-policy-to-be-aim.html | BIPARTISAN STAND SOUGHT BY DULLES US Unity on Suez Policy to Be Aim at White House Talk Today on Issue | By Harrison E Salisbury Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/blossoms-to-dry-theyre-all-made-with-dried-plant-materials.html | BLOSSOMS TO DRY THEYRE ALL MADE WITH DRIED PLANT MATERIALS | By Mary Colemanphotos Bythe New York Times GottschoSchleisner and Courtesy of Colonial Williamsburg | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bombay-area-riots-reported-spreading.html | BOMBAY AREA RIOTS REPORTED SPREADING | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/boston-road-seeks-one-track.html | Boston Road Seeks One Track | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bridge-expert-play-noteworthy-hands-from-the-recent-european-and.html | BRIDGE EXPERT PLAY Noteworthy Hands From the Recent European and American Contests | By Albert H Morehead | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/burma-fears-peiping-moves-incursions-by-communist-army-increase.html | BURMA FEARS PEIPING MOVES Incursions by Communist Army Increase Doubts as to Aims of the Chinese Unwelcome Troops Never Asked | By Robert Alden Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/by-way-of-report-brando-and-daiei-may-teamother-items.html | BY WAY OF REPORT Brando and Daiei May TeamOther Items | By Milton Esterow | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/bypaths-in-the-catskills-regions-scenic-routes-can-make-a-pleasant.html | BYPATHS IN THE CATSKILLS Regions Scenic Routes Can Make a Pleasant Days Outing Scenery and Lunch North Lake | By Dorothy Heacox | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cathryn-powell-becomes-a-bride-marriage-to-lieut-sheldon-drews-of.html | CATHRYN POWELL BECOMES A BRIDE Marriage to Lieut Sheldon Drews of Navy Is Held in Garden City Cathedral | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chandler-sees-deadlock.html | Chandler Sees Deadlock | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/charles-winner-71-cartoonist-is-dead.html | CHARLES WINNER 71 CARTOONIST IS DEAD | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chicago-theyre-young-and-lusty-like-chicago-the-senate-influence.html | Chicago Theyre Young and Lusty Like Chicago The Senate Influence The New Themes The Prominent Republicans | By James Reston | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/chou-said-to-talk-of-an-open-door-red-chinese-premier-held-to-have.html | CHOU SAID TO TALK OF AN OPEN DOOR Red Chinese Premier Held to Have indicated a Shift in Policy of Communists Freedom of Newsmen Cited 10 Americans Still Held | By Greg MacGregor Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/christina-smith-wed-56-alumna-of-vassar-bride-of-carl-reynold-neil.html | CHRISTINA SMITH WED 56 Alumna of Vassar Bride of Carl Reynold Neil | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/city-art-center-shifts-to-north-one-after-another-galleries-quit.html | CITY ART CENTER SHIFTS TO NORTH One After Another Galleries Quit Old E 57th St Hub for the 70s and 80s BUSINESS CROWDS THEM Residential Areas Are Found More CongenialSeveral HoldOuts Stay Behind | By John P Callahan | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/civil-rights-issue-a-desegregation-report-a-roundup-of-action-in.html | CIVIL RIGHTS ISSUE A DESEGREGATION REPORT A RoundUp of Action in the South As Democrats Debate Platform Directors Estimate Opposition Rises No Plans AllOut Resistance Thorny Problem FACTS ABOUT THE DEMOCRATIC CONVENTION | By John N Popham Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/claire-l-robinson-engaged-to-marry.html | CLAIRE L ROBINSON ENGAGED TO MARRY | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/clare-a-moynihan-married.html | Clare A Moynihan Married | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/college-dispute-is-nevada-issue-policy-of-universitys-head-stirs-a.html | COLLEGE DISPUTE IS NEVADA ISSUE Policy of Universitys Head Stirs a DisputeFive Men Seek 2 Regents Seats | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/colorado-hails-water-jobs-end-big-thompson-system-now-irrigating.html | COLORADO HAILS WATER JOBS END Big Thompson System Now Irrigating Vast Area and Feeding Power Plants | By Seth S King Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | George R HoxieAbreschWhitestone | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/connecticut-awaits-peak-road-program.html | CONNECTICUT AWAITS PEAK ROAD PROGRAM | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/convention-pointers-what-to-watch-for-surprise-may-upset-the.html | CONVENTION POINTERS WHAT TO WATCH FOR Surprise May Upset the Routine of SpeechMaking and Balloting Spotlight on Truman Southern Resistance Key Platform Figures First Nomination | By W H Lawrence Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/correspondents-in-china-get-varied-treatment-but-reports-reaching.html | CORRESPONDENTS IN CHINA GET VARIED TREATMENT But Reports Reaching Hong Kong Say That More Freedom Is Now Allowed | By Greg MacGregor Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cynara-sullivan-wed-in-fairfield-sister-is-matron-of-honor-at.html | CYNARA SULLIVAN WED IN FAIRFIELD Sister Is Matron of Honor at Marriage to A Leonard Parrott Army Veteran | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/cynthia-b-miller-becomes-fiancee-baltimore-girl-future-bride-of.html | CYNTHIA B MILLER BECOMES FIANCEE Baltimore Girl Future Bride of Peter B Rosenwald a Graduate of Dartmouth | Special to The New York TimesUdel Bros | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dam-completed-in-south-dakota-fort-randall-project-curbs-floods-and.html | DAM COMPLETED IN SOUTH DAKOTA Fort Randall Project Curbs Floods and Harnesses Missouri for Power | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/davies-miss-frank-win-tally-75-to-take-fairview-golf-by-one-stroke.html | DAVIES MISS FRANK WIN Tally 75 to Take Fairview Golf by One Stroke | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/defense-dispute-raised-in-canada-inquiry-on-retired-generals.html | DEFENSE DISPUTE RAISED IN CANADA Inquiry on Retired Generals Charges Is Fended Off by Prime Minister Policy of Balance | By Raymond Daniell Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/defiance-is-victor-on-great-south-bay.html | DEFIANCE IS VICTOR ON GREAT SOUTH BAY | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/democrats-build-the-platform-to-run-on-attack-centered-on.html | DEMOCRATS BUILD THE PLATFORM TO RUN ON Attack Centered on Administration for Drift and Stagnation Seek Semantic Miracle Personal Popularity Economic Factors Health Issues | By Cabell Phillips Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/democrats-mood-is-on-the-upbeat-no-longer-on-the-defensive-partys.html | DEMOCRATS MOOD IS ON THE UPBEAT No Longer on the Defensive Partys First Thought Is to Maintain Harmony Optimism Creeps in Truly Desperate Effort Syrup Not Vinegar Vast Change From 52 | By William S White Special to the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/diane-lamothe-is-wed-married-in-cornwall-church-to-lieut-john.html | DIANE LAMOTHE IS WED Married in Cornwall Church to Lieut John Roosma Jr | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dodgers-music-score-offpitch-symphoney-band-is-base-bedford-and.html | Dodgers Music Score OffPitch SymPhoney Band Is Base Bedford and Sullivan Uproar a Hit With Fans Not Critics Maestro Soriano Is at Baton for 18th Brooklyn Season Cultural Lag in Jersey City High Class Performance | By William R Conklinthe New York Times BY PATRICK A BURNS | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dodgers-top-phils-52-yanks-lose-105-giants-win-18-for-newcombe-but.html | DODGERS TOP PHILS 52 YANKS LOSE 105 GIANTS WIN 18 FOR NEWCOMBE But Phils Check Dons Scoreless String at 39 23 Innings | By Joseph M Sheehan | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/dolls-clothing-tiny-in-size-only-one-companys-sales-reach-2000000-a.html | DOLLS CLOTHING TINY IN SIZE ONLY One Companys Sales Reach 2000000 a YearStyles Are Guarded Jealously | By Alexander R Hammer | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/drlegrand-kerr-85-pediatrician-dead.html | DRLEGRAND KERR 85 PEDIATRICIAN DEAD | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/duke-teacher-goes-to-cornell.html | Duke Teacher Goes to Cornell | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/eanne-archbold-bows-in-newport.html | EANNE ARCHBOLD BOWS IN NEWPORT | Special to The New York TimesJerry Taylor | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/earl-farrar-53-an-engineer-dies-official-of-the-aeronautical.html | EARL FARRAR 53 AN ENGINEER DIES Official of the Aeronautical Division of CurtissWright Helped Design Ramjets | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/earth-satellite-plans-promise-full-success-metal-balls-will-circle.html | EARTH SATELLITE PLANS PROMISE FULL SUCCESS Metal Balls Will Circle the Planet At Ideal Height of 300 Miles | By Anthony Leviero Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10  No Title | Ives in The St Petersburg Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11  No Title | Justus in The Minneapolis Star | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12  No Title | Duffy in Newsday Long Island NY | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13  No Title | Kaynle in The Greensboro Daily News | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14  No Title | Little in The Nashville Tennessean | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15  No Title | Hanthawaddy Rangoon | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17  No Title | Crawford in The Newark News | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | Morris A M Newsfeatures | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | Fitzpatrick in The St Louis PostDispatch | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | Ray in The Kansas City star | RE0000215335 | 1984-09-10 | B00000606790 |

| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | Jensen in The Chicago Daily News | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6  No Title | Shanks in The Buffalo Evening News | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7  No Title | Burck in The Chicago SunTimes | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8  No Title | Pietcher in The Sioux City Journal | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9  No Title | Bimrose in The Portland Oregonian | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/edmund-kelleys-have-son.html | Edmund Kelleys Have Son | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/education-in-review-state-commissioner-rules-that-teachers-cannot.html | EDUCATION IN REVIEW State Commissioner Rules That Teachers Cannot Be Required to Become Informers | By Gene Currivan | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/educational-group-schedules-surveys.html | EDUCATIONAL GROUP SCHEDULES SURVEYS | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/egypt-held-able-to-pay-off-canal-parislondon-experts-say-sterling.html | EGYPT HELD ABLE TO PAY OFF CANAL ParisLondon Experts Say Sterling Balances Could More Than Meet Bill Outstanding Capital Stock Cape Route Suggested | By Harold Callender Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/elizabeth-mary-dwyer-married-upstate-to-robert-john-ryan-student-at.html | Elizabeth Mary Dwyer Married Upstate To Robert John Ryan Student at Siena | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/elizabeth-prince-officers-fiancee-vassar-graduate-to-be-wed-to.html | ELIZABETH PRINCE OFFICERS FIANCEE Vassar Graduate to Be Wed to Lieut Alston B Collins Jr of the Air Force | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/encircling-staten-island-is-rated-as-a-glorious-cruise-route-also.html | Encircling Staten Island Is Rated as a Glorious Cruise Route Also Provides Excellent Lesson in Geography Many Spots Deserve Slower Speed and a Close Look | By Clarence E Lovejoy | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ensign-to-marry-betsey-boshell-william-s-potter-jr-of-the-navy-and.html | ENSIGN TO MARRY BETSEY BOSHELL William S Potter Jr of the Navy and Former Student at Vassar Betrothed | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ethel-ann-groarkimmaculata-alumna-engaged-to-frank-mcmahon-jr-of.html | Ethel Ann GroarkImmaculata Alumna Engaged to Frank McMahon Jr of Army | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/evidence-erased-in-red-party-case-subversive-control-board-expunges.html | EVIDENCE ERASED IN RED PARTY CASE Subversive Control Board Expunges Testimony of 3 Accused of Perjury Avoided Constitutional Issue Alternatives Listed | By Luther A Huston Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/exconvict-20-seized-caught-in-nassau-chase-after-fainting-from.html | EXCONVICT 20 SEIZED Caught in Nassau Chase After Fainting From Fright | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fathers-start-robert-young-discusses-origin-of-his-flourishing.html | FATHERS START Robert Young Discusses Origin of His Flourishing Television Program | By Jp Shanley | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/filly-pays-1940-blue-sparkler-scores-in-100000-race-skipper-bill.html | FILLY PAYS 1940 Blue Sparkler Scores in 100000 Race Skipper Bill Next | By Michael Strauss Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fish-a-la-walton.html | Fish a la Walton | By Jane Nickerson | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/flight-westward-rises-in-germany-july-totals-are-20-higher-than-in.html | FLIGHT WESTWARD RISES IN GERMANY July Totals Are 20 Higher Than in June According to West Berlin Aides | By Harry Gilroy Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/florence-katz-to-wed-she-is-engaged-to-howard-a-simons-editor-in.html | FLORENCE KATZ TO WED She Is Engaged to Howard A Simons Editor in Capital | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/flyer-and-planet-made-a-good-team-flyer-and-planet-make-good-team.html | Flyer and Planet Made a Good Team FLYER AND PLANET MAKE GOOD TEAM | By John J Abele | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/following-the-continents-ridgepole-old-routes.html | FOLLOWING THE CONTINENTS RIDGEPOLE Old Routes | By Jack Goodman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/footnotes-to-an-era-footnotes.html | Footnotes To an Era Footnotes | By Keith Hutchison | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/four-seasons-four-central-parks.html | Four Seasons Four Central Parks | By Meyer Berger | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fraser-sets-back-seixas-to-reach-final-in-tennis-fraser-defeats.html | Fraser Sets Back Seixas To Reach Final in Tennis FRASER DEFEATS SEIXAS IN TENNIS Fighting Qualities Asserted | By Allison Danzig Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/french-togoland-fights-plebiscite-opposition-declares-move-for.html | FRENCH TOGOLAND FIGHTS PLEBISCITE Opposition Declares Move for Closer Paris Tie Aims to Bypass UN Assembly | By Thomas F Brady Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/from-the-field-of-travel-new-york-state-artisan-show-london-shines.html | FROM THE FIELD OF TRAVEL New York State Artisan Show London Shines Under Floodlights LONDON BY NIGHT WISCASSET HOMES AMERICANA NEW POOL CHURCHGOING BOAT ARAN ISLANDS HERE AND THERE | By Diana Rice | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/from-winter-to-summer-by-horse.html | From Winter to Summer by Horse | By Trevor Lloyd | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/fursdeep-assnowdrifts.html | FursDeep asSnowdrifts | By Dorothy Hawkins | RE0000215335 | 1984-09-10 | B00000606790 |

| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gageprocter.html | GageProcter | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gagliardi-gains-state-golf-final-winged-foot-player-downs-stenzel-4.html | GAGLIARDI GAINS STATE GOLF FINAL Winged Foot Player Downs Stenzel 4 and 3Ward Tops Goodwin 5 and 3 GAGLIARDI GAINS STATE GOLF FINAL Loser Unsteady at Times | By Lincoln A Werden Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/george-l-orton-78-rahway-physician.html | GEORGE L ORTON 78 RAHWAY PHYSICIAN | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/german-red-critics-feeling-their-oats.html | GERMAN RED CRITICS FEELING THEIR OATS | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gis-in-far-east-get-captive-code-program-strives-to-make-prisoners.html | GIS IN FAR EAST GET CAPTIVE CODE Program Strives to Make Prisoners Tougher While in Hands of the Reds Reds Employ Psychology Red Economy of Men Cited | By Robert Trumbull Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gop-setting-up-in-san-francisco-convention-committees-lay.html | GOP SETTING UP IN SAN FRANCISCO Convention Committees Lay GroundworkNational Unit Will Meet Wednesday Most Thoroughly Covered | By Lawrence E Davies Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/gouinlockberg.html | GouinlockBerg | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/group-mixes-anthropology-with-musicology-shift-to-new-york.html | GROUP MIXES ANTHROPOLOGY WITH MUSICOLOGY Shift to New York | By Edward Downes | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/growing-pleasures.html | Growing Pleasures | By Lewis Nichols | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/guided-tour-into-the-past.html | Guided Tour Into the Past | By William Spencer | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/h-m-canters-have-daughter.html | H M Canters Have Daughter | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/halls-yacht-heads-fleet-of-30-in-race-hall-yacht-tops-30-race.html | Halls Yacht Heads Fleet of 30 in Race HALL YACHT TOPS 30 RACE ENTRIES | By Gordon S White Jr Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/handsaws-are-still-essential-for-faney-work-exactly-suited.html | HANDSAWS ARE STILL ESSENTIAL For Faney Work Exactly Suited Technique Counts Too | By Fred Carpenter | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harbor-bill-veto-irks-democrats-platform-group-calls-action-of.html | HARBOR BILL VETO IRKS DEMOCRATS Platform Group Calls Action of President Unjustified Plans to Remind Voters No Justification Seen | By Cp Trussell Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harriet-dolin-married-wedding-to-mel-stuart-held-in-waynesboro-ga.html | HARRIET DOLIN MARRIED Wedding to Mel Stuart Held in Waynesboro Ga Home | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harriman-elated-by-endorsement-he-hears-truman-decision-on-tvaides.html | HARRIMAN ELATED BY ENDORSEMENT He Hears Truman Decision on TVAides Predict 2d Ballot Nomination Harriman Is Elated by Support SecondBallot Victory Predicted | By Leo Egan Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harrimans-wife-would-campaign-but-she-balks-at-making-speechessays.html | HARRIMANS WIFE WOULD CAMPAIGN But She Balks at Making SpeechesSays Truman Stand Is Wonderful | By Edith Evans Asbury Special To the new York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/harvard-appoints-gormbley.html | Harvard Appoints Gormbley | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hat-industry-seeks-new-sales-angle-new-approaches-in-hat-sales-set.html | Hat Industry Seeks New Sales Angle NEW APPROACHES IN HAT SALES SET | By George Auerbach | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/haven-for-boys-growing-in-peru-city-for-homeless-waifs-started-9.html | HAVEN FOR BOYS GROWING IN PERU City for Homeless Waifs Started 9 Months Ago by a Franciscan Priest | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/highlights-of-the-big-venice-show-all-sorts-of-art-from-thirty.html | HIGHLIGHTS OF THE BIG VENICE SHOW All Sorts of Art From Thirty Nations Presented in Bewildering Display Sculpture to the Fore Old Fashioned Work Well Represented | By Howard Devree | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hildebrandstringer.html | HildebrandStringer | Special to The New York TimesBeatrice Zwaan | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hollywood-scene-adler-finds-fox-is-running-smoothly-plans-no.html | HOLLYWOOD SCENE Adler Finds Fox Is Running Smoothly Plans No ChangesKazan Departs Fledgling Stars Difficulty LeaveTaking | By Thomas M Pryor | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hospital-aid-law-by-ten-years-old-2000-units-built-by-us.html | HOSPITAL AID LAW BY TEN YEARS OLD 2000 Units Built by US ProgramHelp to Special Health Centers Rising | By Bess Furman Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/housing-act-aids-private-building-loans-for-home-improvement-and.html | HOUSING ACT AIDS PRIVATE BUILDING Loans for Home Improvement and for Buying Existing Houses Are Eased PUBLIC HOUSING SLOWED New Law Viewed as Example of MiddleoftheRoad Government Policy Public Housing Cut Improvement Loans HOUSING ACT AIDS PRIVATE BUILDING | By Glenn Fowler | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/houston-to-save-historic-homes-relics-of-early-texas-will-be.html | HOUSTON TO SAVE HISTORIC HOMES Relics of Early Texas Will Be Restored and Moved to Sam Houston Park | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/how-to-muddle-through-a-london-weekend-many-small-shops-concerts.html | HOW TO MUDDLE THROUGH A LONDON WEEKEND Many Small Shops Concerts Cricket And the Evening Citys Oldest Church The Parks | By Barbara Waceasta Travel News | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hungary-slows-collective-pace-75-per-cent-fewer-peasants-joining-as.html | HUNGARY SLOWS COLLECTIVE PACE 75 Per Cent Fewer Peasants Joining as a Result of Rakosis Resignation Concessions To Cooperatives Farmers Earnings Cited | By John MacCormac Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hurricane-advice-given-for-homes-east-coast-property-owners-told-to.html | HURRICANE ADVICE GIVEN FOR HOMES East Coast Property Owners Told to Prune Trees and Store Movable Objects Awnings and Trees PROTECTING HOME IN A HURRICANE | By Walter H Stern | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/hurstlazard-gain-on-seawane-links.html | HURSTLAZARD GAIN ON SEAWANE LINKS | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/in-a-novel-its-the-life-not-the-politics-that-counts.html | In a Novel Its the Life Not the Politics That Counts | By Granville Hicks | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/in-and-out-of-books-campaign-fodder-greetings-sasha-take-a-book.html | IN AND OUT OF BOOKS Campaign Fodder Greetings Sasha Take a Book Debonair Persistence No Apologies | By Robert Clurman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indian-festival-pageant-and-tribal-dances-scheduled-at-canyon-in.html | INDIAN FESTIVAL Pageant and Tribal Dances Scheduled At Canyon in the Texas Panhandle A Meaning for Indians Pageant and Tribal Games | By Pollyanna B Hughes | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/indian-harbor-110s-win-beat-larchmont-team-32-to-28-in-7mile.html | INDIAN HARBOR 110s WIN Beat Larchmont Team 32 to 28 in 7Mile Regatta | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/intensive-luggage-check-at-piers-pioneer-rallroad-in-colorado.html | INTENSIVE LUGGAGE CHECK AT PIERS PIONEER RALLROAD IN COLORADO | By Morris Gilbertward Allan Howe | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/interest-mounts-in-voting-system-westchester-officials-go-to-broome.html | INTEREST MOUNTS IN VOTING SYSTEM Westchester Officials Go to Broome County to See Use of Permanent Registration | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/janet-cgibbons-wed-to-navy-man-daughter-of-us-lines-vice-president.html | JANET CGIBBONS WED TO NAVY MAN Daughter of US Lines Vice President Is Married to Howard Watkins Jr | Special to The New York TimesRoger Winters | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japan-said-to-bid-for-compromise-on-moscow-pact-shigemitsu-seen.html | JAPAN SAID TO BID FOR COMPROMISE ON MOSCOW PACT Shigemitsu Seen Giving Way on Issue of IslandsTime for Agreement Short | By Welles Hangen Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-in-us-gaining-equality-housing-is-only-conspicuous-barrier.html | JAPANESE IN US GAINING EQUALITY Housing Is Only Conspicuous Barrier Remaining and It Is Expected to Fall Due to Fail Entirely Today They Are Respected | By Gladwin Hill Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/japanese-launch-huge-new-tanker-us-company-will-operate-ship-of.html | JAPANESE LAUNCH HUGE NEW TANKER US Company Will Operate Ship of 84730 Deadweight Tons Under Liberian Flag | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jean-laird-equals-track-record-for-onemile-trotting-event-at.html | Jean Laird Equals Track Record for OneMile Trotting Event at Yonkers 32695 FANS SEE VICTOR DO 2024 Jean Laird Scores by Length Over Lord StewardTag Me 3d in Yonkers Trot Kroening Trotter Second Faber Hanover Breaks Driver Standings | By Deane McGowen Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jean-walker-married-she-is-bride-of-lieut-alvin-s-glazier-of-the.html | JEAN WALKER MARRIED She Is Bride of Lieut Alvin S Glazier of the Navy | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jersey-state-fair-sept-2330.html | Jersey State Fair Sept 2330 | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jlbogert-dies-naval-architect-editor-of-marine-journal-oldest.html | JLBOGERT DIES NAVAL ARCHITECT Editor of Marine Journal Oldest Columbia Graduate Sang With Oratorio Group | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/joan-econneally-bride-in-bay-state.html | JOAN ECONNEALLY BRIDE IN BAY STATE | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/john-bennett-weds-miss-j-hierholzer.html | JOHN BENNETT WEDS MISS J HIERHOLZER | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/johnson-in-race-some-democrats-feel-illinoisans-chances-now-are-in.html | JOHNSON IN RACE Some Democrats Feel Illinoisans Chances Now Are in Peril Serious Candidate Statement by Stevenson TRUMAN SUPPORTS HARRIMANS RACE Truman Bars Questions Symington Chances Rise | By W H Lawrence Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/jordan-is-united-in-backing-egypt-support-on-suez-is-coupled-with.html | JORDAN IS UNITED IN BACKING EGYPT Support on Suez Is Coupled With Antipathy to West Libya Bars Use of Soil | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/judgment-wore-a-killers-face.html | Judgment Wore a Killers Face | By Roger Pippett | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/judith-callaway-scarsdale-bride-barnard-graduate-married-in.html | JUDITH CALLAWAY SCARSDALE BRIDE Barnard Graduate Married in Congregational Church to Daniel Gerow McCook BurnsMcGrover | Special to The New York TimesWilliam RussTurlLarkin | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kefauver-continues-to-back-stevenson.html | KEFAUVER CONTINUES TO BACK STEVENSON | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kefauver-kennedy-and-humphrey-are-leaders-for-vicepresidential.html | Kefauver Kennedy and Humphrey Are Leaders for VicePresidential Nomination RACE FOR 2D PLACE IN TALKING STAGE Wagner Clement Gore and Meyner Also Considered Possibilities for Ticket GEOGRAPHY A BIG FACTOR Full Consideration to Await Decision of Delegates on Presidential Candidate Catholic Vote Pondered | By Douglas Dales Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kennan-book-on-russian-volume-1-the-first-of-three-on-relations-in.html | KENNAN BOOK ON RUSSIAN Volume 1 the First of Three on Relations in 191720 | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/kings-gods-and-pyramids.html | Kings Gods and Pyramids | By Howard Devree | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/knowing-the-disabled-a-review-of-a-new-program-designed-to-aid.html | Knowing the Disabled A Review of a New Program Designed To Aid Understanding of Handicapped Teachers May Vary Technique Worked With Teachers | By Howard A Rusk Md | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/letters-musicals-vs-opera-middleage-value-educating-employers-the.html | Letters MUSICALS VS OPERA MIDDLEAGE VALUE EDUCATING EMPLOYERS THE YOUNG IN HEALTH ATTACHE LUNCHBOX | WADE THOMPSONELIZABETH PATETEWALTER R STOREYROBERT CAMERON WOLFE MDMARGERY ELFIN | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/letters-to-the-editor-strange-fruit.html | Letters To the Editor Strange Fruit | LEWIS ALLAN | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/letters-to-the-times-nationalizing-suez-legal-aspects-of-egypts.html | Letters to The Times Nationalizing Suez Legal Aspects of Egypts Action in Seizing Canal Examined | W FRIEDMANN | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/long-branch-fears-sea-asks-state-aid-to-combat-erosion-in-north-end.html | LONG BRANCH FEARS SEA Asks State Aid to Combat Erosion in North End | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/louise-tibbetts-is-married-here-daughter-of-minister-at-the.html | LOUISE TIBBETTS IS MARRIED HERE Daughter of Minister at the Riverside Church Bride of Kenneth Samuel Smith | Bradford Bachrach | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/lucy-ann-lindstrom-a-prospective-bride.html | LUCY ANN LINDSTROM A PROSPECTIVE BRIDE | Special to The New York TimesIngJonn | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mackenzies-sloop-leads-internationals-in-yra-competition-off.html | Mackenzies Sloop Leads Internationals in YRA Competition off Stamford TILLER MANEUVER VANQUISHES ARIES Mackenzie Defeats Bartons Yacht by 100 YardsKern Craft Atlantic Victor Larger Craft Go 82 Miles Flicka Leads Lightnings ORDER OF THE FINISHES | By William J Briordy Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/magical-lady-thanks-go-to-a-broadway-musical-for-restoring-comedy.html | MAGICAL LADY Thanks Go to a Broadway Musical For Restoring Comedy to a High Place Comic Therapy Treasure Hunt New Talents | By James Thurber | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mantle-hits-40th-but-3run-homer-only-cuts-oriole-margin-over.html | MANTLE HITS 40TH But 3Run Homer Only Cuts Oriole Margin Over Yankees Close to DiMaggio Mark Throw Eludes Skowron ORIOLES SET BACK YANKEES 10 To 5 Carroll Gets Single 1200 Newark Boys March Won Wager for Hitting | By John Drebinger | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/margot-glasier-mbcollins-wed-their-nuptials-are-held-in-st-johns.html | MARGOT GLASIER MBCOLLINS WED Their Nuptials Are Held in St Johns Cold Spring Harbor Bride Attended by Five | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/marilyn-preusse-nebraska-bride-teacher-married-in-lincoln-church-to.html | MARILYN PREUSSE NEBRASKA BRIDE Teacher Married in Lincoln Church to Joseph Beggs Schieffelin of Denver | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/martha-kabbott-becomes-a-bride-she-is-wed-to-dr-frederick-c-holland.html | MARTHA KABBOTT BECOMES A BRIDE She Is Wed to Dr Frederick C Holland Jr in Church in Bedford Village | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-a-mphail-wed-bride-of-lawrence-o-hogrefe-in-chappaqua-ceremony.html | MARY A MPHAIL WED Bride of Lawrence O Hogrefe in Chappaqua Ceremony | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-dee-emison-becomes-engaged-westchester-girl-affianced-to.html | MARY DEE EMISON BECOMES ENGAGED Westchester Girl Affianced to Phillip Clarke Davis Both DePauw Graduates | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-ellen-oneal-prospective-bride.html | MARY ELLEN ONEAL PROSPECTIVE BRIDE | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mary-showell-will-be-married-bradford-alumna-engaged-to-john.html | MARY SHOWELL WILL BE MARRIED Bradford Alumna Engaged to John Christopher Hatch a Dartmouth Graduate | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mayor-leads-184-going-to-chicago-wagner-reaffirms-support-of.html | MAYOR LEADS 184 GOING TO CHICAGO Wagner Reaffirms Support of Stevenson as Special Train Leaves Here | By Richard Amper | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-anderson-larchmont-bride-she-has-four-attendants-at-wedding-to.html | MISS ANDERSON LARCHMONT BRIDE She Has Four Attendants at Wedding to John L Gray a Medical Student | Special to The New York TimesAlbert | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-anne-boyce-exofficer-wed-pembroke-alumna-married-to-wilfred.html | MISS ANNE BOYCE EXOFFICER WED Pembroke Alumna Married to Wilfred Mackie Jr in Barrington RI Home | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-boehringer-troth-she-is-engaged-to-thomas-poe-u-of-kentucky.html | MISS BOEHRINGER TROTH She Is Engaged to Thomas Poe U of Kentucky Graduate | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-edna-clauson-is-bride-in-roslyn.html | MISS EDNA CLAUSON IS BRIDE IN ROSLYN | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-edyth-knapp-becomes-engaged-barnard-alumna-future-bride-of.html | MISS EDYTH KNAPP BECOMES ENGAGED Barnard Alumna Future Bride of Crowell Baker Graduate Student at Harvard | Hal Harrison | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-haenlein-wed-to-lloyd-bryan-jr.html | MISS HAENLEIN WED TO LLOYD BRYAN JR | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-helen-tracy-becomes-engaged-smith-graduate-fiancee-of-norman.html | MISS HELEN TRACY BECOMES ENGAGED Smith Graduate Fiancee of Norman Morse ExStudent at William and Mary | Special to The New York TimesBradford Bachrach | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-hope-hughes-is-married-here-stjames-scene-of-wedding-to.html | MISS HOPE HUGHES IS MARRIED HERE StJames Scene of Wedding to Charles Willing Hare Bride Wears Taffeta | Bradford Bachrach | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-jean-wilson-will-be-married-teacher-at-hurlbutt-school-fiancee.html | MISS JEAN WILSON WILL BE MARRIED Teacher at Hurlbutt School Fiancee of Carey Tharp Jr Who Is With Bank Here | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-mary-priestly-young-is-betrothed-to-thomas-johnson-jr-navy.html | Miss Mary Priestly Young Is Betrothed To Thomas Johnson Jr Navy Veteran | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-miller-wed-to-dr-alan-weir-their-nuptials-take-place-at-church.html | MISS MILLER WED TO DR ALAN WEIR Their Nuptials Take Place at Church in Philadelphia Bride Attended by Eight | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/miss-van-riper-becomes-a-bride-greenwich-girl-is-married-to-lieut.html | MISS VAN RIPER BECOMES A BRIDE Greenwich Girl Is Married to Lieut Norman Burger a Graduate of Yale | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mme-soong-off-to-indonesia.html | Mme Soong Off to Indonesia | | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mood-of-farm-belt-now-favors-the-gop-rain-better-prices-and-soil.html | MOOD OF FARM BELT NOW FAVORS THE GOP Rain Better Prices and Soil Bank Payments Have Stemmed Revolt Changing Conditions Some Drought Areas Surpluses Still Exist Protest Vote | By Seth S King Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/most-colossal-of-all-at-75-cecil-b-demille-is-completing-the.html | Most Colossal of All At 75 Cecil B DeMille is completing the biggest film project of hisor any otherscareer | By Gladwin Hill | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-clements-troth-former-anita-wood-to-be-wed-to-george-b-kneass.html | MRS CLEMENTS TROTH Former Anita Wood to Be Wed to George B Kneass Jr | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-donald-schine-has-son.html | Mrs Donald Schine Has Son | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/mrs-morgan-rewed-former-anne-hazlewood-is-bride-of-alfred-brady-jr.html | MRS MORGAN REWED Former Anne Hazlewood Is Bride of Alfred Brady Jr | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/navy-increasing-its-tanker-fleet-tightening-of-commercial-supply.html | NAVY INCREASING ITS TANKER FLEET Tightening of Commercial Supply Will Bring Many Ships Out or Reserve | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-customs-act-refutes-its-title-simplification-measure-may-be.html | NEW CUSTOMS ACT REFUTES ITS TITLE Simplification Measure May Be Found Not So Simple as Provisions Are Applied TRIAL PERIOD IS DROPPED Choice of Import Valuations Is Intended to End Delays in Fixing Duties Here Valuation Basis Changed Procedure Prolonged NEW CUSTOMS ACT REFUTES ITS TITLE | By Brendan Mjones | RE0000215335 | 1984-09-10 | B00000606790 |

| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-jerseys-72-to-wait-and-see-delegation-has-the-largest-bloc-of.html | NEW JERSEYS 72 TO WAIT AND SEE Delegation Has the Largest Bloc of Uncommitted Votes at Convention | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-mules-due-at-panama-canal-2-experimental-locomotives-with.html | NEW MULES DUE AT PANAMA CANAL 2 Experimental Locomotives With Radical Features to Be Tested for Towing Option to Buy More Technique Described A Picturesque Feature | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-plan-ready-on-civil-defense-118page-outline-replaces-1950.html | NEW PLAN READY ON CIVIL DEFENSE 118Page Outline Replaces 1950 Publication as Guide for Enemy Attack | By Damon Stetson Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-test-devised-for-cancer-cells-faulty-respiration-thesis-is.html | NEW TEST DEVISED FOR CANCER CELLS Faulty Respiration Thesis Is Applied in Distinction From Normal Tissue Two Theories in Conflict | By Robert K Plumb | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/new-works-in-old-spa-cheltenham-in-brush-with-modernism-progressive.html | NEW WORKS IN OLD SPA Cheltenham In Brush With Modernism Progressive Council | By Stephen Williamserica | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/newark-revising-its-school-setup-areas-changed-new-plan-of.html | NEWARK REVISING ITS SCHOOL SETUP Areas Changed New Plan of Organization Adopted and Building Program Begun | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/news-of-the-advertising-and-marketing-fields-holland-house-plans-to.html | News of the Advertising and Marketing Fields Holland House Plans to Widen Promotion of Food and Drinks | By William M Freeman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/next-in-atoms-the-aplane-development-of-a-nuclearpowered-craft-is.html | Next in Atoms The APlane Development of a nuclearpowered craft is being stepped up Despite many great problems engineers confidently foresee the day when it will be the hottest thing in the air | By Ralph E Lapp | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/oh-johnny-takes-47700-travers-triumphs-over-tick-tock-by-1.html | OH JOHNNY TAKES 47700 TRAVERS Triumphs Over Tick Tock by 1 LengthsBills Sky Boy Finishes Third | By James Roach Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/old-guard-makes-kansas-comeback-defeat-of-gov-hall-in-gop-primary.html | OLD GUARD MAKES KANSAS COMEBACK Defeat of Gov Hall in GOP Primary by Warren Shaw Ends a 6Year Trend | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/olympic-fund-drive-westchester-officials-join-to-raise-contribution.html | OLYMPIC FUND DRIVE Westchester Officials Join to Raise Contribution | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ouixotic-annexes-two-yacht-trials-hood-skippers-marblehead-55meter.html | OUIXOTIC ANNEXES TWO YACHT TRIALS Hood Skippers Marblehead 55Meter Entry to Lead in Olympic Tryouts | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | MARTIN I HAHNDAVID H BROWNGEORGE H WRIGHTEDWARD FR WOOD Jr | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/over-britain-in-britannia-report-of-a-flight-in-the-new-bristol.html | OVER BRITAIN IN BRITANNIA Report of a Flight in the New Bristol TurboProp Transport That Will Be Shown Here for First Time Tomorrow | By Paul Jc Friedlander | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/parkway-tolls-set-record.html | Parkway Tolls Set Record | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pay-quota-setup-spurs-home-sales-carter-of-california-asks-6000-for.html | PAY QUOTA SETUP SPURS HOME SALES Carter of California Asks 6000 for HimselfRest in Year Is Salesmans PAY QUOTA SETUP SPURS HOME SALES A Familiar Name Plaster Applied by Machine | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/penalty-of-death-urged-in-mexico-groups-in-federal-district-call.html | PENALTY OF DEATH URGED IN MEXICO Groups in Federal District Call for Its Restoration as Crime Increases | By Paul P Kennedy Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/personality-general-telephones-sparkplug-dcpower-embodied-the-drive.html | Personality General Telephones Sparkplug DCPower Embodied the Drive That Has Doubled Network | By Gene Smith | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/peru-curbs-auto-elite-new-regime-ends-privileges-of-certain.html | PERU CURBS AUTO ELITE New Regime Ends Privileges of Certain Motorists | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/philippine-crowd-hails-magsaysay-presidents-visit-to-a-town-attests.html | PHILIPPINE CROWD HAILS MAGSAYSAY Presidents Visit to a Town Attests to His Popularity People Air Problems | By Robert Alden Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pie-in-the-arab-sky.html | Pie in the Arab Sky | By Hal Lehrman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/playing-for-love-conference-reports-striking-growth-among-amateur.html | PLAYING FOR LOVE Conference Reports Striking Growth Among Amateur Ranks in Country Many Pianists Aid of Schools | By Ross Parmenter | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/political-leader-freed-west-german-tells-in-berlin-of-imprisonment.html | POLITICAL LEADER FREED West German Tells in Berlin of Imprisonment in East | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/politics-leadership-and-fdr-his-achievements-and-his-failures-are.html | POLITICS LEADERSHIP AND FDR His Achievements and His Failures Are Weighed in a Challenging Study | By Walter Johnson | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/poll-in-honduras-held-uncertain-state-of-emergency-raises-some.html | POLL IN HONDURAS HELD UNCERTAIN State of Emergency Raises Some Doubt That Oct 7 Election Will Occur | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/practical-holder-a-colonial-knife-box-is-easily-built.html | PRACTICAL HOLDER A Colonial Knife Box Is Easily Built | By Jackson Hand | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/press-site-moved-during-the-night-hotel-switches-parley-office-to.html | PRESS SITE MOVED DURING THE NIGHT Hotel Switches Parley Office to the Basement Without Slowing Up News Flow | By Richard Jh Johnston Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/priscilla-dunphy-bay-state-bride-she-is-wed-in-chestnut-hill-church.html | PRISCILLA DUNPHY BAY STATE BRIDE She Is Wed in Chestnut Hill Church of Redeemer to Charles Burlingham Jr | Special to The New York TimesBradford Bachrach | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/psychiatrist-dies-in-crash-on-coast.html | PSYCHIATRIST DIES IN CRASH ON COAST | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/pursuit-of-culture-hippic-division-small-change-viennese.html | PURSUIT OF CULTURE HIPPIC DIVISION Small Change Viennese Enchantment Which Won | By Harold C Schonberg | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/quinnharrison.html | QuinnHarrison | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/quite-a-show-conventions-on-tv-should-be-welcome-relief-after-drab.html | QUITE A SHOW Conventions on TV Should Be Welcome Relief After Drab Summer Fare Innovations Complications Issues Consideration | By Jack Gould | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ravages-of-love-ravages-of-love.html | Ravages of love Ravages Of Love | By Frances Keene | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/records-frenchmen-noted-sonata-team.html | RECORDS FRENCHMEN NOTED SONATA TEAM | By Harold C Schonbergfred Plaut | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/red-trade-deals-stir-burmese-ire-soviet-economic-drive-seen-as.html | RED TRADE DEALS STIR BURMESE IRE Soviet Economic Drive Seen as Backfiring in Rangoon While US Policy Thrives | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/renewal-of-claims-foreseen.html | Renewal of Claims Foreseen | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/reprise-for-man-from-puerto-rico-romany-delegats-who-gave-gop-a-big.html | REPRISE FOR MAN FROM PUERTO RICO Romany Delegats Who Gave GOP a Big Laugh in 52 to Be at 56 Convention | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/reverence-for-life.html | Reverence For Life | By A Powell Davies | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rialto-gossip-director-from-florida-set-for-light-a-penny.html | RIALTO GOSSIP Director From Florida Set for Light A Penny CandyFourth Street Plan | By Arthur Gelb | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rising-surpluses-of-cotton-ending-smallest-crop-in-75-years.html | RISING SURPLUSES OF COTTON ENDING Smallest Crop in 75 Years Forecast for Cotton RISING SURPLUSES OF COTTON ENDING Exports on Rise Holdings May Grow | By Jh Carmical | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rugged-railway-frontier-train-sells-out-on-summer-runs-the-start.html | RUGGED RAILWAY Frontier Train Sells Out On Summer Runs The Start Scenic Canyon | By Ward Allan Howe | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/rump-units-from-two-states-fail-to-the-regular-democratic.html | Rump Units From Two States Fail to the Regular Democratic Delegations CONTEST LOOMS OVER MISSISSIPPI Disloyalty Charges Raised Before Open Meeting of National Committee PROTEST TURNED DOWN Bid by Splinter Group From South Carolina Also Is Unanimously Rejected | By Anthony Leviero Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/ryanbecker.html | RyanBecker | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sanitation-bias-seen-new-jersey-legislator-would-quit-interstate.html | SANITATION BIAS SEEN New Jersey Legislator Would Quit Interstate Agency | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/science-in-review-hurricanes-are-to-be-more-closely-tracked-while.html | SCIENCE IN REVIEW Hurricanes Are to Be More Closely Tracked While Researchers Learn More About Them | By Waldemar Kaempffert | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/send-no-plastic-rocks-to-maine-synthetic-stones-may-be-fine-in.html | Send No Plastic Rocks to Maine Synthetic stones may be fine in their place a fella says but please no shipments to where they are grown in abundance | By John Gould | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/seven-democrats-on-tv-disagree-with-truman.html | Seven Democrats on TV Disagree With Truman | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/shepilov-to-join-suez-conference-soviet-foreign-chief-gets-british.html | SHEPILOV TO JOIN SUEZ CONFERENCE Soviet Foreign Chief Gets British Rejection of Bid to Delay or Widen Talks Believed to Back Guarantee Hall Baghdad Pack Rift | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sheriffs-meet-aug-27-200-town-and-county-aides-to-join-in-parley.html | SHERIFFS MEET AUG 27 200 Town and County Aides to Join in Parley Upstate | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/slingshots-speed-frogmens-escape.html | SLINGSHOTS SPEED FROGMENS ESCAPE | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/society-attends-saratoga-races-new-york-associations-81st-meeting.html | SOCIETY ATTENDS SARATOGA RACES New York Associations 81st Meeting Lures Many From the Metropolitan Area | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/son-on-to-mrs-siegenthaler.html | Son to Mrs Siegenthaler | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/son-to-the-barry-deckers.html | Son to the Barry Deckers | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sounds-and-sense-of-words-studied-harvard-psychologists-test.html | SOUNDS AND SENSE OF WORDS STUDIED Harvard Psychologists Test Languages for Audible Links in Meanings | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/soviet-shakes-up-party-in-georgia-reshuffles-leaders-to-end-grave.html | SOVIET SHAKES UP PARTY IN GEORGIA Reshuffles Leaders to End Grave Situation After Downgrading of Stalin | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/soviet-to-water-big-steppe-area-central-asian-irrigation-slated-to.html | SOVIET TO WATER BIG STEPPE AREA Central Asian Irrigation Slated to Turn Desert to Growing of Cotton Region Has Two Republics | By Jack Raymond Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/speaker-of-the-white-house-presidential-press-secretary-hagerty.html | Speaker of the White House Presidential Press Secretary Hagerty speaks for his chief or decides not to speakas a refined political instinct dictates Speaker of the White House | By Cabell Phillips | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/spots-of-the-times-olympic-furor-four-little-words-probing.html | Spots of The Times Olympic Furor Four Little Words Probing Questions A Case in Point | By Joseph M Sheehanavery Brundage | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/stassen-disputes-nixons-strength-says-fewer-than-200-votes-are.html | STASSEN DISPUTES NIXONS STRENGTH Says Fewer Than 200 Votes Are Pledged to Support Him for Renomination Moving Headquarters to Coast Nomination Situation Open | By Charles E Egan Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/stevenson-shows-a-sense-of-relief-intimates-report-he-is-out-from.html | STEVENSON SHOWS A SENSE OF RELIEF Intimates Report He Is Out From Under Trumans InfluenceSee Victory | By William M Blair Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/storms-add-to-woe-of-polish-farmers-much-grain-is-lost-crisis.html | Storms Add to Woe of Polish Farmers Much Grain Is Lost CRISIS DEVELOPS IN POLISH FARMING | By Sydney Gruson Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/student-is-fiance-of-joan-molinsky-james-bennat-sanger-who-attends.html | STUDENT IS FIANCE OF JOAN MOLINSKY James Bennat Sanger Who Attends Columbia to Wed Alumna of Barnard | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/suez-causing-strain-on-western-alliance-british-and-french-are.html | SUEZ CAUSING STRAIN ON WESTERN ALLIANCE British and French Are Inclined to Blame US for Their Troubles | By Dana Adams Schmidt Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/suez-is-latest-in-series-of-setbacks-for-britain-but-a-firm-stand.html | SUEZ IS LATEST IN SERIES OF SETBACKS FOR BRITAIN But a Firm Stand on an International Status for the Canal Is Indicated Emphasis on Sanctions Foreign Recipe Trade the Goal Arab Gains Violent Reaction | By Benjamin Welles Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/suspicion-grows-in-cali-explosion-experts-doubt-the-blast-was.html | SUSPICION GROWS IN CALI EXPLOSION Experts Doubt the Blast Was AccidentalStudy Route of Dynamite Convoy | By Tad Szulc Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/sykes-goes-ahead-in-sailing-series-manhasset-bay-skipper-is-winner.html | SYKES GOES AHEAD IN SAILING SERIES Manhasset Bay Skipper Is Winner in Two Lightning Class Races on Sound | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/talk-with-mr-burns.html | Talk With Mr Burns | By Lewis Nichols | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tend-poppies-now-transplant-established-oriental-types-or-set-out.html | TEND POPPIES NOW Transplant Established Oriental Types Or Set Out New Varieties | By Martha Pratt Haislip | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-dance-ninth-connecticut-festival-creators-of-new-works-for.html | THE DANCE NINTH CONNECTICUT FESTIVAL CREATORS OF NEW WORKS FOR MODERN DANCE SEASON | By John Martinradford Bascome Peter Basch | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-face-of-a-city-time-out-for-the-news.html | THE FACE OF A CITY TIME OUT FOR THE NEWS | By Jacob Deschin | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-language-of-the-stars.html | The Language of the Stars | By Waldemar Kaempffert | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-merchants-point-of-view-special-consideration-not-until-june-on.html | The Merchants Point of View Special Consideration Not Until June On Productivity American Modes Safe | By Herbert Koshetz | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-trustfuland-the-disenchanted.html | The Trustfuland the Disenchanted | By Dr Zelda Klapper | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-weeks-events-its-time-to-bring-in-the-vegetable-harvest.html | THE WEEKS EVENTS ITS TIME TO BRING IN THE VEGETABLE HARVEST | Photos by Elizabeth Hibbs and GottschoSchleisner | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/the-world-of-stamps-from-abroad.html | THE WORLD OF STAMPS FROM ABROAD | By Kent B Stiles | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/theyre-all-swimming-in-the-backyard-the-private-swimming-pool-is.html | Theyre All Swimming in the Backyard The private swimming pool is making a big splash across the country Its getting so theres little distinction in just having onethe question is what shape | By David Dempsey | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/thousands-honor-a-country-doctor-shelter-islanders-donate-54683-for.html | THOUSANDS HONOR A COUNTRY DOCTOR Shelter Islanders Donate 54683 for Hospital Wing Named for Dr Currie | By Ira Henry Freeman Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/three-whose-lives-ambition-thwarted.html | Three Whose Lives Ambition Thwarted | By Henry F Graff | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/to-preserve-them-blooms-should-be-treated-carefully-to-retain-their.html | TO PRESERVE THEM Blooms Should Be Treated Carefully To Retain Their Color and Grace | By Mary C Seckman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tokyos-coffee-musicales-jazz-and-the-classics-are-specialties-of.html | TOKYOS COFFEE MUSICALES Jazz and the Classics Are Specialties of Citys Refreshment Shops | By Donald C Cannalte | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/touring-peru-of-past-and-present-desert-region.html | TOURING PERU OF PAST AND PRESENT Desert Region | By Tad Szulc | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/training-termed-big-navy-problem-difficulties-in-operating-new.html | TRAINING TERMED BIG NAVY PROBLEM Difficulties in Operating New Weapons Cited by Official at LI Devices Center | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/transforming-tolstoy-coscenaristdirector-discusses-role-in-film.html | TRANSFORMING TOLSTOY CoScenaristDirector Discusses Role In Film Version of War and Peace Symphonic Notes Final Movement | By King Vidor | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/trends-changing-in-pension-plans-liberalization-in-nearly-all-types.html | TRENDS CHANGING IN PENSION PLANS Liberalization in Nearly All Types in Recent Years Noted in Survey | By Je McMahon | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/truman-has-set-stage-for-lively-convention-his-statement-means-a.html | TRUMAN HAS SET STAGE FOR LIVELY CONVENTION His Statement Means a Floor Fight With the Possibility of a Strong Combination Against Harriman VIEWS OF THE EXPRESIDENT | By Arthur Krock | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/truman-revels-in-the-suspense-at-its-height-he-goes-off-to-lead-a.html | TRUMAN REVELS IN THE SUSPENSE At Its Height He Goes Off to Lead a ParadeSuite Besieged by Visitors Crowded Crystal Ballroom Claque Backs Tack Beats Path to His Own Door Athlete Running Before the Revelation Gore Hopes for More Harrier Harriman Returns | By Russell Baker Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/trumans-move-disrupts-efforts-to-reach-accord-on-civil-rights.html | Trumans Move Disrupts Efforts To Reach Accord on Civil Rights CRISIS DEVELOPS ON RIGHTS PLANK | By William S White Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tuesday-night-scene-on-lower-east-side.html | TUESDAY NIGHT SCENE ON LOWER EAST SIDE | The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tvradio-notes-low-down-trick.html | TVRADIO NOTES LOW DOWN TRICK | By Val Adams | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/two-solid-gold-cadillacs-glitter-gaily-on-the-rustic-trail.html | TWO SOLID GOLD CADILLACS GLITTER GAILY ON THE RUSTIC TRAIL | Tana Hoban from Rapho Guillumette | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/tydings-pledges-a-vigorous-drive-assures-party-chiefs-that-despite.html | TYDINGS PLEDGES A VIGOROUS DRIVE Assures Party Chiefs That Despite Illness He Will Push Senate Quest | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/unidentified-flying-objects.html | Unidentified Flying Objects | By Willy Leyphotograph From THE UFO ANNUAL | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/unmay-be-a-forum-for-the-suez-dispute-nasser-has-a-good-chance-to-a.html | UNMAY BE A FORUM FOR THE SUEZ DISPUTE Nasser Has a Good Chance to Air His Case in the Assembly if He Feels Powers Press Too Hard ASIAN AND AFRICAN SUPPORT | By Thomas J Hamilton | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/unsolicited-ideas-mostly-unusable-plague-industry-a-potential.html | Unsolicited Ideas Mostly Unusable Plague Industry A Potential Threat UNWANTED IDEAS WORRY INDUSTRY Few Cases Get to Court Courts Receive Blame Techniques Not Used | By Albert L Kraus | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/us-losing-edge-in-plane-quality-twining-asserts-general-tells.html | US LOSING EDGE IN PLANE QUALITY TWINING ASSERTS General Tells Senate Soviet Designs a Heavy Bomber for Supersonic Speed | By Alvin Shuster Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/usbars-an-area-to-okinawa-units-sharp-rise-in-antiamerican.html | USBARS AN AREA TO OKINAWA UNITS Sharp Rise in AntiAmerican Agitation on Island Brings Drastic OffLimits Order | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/usfilipino-base-talks-open.html | USFilipino Base Talks Open | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/usolympians-of-past-hope-for-triumph-of-amateur-spirit-charles.html | USOlympians of Past Hope for Triumph of Amateur Spirit Charles Bacon Hits Urge for Victory at Any Price Group Is Unworried by Growing Might of Soviet Athletes Six Talk at Table Adams Stockholm Victor Federal Aid Not Needed | By Frank M Blunkthe New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/values-of-stars-a-problem-of-casting-is-evidenced-by-bing-crosby-in.html | VALUES OF STARS A Problem of Casting Is Evidenced by Bing Crosby in High Society | By Bosley Crowther | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/visit-with-the-exile-of-prades-pablo-casals-cellist-and-political.html | Visit With the Exile Of Prades Pablo Casals cellist and political symbol lives quietly 40 miles from his native Spain Visit With the Exile of Prades | By Gertrude Samuels | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/vodka-is-growing-fast-in-favor-with-americas-beverage-users-vodka.html | Vodka Is Growing Fast in Favor With Americas Beverage Users VODKA ADVANCES AS POPULAR DRINK | By James J Nagle | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/walkerbole.html | WalkerBole | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/waterburywilliams.html | WaterburyWilliams | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/waterfront-puzzle-an-analysis-of-the-struggle-behind-the-union.html | Waterfront Puzzle An Analysis of the Struggle Behind the Union Election Impending on the Piers Bradley Out of Action Possible Reaffiliation Cause for Alarm Constant Pressure Applied | By Jacques Nevard | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archives/wedding-in-south-for-miss-simmons-chapel-at-charlotte-church-scene.html | WEDDING IN SOUTH FOR MISS SIMMONS Chapel at Charlotte Church Scene of Her Marriage to B Rhett Chamberlain Jr | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/welfare-of-the-arabs-is-closely-tied-to-west-trade-and-aid.html | WELFARE OF THE ARABS IS CLOSELY TIED TO WEST Trade and Aid Relations Might Be Broken But Only by an Act of Desperation | By Osgood Caruthers Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/westchester-area-is-being-remapped.html | WESTCHESTER AREA IS BEING REMAPPED | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/westport-searches-town-for-new-dump.html | WESTPORT SEARCHES TOWN FOR NEW DUMP | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/whats-a-man-to-wear-afield-if-he-is-a-member-of-the-cincinnati.html | Whats a Man to Wear Afield If he is a member of the Cincinnati Redlegs he wears a vest instead of a shirt and pants with builtin knee pads | By Morris Gilbert | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/who-controls-the-conventions-a-veteran-observer-analyzes-the-forces.html | Who Controls the Conventions A veteran observer analyzes the forces that will operate in and out of the smokefilled rooms at Chicago and San Francisco | By Arthur Krock | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/widening-a-tunnel-holland-tube-plan-highlights-problem-of-keeping.html | WIDENING A TUNNEL Holland Tube Plan Highlights Problem Of Keeping Up With Growing Traffic | By Joseph Cingraham | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/william-c-wren-newsman-dead-managing-editor-20-years-of-san.html | WILLIAM C WREN NEWSMAN DEAD Managing Editor 20 Years of San Francisco Examiner Worked Here on World | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/william-w-dulles-weds-mrs-zachry.html | WILLIAM W DULLES WEDS MRS ZACHRY | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/winfieldschwertl.html | WinfieldSchwertl | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/with-the-legacy-disaster.html | With the Legacy Disaster | By Sylvia Berkman | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/wm-thomas-dies-a-stockbroker-56-resident-partner-in-hayden-stone-co.html | WM THOMAS DIES A STOCKBROKER 56 Resident Partner in Hayden Stone  Co Had Charge of Office in Albany | Special to The New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/wood-field-and-stream-li-and-jersey-angling-rush-at-peak-as.html | Wood Field and Stream LI and Jersey Angling Rush at Peak as Bluefish Tuna Scores Rise | By John W Randolph | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/words-and-music-in-broadway-musical.html | WORDS AND MUSIC IN BROADWAY MUSICAL | By John S Wilson | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-12 | https://www.nytimes.com/1956/08/12/archiv es/young-india-eyes-official-job-test-thousands-of-men-hope-for.html | YOUNG INDIA EYES OFFICIAL JOB TEST Thousands of Men Hope for Prestige in Government WhiteCollar Posts | By Am Rosenthal Special To the New York Times | RE0000215335 | 1984-09-10 | B00000606790 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/10000-greekamericans-here-for-convention-of-cultural-unit.html | 10000 GreekAmericans Here For Convention of Cultural Unit | The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/15-japanese-in-peiping-party-of-exofficers-will-see-reds-progress.html | 15 JAPANESE IN PEIPING Party of ExOfficers Will See Reds Progress Radio Says | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/1946-suez-stand-to-haunt-soviet-note-urging-international-control.html | 1946 SUEZ STAND TO HAUNT SOVIET Note Urging International Control Will Confront Shepilov in London Old Moscow Note Cited Likely to Be Embarrassing | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/2-tie-for-dinghy-honors-mccullough-sheldon-draw-muller-division-ii.html | 2 TIE FOR DINGHY HONORS McCullough Sheldon Draw Muller Division II Victor | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/20-frenchmen-slain-25-others-missing-after-a-rebel-ambush-in.html | 20 FRENCHMEN SLAIN 25 Others Missing After a Rebel Ambush in Algeria | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/350-join-to-build-big-pool-in-woods-westchester-venture-nears.html | 350 JOIN TO BUILD BIG POOL IN WOODS Westchester Venture Nears Completion After 10 Years of Talk and Planning | By Merrill Folsom Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/400-hold-a-wake-for-radio-cult-meet-at-ruined-wanamaker-building-to.html | 400 HOLD A WAKE FOR RADIO CULT Meet at Ruined Wanamaker Building to Mourn for Champions Lost Job Passive Resistance | By McCandlish Phillips | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/500-air-reservists-fly-south.html | 500 Air Reservists Fly South | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/500000-germans-at-church-rally-protestant-laymen-are-told-to-keep.html | 500000 GERMANS AT CHURCH RALLY Protestant Laymen Are Told to Keep AntiRed Faith 500000 GERMANS AT CHURCH RALLY | By Arthur J Olsen Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/8-suffolk-deaths-spur-crash-study-police-system-and-a-safety.html | 8 SUFFOLK DEATHS SPUR CRASH STUDY County Police System and a Safety Program Stressed After Auto Accidents THREE TEACHERS KILLED Jackson Pollock a Victim District Attorney Takes Charge of Inquiry Woman Killed in Crash Four Cars in Accident | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/about-new-york-original-constitution-of-society-of-tammany-put-heap.html | About New York Original Constitution of Society of Tammany Put Heap Stress on IndianLike Rituals | By Meyer Berger | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/action-on-bills-last-week-signed-vetoed.html | Action on Bills Last Week SIGNED VETOED | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/america-to-show-wares-and-ways-at-12-trade-fairs-program.html | America to Show Wares and Ways at 12 Trade Fairs Program Intensified US TO TAKE PART IN 12 TRADE FAIRS | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/american-can-to-build-plant-to-process-tin-and-steel-plate-planned.html | AMERICAN CAN TO BUILD Plant to Process Tin and Steel Plate Planned in Indiana | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/american-revives-biblical-scroll-case-scholar-revives-scroll.html | American Revives Biblical Scroll Case SCHOLAR REVIVES SCROLL MYSTERY Black Charms Found Dealer Called Forger Of 15 Leather Strips | By John Hillaby Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/arlene-h-levin-bride-married-to-jerome-fielding-tufts-medical.html | ARLENE H LEVIN BRIDE Married to Jerome Fielding Tufts Medical Student | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/asian-press-scores-us-ban-on-newsmen.html | ASIAN PRESS SCORES US BAN ON NEWSMEN | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/audrey-margoluis-wed-she-is-bride-in-mamaroneck-of-david-l-sagman.html | AUDREY MARGOLUIS WED She Is Bride in Mamaroneck of David L Sagman | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/australia-names-a-chief-judge.html | Australia Names a Chief Judge | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bavier-triumphs-on-trophy-cruise-class-b-yacht-leads-fleet-in.html | BAVIER TRIUMPHS ON TROPHY CRUISE Class B Yacht Leads Fleet in Huntington Overnight RaceWhite Is Victor | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/beatrice-d-temkin-married.html | Beatrice D Temkin Married | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bergson-team-victor-he-and-mrs-slaner-triumph-with-a-77-at.html | BERGSON TEAM VICTOR He and Mrs Slaner Triumph With a 77 at Metropolis | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/blitzen-is-first-in-sailing-event-floydjones-craft-triumphs-in.html | BLITZEN IS FIRST IN SAILING EVENT FloydJones Craft Triumphs in Quincy Adams17 Class for 2d Straight Day | By William J Briordy Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/bombers-subdue-orioles-62-42-mantle-hits-41st-homer-and-is-now-13.html | BOMBERS SUBDUE ORIOLES 62 42 Mantle Hits 41st Homer and Is Now 13 Games Ahead of Ruths Record Pace Back for the Finale Bombers Strike Quickly A Quip from Press Box | By John Drebingerthe New York Times BY PATRICK A BURNS | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/books-of-the-times-an-iowa-family-all-awry-epitomized-in-a.html | Books of The Times An Iowa Family All Awry Epitomized in a Graveyard | By Orville Prescott | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/botts-wins-tennis-final.html | Botts Wins Tennis Final | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/brannan-ideas-go-into-farm-plank-democrats-revive-proposals-for-100.html | BRANNAN IDEAS GO INTO FARM PLANK Democrats Revive Proposals for 100 Parity and Aid to FamilySize Units To Aid Family Farms Many Brannan Plan Proposals Included in Farm Plank Draft Other Features Listed | By William M Blair Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/brig-gen-walsh-64-depot-head-in-war.html | BRIG GEN WALSH 64 DEPOT HEAD IN WAR | Special to The New York TimesUS Amry 1943 | RE0000215336 | 1984-09-10 | B00000606791 |

| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/britain-airlifts-force-to-mideast-will-fly-5000-men-in-week.html | BRITAIN AIRLIFTS FORCE TO MIDEAST Will Fly 5000 Men in Week Prepares for 22 Nations to Confer Thursday BRITAIN AIRLIFTS FORCE TO MIDEAST Challenge to Gaitskell Seen Uncertainty in Paris | By Kennett Love Special To the New York Timesspecial To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/builders-to-aid-hospitals.html | Builders to Aid Hospitals | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/buoyant-bark-lifts-the-economy-and-provides-jobs-for-20000-portugal.html | Buoyant Bark Lifts the Economy And Provides Jobs for 20000 Portugals Cork Industry Demonstrates Resiliency GOOD CORK YEAR DUE FOR PORTUGAL | By Richard Rutter Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/business-bookshelf-publications-few-dividend-payers-other-business.html | BUSINESS BOOKSHELF PUBLICATIONS Few Dividend Payers OTHER BUSINESS BOOKS | By Burton Crane | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/chemistry-chairman-is-appointed-by-tufts.html | Chemistry Chairman Is Appointed by Tufts | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cuban-police-halt-a-red-youth-rally.html | CUBAN POLICE HALT A RED YOUTH RALLY | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/cyprus-viewed-as-logical-base-in-any-military-action-on-suez.html | Cyprus Viewed as Logical Base In Any Military Action on Suez British See Island as Suitable SpringboardExpansion of Installations Gains | By Joseph O Haff Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/democratic-history-shows-party-will-squabble-somehow-survive-and.html | Democratic History Shows Party Will Squabble Somehow Survive and Thrive on Discord Southern Differences Regulars in South Financial Element Missing Party Comes Full Cycle First Parley in 1832 Cass Pierce Nominated No Candidate in 1872 | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/democrats-to-go-television-blue-big-hall-to-be-telegenic-backers-of.html | DEMOCRATS TO GO TELEVISION BLUE Big Hall to Be Telegenic Backers of Men Who Will Parade in Neat Circles Question of Seating Solved Tidier Pandemonium Hot Issues Burnt Orators Donkeys in the Lobby Every Man a Bigwig Adlai and Mixed Greens Joe McW Famed Patriot Triumph on Triumph J Roosevelt for Stevenson | By Russell Baker Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/dodgers-defeat-phils-giants-lose-pair-to-pirates-yankees-triumph.html | Dodgers Defeat Phils Giants Lose Pair to Pirates Yankees Triumph Twice BROOK HOME RUNS STOP ROBERTS 73 Furillo Connects Twice and Reese and Jackson Hit One Apiece Against Phillies Lopata Upsets Howell Flowers Yields Homer Snider Is Ejected | By Roscoe McGowen | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/drowns-in-pond-on-estate.html | Drowns in Pond on Estate | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/eastchester-hails-little-league-team.html | EASTCHESTER HAILS LITTLE LEAGUE TEAM | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/economics-and-finance-bargaining-under-full-employment-economics.html | ECONOMICS AND FINANCE Bargaining Under Full Employment ECONOMICS AND FINANCE | By Edward H Collins | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/eleanor-r-berman-bride-in-bay-state.html | ELEANOR R BERMAN BRIDE IN BAY STATE | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/film-maker-from-japan-seeks-unity-primarily-entertainment.html | Film Maker From Japan Seeks Unity Primarily Entertainment | By Dorothy Barclay | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/fingers-crossed-on-london-mart-caution-expected-to-prevail-at-least.html | FINGERS CROSSED ON LONDON MART Caution Expected to Prevail at Least Until Suez Talks Arrive at a Decision AUTO STRIKE END HAILED Rise in Car Output Seen as Backlogs VanishBritish Exports Up 10 Per Cent Settlement of Strike Record Steel Output | By Thomas P Ronan Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/florine-spear-is-wed-u-of-connecticut-graduate-bride-of-harry.html | FLORINE SPEAR IS WED U of Connecticut Graduate Bride of Harry Davidson | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/foreign-affairs-moscows-price-for-a-suez-deal-convenient-for-moscow.html | Foreign Affairs Moscows Price for a Suez Deal Convenient for Moscow Molotov Raises Question Soviet Line | By Cl Sulzberger | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/france-is-urged-to-curb-outlays-central-bank-says-economy-can.html | FRANCE IS URGED TO CURB OUTLAYS Central Bank Says Economy Can Overcome Inflation if Restraint Is Exercised | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/frederic-c-sell-taught-german-former-head-of-department-at-mount.html | FREDERIC C SELL TAUGHT GERMAN Former Head of Department at Mount Holyoke Dead ExPrussian Official | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/gagliardi-beats-ward-2-and-1-for-state-amateur-golf-title-winged.html | Gagliardi Beats Ward 2 and 1 For State Amateur Golf Title Winged Foot Player 1 Down Takes Three Holes in Row to Win at Poughkeepsie Turning Point at 33d Ward Squares Match | By Lincoln A Werden Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/germans-hold-festival-outing-in-jersey-will-benefit-home-for-aged.html | GERMANS HOLD FESTIVAL Outing in Jersey Will Benefit Home for Aged There | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/grains-advanced-by-wheat-rally-prices-up-4-to-6-cents-soybeans-rye.html | GRAINS ADVANCED BY WHEAT RALLY Prices Up 4 to 6 Cents Soybeans Rye Corn and Oats Also Rise Exports on Rise | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/harriman-gains-but-stevenson-is-still-the-favorite-despite-jolt-by.html | HARRIMAN GAINS But Stevenson Is Still the Favorite Despite Jolt by Truman DEMOCRATS OPEN SESSIONS TODAY Prospects Assayed | By Wh Lawrence Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/harriman-says-100-swing-to-him-almost-all-have-half-votes-aides-see.html | HARRIMAN SAYS 100 SWING TO HIM Almost All Have Half Votes Aides See a First Ballot Total of 425 to 450 | By Leo Egan Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/humphrey-urges-patience-on-bias-calls-for-understanding-of-souths.html | HUMPHREY URGES PATIENCE ON BIAS Calls for Understanding of Souths ProblemKefauver and Kennedy Claim Gains Cites Support from Long Observance Is Cited | By Anthony Lewis Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/hungary-revises-economic-goals-rakosi-plan-for-industrial.html | HUNGARY REVISES ECONOMIC GOALS Rakosi Plan for Industrial SelfSufficiency Dropped for Expanded Trade Considerable Power Needed Natural Gas from Rumania | By John MacCormac Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/indian-rioting-abates-end-of-disturbance-over-state-boundary.html | INDIAN RIOTING ABATES End of Disturbance Over State Boundary Revision Seen | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/indonesia-action-troubles-dutch-renunciation-of-her-debts-to.html | INDONESIA ACTION TROUBLES DUTCH Renunciation of Her Debts to Holland Leads to Belief Other Moves Are Afoot | By Paul Catz Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/israeli-rabbis-lose-in-antireform-bid.html | ISRAELI RABBIS LOSE IN ANTIREFORM BID | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/jericho-four-trips-meadow-brook-65.html | JERICHO FOUR TRIPS MEADOW BROOK 65 | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/joanne-besch-to-be-fall-bride-miss-burton-students-fiancee.html | Joanne Besch to Be Fall Bride Miss Burton Students Fiancee | Bradford BachrachSpecial to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/joint-child-care-reviving-in-soviet.html | JOINT CHILD CARE REVIVING IN SOVIET | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/ketcham-triumphs-in-regatta-series.html | KETCHAM TRIUMPHS IN REGATTA SERIES | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/krajewski-begins-trip-3d-party-candidate-leaves-for-other.html | KRAJEWSKI BEGINS TRIP 3d Party Candidate Leaves for Other Conventions | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lard-tone-is-strong-weeks-futures-prices-close-57-to-67-cents.html | LARD TONE IS STRONG Weeks Futures Prices Close 57 to 67 Cents Higher | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lausches-pessimism-is-slightly-optimistic.html | Lausches Pessimism Is Slightly Optimistic | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/lawrences-star-wins.html | Lawrences Star Wins | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/letters-to-the-times-de-gaulle-and-the-left-record-of-resistance-to.html | Letters to The Times De Gaulle and the Left Record of Resistance to Communists Demands Recalled To Improve Drivers Licenses Voting on Civil Rights Failure of Congress to Enact Any Measure Is Noted Student Exchange Program | FERDINAND A HERMENS South Bend Ind Aug 7 1956FRANK GERSHAWJOSEPH B ROBISONKENNETH HOLLAND | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/li-school-bell-calls-migrants-migrants-children-attend-school-on.html | LI SCHOOL BELL CALLS MIGRANTS Migrants Children Attend School on Long Island | By Leonard Buder Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/liberals-and-conservatives-near-an-agreement-on-moderate-civil.html | Liberals and Conservatives Near an Agreement on Moderate Civil Rights Platform EXTREMES REGAIN PLANK INITIATIVE Seek to Avoid Any Mention of Supreme Courts Edict on School Integration PRESENT A COMPROMISE Mrs Roosevelt Backs Move Johnson Is Determined to Bar Split in the Party Consulted on Plan | By William S White Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mclintic-named-director-of-play-will-replace-hc-potter-in-happiest.html | MCLINTIC NAMED DIRECTOR OF PLAY Will Replace HC Potter in Happiest Millionaire Signe Hasso to Do Shaw Signe Hasso in Apple Cart | By Louis Calta | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/meyner-boomed-as-favorite-son-jersey-chiefs-urge-role-on.html | MEYNER BOOMED AS FAVORITE SON Jersey Chiefs Urge Role on HimDelegation Votes to Stay Uncommitted | By Douglas Dales Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/miss-meryl-wilen-becomes-a-bride-smith-alumna-married-here-to.html | MISS MERYL WILEN BECOMES A BRIDE Smith Alumna Married Here to Kenneth M Greenfield NYU Law Student GluckGold | Bradford Bachrach | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/mrs-mestas-life-to-become-movie-rosalind-russell-will-star-in.html | MRS MESTAS LIFE TO BECOME MOVIE Rosalind Russell Will Star in Hostess With Mostest Production Date Not Set Filming in Japan Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/music-curtain-on-lenox-munch-conducts-final-concert-of-season.html | Music Curtain on Lenox Munch Conducts Final Concert of Season | By Harold C Schonberg Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nasser-rejects-suez-parley-bid-asks-wider-talk-egypts-president.html | NASSER REJECTS SUEZ PARLEY BID ASKS WIDER TALK Egypts President Proposes Session of All Canal Users to Affirm Free Navigation HIS TONE IS MODERATE World Bank Offered to Lend Billion for Canal He Says Statement Is Denied Says Black Made Offer NASSER REJECTS LONDON SUEZ BID Competence Is Denied Tone Called Modest Plans to Push Widening Bank Aide Issues Denial | By Osgood Caruthers Special To the New York Timesspecial To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nbctv-realigns-list-of-programs-network-seeks-to-strengthen.html | NBCTV REALIGNS LIST OF PROGRAMS Network Seeks to Strengthen ScheduleCancels Shows for Lack of Sponsors Bolger Show a Casualty | By Val Adams | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/new-york-ac-oarsmen-victors-and-retain-metropolitan-title-winged.html | New York AC Oarsmen Victors And Retain Metropolitan Title Winged Foot Team Captures 7 Races to Win Regatta for 7th Year in Row Two Impressive Victories Canadian Star Excels | By Gordon S White Jr Special To the new York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nixon-called-key-to-gop-success-house-leader-warns-of-peril-to.html | NIXON CALLED KEY TO GOP SUCCESS House Leader Warns of Peril to Campaign for Congress in Stassens Maneuvers Fatal Error by Stassen | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/nyu-aide-appointed-yale-department-head.html | NYU Aide Appointed Yale Department Head | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/outdated-mines-perplex-belgium-disaster-underlines-dilemma-of.html | OUTDATED MINES PERPLEX BELGIUM Disaster Underlines Dilemma of Uneconomic Coalfields Whose Output Is Vital Mishaps Disturb Italy Rescuers Near Missing Miners | By Walter H Waggoner Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/peaceful-solution-on-suez-stressed-by-white-house-congressional.html | Peaceful Solution on Suez Stressed by White House Congressional Leaders Get Briefing on Canal Crisis | By Dana Adams Schmidt Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/politician-getting-ahead-carmine-gerard-de-sapio-concentrates-on-3.html | Politician Getting Ahead Carmine Gerard De Sapio Concentrates on 3 Aims | Special to The New York TimesThe New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/portraits-of-4-indians-state-to-show-paintings-and-silver-starting.html | PORTRAITS OF 4 INDIANS State to Show Paintings and Silver Starting Sept 17 | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/president-calls-party-to-battle-convention-message-urges-tireless.html | PRESIDENT CALLS PARTY TO BATTLE Convention Message Urges Tireless Effort by GOP PRESIDENT CALLS PARTY TO BATTLE Asks Hard Devoted Work Schoeppel Calls For Nixon | By Lawrence E Davies Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/quixotic-scores-in-55meter-test-hood-sails-to-third-straight.html | QUIXOTIC SCORES IN 55METER TEST Hood Sails to Third Straight Victory in Olympic Series for Lead of 778 Points | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/random-notes-from-washington-us-takes-a-reading-on-nasser-book-by.html | Random Notes From Washington US Takes a Reading on Nasser Book by Egyptian President Asserts His Country Must ExpandBureau of Engraving Improving Its Product Better Buck for a Buck Throw the Book at Him Cheers from Left Field India to Run Dry Brother of His Country Apple of Merit Medal | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/richardson-turns-back-fraser-to-take-eastern-grass-court-tennis.html | Richardson Turns Back Fraser to Take Eastern Grass Court Tennis Honors MISS GIBSON WINS WOMENS TROPHY Defeats Louise Brough for TitleRichardson Gains 63 63 62 Victory Lifts Davis Cup Hopes Sharper in the Forecourt | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/rigney-is-ejected-seventh-time-as-polo-grounders-bow-32113-giants.html | Rigney Is Ejected Seventh Time As Polo Grounders Bow 32113 Giants Manager Put Out in Pirates 4Run 4th of 2d GameMays Takes Bad Hop | By Louis Effrat Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/scleif-roberts-win-defeat-murphy-and-sabine-by-5-and-4-in-links.html | SCHLEIF ROBERTS WIN Defeat Murphy and Sabine by 5 and 4 in Links Final | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/shigemitsu-ready-to-yield-on-pact-japanese-minister-to-accept.html | SHIGEMITSU READY TO YIELD ON PACT Japanese Minister to Accept Soviet Terms for Treaty if Tokyo Approves One More Meeting Set SHIGEMITSU READY TO YIELD ON PACT Respite Welcomed in Tokyo | By Welles Hangen Special To the New York Timesspecial to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/sixmurder-trial-enthralls-poles-attempted-slayings-charged.html | SIXMURDER TRIAL ENTHRALLS POLES Attempted Slayings Charged AlsoLarge Amounts Are Offered for Court Tickets Doctor Reported Case | By Sydney Gruson Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/some-arab-doubt-on-suez-appears-truculent-tone-is-tempered-in-bid.html | SOME ARAB DOUBT ON SUEZ APPEARS Truculent Tone Is Tempered in Bid for More Moderate Settlement of Issue Enmity to Baghdad A Way Out for Nasser | By Sam Pope Brewer Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/special-masters-for-doria-claims-to-be-appointed-four-lawyers-will.html | SPECIAL MASTERS FOR DORIA CLAIMS TO BE APPOINTED Four Lawyers Will Preside at the Taking of PreTrial Testimony on Sinking Ship Sank July 26 SPECIAL MASTERS NAMED IN SINKING Dates Set Thus Far | By Milton Bracker | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/sports-of-the-times-six-tennis-immortals-newport-and-cooperstown.html | Sports of The Times Six Tennis Immortals Newport and Cooperstown First Considered in 1945 A Distinguished Roster | By Allison Danzig | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/statement-by-us-on-suez-senate-democrats-house-democrats-house.html | Statement by US on Suez SENATE DEMOCRATS HOUSE DEMOCRATS HOUSE REPUBLICANS Chance of Peaceful Solution | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/steel-operations-climbing-slowly-industry-having-a-hard-time.html | STEEL OPERATIONS CLIMBING SLOWLY Industry Having a Hard Time Returning to Normal80 Rate Possible This Week DEMAND KEEPS GROWING Mills Hope to Be Able to Take Care of Emergencies at Customers Plants Backlogs Swelling | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/stevenson-looks-to-early-victory-but-dissident-illinois-bloc-joins.html | STEVENSON LOOKS TO EARLY VICTORY But Dissident Illinois Bloc Joins Harrimans Camp For a Fight to End Avoids Giving Preference | By Richard Jh Johnston Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/stevenson-solicitous-asks-newsman-on-tv-about-daughter-saved-on.html | STEVENSON SOLICITOUS Asks Newsman on TV About Daughter Saved on Liner | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/stevensons-consolation-an-analysis-of-illinoisans-reaction-to.html | Stevensons Consolation An Analysis of Illinoisans Reaction to Trumans Support of Harriman The Nation Is Looking 5 Mistakes Listed Lost By 7000000 | By James Reston Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/summer-courts-put-only-a-dent-in-backlog-here-injury-case-totals.html | SUMMER COURTS PUT ONLY A DENT IN BACKLOG HERE Injury Case Totals Remain High as Experiment Passes the MidSeasonal Mark Final Judgment Withheld SUPREME COURT CITY COURT MUNICIPAL COURT SUMMER COURTS CHIP AT BACKLOG | By Clayton Knowles | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/sykes-sails-dixie-to-district-title-brookville-youth-completes.html | SYKES SAILS DIXIE TO DISTRICT TITLE Brookville Youth Completes Sweep of Three Lightning Races off Larchmont CHAMPIONSHIP SERIES | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/symington-wary-on-his-prospects-darkhorse-missourian-says-hes-not.html | SYMINGTON WARY ON HIS PROSPECTS DarkHorse Missourian Says Hes Not Actively in Race but Reflects Hope Regarding Second Place Has Attracted Attention | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/the-old-pros-knew-an-explanation-of-how-3-extruman-aides-forecast.html | The Old Pros Knew An Explanation of How 3 ExTruman Aides Forecast Harriman Endorsement | By Arthur Krock Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/truman-is-rebutted-by-mrs-roosevelt-mrs-roosevelt-rebuts-truman.html | Truman Is Rebutted By Mrs Roosevelt Mrs Roosevelt Rebuts Truman Says Stevenson Is Experienced Stevenson the Youngest Praises Ability to Listen Moderates Defended | By Edith Evans Asbury Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/truman-presses-his-campaign-to-swing-delegates-behind-the-harriman.html | Truman Presses His Campaign to Swing Delegates Behind the Harriman Candidacy MKINNEY BOYLE ASSISTING DRIVE Former President Sets Up a Government in Exile in His Hotel Suite PAULEY ALSO A BACKER Visitors Are Noncommittal on Shift of Support to the Governors Camp Sees Stevenson Foe | By Anthony Leviero Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/tv-convention-preview-network-programs-from-chicago-feature.html | TV Convention Preview Network Programs From Chicago Feature Interviews With Leading Aspirants Atlantic City Holiday | By Jack Gould | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/tv-drama-series-seeks-comedian-playhouse-90-near-purchase-of.html | TV DRAMA SERIES SEEKS COMEDIAN Playhouse 90 Near Purchase of Lehmann Novelette Champions Plan a Show | By Oscar Godbout Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/two-methods-for-using-castaways-may-appeal-to-doityourselfers.html | Two Methods for Using Castaways May Appeal to DoItYourselfers | By Faith Corrigan | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/unpaid-bonds-make-least-noise-it-seems-talks-on-new-loans-drown-out.html | Unpaid Bonds Make Least Noise It Seems Talks on New Loans Drown Out Gasps of Defaulted Ones The New and The Old Austrian Most Noted DEFAULTED BONDS MAKE LEAST NOISE Conspiracy of Silence Bolivians Not Listed | By Paul Heffernan | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/us-simplifying-customs-process-baggage-declaration-eased-mostly-to.html | US SIMPLIFYING CUSTOMS PROCESS Baggage Declaration Eased Mostly to Yes and No in First Change in 50 Years Information Is Clear | By Bess Furman Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/wedding-is-held-for-miss-levitsky-she-wears-chantilly-lace-at.html | WEDDING IS HELD FOR MISS LEVITSKY She Wears Chantilly Lace at Marriage to Arnold Mende of the Army | Special to The New York TimesRichards | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archiv es/widow-gets-husbands-post.html | Widow Gets Husbands Post | Special to The New York Times | RE0000215336 | 1984-09-10 | B00000606791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-13 | https://www.nytimes.com/1956/08/13/archives/zurich-disturbed-by-suez-situation-business-in-amsterdam-also.html | ZURICH DISTURBED BY SUEZ SITUATION Business in Amsterdam Also Suffers From Indonesian Repudiation of Debt Royal Dutch Erratic | By George H Morison Special To the New York Times | RE0000215336 | 1984-09-10 | B00000606791 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/157-nisei-getting-citizenship-back-liberalized-policy-to-affect.html | 157 NISEI GETTING CITIZENSHIP BACK Liberalized Policy to Affect More JapaneseAmericans Hastily Interned in War LOYALTY TERMS SET UP Government Now Recognizes Many Gave Up Allegiance in Fear and Hysteria 100000 Rounded Up Court Ruling in 1951 | By Luther A Huston Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/2-pairs-shoot-65s-in-apawamis-golf-salerno-elliott-oshins-win-on.html | 2 PAIRS SHOOT 65S IN APAWAMIS GOLF Salerno Elliott Oshins Win on Match of Cards With Homa John McNulty THE LEADING SCORES | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/4th-franco-tomb-near-completion-sanctuary-and-monastery-under.html | 4TH FRANCO TOMB NEAR COMPLETION Sanctuary and Monastery Under Construction Since 41 to Be Dedicated Nov 20 Place Compared With Pyramids Effect Is Called Gloomy | By Herbert L Matthews Special To the New York Timesthe New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/9th-li-car-victim-dies-woman-in-one-of-two-crashes-saturday-night.html | 9TH LI CAR VICTIM DIES Woman in One of Two Crashes Saturday Night Succumbs | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/a-hardy-visitor-stevenson-got-cot-in-kitchen-when-visiting-his-son.html | A HARDY VISITOR Stevenson Got Cot in Kitchen When Visiting His Son | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/audrey-capen-married-bride-of-william-r-plumer-a-student-at-harvard.html | AUDREY CAPEN MARRIED Bride of William R Plumer a Student at Harvard | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/automation-inquiry-set-federal-agency-acts-to-aid-disabled-workers.html | AUTOMATION INQUIRY SET Federal Agency Acts to Aid Disabled Workers | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/bonn-told-of-withdrawal.html | Bonn Told of Withdrawal | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/books-of-the-times-briny-literature-to-fore-hardy-political.html | Books Of The Times Briny Literature to Fore Hardy Political Brochures | By Charles Poore | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/brazil-and-bolivia-studying-pipeline.html | BRAZIL AND BOLIVIA STUDYING PIPELINE | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/brief-platform-favored-by-gop-bush-says-it-will-stress-eisehower.html | BRIEF PLATFORM FAVORED BY GOP Bush Says It Will Stress Eisehower Record and Cite Court on Rights Points To Be Stressed | By Allen Drury Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/british-show-off-new-turbo-plane-britannia-airliner-jetage.html | BRITISH SHOW OFF NEW TURBO PLANE Britannia Airliner JetAge Forerunner Flies Here to Attract Customers Queens for a While Speed Is Moderate | By Richard Witkin | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/canadians-cut-wilderness-road-to-supply-uranium-mining-area.html | Canadians Cut Wilderness Road To Supply Uranium Mining Area Saskatchewan Truck Route Slated for Completion by First of Year CANADIANS BUILD WILDERNESS ROAD Franchise Granted Investment 150000 | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/canal-zone-test-alert-simulated-atomic-bomb-hits-and-destroys-gatun.html | CANAL ZONE TEST ALERT Simulated Atomic Bomb Hits and Destroys Gatun Locks | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/cbs-may-lease-750-mgm-movies-network-is-negotiating-for-pre1949.html | CBS MAY LEASE 750 MGM MOVIES Network is Negotiating for Pre1949 Films for Use on 4 TV Stations It Owns Sullivan Out of Hospital Miss McCambridge Signed | By Val Adams | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/clement-gives-preview-even-to-armwaving.html | Clement Gives Preview Even to ArmWaving | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/clements-vibrant-keynote-sets-democrats-and-rafters-aquiver-with.html | Clements Vibrant Keynote Sets Democrats and Rafters Aquiver With Whoops and Hollers the Tennessee Governor Pours It On to the Delight of DelegatesEarlier Oratory Pales Transports of Ecstasy MillionDollar Answers Everyone Has the Floor Speakers vs Delegates Gospel Song for Barkley A Whisper in a Cowshed Two Cheers for Roosevelt Vision Action and Apathy Organ Interlude Stabbed in the Back Life Among the Delegates A Lincoln Who He  GOP | By Russell Baker Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/crisis-in-ecuador-threatens-upset-president-fears-civil-war-or.html | CRISIS IN ECUADOR THREATENS UPSET President Fears Civil War or Dictator in Rift Over Seating His Successor | By Tad Szulc Special To the New York Timesthe New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/czechs-open-way-for-160000-to-go-to-west-germany-red-cross-aide.html | CZECHS OPEN WAY FOR 160000 TO GO TO WEST GERMANY Red Cross Aide Announces Accord on Repatriation of Ethnic Germans Accord Reached in Prague Returning Poles Get Land | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/democratic-keynote-talk-assails-nixon-as-hatchet-man-of-g0p-lays.html | DEMOCRATIC KEYNOTE TALK ASSAILS NIXON AS HATCHET MAN OF G0P LAYS INDIFFERENCE TO PRESIDENT CLEMENT CAUSTIC Mrs Roosevelt Urges UnityStevenson Is Still Leading Wild Demonstrations Democratic Keynoter Denounces Nixon as Hatchet Man of GOP Truman Is Cheered Passing Incident Congress Members Report | By Wh Lawrence Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/democrats-heal-loyalty-breach-adopt-new-good-faith-rule-seat.html | DEMOCRATS HEAL LOYALTY BREACH Adopt New Good Faith Rule Seat Mississippi and South Carolina Regulars Floor Battle Unlikely DEMOCRATS HEAL LOYALTY BREACH | By Anthony Lewis Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/diplomats-mental-health-termed-world-concern.html | Diplomats Mental Health Termed World Concern | The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/drop-in-jobs-predicted-automation-expected-to-halve-number-of.html | DROP IN JOBS PREDICTED Automation Expected to Halve Number of Brewery Workers | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/egypt-is-pledged-military-support-arab-league-warns-attack-on-one.html | EGYPT IS PLEDGED MILITARY SUPPORT Arab League Warns Attack on One Would Be Treated as An Attack on All Stand Against Aggression Nasser to See Pakistani Chief Company Disputes Nasser | By Osgood Caruthers Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/emerson-of-australia-loses-to-green-in-tennis-upset-at-newport-us.html | Emerson of Australia Loses to Green in Tennis Upset at Newport US PLAYER BEATS VISITOR ON RALLY Green Scores 57 63 64 at NewportRosewall Schwartz Advance Strong on Service Clark Beats Vieira | By Allison Danzig Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/evelyn-g-livoti-is-future-bride-daughter-of-city-magistrate-fiancee.html | EVELYN G LIVOTI IS FUTURE BRIDE Daughter of City Magistrate Fiancee of Ensign Barrick F Tibbitts of the Navy | Erik Almquist | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/exhibit-at-hayden-planetarium-helps-amateur-weather-forecasters.html | Exhibit at Hayden Planetarium Helps Amateur Weather Forecasters | The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/filipinos-briefed-by-us-on-bases-americans-caution-manila-on-reds.html | FILIPINOS BRIEFED BY US ON BASES Americans Caution Manila on Reds Threat in Asia to Any Soft Spot | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/film-attendance-hit-peak-in-july-weeks-total-of-82399000-brought.html | FILM ATTENDANCE HIT PEAK IN JULY Weeks Total of 82399000 Brought 40021000 Cross Rise in Drivelns Cited Ethel Barrymore Returning | By Thomas M Pryor Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/forced-labor-not-mentioned.html | Forced Labor Not Mentioned | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/french-reverse-heavy-reports-on-ambush-indicate-severest-blow-in.html | FRENCH REVERSE HEAVY Reports on Ambush Indicate Severest Blow in Algeria | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/gold-and-lawkins-win-triumph-with-card-of-65-on-southward-ho-links.html | GOLD AND LAWKINS WIN Triumph With Card of 65 on Southward Ho Links | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/grains-soybeans-climb-in-chicago-corn-oats-and-rye-futures-active.html | GRAINS SOYBEANS CLIMB IN CHICAGO Corn Oats and Rye Futures Active Following Report on Crop Conditions Closing Prices Up | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/guatemala-bars-return-of-exiles-newsmens unit-is-rebuffed-on-demand.html | GUATEMALA BARS RETURN OF EXILES Newsmens Unit is Rebuffed on Demand for ReEntry of 2 Expelled Writers | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/in-the-nation-the-pilgrims-are-leaving-missouri-for-texas-first.html | In The Nation The Pilgrims Are Leaving Missouri for Texas First Things First Why They Came Johnsons Argument The Fears of Some | By Arthur Krock | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/jenkinssutherland.html | JenkinsSutherland | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/johnson-neutral-as-leading-candidates-court-his-favor-in-nomination.html | Johnson Neutral as Leading Candidates Court His Favor in Nomination Struggle SENATOR CONFERS WITH 3 ASPIRANTS Greets Stevenson Harriman and Symington in Visits to His Busy Suite PLATFORM MAJOR TOPIC Texan Expresses His Concern Over Need of Conciliation on CivilRights Issue Russell Backs Johnson | By William S White Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/jury-test-bars-500-from-brinks-panel.html | JURY TEST BARS 500 FROM BRINKS PANEL | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/kathleen-wants-some-of-that-melbourne-gold-star-craft-sleek-and.html | Kathleen Wants Some of That Melbourne Gold Star Craft Sleek and Speedy Will Seek Olympic Medal 270Pound Skipper Herb Williams Will Be at the Helm Damaged but Determined Hell Pay as He Goes An Unsolicited Testimonial | By Gordon S White Jr | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archiv es/kefauver-aiding-stevenson-drive-seeks-to-hold-his-former-delegates.html | KEFAUVER AIDING STEVENSON DRIVE Seeks to Hold His Former Delegates in Line for the 1952 Candidate Predicts Stevenson Victory | By Richard J H Johnston Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/knowland-says-its-nixon-again-forecast-follows-talk-with.html | KNOWLAND SAYS ITS NIXON AGAIN Forecast Follows Talk With EisenhowerHalls Mail Backs Vice President KNOWLAND SAYS ITS NIXON AGAIN Bank Balance Rises 8085 Per Cent for Nixon | By Joseph A Loftus Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/koreans-vote-again-new-ballot-is-for-members-of-ten-councils.html | KOREANS VOTE AGAIN New Ballot Is for Members of Ten Councils | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/kremlin-denies-it-holds-us-men-soviet-note-says-no-military.html | KREMLIN DENIES IT HOLDS US MEN Soviet Note Says No Military Personnel Are Detained Scores False Data | By Welles Hangen Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/l-i-crews-delay-trains-in-dispute-over-schedules-schedule-dispute.html | L I Crews Delay Trains In Dispute Over Schedules SCHEDULE DISPUTE SLOWS L I TRAINS Roads President Fed Up | The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/laborites-break-with-eden-on-use-of-force-in-egypt-deny-backing.html | LABORITES BREAK WITH EDEN ON USE OF FORCE IN EGYPT Deny Backing Militant Policy Ask Recall of Commons After 22Nation Parley URGE UN ROLE IN CRISIS Britain Withdraws Some Troops From Germany Bonn Told of Action Gaitskell Presides at Talk Sees No Need for Force LABORITES SCORE EDEN SUEZ POLICY Bevan Attends Conference | By Kennett Love Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/letters-to-the-times-cooperation-in-suez-crisis-work-of-the-ymca.html | Letters to The Times Cooperation in Suez Crisis Work of the YMCA Ecuadors Stand Given To Ban Bomb Tests Bowler for VicePresidency | HC ALLENFRED W GUILDTEODORO ALVARADO GARAICOARALPH E FLANDERSLM GOODWIN | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/littering-in-city-shows-decrease-improved-conditions-are-revealed.html | LITTERING IN CITY SHOWS DECREASE Improved Conditions Are Revealed in Litter Curb | The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mavers-70-wins-wykagyl-medal-he-leads-29-westchester-qualifiers-for.html | MAVERS 70 WINS WYKAGYL MEDAL He Leads 29 Westchester Qualifiers for Metropolitan TestHolland Scores THE QUALIFIERS | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mayor-and-truman-air-city-problems.html | MAYOR AND TRUMAN AIR CITY PROBLEMS | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/miss-lois-haskell-becomes-engaged-56-alumna-of-smith-to-be-married.html | MISS LOIS HASKELL BECOMES ENGAGED 56 Alumna of Smith to Be Married to Ensign William Raymond Lenderking Jr | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-griffith-rewed-former-kayne-randall-bride-of-benjamin-r-jones.html | MRS GRIFFITH REWED Former Kayne Randall Bride of Benjamin R Jones Jr | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-roosevelt-cautions-convention-to-resolve-differences-in-ranks.html | Mrs Roosevelt Cautions Convention to Resolve Differences in Ranks of Democrats URGES DELEGATES KEEP PARTY YOUNG Widow of President Warns Democrats Not to Rely Too Much on Elders NEW PROBLEMS CITED We Must Come Back With Right Leader She Says Receives an Ovation Ages of Rivals Noted Cheered by Delegates | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/mrs-william-hills-has-son.html | Mrs William Hills Has Son | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/nagler-wins-gains-third-round-at-net.html | NAGLER WINS GAINS THIRD ROUND AT NET | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/nearctic-takes-saratoga-special-splendored-wins-97470-princess-pat.html | Nearctic Takes Saratoga Special Splendored Wins 97470 Princess Pat CLEM RUNNERUP TO CANADIAN COLT Nearctic Leads From Start For Sprint ScoreNashua Arrives at Saratoga Choice Had Bad Racing Luck World Famous Sire Pass Up Whitney Saturday Jockey Standings SARAOGA RACING CHART | By James Roach Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/new-trustee-is-chosen-by-dollar-savings-bank.html | New Trustee Is Chosen By Dollar Savings Bank | Hal Phyfe | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/news-of-food-vodka-a-bon-vivant-here-offers-recipes-for-summer.html | News of Food Vodka A Bon Vivant Here Offers Recipes for Summer Drinks | By Jane Nickerson | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/oconnellzequelle.html | OConnellEzequelle | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/officer-will-marry-miss-janet-h-cane.html | OFFICER WILL MARRY MISS JANET H CANE | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/operation-switch-engages-truman-but-expresident-finds-it-not-easy.html | OPERATION SWITCH ENGAGES TRUMAN But ExPresident Finds It Not Easy to Get Callers to Shift to Harriman | By Anthony Leviero Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/paralysis-dooms-british-novelist-joyce-cary-confirms-he-has-illness.html | PARALYSIS DOOMS BRITISH NOVELIST Joyce Cary Confirms He Has Illness That His Doctors Say Cannot Be Cured | Special to The New York TimesMark Gerson | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/partys-film-aids-kennedys-drive-senator-star-of-movie-gets-first.html | PARTYS FILM AIDS KENNEDYS DRIVE Senator Star of Movie Gets First DemonstrationOther 2d Place Seekers Gain Kefauver Headquarters Set Up May Have to Choose | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pearl-buck-doing-book-for-musical-novelist-at-work-on-a-free.html | PEARL BUCK DOING BOOK FOR MUSICAL Novelist at Work on a Free Adaptation of My Indian Family Due in 195758 | By Sam Zolotow | RE0000215337 | 1984-09-10 | B00000606792 |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/physicians-plead-for-negro-rights-national-medical-association-to.html | PHYSICIANS PLEAD FOR NEGRO RIGHTS National Medical Association to Ask Top Candidates for Equal Justice Pledge Fund Contributions Urged | By Robert K Plumb | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/pointer-invented-for-star-hunters-celestiguide-idea-came-as-man-in.html | POINTER INVENTED FOR STAR HUNTERS CelestiGuide Idea Came As Man in Hackensack Walked Sons Beagle | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/production-rate-sets-us-record-yearly-figure-is-estimated-at.html | PRODUCTION RATE SETS US RECORD Yearly Figure Is Estimated at 408000000000 PRODUCTION RATE SETS US RECORD | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/prosperity-myth-laid-to-gop-draft-plank-pledges-real-gains.html | Prosperity Myth Laid to GOP Draft Plank Pledges Real Gains Subcommittee Outlines Stand for Party on Domestic Problems and Charges Administration With Nuclear Lag Arms for Israel Asks Expanded Trade | By William M Blair Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/protest-is-filed-against-quixotic-but-craft-virtually-gains-right.html | PROTEST IS FILED AGAINST QUIXOTIC But Craft Virtually Gains Right to Represent US in 55Meter Class | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reactor-finishes-record-test-run-prototype-of-nautilus-atomic-power.html | REACTOR FINISHES RECORD TEST RUN Prototype of Nautilus Atomic Power Plant Goes 1600 Hours Without a Stop Test Ended Wednesday Comparison Given | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/red-aide-in-hungary-cites-party-unity.html | RED AIDE IN HUNGARY CITES PARTY UNITY | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/relative-of-bunche-is-found-strangled.html | RELATIVE OF BUNCHE IS FOUND STRANGLED | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reserve-catcher-leaves-for-home-mangan-dispute-with-rigney-leads-to.html | RESERVE CATCHER LEAVES FOR HOME Mangan Dispute With Rigney Leads to BanGiant Game With Brooks Rained Out Erskine Starts Game Managers Order Ignored | By Louis Effrat | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/reuther-is-backing-stevenson-in-split-of-labors-leaders-2-labor.html | Reuther Is Backing Stevenson in Split Of Labors Leaders 2 LABOR LEADERS SPLIT ON NOMINEE | By Cp Trussell Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/revised-baseball-pension-plan-to-be-submitted-for-approval-player.html | Revised Baseball Pension Plan To Be Submitted for Approval Player Representatives to Vote Monday on New Proposals Reportedly Doubling BenefitsRed Sox Here Tonight Higher Benefits Proposed Kucks to Face Parnell | The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/revisions-sought-in-un-procedure-some-delegates-feel-nations-should.html | REVISIONS SOUGHT IN UN PROCEDURE Some Delegates Feel Nations Should Send TopLevel Aides to Economic Parleys | By Kathleen Teltsch Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/robert-and-susan-are-tops-in-nassau.html | ROBERT AND SUSAN ARE TOPS IN NASSAU | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/rockville-player-gets-70-the-qualifiers.html | Rockville Player Gets 70 THE QUALIFIERS | Special To The New YorK Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/rural-parley-opens-brazil-is-host-to-conference-stressing-role-of.html | RURAL PARLEY OPENS Brazil Is Host to Conference Stressing Role of Women | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sasseencowing.html | SasseenCowing | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sec-proposes-fuller-data-for-investors-on-new-offerings-summary.html | SEC Proposes Fuller Data For Investors on New Offerings Summary Prospectus With Financial and Other Details Suggested SECPROPOSES STOCK SALE IDEA | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/she-calls-the-roll-dorothy-mcelroy-vredenburgh-resignations-refused.html | She Calls the Roll Dorothy McElroy Vredenburgh Resignations Refused A Family Affair Husband Died in March | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/shifts-to-harriman-reported-dwindling-harriman-shifts-seen.html | Shifts to Harriman Reported Dwindling HARRIMAN SHIFTS SEEN DWINDLING Labor Backing Sought | By Leo Egan Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/signal-school-names-chief.html | Signal School Names Chief | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/slave-talks-stir-sudden-interest-38-nations-instead-of-16-appear-at.html | SLAVE TALKS STIR SUDDEN INTEREST 38 Nations Instead of 16 Appear at Conference of UN Unit in Geneva | By Michael L Hoffman Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/son-to-mrs-richard-bohn.html | Son to Mrs Richard Bohn | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/sports-of-the-times-taking-inventory-better-part-of-valor-done-with.html | Sports of The Times Taking Inventory Better Part of Valor Done With Mirrors Time Is His Ally | By Arthur Daley | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/state-committee-gives-law-program.html | STATE COMMITTEE GIVES LAW PROGRAM | Special To The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/state-democrats-name-mrs-kelly-chicago-caucus-picks-her-for.html | STATE DEMOCRATS NAME MRS KELLY Chicago Caucus Picks Her for National Committee and Reelects De Sapio On Foreign Affairs Unit | Special to The New York TimesThe New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/teen-gangs-agree-to-3week-truce-will-plan-community-center.html | TEEN GANGS AGREE TO 3WEEK TRUCE Will Plan Community Center Grievance Procedure Set TEEN GANGS AGREE TO 3WEEK TRUCE | By Clayton Knowles | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/terminal-nearer-at-new-rochelle-17000000-rail-hotel-and-shopping.html | TERMINAL NEARER AT NEW ROCHELLE 17000000 Rail Hotel and Shopping Center Expected to Be Started Soon 200000 Spent on Plans | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/the-democratic-circus-an-observation-of-fantasy-produced-under.html | The Democratic Circus An Observation of Fantasy Produced Under Influence of Presidential Fever Happy Harmonious The Strange Illusions Stevenson Less Steady | By James Reston Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/togoland-facing-divergent-pulls-strong-attractions-exerted-by.html | TOGOLAND FACING DIVERGENT PULLS Strong Attractions Exerted by Neighboring Gold Coast Threaten Tie to France A German Colony 40 Years Few Europeans in Region | By Thomas F Brady Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tokyo-holds-off-on-soviet-treaty-premier-tells-shigemitsu-to.html | TOKYO HOLDS OFF ON SOVIET TREATY Premier Tells Shigemitsu to Continue to Press for Concessions in Moscow Shigemitsu Ready to Sign | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/trading-steadies-on-london-board-volume-is-small-and-price-changes.html | TRADING STEADIES ON LONDON BOARD Volume Is Small and Price Changes SightGains Shown by Industrials | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tv-casey-jones-getting-up-steam-filming-of-halfhour-series-about.html | TV CASEY JONES GETTING UP STEAM Filming of HalfHour Series About Railroading Due to Begin at Screen Gems | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tv-cbs-outsmarted-network-misses-the-boat-by-failing-to-carry.html | TV CBS Outsmarted Network Misses the Boat by Failing to Carry Democrats Interesting Film | By Jack Gould | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/tv-film-omission-irks-convention-cbs-fails-to-carry-film-delegates.html | TV FILM OMISSION IRKS CONVENTION CBS Fails to Carry Film Delegates on the Floor ShoutThrow Em Out Lowest Ebb in History Carried News RoundUp | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/un-not-to-send-aides-proposal-to-assign-observers-for-referendum.html | UN NOT TO SEND AIDES Proposal to Assign Observers for Referendum Rejected | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-aide-confers-in-london.html | US Aide Confers in London | Special to The New York Times | RE0000215337 | 1984-09-10 | B00000606792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/us-in-full-suez-accord-with-britain-and-france-dulles-is-said-to.html | US in Full Suez Accord With Britain and France Dulles Is Said to Have Ordered Denial That Washington Altered Stand Some Policy Points Unanswered US FULLY BACKS ALLIES ON CANAL Other Points on US Stand | By Dana Adams Schmidt Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/what-price-money-a-review-of-the-forces-at-work-tending-to-send.html | What Price Money A Review of the Forces at Work Tending to Send Loan Rates Up Commercial Paper Up FORCES AT WORK RAISE LOAN RATES Tax Rate a Factor Reserve System Role Other Resources | By Leif Holsen | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-14 | https://www.nytimes.com/1956/08/14/archives/wood-field-and-stream-335-tunaseeking-ahabs-poised-for-start-of.html | Wood Field and Stream 335 TunaSeeking Ahabs Poised for Start of Tournament Off Rhode Island | By John W Randolph Special To the New York Times | RE0000215337 | 1984-09-10 | B00000606792 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/4th-gang-assents-to-east-side-pact-police-to-study-delinquency.html | 4TH GANG ASSENTS TO EAST SIDE PACT Police to Study Delinquency Policy Anew Tomorrow 4TH GANG ASSENTS TO EAST SIDE PACT | By Clayton Knowles | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/725-mgm-movies-leased-for-video-kttv-los-angeles-to-show-features.html | 725 MGM MOVIES LEASED FOR VIDEO KTTV Los Angeles to Show Features and Sell 25 of Its Stock to Studio | By Val Adams | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/about-new-york-exvalet-drives-20710-airconditioned-cabcorn-is-green.html | About New York ExValet Drives 20710 AirConditioned CabCorn Is Green and High at East 101st Street | By Meyer Berger | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/agnes-acrossin-engaged-to-wed-alumna-of-the-sacred-heart-convent.html | AGNES ACROSSIN ENGAGED TO WED Alumna of the Sacred Heart Convent Here Is Fiancee of Andrew P Calhoun Jr | Hal Phyle | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/alan-n-mendleson-manufacturer-52.html | ALAN N MENDLESON MANUFACTURER 52 | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/along-local-fairways-gagliardi-title-won-by-perseverance-in-making.html | Along Local Fairways Gagliardi Title Won by Perseverance In Making the Pivot Exceeding the Club Limit Time Out for Title Here and There New Jersey as Host | By Lincoln A Werden | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/alva-f-myers-62-us-rubber-official.html | ALVA F MYERS 62 US RUBBER OFFICIAL | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/archbishop-machens-69-catholic-prelate-in-germany-who-opposed-nazis.html | ARCHBISHOP MACHENS 69 Catholic Prelate in Germany Who Opposed Nazis Dies | By Religious News Service | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/argentina-eases-reins-central-bank-swears-in-a-new-and-autonomous.html | ARGENTINA EASES REINS Central Bank Swears in a New and Autonomous Board | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/article-5-no-title-a-horseman-digresses-greener-fields-bagging-his.html | Article 5  No Title A Horseman Digresses Greener Fields Bagging His Quarry Slightly Illegal | By Arthur Daley | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ballantyneteter.html | BallantyneTeter | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/bingo-for-charity-picks-up-at-shore-profits-doubled-since-ban-on.html | BINGO FOR CHARITY PICKS UP AT SHORE Profits Doubled Since Ban on Mechanical Games of Chance Jersey Reports | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/books-of-the-times-struggle-for-survival-war-added-to-toil.html | Books of The Times Struggle for Survival War Added to Toil | By Orville Prescott | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/boston-musicians-off-symphony-members-leave-for-european-concert.html | BOSTON MUSICIANS OFF Symphony Members Leave for European Concert Tour | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/british-teachers-here-on-a-trade-100-will-instruct-for-year-in.html | BRITISH TEACHERS HERE ON A TRADE 100 Will Instruct for Year in American SchoolsTour of Washington Planned To Teach In Connecticut | By Leonard Buder | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/camp-fete-on-tonight-traditional-lantern-lighting-at-marthas.html | CAMP FETE ON TONIGHT Traditional Lantern Lighting at Marthas Vineyard | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cbs-head-backs-tv-film-deletion-stanton-defends-action-on.html | CBS HEAD BACKS TV FILM DELETION Stanton Defends Action on Democratic Documentary as Right of Press Butler Sends Formal Demand | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/clement-shocks-smith-of-jersey-senator-says-democrats-do-not-grasp.html | CLEMENT SHOCKS SMITH OF JERSEY Senator Says Democrats Do Not Grasp What Is Happening in World M cKeldin Not a Candidate | By Allen Drury Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/cornelia-s-ward-becomes-fiancee-exstudent-at-bennington-to-be.html | CORNELIA S WARD BECOMES FIANCEE ExStudent at Bennington to Be Married in the Fall to Charles Makepeace 2d | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/davidson-takes-medal-in-jersey-ridgewood-mans-71-paces-sectional.html | DAVIDSON TAKES MEDAL IN JERSEY Ridgewood Mans 71 Paces Sectional Qualifiers for Metropolitan Amateur | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/din-but-no-crowd-greets-the-ladies-ladies-are-greeted-by-noise-but.html | Din But No Crowd Greets the Ladies Ladies Are Greeted by Noise But No Crowds Momentarily Attentive | By Edith Evans Asbury Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/dr-george-diemer-educator-51-years.html | DR GEORGE DIEMER EDUCATOR 51 YEARS | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/dulles-off-to-try-gobetween-role-at-suez-meeting-stresses.html | DULLES OFF TO TRY GOBETWEEN ROLE AT SUEZ MEETING Stresses Flexibility of US Strategy After Session With Eisenhower DELICATE DEBATE LOOMS Secretary and Indian Leader May Dominate Parley Envoy to Cairo Named A Diplomatic Contest DULLES OFF TO TRY GOBETWEEN ROLE Hopeful and Confident Oil Interests at Stake | By Dana Adams Schmidt Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ecuadors-crisis-is-still-unsolved-but-end-of-congress-strike.html | ECUADORS CRISIS IS STILL UNSOLVED But End of Congress Strike Against PresidentElect Is Now Expected Three Short of Quorum | By Tad Szulc Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ellen-wineman-a-bride-married-at-great-neck-home-to-dr-j-kenneth.html | ELLEN WINEMAN A BRIDE Married at Great Neck Home to Dr J Kenneth Jacobs | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/empire-millwork-corp-choose-new-director.html | Empire Millwork Corp Choose New Director | Fabian Bachrach | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fate-of-refugees-in-china-raised-us-asks-un-council-to-get-facts-on.html | FATE OF REFUGEES IN CHINA RAISED US Asks UN Council to Get Facts on 7000 Europeans Still on the Mainland Letter Sent UN Council Shanghai Office Special Unit | By Kathleen Teltsch Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/foreign-affairs-making-an-omelette-out-of-eggheads-the-programs.html | Foreign Affairs Making an Omelette Out of Eggheads The Programs Purposes The Political Approach | By Cl Sulzberger | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/france-adamant-on-policy-on-suez-cabinet-backs-mollet-stand-to.html | FRANCE ADAMANT ON POLICY ON SUEZ Cabinet Backs Mollet Stand to Impose World Control by Force if Necessary Nassers Proposals Ignored | By Robert C Doty Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/fraser-and-richardson-gain-in-newport-tennis-australian-trips-mark.html | Fraser and Richardson Gain in Newport Tennis AUSTRALIAN TRIPS MARK 36 119 61 Fraser Twice Saves Match PointRichardson Wins Rosewall Cooper Gain Marks Game Falters Snyder Extends Richardson | By Allison Danzig Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/frisch-doing-very-well.html | Frisch Doing Very Well | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/funds-added-for-li-school.html | Funds Added for LI School | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/garyokeefe.html | GaryOKeefe | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gop-acts-to-seat-mississippi-rivals-mississippi-foes-get-gop-seats.html | GOP Acts to Seat Mississippi Rivals MISSISSIPPI FOES GET GOP SEATS Claims of Rivals Noted Convention Held Legal | By Gladwin Hill Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gop-candidates-visit-eisenhower-21-contestants-for-the-house-pose.html | GOP CANDIDATES VISIT EISENHOWER 21 Contestants for the House Pose With President Dewey to Call Today No Hagerty Comment | By Joseph A Loftus Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/gore-is-reported-stevenson-choice-tennessee-senator-reluctant-to.html | GORE IS REPORTED STEVENSON CHOICE Tennessee Senator Reluctant to Take Vice Presidency Backs Kefauver Kennedy Might Change Mind GORE IS REPORTED STEVENSON CHOICE Wife Is a Lawyer Truman Angers Camp Northern Backing Sought | Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/grounded-submarine-freed.html | Grounded Submarine Freed | Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/heart-case-study-favors-president-dr-white-cites-survey-that-shows.html | HEART CASE STUDY FAVORS PRESIDENT Dr White Cites Survey That Shows Patients Lived for 25 Years After Attack | By Robert A Plumb | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/helen-mlean-to-wed-fiancee-of-richard-c-grant-veteran-of-air-forces.html | HELEN MLEAN TO WED Fiancee of Richard C Grant Veteran of Air Forces | Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/hicksville-to-vote-on-school-project.html | HICKSVILLE TO VOTE ON SCHOOL PROJECT | Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/hungarian-asks-closer-us-ties-gero-party-leader-favors-cultural.html | HUNGARIAN ASKS CLOSER US TIES Gero Party Leader Favors Cultural Exchanges HUNGARIAN ASKS CLOSER US TIES | By John MacCormac Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/inspector-ousted-as-risk-to-return.html | INSPECTOR OUSTED AS RISK TO RETURN | Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/italian-line-asks-exoneration-in-collision-with-swedish-ship.html | Italian Line Asks Exoneration In Collision With Swedish Ship Petition to Federal Court Here Contends Andrea Doria Was BlamelessSuits for Damages Continue to Be Filed Some Suits Name Both Lines Prorata System Explained | By George Horne | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/jersey-delegates-appear-likely-to-cast-36-votes-for-stevenson.html | Jersey Delegates Appear Likely to Cast 36 Votes for Stevenson CAUCUS SET TODAY TO MAKE DECISION Governor Frowns on Move to Cast First Ballot for Him as favorite Son CONNECTICUT UNIT ACTS Rumors of Harriman Inroads Are Spiked by Its Vote to Support Illinoisan Connecticut Group Unanimous Meyner Against Deals | By Douglas Dales Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/johannesburg-tackles-negro-slum-clearance.html | Johannesburg Tackles Negro Slum Clearance | Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/kefauver-the-kingmaker-earns-about-half-crown-for-stevenson-calls.html | Kefauver the Kingmaker Earns About Half Crown for Stevenson Calls on His Delegates to Adulate Adlai but Rump Group Shouts Hurrahs for HarrimanOneQuestion Period And Will Serve If Elected Moderation SelfTaught Has Convention Buttoned Up No Petty Booty for the Snooty And a Cent or Two for Tribute Dont Monkey With the TV Under New Auspices Of Happy Chandler at Play Shed Unmarry for Harry | By Russell Baker Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/laos-disturbs-thailand-but-bangkok-is-not-scared-over-red-tie.html | LAOS DISTURBS THAILAND But Bangkok Is Not Scared Over Red Tie Official Says | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/letters-to-the-times-screening-entertainers-committee-chairman.html | Letters to The Times Screening Entertainers Committee Chairman Statement on Employment Ban Challenged Prophecy on Cold Weather Symington Candidacy Urged South Africas Race Laws Denial of Freedom to NonWhite Population Is Charged Protection Against Bombs Regulating Wages in Samoa | JOHN COGLEYROBERT O BRAINARDWP MITCHELL ODALAN PATON National Chairman | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/liberal-party-unit-backs-stevenson.html | LIBERAL PARTY UNIT BACKS STEVENSON | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/lloyd-calls-suez-seizure-worst-threat-in-10-years-lloyd-stresses.html | Lloyd Calls Suez Seizure Worst Threat in 10 Years LLOYD STRESSES CRISIS OVER SUEZ Gaitskell Urges UN Role | By Kennett Love Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/macneil-of-barra-welcomes-queen-americanborn-chieftain-of-clan.html | MACNEIL OF BARRA WELCOMES QUEEN AmericanBorn Chieftain of Clan Greets Sovereign on Visit to Western Isles Standard Flies Again Purchased 8000 Acres | By Benjamin Welles Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mantles-42d-homer-helps-yankees-crush-red-sox-giants-check-dodgers.html | Mantles 42d Homer Helps Yankees Crush Red Sox Giants Check Dodgers BOMBERS WIN 122 52409 AT STADIUM Mantle Martin Home Runs Aid Kucks in 16th Victory Yanks Get 5 in 8th Further Difficulties Avoided Slugger Gets Major Coverage | By John Drebingerthe New York Times BY LARRY MORRIS | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/martin-lewis-sue-nbc-over-pact-team-asks-3000000-from-network.html | MARTIN LEWIS SUE NBC OVER PACT Team Asks 3000000 From Network Charging Breach of Contract for TV Shows | By Oscar Godbout Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mayor-and-lehman-win-new-convention-seats.html | Mayor and Lehman Win New Convention Seats | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mays-20th-caps-threerun-8th-in-polo-grounders-31-victory-giants.html | Mays 20th Caps ThreeRun 8th In Polo Grounders 31 Victory Giants Pound Labine After Maglie Is Removed for Dodger Pinch Hitter Cimoli Off Course Grissom in Trouble | By Roscoe McGowen | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/merle-crowell-editor-67-dead-readers-digest-senior-aide-was-first.html | MERLE CROWELL EDITOR 67 DEAD Readers Digest Senior Aide Was First Publicist for Rockefeller Center | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/miss-paradises-troth-milton-mass-girl-is-fiancee-of-dr-david-t.html | MISS PARADISES TROTH Milton Mass Girl Is Fiancee of Dr David T Mahony | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mosbacher-gains-hipkins-trophy-in-long-island-sound-title-test.html | Mosbacher Gains Hipkins Trophy In Long Island Sound Title Test | By Deane McGowen Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/most-grains-dip-in-pits-in-chicago-september-corn-advances-wheat.html | MOST GRAINS DIP IN PITS IN CHICAGO September Corn Advances Wheat Falls 78 to 2 18c Soybeans 2 to 2 Off Export Trade Light | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-gerard-smith-has-child.html | Mrs Gerard Smith Has Child | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-may-victor-in-oneday-golf-englewood-player-gets-83-to-defeat.html | MRS MAY VICTOR IN ONEDAY GOLF Englewood Player Gets 83 to Defeat Mrs Mason by One Stroke at Inwood Mrs Weil Cards 86 Mrs Davidson at 99 THE LEADING SCORES | By Maureen Orcutt Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-mesta-gives-party-for-party-democrats-and-crashers-join-in-good.html | MRS MESTA GIVES PARTY FOR PARTY Democrats and Crashers Join in Good Fellowships and Spirits Soar Smilax and Pink Roses | By Cabell Phillips Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-rice-victor-in-sail-westhampton-entry-qualifies-for-adams-cup.html | MRS RICE VICTOR IN SAIL Westhampton Entry Qualifies for Adams Cup Finals | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/mrs-roosevelt-on-trip-praises-stevenson-as-she-departs-from-chicago.html | MRS ROOSEVELT ON TRIP Praises Stevenson as She Departs From Chicago | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/myerberg-aiming-for-cocteau-play-producer-may-present-the-infernal.html | MYERBERG AIMING FOR COCTEAU PLAY Producer May Present The Infernal Machine Here During 5758 Season | By Sam Zolotow | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nagler-advances-in-junior-tennis-beats-gordon-in-third-round-of.html | NAGLER ADVANCES IN JUNIOR TENNIS Beats Gordon in Third Round of Metropolitan Tourney FitzGibbor Victor | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nehru-voices-friendly-aim.html | Nehru Voices Friendly Aim | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-jail-to-open-in-brooklyn-soon-replacement-for-antiquated.html | NEW JAIL TO OPEN IN BROOKLYN SOON Replacement for Antiquated Raymond St Prison Likely to Be in Use Oct 15 COLORFUL AND MODERN Wide Corridors Cell Walls in Pastel Colors and Many DayRooms Are Provided A Thoroughly Modern Jail | By Emanuel Perlmutter | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-party-aids-percy-suffolk-prosecutor-backed-by-republicans.html | NEW PARTY AIDS PERCY Suffolk Prosecutor Backed by Republicans Independents | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/new-town-office-for-babylon.html | New Town Office for Babylon | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/nine-favorite-sons-bid-for-partys-nomination.html | Nine Favorite Sons Bid For Partys Nomination | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/no-jurors-chosen-for-brinks-trial.html | NO JURORS CHOSEN FOR BRINKS TRIAL | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/once-a-republican-a-democratic-hero-oneman-caucus-on-war-labor.html | Once a Republican A Democratic Hero OneMan Caucus On War Labor Board | Wayne Lyman MorseSpecial to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pessimism-sweeps-harrimans-headquarters-after-reports-of-gains-for.html | Pessimism Sweeps Harrimans Headquarters After Reports of Gains for Stevenson GOVERNOR FIGHTS FAST NOMINATION Feels Large Field Will Keep Illinoisan From Gaining Early Ballot Victory URGES MEYNER TO RUN De Sapio and Truman Speak to Jersey LeadersMove by Tennessee Hailed Truman Meets Meyner Called Strongest Candidate | By Leo Egan Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/platform-drafters-omit-brannan-plan-from-farm-plank-farm-plank-omit.html | Platform Drafters Omit Brannan Plan From Farm Plank FARM PLANK OMITS IDEAS OF BRANNAN | By William M Blair Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/platform-plank-urges-import-curbs-to-protect-nations-industry-and.html | Platform Plank Urges Import Curbs to Protect Nations Industry and Farming GOP IS DECLARED REMISS ON TRADE Drafting Unit Asks Reversal of PolicyCalls for Repeal of the TaftHartley Act RIGHTS UNITY PRESSED Experts Work for Moderate Stand but Liberals Gird for a Hard Statement Crisis Brews on Rigts Liberal Forces Insistent | By William S White Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/police-pilot-plan-nips-delinquency-operation-42-in-bronx-keeps.html | POLICE PILOT PLAN NIPS DELINQUENCY Operation 42 in Bronx Keeps Close Tabs on Youths and Wins Their Confidence | By Ira Henry Freeman | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/pollution-plans-outlined-by-city-five-projects-to-purify-the.html | POLLUTION PLANS OUTLINED BY CITY Five Projects to Purify the Surrounding Waters to Be Advanced Next Year OUTLAY OF 142359000 Newtown Plant to Be Started in BrooklynIsland Will Be Built in the Hudson Queens Plant Biggest Other Projects on Schedule | By Charles G Bennett | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/president-sends-new-bid-to-nehru-for-talks-in-us-date-is-left-to-in.html | PRESIDENT SENDS NEW BID TO NEHRU FOR TALKS IN US Date Is Left to Indian Leader He Is Believed Too Busy to Make Trip This Year Nehru to Select Date | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/radio-hunt-stirs-midtown-jitters-even-poise-of-executives-of-public.html | RADIO HUNT STIRS MIDTOWN JITTERS Even Poise of Executives of Public Buildings Is Upset by Searchers for 1000 Antics Cause Annoyance No Permission for Hiding Place | By McCandlish Phillips | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/raitt-to-repeat-role-for-movie-pajama-game-performer-to-costar-with.html | RAITT TO REPEAT ROLE FOR MOVIE Pajama Game Performer to CoStar With Doris Day in Warner Version of Show Arlene Dahl in Cast | By Thomas M Pryor Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rankin-appointed-solicitor-general.html | RANKIN APPOINTED SOLICITOR GENERAL | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/ray-burn-is-heard-says-eisenhower-fails-on-foreign-policy-morse.html | RAY BURN IS HEARD Says Eisenhower Fails on Foreign Policy Morse Hits GOP Morse in Sharp Attack Texans Stage Parade RAYBURN CHARGES EISENHOWER FAILED Charges Serious Risks Waste and Favoritism | By Wallace Carroll Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/replacement-for-brooklyns-old-raymond-street-jail-is-90-per-cent.html | Replacement for Brooklyns Old Raymond Street Jail Is 90 Per Cent Complete | The New York Times by Edward Hausner | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rough-campaign-forecast-by-hall-gop-leader-says-rivals-set-the-tone.html | ROUGH CAMPAIGN FORECAST BY HALL GOP Leader Says Rivals Set the Tone at Chicago Assails Clement Speech Hall Defends Dulles Vigorous Campaign Forecast Reece Discounts Stassen Distortions Charged Hall Explains Issues | By Lawrence E Davies Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/rush-iv-qualifies-to-represent-us-in-olympic-55meter-class-yachting.html | Rush IV Qualifies to Represent US in Olympic 55Meter Class Yachting MISHAP THWARTS FAVORED QUIXOTIC Mainsail Falls in Last Race of 55Meter Trial Series as Rush IV Triumphs Quixotic Heavy Favorite Schoettle Overhauls Sabre ORDER OF THE FINISHES | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/security-guards-eased-on-science-policy-applies-to-nonsecret.html | SECURITY GUARDS EASED ON SCIENCE Policy Applies to Nonsecret Research as Government Heeds Academys Advice | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/slavery-parley-elects-mexican-named-president-of-u-n-meeting-in.html | SLAVERY PARLEY ELECTS Mexican Named President of U N Meeting in Geneva | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sponsors-of-canal-parley-view-it-as-first-stage-only-they-want-talk.html | Sponsors of Canal Parley View It as First Stage Only They Want Talk to Enunciate Principles on Which to Base Plan to Operate SuezTie to UN Indicated SUEZ TALKS SEEN AS A FIRST STAGE Not Prepared for Failure US Endorsation Seen | By Harold Callender Special To The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stevenson-victory-now-held-sure-despite-a-new-attack-by-truman.html | STEVENSON VICTORY NOW HELD SURE DESPITE A NEW ATTACK BY TRUMAN HARRIMAN CAMP CONCEDES SETBACK DELEGATES SHIFT ExPresident Declares 52 Candidate Is Too Defeatist to Win Harriman Camp Pessimistic STEVENSON SEEMS SURE OF VICTORY Russell Favors Johnson Morse Also a Speaker Truman Voices Confidence Michigan Move Likely | By W H Lawrence Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/stocks-improve-on-london-board-selective-demand-results-in-small.html | STOCKS IMPROVE ON LONDON BOARD Selective Demand Results in Small Advances Volume Is Poor | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/suez-compromise-sought-by-spain-france-aides-off-to-london-to-side.html | SUEZ COMPROMISE SOUGHT BY SPAIN France Aides Off to London to Side With West in Deciding Canals Fate Accent Is on Compromise Spain on Side of West | By Herbert L Matthews Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/suffolk-to-set-up-alert-for-storms-civil-defense-office-to-send.html | SUFFOLK TO SET UP ALERT FOR STORMS Civil Defense Office to Send Weather Data to 10 Towns Beginning in 2 Weeks | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sulphur-clears-mexican-jungle-us-capital-finances-boom-in-the.html | SULPHUR CLEARS MEXICAN JUNGLE US Capital Finances Boom in the Development of the Rock That Burns New Book Planned Sulphur the Rock That Burns Pushes Back Jungles in Mexico Drove South in 1940 Only Three Producers Jungle Pushed Back Discounts Seizure | By Elizabeth M Fowlerfrank J Raymond | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/swan-sundstrom-of-greyhound-59-president-of-eastern-lines-of-bus.html | SWAN SUNDSTROM OF GREYHOUND 59 President of Eastern Lines of Bus Concern DiesWas Director of Parent Body | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/sykes-brothers-score-jim-and-dick-win-yacht-races-on-manhasset-bay.html | SYKES BROTHERS SCORE Jim and Dick Win Yacht Races on Manhasset Bay | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-great-man-beats-beam-rider-favorite-in-feature-at-saratoga-7-1.html | The Great Man Beats Beam Rider Favorite in Feature at Saratoga 7 1 SHOT FIRST BY TWO LENGTHS The Great Man Triumps in SevenFurlong Spa Test 3 Winners for Odoms Sired by Stymie Master Ace in Front Saratoga Entries Jockey Standings | By James Roach Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-hardest-currency-a-report-on-the-liberalized-dmark-so-costly-as.html | The Hardest Currency A Report on the Liberalized DMark So Costly as to Deter Foreign Capital HARDEST MONEY HELD TOO COSTLY | By Michael L Hoffman Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-political-dagger-an-evalution-of-trumans-technique-in.html | The Political Dagger An Evalution of Trumans Technique In Attempting to Dispose of Stevenson A Waiting Game Authorized by Truman | By Arthur Krock Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/the-stakes-at-chicago-an-inquiry-into-the-possible-sources-of-a.html | The Stakes at Chicago An Inquiry Into the Possible Sources Of a Winning Margin for Stevenson Johnson Gives View Reason May Result | By James Reston Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/theatre-sartres-no-exit-revived-philosophy-in-hell-has-east-side.html | Theatre Sartres No Exit Revived Philosophy in Hell Has East Side Hearing | By Brooks Atkinson | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/three-held-in-death-of-bunche-relative.html | THREE HELD IN DEATH OF BUNCHE RELATIVE | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/tv-praise-to-abc-network-reports-convention-session-as-cbs-and-nbc.html | TV Praise to ABC Network Reports Convention Session as CBS and NBC Omit Film | By Jack Gould | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/tva-sales-up-28-56-went-to-aec.html | TVA SALES UP 28 56 WENT TO AEC | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-bombing-killer-whales.html | US Bombing Killer Whales | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-holds-4-destroyers-in-the-mediterranean.html | US Holds 4 Destroyers In the Mediterranean | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archives/us-to-pool-oil-in-an-emergency-picks-group-to-help-supply-west.html | US TO POOL OIL IN AN EMERGENCY Picks Group to Help Supply West Europe and Britain if Egypt Closes Suez To Seek Substitute Supplies Syrians Threaten to Halt Oil | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/us-turncoat-said-to-relent.html | US Turncoat Said to Relent | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/vietnam-reds-ask-new-geneva-talk-norths-premier-says-south.html | VIETNAM REDS ASK NEW GENEVA TALK Norths Premier Says South Threatens to Upset Truce by Blocking Elections | By Greg MacGregor Special To the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/vivien-leigh-loses-baby.html | Vivien Leigh Loses Baby | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/walter-matteson-retired-banker-dies-former-mayor-of-garden-city-was.html | Walter Matteson Retired Banker Dies Former Mayor of Garden City Was 82 | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/woman-reaches-100-jerseyan-receives-greetings-from-eisenhower.html | WOMAN REACHES 100 Jerseyan Receives Greetings From Eisenhower | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/wood-field-and-stream-only-the-tuna-are-unhappy-as-tourney-opens.html | Wood Field and Stream Only the Tuna Are Unhappy as Tourney Opens With Plenty of Action | By John W Randolph Special to the New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-15 | https://www.nytimes.com/1956/08/15/archiv es/writ-aids-playo.html | Writ Aids Playo | Special to The New York Times | RE0000215338 | 1984-09-10 | B00000606793 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/2-senators-lead-as-running-mate-stevenson-advisers-favor-kefauver.html | 2 SENATORS LEAD AS RUNNING MATE Stevenson Advisers Favor Kefauver and Humphrey Illinoisan Weighs Choice Staff Draws List of 8 12 SENATORS LEAD AS RUNNING MATE | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/71-nassau-beaches-approved.html | 71 Nassau Beaches Approved | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/8-doria-lifeboats-brought-to-port-craft-and-luggage-found-rescue-of.html | 8 DORIA LIFEBOATS BROUGHT TO PORT Craft and Luggage Found Rescue of Possibly Last Passenger on Ship Told Unusual Aftermath Unfolded Ship Appeared Deserted | By George Horne | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/aide-of-nasser-flies-to-observe-parley-nasser-aide-flies-to-observe.html | Aide of Nasser Flies To Observe Parley NASSER AIDE FLIES TO OBSERVE TALKS Airlines Wary Over Strike | By Osgood Caruthers Special to the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/ann-ross-will-be-married-next-month-to-michael-a-loeb-columbia.html | Ann Ross Will Be Married Next Month To Michael A Loeb Columbia Alumnus | Hal Phyfe | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/antiwar-sermon-hailed-in-russia-us-pastor-back-from-trip-tells-of.html | ANTIWAR SERMON HAILED IN RUSSIA US Pastor Back From Trip Tells of Eager Response to His Moscow Talk | The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/argentina-begins-new-crackdown-at-least-20-seized-as-foes-of.html | ARGENTINA BEGINS NEW CRACKDOWN At Least 20 Seized as Foes of RegimeGeneral Gives Up After 14Hour Siege Armed Only With Pistol | By Edward A Morrow Special to the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/argentina-reports-substantial-pickup-in-foreign-investing-there.html | Argentina Reports Substantial PickUp In Foreign Investing There Since Peron | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/article-2-no-title.html | Article 2 No Title | Frederick A Schroeder | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/band-invades-algeria-rebel-group-of-150-halted-near-moroccan-border.html | BAND INVADES ALGERIA Rebel Group of 150 Halted Near Moroccan Border | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bank-to-lift-capital-houston-institution-plans-5000000-stock.html | BANK TO LIFT CAPITAL Houston Institution Plans 5000000 Stock Increase | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/benson-play-in-london.html | Benson Play in London | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/bonn-will-avoid-dispute-on-suez-delegates-to-london-talks-told-to.html | BONN WILL AVOID DISPUTE ON SUEZ Delegates to London Talks Told to Shun Involvement Economics a Factor | By Ms Handler Special To The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/book-by-experts-sheds-new-light-on-home-lamps.html | Book by Experts Sheds New Light On Home Lamps | By Faith Corrigan | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/books-of-the-times-the-girls-name-changes-man-with-deep-roots.html | Books of The Times The Girls Name Changes Man With Deep Roots | By Charles Poore | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/borrowings-rise-at-member-banks-gain-in-week-is-255000000-loans-to.html | BORROWINGS RISE AT MEMBER BANKS Gain in Week Is 255000000 Loans to Business Drop by 30000000 Here | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/budapest-blossoms-in-a-tourist-influx.html | BUDAPEST BLOSSOMS IN A TOURIST INFLUX | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/cagney-approves-television-script-he-is-expected-to-star-in-his.html | CAGNEY APPROVES TELEVISION SCRIPT He Is Expected to Star in His First Video Play Sept 10 on Montgomery Show Convention Coverage Limited Interest | By Val Adams | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/california-gop-in-clash-on-nixon-knight-hits-knowland-call-to-back.html | CALIFORNIA GOP IN CLASH ON NIXON Knight Hits Knowland Call to Back Vice President or Not Head Delegation Wont Pledge Support | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/colombians-arrest-rumorspreaders-deny-junta-is-due-cardinal-assails.html | Colombians Arrest RumorSpreaders Deny Junta Is Due Cardinal Assails Oath | By Tad Szulc Special To The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/condition-of-reserve-member-banks-in-94-cities-aug-8-1956.html | Condition of Reserve Member Banks in 94 Cities Aug 8 1956 | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/crosby-is-signed-for-man-on-fire-he-will-play-dramatic-role-in.html | CROSBY IS SIGNED FOR MAN ON FIRE He Will Play Dramatic Role in Movie to Be Adapted From Television Play Contract Ratified Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/debate-is-bitter-specific-support-for-court-edict-avoided-rollcall.html | DEBATE IS BITTER Specific Support for Court Edict Avoided RollCall Barred Truman Recalls Record DEMOCRATS VOTE ACCORD ON RIGHTS RollCall Demanded Issue Sent to Floor | By William S White Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/democrats-seek-action-get-songs-leaders-and-tv-men-grasp-at-straws.html | DEMOCRATS SEEK ACTION GET SONGS Leaders and TV Men Grasp at Straws to Cope With a Stalled Convention Most Interested Messenger Who Got Whos Goat Now We Switch You to Songs for the Masses And Songs Songs Songs Back to the Drafting Board | By Russell Baker Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/development-work-set-on-historic-jersey-site.html | Development Work Set On Historic Jersey Site | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dewey-is-confident-nixon-will-triumph-dewey-confident-of-nixon.html | Dewey Is Confident Nixon Will Triumph DEWEY CONFIDENT OF NIXON VICTORY | By Joseph A Loftus Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/diane-harrison-bride-wed-in-woodbridge-conn-to-albert-joseph.html | DIANE HARRISON BRIDE Wed in Woodbridge Conn to Albert Joseph Johnson | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/driver-of-the-bandwagon-james-aloysius-finnegan-toughminded.html | Driver of the Bandwagon James Aloysius Finnegan ToughMinded Organizer Aide to Governor Leader | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/dulles-solidifies-wests-suez-view-on-eve-of-parley-diplomats-are.html | DULLES SOLIDIFIES WESTS SUEZ VIEW ON EVE OF PARLEY Diplomats Are Assembling for London Talks Concerning Suez Canal | By Harold Callender Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ecuadors-chamber-organizes.html | Ecuadors Chamber Organizes | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/eden-to-continue-stress-on-crisis-said-to-seek-to-keep-british-on.html | EDEN TO CONTINUE STRESS ON CRISIS Said to Seek to Keep British on Alert Until Resolution of Dispute Over Suez Telecasts Are Cited Egypt Said to Use Force | By Kennett Love Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/extensive-development-proposed-for-new-rochelle-station-area.html | Extensive Development Proposed for New Rochelle Station Area | The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/futures-advance-on-grain-market-wheat-and-rye-reach-new.html | FUTURES ADVANCE ON GRAIN MARKET Wheat and Rye Reach New HighsSeptember Corn Again Shows Strength | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gerosa-bids-city-cut-borrowings-or-fix-new-taxes-stop-amending.html | GEROSA BIDS CITY CUT BORROWINGS OR FIX NEW TAXES Stop Amending Public Works Costs or Add to Nuisance Levies Controller Warns Financial Prudence Urged GEROSA BIDS CITY CUT BORROWINGS The Rising Tax Rate | By Paul Crowell | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gifts-to-trinity-17-million.html | Gifts to Trinity 17 Million | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/glamour-beats-medal-play-by-two-lengths-in-23000-saratoga-test.html | Glamour Beats Medal Play by Two Lengths in 23000 Saratoga Test Stakes FILLY PAYS 1570 IN SPRINT VICTORY Glamour Annexes Early Lead to WinFavored Levee 3d Behind Medal Play BarnMate Runs Eighth Retirement Looms for Nashua Elder Statesman Studies Past | By James Roach Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gop-backs-plan-for-mississippi-national-committee-favors-seating.html | GOP BACKS PLAN FOR MISSISSIPPI National Committee Favors Seating Rival Slates Rejects South Carolina Regulars Further Contention Not Expected Charge of Closed Corporation | By Gladwin Hill Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gop-firmness-on-rights-urged-witnesses-say-plank-should-back-high.html | GOP FIRMNESS ON RIGHTS URGED Witnesses Say Plank Should Back High Courts Ruling Immigration Act Hit Scientist Visits Backed | By Lawrence E Davies Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/gop-starts-work-on-brief-platform-brief-platform-started-by-gop.html | GOP Starts Work On Brief Platform BRIEF PLATFORM STARTED BY GOP | By Allen Drury Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/grand-jury-gets-bridge-fund-case-charges-against-exofficial-of.html | GRAND JURY GETS BRIDGE FUND CASE Charges Against ExOfficial of Delaware River Board Heard in Pennsylvania Hearings for Others Set Miller Charges Outlined | By George Cable Wright Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/illinoisan-vows-vigorous-drive-pledges-to-fight-and-fight-hard-for.html | ILLINOISAN VOWS VIGOROUS DRIVE Pledges to Fight and Fight Hard for Presidency Sees Stronger Party Sets Convention Goal ILLINOISAN VOWS VIGOROUS DRIVE | By William M Blair Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/in-the-nation-a-forecast-battered-but-confirmed.html | In The Nation A Forecast Battered but Confirmed | By Arthur Krock | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/industry-output-declined-in-july-but-a-recovery-began-early-in.html | INDUSTRY OUTPUT DECLINED IN JULY But a Recovery Began Early in AugustLoss From Steel Strike Cited INDEX AT 15MONTH LOW Figure Was 136 of 4749 Level Against 141 in June Reserve Board Says Lowest Since April 1955 | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/industry-wooing-distaff-scientist-national-carbon-develops-program.html | INDUSTRY WOOING DISTAFF SCIENTIST National Carbon Develops Program to Entice More Women to Become Researchers | By Elizabeth M Fowler | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/j-henry-smythe-publicist-dies-at-72-coined-slogans-for-gop.html | J Henry Smythe Publicist Dies at 72 Coined Slogans for GOP Campaigns | The New York Times Studio 1944 | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jersey-names-milk-aide.html | Jersey Names Milk Aide | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/julia-a-halloran-is-wed-in-capital.html | JULIA A HALLORAN IS WED IN CAPITAL | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/jury-block-remains-brinks-trial-still-unable-to-advance-after-8.html | JURY BLOCK REMAINS Brinks Trial Still Unable to Advance After 8 Days | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lebanese-threat-on-oil-discounted-talk-of-seizure-minimized-tapline.html | LEBANESE THREAT ON OIL DISCOUNTED Talk of Seizure Minimized Tapline Said to Negotiate on Tax Escape Clause Retroactive to 1952 | By Sam Pope Brewer Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lessenteaching-games-sugarcoat-education-learning-the-fun-way.html | LessenTeaching Games SugarCoat Education Learning The Fun Way Straightforward Games | By Dorothy Barclay | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/letters-to-the-times-meeting-the-suez-crisis-resort-to-arms-held.html | Letters to The Times Meeting the Suez Crisis Resort to Arms Held Justified Only Under Most Serious Conditions Barring Israeli Ships Food Urged for Hungry Nations Democrats Statements Queried Plans for Lincoln Square Lack of Provision for Relocation and Compensation Charged Tribute to Father Dunne | BEN HALPRINScience Brown UniversityOLAF VON DULONGARCHIBALD R MARTIN New York Aug 14 1956HARRIS L PRESENTTIMOTHY DOYLE | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/lirr-strike-ban-vacated-by-court-judge-refuses-to-restrain-the.html | LIRR STRIKE BAN VACATED BY COURT Judge Refuses to Restrain the Union Permanently but Warns on Slowdowns READY TO ACT ANY TIME Meanwhile He Urges Both Sides to Settle Disputes for Benefit of Public Cause of the Slowdown Opposing Counsel Confer | By Stanley Levey | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/long-island-juniors-show-way-in-manhasset-bay-sail-again.html | Long Island Juniors Show Way In Manhasset Bay Sail Again | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mackay-trophy-goes-to-air-force-colonel.html | Mackay Trophy Goes To Air Force Colonel | US Air Force | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/marcia-s-cowles-becomes-engaged-student-at-bryn-mawr-will-be-wed-to.html | MARCIA S COWLES BECOMES ENGAGED Student at Bryn Mawr Will Be Wed to Lieut Richard Platt Jr of the Marines | Hal Phyfe | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mays-hits-no-21-for-10-verdict-fourthinning-drive-defeats-newcombe.html | MAYS HITS NO 21 FOR 10 VERDICT FourthInning Drive Defeats Newcombe at Jersey City Brooks Fall to Third Giants Get Four Hits Antonelli Ties Mark | By Louis Effrat Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mexicans-beat-us-servicemen-by-8-to-7-in-water-polo-opener.html | Mexicans Beat US Servicemen By 8 to 7 in Water Polo Opener | By Gordon S White Jr Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/meyersrosencrans.html | MeyersRosencrans | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mkinney-sees-plot-to-pack-convention.html | MKINNEY SEES PLOT TO PACK CONVENTION | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/morans-appeal-on-taxes-denied-extortion-receipts-clearly-taxable-us.html | MORANS APPEAL ON TAXES DENIED Extortion Receipts Clearly Taxable US Court Rules on Shakedown Money | The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mrs-ab-hepburn-a-civic-leader-90-philanthropist-dies-here-aided.html | MRS AB HEPBURN A CIVIC LEADER 90 Philanthropist Dies Here Aided History Group Urged Restoration of Shrines Built PanHellenic House Assisted Museum | Kesslere 1940 | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mrs-en-cutler-jr-has-child.html | Mrs EN Cutler Jr Has Child | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/mrs-omalley-rewed-she-is-married-in-greenwich-to-richard-roelofs-jr.html | MRS OMALLEY REWED She Is Married in Greenwich to Richard Roelofs Jr | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/municipality-talks-in-panama.html | Municipality Talks in Panama | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/nagler-defeats-rubell-in-final-takes-eastern-junior-tennis-crown-at.html | NAGLER DEFEATS RUBELL IN FINAL Takes Eastern Junior Tennis Crown at Garden City by 64 16 26 64 63 | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/near-a-majority-illinoisan-gains-large-blocs-in-3-states-harriman.html | NEAR A MAJORITY Illinoisan Gains Large Blocs in 3 States Harriman Wont Quit Johnsons Chance Gone STEVENSON SEEN AS EARLY VICTOR Thinks He Missed Boat Harriman Keeps Going | By Wh Lawrence Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/nehru-bids-india-give-up-violence-independence-day-plea-hits.html | NEHRU BIDS INDIA GIVE UP VIOLENCE Independence Day Plea Hits Rioting Over State Lines Goa Is Not Mentioned Government Role Cited | By Am Rosenthal Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/nehru-warns-against-force.html | Nehru Warns Against Force | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/new-jerseys-delegates-decide-to-cast-their- 36-convention-votes-for.html | New Jerseys Delegates Decide to Cast Their 36 Convention Votes for Stevenson ACTION IS VICTORY FOR GOV MEYNER Group Takes a Single Poll to Endorse Position He Had Maintained ILLINOISAN VISITS CAUCUS Aspirant Tells Supporters He More and More Favors Younger Leadership Two HalfVotes Shifted | By Douglas Dales Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/new-york-delegates-vote-to-back- harriman-92-to-5-but-provide-for-2d.html | New York Delegates Vote to Back Harriman 92 to 5 but Provide for 2d Ballot Shift GOVERNORS BID FACING COLLAPSE He Denies Rumors He Will Withdraw but His Camp Voices Pessimism STEVENSON SEEN GAINER Expected to Pick Up Many of States Votes Before End of First Tally Governor Denies Withdrawal Stevenson Voters Listed Stepped Out in 1952 | By Leo Egan Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/nurses-pay-to-rise-2-private-duty-to-cost- 16-for-8hour-day-in.html | NURSES PAY TO RISE 2 Private Duty to Cost 16 for 8Hour Day in Jersey | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/panama-protests-parley-exclusion.html | PANAMA PROTESTS PARLEY EXCLUSION | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/party-platform-lists-11-planks-all-but- civil-rights-are-given-in.html | PARTY PLATFORM LISTS 11 PLANKS All but Civil Rights Are Given in SummarySecrecy by Government Scored | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/penelope-f-clark-bride-in-bay-state.html | PENELOPE F CLARK BRIDE IN BAY STATE | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/pilgrims-dutch-oven-is-now-electric- rounded-cover-that-fits-snugly.html | Pilgrims Dutch Oven Is Now Electric Rounded Cover That Fits Snugly to Keep in Steam Featured | By Phyllis Ehrlich | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/police-head-bars-pacts-with-gangs-streets- must-be-open-to-all.html | POLICE HEAD BARS PACTS WITH GANGS Streets Must Be Open to All Kennedy SaysTells Men to Use Force if Needed 87 Are Promoted POLICE HEAD BARS PACTS WITH GANGS | By Clayton Knowles | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/prensa-to-resume-aid-medical-service- offered-to-argentine-public.html | PRENSA TO RESUME AID Medical Service Offered to Argentine Public | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archiv es/president-meets-security-aides-subject- matter-is-withheld-he-and.html | PRESIDENT MEETS SECURITY AIDES Subject Matter Is Withheld He and George Talk of Senators NATO Role Foreign Aid Topic Suggested | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/purtell-upholds-nixon.html | Purtell Upholds Nixon | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/report-denied-in-london.html | Report Denied in London | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/rhee-takes-oath-for-a-third-term-promises-economic-reforms-in.html | RHEE TAKES OATH FOR A THIRD TERM Promises Economic Reforms in KoreaVice President Scores Corruption New Industries Urged Violations Charged | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ribicoff-forecasts-oneballot-decision.html | RIBICOFF FORECASTS ONEBALLOT DECISION | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/richardson-and-rosewall-are-extended-in-gaining-newport.html | Richardson and Rosewall Are Extended in Gaining Newport QuarterFinals AMERICAN CHECKS DAVIES BY 64 75 Richardson Provokes Volley Error to ScoreRosewall Beats MacKay in 3 Sets His Potential Is Great Volley Allows No Redress Morris Beaten Again SINGLES DOUBLES | By Allison Danzig Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/role-in-custody-to-faye-emerson-tv-star-signed-for-drama-berghof-to.html | ROLE IN CUSTODY TO FAYE EMERSON TV Star Signed for Drama Berghof to Direct Work by Richardson and Berney Motion on Tables Kramm Due from Ireland | By Louis Calta | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/ryanflanagan.html | RyanFlanagan | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shares-buoyant-on-london-board-good-demand-for-oil-stocks-is.html | SHARES BUOYANT ON LONDON BOARD Good Demand for Oil Stocks Is FeatureSuez Issues Rise About 4 Points | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shepilov-meets-dulles-on-suez-2-foreign-ministers-confer-privately.html | SHEPILOV MEETS DULLES ON SUEZ 2 Foreign Ministers Confer Privately in London at Russians Request | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/shorts-are-the-uniform-for-holiday-in-bermuda.html | Shorts Are the Uniform For Holiday in Bermuda | By Phyllis Lee Levin | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/signal-corps-unveils-electronic-brain-that-does-days-of-paper-work.html | Signal Corps Unveils Electronic Brain That Does Days of Paper Work in Minutes | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/soviet-role-is-opposed-captive-nations-group-decries-attendance-at.html | SOVIET ROLE IS OPPOSED Captive Nations Group Decries Attendance at Suez Talks | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/sports-of-the-times-can-the-kid-make-it-long-trails-seven-others.html | Sports of The Times Can the Kid Make It Long Trails Seven Others Others Lacked His Gifts Mentally Well Equipped | By John Drebinger | RE0000215339 | 1984-09-10 | B00000607684 |

| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stevensons-comeback-a-study-of-candidates-4year-scramble-to.html | Stevensons Comeback A Study of Candidates 4Year Scramble To Solidify His Leadership of the Party A Thankless Task | By James Reston Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/stuarts-register-77-to-capture-westchester-fatherson-title.html | Stuarts Register 77 to Capture Westchester FatherSon Title Ledbetters Finish Second in Bid for Third Straight on Scarsdale Links | By Maureen Orcutt Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/suez-55-revenue-put-at-97596000-company-used-seventh-of-it-for.html | SUEZ 55 REVENUE PUT AT 97596000 Company Used Seventh of It for MaintenanceFund Set Aside for Widening 560000 for Directors Distribution of Income | By Henry Giniger Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/suez-parley-setting-is-mansion-that-recalls-glory-of-britain.html | Suez Parley Setting Is Mansion That Recalls Glory of Britain Lancaster House Begun in 1825 Once Center of Londons Social LifeFirst Meeting of NATO Took Place There The Staircase Hall Ornate Appointments | By Thomas P Ronan Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/terminal-hinges-on-new-rochelle-november-start-on-station-and-hotel.html | TERMINAL HINGES ON NEW ROCHELLE November Start on Station and Hotel Center Seen if City Officials Approve COST PUT AT 17000000 Corporation Would Build at Present Freight Yard of the New Haven Road Mayor to Get Plan Market for Old Site | By Murray Illson | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/text-of-the-democratic-platform-adopted-by-voice-vote-by-the.html | Text of the Democratic Platform Adopted by Voice Vote by the Convention Delegates Preamble Foreign Policy and National Defense The Republican Record and Confusion and Complacency The Presidents Responsibility Our Government Lacks Leadership The Republican Bluster and Bluff Our Friends Lose Faith in Us The Failure Abroad The Failure at Home Support for the United Nations Release of American Prisoners Support for Effective Disarmament Adequate Defense Forces Training for Defense Strenghtening Civil Defense Collective Security Arrangements Winning the Productivity Race Economic Development Abroad Bringing the Truth to the World Freedom for Captive Nations Upholding the Principle of SelfDetermination Reciprocal Trade Among the Nations Encouraging European Unity Peace and Justice in the Middle East Support of Our Good Neigh bors to the South Progressive Immigration Policies Victims of Communist Oppression The Challenge of the Next Four Years The Domestic Policy The Republican Reaction to Twenty Years of Progress The Democratic Bequest The Republican Brand of Prosperity The Stunting of Our Eco | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/text-of-truman-statement-on-choice.html | Text of Truman Statement on Choice | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/the-boston-post-is-halted-again-publisher-lacks-pay-funds-but-hopes.html | THE BOSTON POST IS HALTED AGAIN Publisher Lacks Pay Funds but Hopes Paper Can Be Resumed Tomorrow Unions Planned Halt | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/theft-laid-to-builder-concern-and-two-officers-are-indicted-in-deal.html | THEFT LAID TO BUILDER Concern and Two Officers Are Indicted in Deal for House | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/thrill-hill-ban-asked-jersey-official-seeks-to-end-auto-jumping-by.html | THRILL HILL BAN ASKED Jersey Official Seeks to End Auto Jumping by Youths | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/thrillarama-closing-new-film-process-to-end-run-in-houstonfaults.html | THRILLARAMA CLOSING New Film Process to End Run in HoustonFaults Found | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/troth-announced-of-mary-j-baxter-teacher-in-pakistan-will-be-bride.html | TROTH ANNOUNCED OF MARY J BAXTER Teacher in Pakistan Will Be Bride of James E Sailer Graduate of Wesleyan | Special to The New York TimesBaur | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/truman-pledges-to-press-harriman-fight-to-finish-truman-backing.html | Truman Pledges to Press Harriman Fight to Finish TRUMAN BACKING HARRIMAN TO END Seeks Fighting Candidate | By Anthony Leviero Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/two-teams-share-laurels-in-golf-father-ryan-miss-tiernan-tie-with.html | TWO TEAMS SHARE LAURELS IN GOLF Father Ryan Miss Tiernan Tie With Millens at 70 in Mixed Foursome Play | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/twu-union-shop-held-state-issue-transit-agency-says-albany-would.html | TWU UNION SHOP HELD STATE ISSUE Transit Agency Says Albany Would Have to Approve Pact Sought Here Union Membership Required | By Ralph Katz | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/un-slavery-pact-is-shunned-by-us-delegate-to-geneva-parley-says.html | UN SLAVERY PACT IS SHUNNED BY US Delegate to Geneva Parley Says Washington Will Not Sign Proposed Convention | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/us-to-assist-ceylon-prime-minister-reveals-gift-of-20000-tons-of.html | US TO ASSIST CEYLON Prime Minister Reveals Gift of 20000 Tons of Flour | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/use-personal-touch-running-for-office-truman-tells-ladies.html | Use Personal Touch Running for Office Truman Tells Ladies | By Edith Evans Asbury Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/vineripened-tomatoes-back-in-market-again-keep-in-a-paper-bag.html | VineRipened Tomatoes Back in Market Again Keep in a Paper Bag | By Jane Nickersonthe New York Times Studio | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/von-neurath-83-hitler-aide-dies-foreign-minister-later-chief-of.html | VON NEURATH 83 HITLER AIDE DIES Foreign Minister Later Chief of Czechoslovakia Was a Convicted War Criminal Misjudged Nazis Strength Diplomat Since 1901 Knew of Hitlers Plans | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/wafflemaking-inspires-boatmen-diemolded-fiberglas-craft-should-sell.html | WaffleMaking Inspires Boatmen DieMolded Fiberglas Craft Should Sell Like Hot Cakes Boats Pass Tests Cured Under Pressure | By Clarence E Lovejoy | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/wood-field-and-stream-16-giant-tuna-boated-on-opening-day-of.html | Wood Field and Stream 16 Giant Tuna Boated on Opening Day of Atlantic Tourney Off Rhode Island | By John W Randolph Special To the New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/world-radio-unit-picks-swiss.html | World Radio Unit Picks Swiss | Special to The New York Times | RE0000215339 | 1984-09-10 | B00000607684 |
| 1956-08-16 | https://www.nytimes.com/1956/08/16/archives/yankees-win-64-with-3-in-seventh-ford-leaves-contest-after-4th-with.html | YANKEES WIN 64 WITH 3 IN SEVENTH Ford Leaves Contest After 4th With Lame Shoulder Berra Wallops No 21 39427 Attend Game Red Sox Tie Score The Divots Fly | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000215339 | 1984-09-10 | B00000607684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/122-pass-physical-for-policewoman-the-weaker-sex-is-misnomer-for.html | 122 PASS PHYSICAL FOR POLICEWOMAN The Weaker Sex Is Misnomer for Fair Sex at Police Physical Trials | By Murray Illsonthe New York Times BY PATRICK A BURNS | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/24-challenges-bar-brinks-case-jurors.html | 24 CHALLENGES BAR BRINKS CASE JURORS | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/4-israelis-on-bus-killed-7-hurt-in-an-ambush-in-southern-negav.html | 4 Israelis on Bus Killed 7 Hurt In an Ambush in Southern Negav Attackers Said to Have Come From JordanLand Mine Blast Injures Five | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/5000000-store-opened-by-lanes-at-lake-success-bargainhungry.html | 5000000 Store Opened By Lanes At Lake Success BargainHungry Customers Flock to New Lanes Store 5000000 STORE OPENED BY LANES | Special to The New York TimesThe New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/about-new-york-store-folks-honor-cheerful-maid-of-35-years-but-find.html | About New York Store Folks Honor Cheerful Maid of 35 Years but Find Themselves Hard Put to Retire Her | By Meyer Berger | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/another-oz-tale-bought-by-disney-dorothy-and-wizard-is-14th.html | ANOTHER OZ TALE BOUGHT BY DISNEY Dorothy and Wizard Is 14th Acquired by StudioMGM Will Film Zweig Novel | By Oscar Godbout Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/anthony-tuttle-to-wed-he-will-marry-miss-sandra-adams-mowbrayclarke.html | ANTHONY TUTTLE TO WED He Will Marry Miss Sandra Adams MowbrayClarke | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/ap-correspondent-freed-by-hungary-ap-reporter-freed-by-hungary.html | AP Correspondent Freed by Hungary AP Reporter Freed by Hungary After 18 Months in Jail as Spy | By John MacCormac Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/arab-algerians-support-nasser-europeans-favor-reprisals-for-suez.html | ARAB ALGERIANS SUPPORT NASSER Europeans Favor Reprisals for Suez MoveTunisia Backs Cairos Action Tunisia Backs Nasser | By Michael Clark Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/argentina-aids-guatemalans.html | Argentina Aids Guatemalans | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/bid-to-democrats-on-suez-revealed-gop-hits-back-at-foreign-policy.html | BID TO DEMOCRATS ON SUEZ REVEALED GOP Hits Back at Foreign Policy CriticsPlank on Israel Aid Expected | By Allen Drury Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/books-of-the-times-a-work-of-varied-worth-conflict-of-values.html | Books of The Times A Work of Varied Worth Conflict of Values | By Orville Prescott | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/bridge-case-put-off-hearing-on-delaware-river-officers-to-resume.html | BRIDGE CASE PUT OFF Hearing on Delaware River Officers to Resume Sept 11 | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/british-hopeful-in-malta-dispute-london-confident-that-issue-over.html | BRITISH HOPEFUL IN MALTA DISPUTE London Confident That Issue Over Aid Funds Wont Bar Integration of Colony | Specail to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/car-injury-kills-jersey-girl.html | Car Injury Kills Jersey Girl | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/coast-fiesta-opens-santa-barbara-pageant-has-leo-carillo-as-star.html | COAST FIESTA OPENS Santa Barbara Pageant Has Leo Carillo as Star | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/convention-program.html | Convention Program | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dance-festival-opens-9th-year-limon-performs-own-works-at-new.html | DANCE FESTIVAL OPENS 9TH YEAR Limon Performs Own Works at New LondonKoner and Currier Also on Bill | By John Martin Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/de-sapio-suffers-loss-op-prestige-but-wagner-gains-stature-as.html | DE SAPIO SUFFERS LOSS OP PRESTIGE But Wagner Gains Stature as Backer of Stevenson De Sapio Suffers Loss of Prestige and Wagner Gains State Rule in Party May Shift TAMMANY LEADER HURT BY SETBACK Head of Harrimans Effort Fails as KingMaker and Is Again Only Politician MAYOR IN DRIVERS SEAT Mrs Rosenberg Roosevelt and Finletter Are Among Others Adding Stature Wagner Provied Independent Gains in Rights Role | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/deferred-incentive-an-analysis-of-new-plans-that-give-share.html | Deferred Incentive An Analysis of New Plans That Give Share Benefits Without Payments STOCK INCENTIVE TAKES NEW TURN Bonus for Saving | By Je McMahon | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/democrats-prove-point-study-finds-confirmation-for-suspicions.html | Democrats Prove Point Study Finds Confirmation for Suspicions Politicians Are Illogical and Paradoxical | By James Reston Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/democrats-shift-plank-on-cyprus-reference-to-area-omitted-in-final.html | DEMOCRATS SHIFT PLANK ON CYPRUS Reference to Area Omitted in Final Version2 Other Items Are Changed Program Is Altered Farm Item Changed | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dirksen-derides-foe-on-rights-says-gop-will-be-more-direct.html | Dirksen Derides Foe on Rights Says GOP Will Be More Direct | By Gladwin Hill Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/drive-by-jensen-gains-21-victory-mantle-hits-fly-with-2-men-aboard.html | DRIVE BY JENSEN GAINS 21 VICTORY Mantle Hits Fly With 2 Men Aboard for Final Out as Red Sox Stop Yanks McDermott Gets Single Batting Leader Next Up Two Double Plays Help | By Joseph M Sheehan | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/dulles-proposes-a-board-for-suez-with-link-to-un-agency-would.html | DULLES PROPOSES A BOARD FOR SUEZ WITH LINK TO UN Agency Would Include Egypt Shepilov Conciliatory As Meeting Opens | By Harold Callender Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/ecuador-rules-ponce-elected.html | Ecuador Rules Ponce Elected | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/fire-island-cable-repaired.html | Fire Island Cable Repaired | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/food-market-basket-housewives-will-find-perishables-favorable-to.html | Food Market Basket Housewives Will Find Perishables Favorable to Purse This WeekEnd Other Good Buys Listed | By Jane Nickerson | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/frank-meyer-79-movie-executive-former-paramount-official-diesbecame.html | FRANK MEYER 79 MOVIE EXECUTIVE Former Paramount Official DiesBecame Assistant to Adolph Zukor in 1912 | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/freight-loadings-off-71-in-week-total-of-715236-cars-was-55015.html | FREIGHT LOADINGS OFF 71 IN WEEK Total of 715236 Cars Was 55015 Below the Level of YearAgo Period | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/georgias-views-on-rights-aired-but-governor-has-to-put-favorite-son.html | GEORGIAS VIEWS ON RIGHTS AIRED But Governor Has to Put Favorite Son in Race to Register Objections Attacks Supreme Court No Attempt to Dictate | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/gerosa-rebuffed-in-economy-plea-city-units-ask-408335704-more-in.html | GEROSA REBUFFED IN ECONOMY PLEA City Units Ask 408335704 More in New Capital Than His Report Had Advised CONTROLLER FAILS IN ECONOMY PLEA Requests By 30 Departments Mayor Takes Issue | By Paul Crowell | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/grace-luquer-engaged-publishing-aide-will-be-wed-to-edward-madeira.html | GRACE LUQUER ENGAGED Publishing Aide Will Be Wed to Edward Madeira Jr | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/grains-soybeans-climb-then-drop-advances-draw-long-profit.html | GRAINS SOYBEANS CLIMB THEN DROP Advances Draw Long Profit TakingMoves Mixed and Generally Small at Close Cash Wheat Is Firm | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/great-americans-vie-to-be-first-in-conceding-race-to-stevenson.html | Great Americans Vie to Be First In Conceding Race to Stevenson Favorite Sons Causes Advanced but Not Far by Rhetoric and WellPlanned Spontaneous Demonstrations A Man Who Went Thataway Roars for the Nominee 5000 Worth of Spontaneity And Man Who Plans the Zeal Not Only Is He Great but The Time the Hour the Man Truman Sits It Out Itd Make a Hog Die Happy | By Russell Baker Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/harriman-plans-58-albany-race-governor-also-pledges-aid-to.html | HARRIMAN PLANS 58 ALBANY RACE Governor Also Pledges Aid to Stevenson in Drive to Put Him Over | By Leo Egan Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/harvard-scientist-heads-woods-hole-institution.html | Harvard Scientist Heads Woods Hole Institution | The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/herter-bars-use-of-name-on-slate-will-ask-it-be-withdrawn-if.html | HERTER BARS USE OF NAME ON SLATE Will Ask It Be Withdrawn if Offered for Nomination for Vice President | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/high-police-press-delinquency-drive-police-map-drive-on-youth.html | High Police Press Delinquency Drive POLICE MAP DRIVE ON YOUTH CRIMES | By Clayton Knowles | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/highway-project-off-to-fast-start-37-billion-allotted-to-states.html | HIGHWAY PROJECT OFF TO FAST START 37 Billion Allotted to States President Is Gratified by Weeks Statistics | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/hospital-group-honors-exboston-health-aide.html | Hospital Group Honors ExBoston Health Aide | Alfred Brown | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/in-the-nation-the-big-thunder-in-the-index.html | In The Nation The Big Thunder in the Index | By Arthur Krock | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/india-welcomes-warren-politely-us-chief-justice-received-with-no.html | INDIA WELCOMES WARREN POLITELY US Chief Justice Received With No Undue Enthusiasm on Arrival in Bombay | By Am Rosenthal Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/indiana-toll-road-strip-is-linked-to-ohio-pike.html | Indiana Toll Road Strip Is Linked to Ohio Pike | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/indonesian-army-may-oust-regime-fight-on-corruption-led-by-same.html | INDONESIAN ARMY MAY OUST REGIME Fight on Corruption Led by Same Officers Who Ended Ali Government in 55 | By Robert Alden Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/jersey-blast-injures-5-2-chemical-tanks-explode-in-belleville-plant.html | JERSEY BLAST INJURES 5 2 Chemical Tanks Explode in Belleville Plant | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/kennedy-nominates-stevenson-as-gary-puts-up-harriman-and-truman.html | Kennedy Nominates Stevenson as Gary Puts Up Harriman and Truman Seconds Him 5 MORE SPEAKERS BACK ILLINOISAN Massachusetts Senator Says His Candidate Is Man Equal to Our Times MAGNUSON STEPS DOWN New York Governor Hailed as the Best Qualified by Wealth of Experience Truman Expects Unity Called The Only Man | By Douglas Dales Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/kerr-72-cards-an-ace-roslyn-player-gets-his-first-holeinone-in.html | KERR 72 CARDS AN ACE Roslyn Player Gets His First HoleinOne in Senior Golf | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/knowland-spurs-a-congress-drive-senator-in-talk-to-western-leaders.html | KNOWLAND SPURS A CONGRESS DRIVE Senator in Talk to Western Leaders Stresses Work to Gain GOP Control One State May Give Control Stresses Lesson of 1948 | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/korea-gets-fund-to-issue-lexicon-rockefeller-grant-aids-plan-to.html | KOREA GETS FUND TO ISSUE LEXICON Rockefeller Grant Aids Plan to Publish Dictionary Hidden During War Alphabet Devised by King MIT Nuclear Study Aided | By Walter Sullivan | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/lebhar-gains-in-tennis-beats-niederhoffer-to-reach-final-of-boys-to.html | LEBHAR GAINS IN TENNIS Beats Niederhoffer to Reach Final of Boys Tourney | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/letters-to-the-times-fund-activities-defended-issue-is-taken-with.html | Letters to The Times Fund Activities Defended Issue Is Taken With Mr Walters Stand on Underwriting Projects Position of the Andrea Doria Hazards in Decontrolled Rents Health Insurance Criteria Comprehensive Program to Cover State Employes Advocated NameCalling Criticized Park Dancing Praised | GEORGE N SHUSTERHUGH A GIGANTEADELE M KATZGEORGE J LEVINECAROLYN JANE WILLIAMSJG FOURMAN | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/lynde-mcormick-admiral-61-dies-president-of-naval-war-college.html | LYNDE MCORMICK ADMIRAL 61 DIES President of Naval War College Headed US and NATO Atlantic Fleets Second in His Class | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/mexicans-share-lead-new-york-acs-a-squad-is-tied-in-water-polo.html | MEXICANS SHARE LEAD New York ACs A Squad Is Tied in Water Polo Series | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/milo-k-winter-68-book-illustrator.html | MILO K WINTER 68 BOOK ILLUSTRATOR | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/miss-low-is-wed-to-fc-whitaker-couple-has-14-attendants-at-marriage.html | MISS LOW IS WED TO FC WHITAKER Couple Has 14 Attendants at Marriage in St James Bride Wears Faille Gown | The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/miss-manville-becomes-bride-she-is-wed- to-steven-mohl-in-st-johns.html | MISS MANVILLE BECOMES BRIDE She is Wed to Steven Mohl in St Johns of Lattingtown in Locust Valley LI | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/miss-weill-tennis-victor.html | Miss Weill Tennis Victor | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/mrs-cudone-cards-76-montclair-star- triumphs-by-stroke-in-oneday.html | MRS CUDONE CARDS 76 Montclair Star Triumphs by Stroke in OneDay Golf | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/mrs-hockenjos-sets-links-pace-baltusrol- player-cards-82-for.html | MRS HOCKENJOS SETS LINKS PACE Baltusrol Player Cards 82 for SixStroke Lead in Senior Championship | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/mrs-martin-is-rewed-the-former-elise- pheland-and-william-mcmanus.html | MRS MARTIN IS REWED The Former Elise Pheland and William McManus Married | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/mrs-nesbitt-triumphs-westchester-golfer- shoots-75-in-tourney-at-new.html | MRS NESBITT TRIUMPHS Westchester Golfer Shoots 75 in Tourney at New Canaan | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/mrs-weils-76-is-best-wins-gross-prize-in- tourney-on-sands-point.html | MRS WEILS 76 IS BEST Wins Gross Prize in Tourney on Sands Point Links | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/nashua-if-fit-to-race-at-saratoga- regardless-of-impost-combs-will.html | Nashua If Fit to Race at Saratoga Regardless of Impost COMBS WILL ENTER COLT IN RICH TEST Nashua to Start in 50000 Handicap3 of 6 in Filly Race Are Disqualified Day Proves Eventful Rubber Match Unlikely Blame Pinned on Pair Bavaria NineLength Victor | By James Roach Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/naval-reservists-depart.html | Naval Reservists Depart | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/new-vaccine-aids-in-war-on-grippe-found- 50-to-70-effective-against.html | NEW VACCINE AIDS IN WAR ON GRIPPE Found 50 to 70 Effective Against Some Types of the Virus in First Trials 16000 NAVY MEN USED Tests Made at Great Lakes Base Because of Unusual Toll Among Recruits | By Bess Furman Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/only-one-delegate-poll-under-strict-new- rule.html | Only One Delegate Poll Under Strict New Rule | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/pearl-buck-puts-talents-to-play-novelists- white-bird-will-be.html | PEARL BUCK PUTS TALENTS TO PLAY Novelists White Bird Will Be Directed CoProduced by Tad Danielewski | By Sam Zolotow | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archiv es/perrys-atlantic-scores-on-sound-wins- opening-race-in-series-for.html | PERRYS ATLANTIC SCORES ON SOUND Wins Opening Race in Series for National Class Honors With Watkins Second ORDER OF THE FINISH | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/platform-sticks-to-the-traditional-bread-and-butter-issues-with.html | Platform Sticks to the Traditional Bread and Butter Issues With Liberal Emphasis STAND ON FARMS CALLED SHARPEST Plank Is Expected to Give Party Best Ammunition on Domestic Scene STEVENSON HAILS PLAN Proposal on Rights Viewed as Closer to Southern Side Than Northern Farm Plank most Acute Liberals Protest Move Farm Leaders Mollified Arms to Israel Backed | By William S White Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/poland-to-widen-private-business-to-encourage-limited-group-of.html | POLAND TO WIDEN PRIVATE BUSINESS To Encourage Limited Group of Service Industries | By Sydney Gruson Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/pound-ridge-area-resists-highways-people-of-pound-ridge-prefer.html | POUND RIDGE AREA RESISTS HIGHWAYS People of Pound Ridge Prefer Green Pastures and Winding Roads to Fast Highways | By Merrill Folsom Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/presidents-aides-off-to-the-coast-he-meets-security-council-plays.html | PRESIDENTS AIDES OFF TO THE COAST He Meets Security Council Plays Golf and Will Go to Convention Wednesday Cabinet Members on Way Stassen Pushes Herter Drive | By Joseph A Loftus Special to the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/program-for-republican-national-convention.html | Program for Republican National Convention | Special To The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/publisher-receives-degree.html | Publisher Receives Degree | Special To The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/race-is-left-open-humphrey-kefauver-leading-in-contest-for-vice.html | RACE IS LEFT OPEN Humphrey Kefauver Leading in Contest for Vice President Great Care Urged No Mention of Truman STEVENSON URGES CARE ON 2D PLACE Kennedys stock Grows Wide Open Says Tubby | By James Reston Special to the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/razzettimerovick-win-take-eastern-junior-doubles-tennis-finalnagler.html | RAZZETTIMEROVICK WIN Take Eastern Junior Doubles Tennis FinalNagler Gains | Special To The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/republican-leaders-ridicule-democrats-for-blank-check-in-platforms.html | Republican Leaders Ridicule Democrats for Blank Check in Platforms Promises HALL MOCKS FOE ON PFRFORMANCE Calls Civil Rights Plank No More Than a Spider Web Vows Firmer Stand ATTACKS WAGE POLICY Convention Is Streamlined in Plan to Eliminate HourLong Speeches Counting on Chairmanship Attacks Wage Stand | By Lawrence E Davies Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/richardson-overcomes-green-in-punishing-much-as-cooper-dereats-reed.html | Richardson Overcomes Green in Punishing Much as Cooper Dereats Reed NEWPORT VICTORY GAINED IN 4 SETS Richardson Thwarts Strong Challenge by Junior Star to Reach SemiFinals Evens Score With Reed Rallies to Salvage Set Return of Service Strong | By Allison Danzig Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/russians-exporting-new-bible-to-us-russians-export-new-bible-to-us.html | Russians Exporting New Bible to US RUSSIANS EXPORT NEW BIBLE TO US No Innovations Found | By Harrison E Salisbury | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/scholarships-awarded-1200-with-regents-war-service-stipends.html | SCHOLARSHIPS AWARDED 1200 With Regents War Service Stipends | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/school-fund-set-aside-east-meadow-holding-426000-from-us-in-special.html | SCHOOL FUND SET ASIDE East Meadow Holding 426000 From US in Special Fund | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/series-final-off-in-junior-sailing-calm-air-cancels-third-race-on.html | SERIES FINAL OFF IN JUNIOR SAILING Calm Air Cancels Third Race on Manhasset BaySykes Roberts Take Crowns | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/shortest-speech-asks-short-shrift-for-gop.html | Shortest Speech Asks Short Shrift for GOP | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sinatra-is-signed-by-two-tv-rivals-star-will-appear-sunday-on-steve.html | SINATRA IS SIGNED BY TWO TV RIVALS Star Will Appear Sunday on Steve Allen and Ed Sullivan Programs | By Val Adams | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/snider-home-run-decides-109-test-dukes-no-33-for-dodgers-beats.html | SNIDER HOME RUN DECIDES 109 TEST Dukes No 33 for Dodgers Beats Littlefield of Giants in Ebbets Field Marathon Thompson Ties Score Fernandez Advances Runner Spencers Play Superb | By Roscoe McGowen | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/son-born-to-mrs-crouse-jr.html | Son Born to Mrs Crouse Jr | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/son-to-mrs-james-stewart.html | Son to Mrs James Stewart | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/spectrum-fabrics-corp-chooses-new-president.html | Spectrum Fabrics Corp Chooses New President | The New York Times Studio | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/sports-of-the-times-a-few-misdeals.html | Sports of The Times A Few Misdeals | By John Drebinger | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/stevenson-pledges-to-fight-all-the-way-in-campaign-stevenson-vows.html | Stevenson Pledges to Fight All the Way in Campaign STEVENSON VOWS FIGHT ALL WAY Visits Ohio Delegation | By William M Blair Special to the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/stocks-improve-on-london-board-advance-is-on-wide-front-with.html | STOCKS IMPROVE ON LONDON BOARD Advance Is on Wide Front With Governments Oils and Industrials Up | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/store-sales-up-7-in-the-nation-city-volume-last-week-was-13-above.html | STORE SALES UP 7 IN THE NATION City Volume Last Week Was 13 Above Level in Like Period of Last Year | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/suez-figures-corrected.html | Suez Figures Corrected | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/suez-mediation-still-unsettled-iraq-reports-egypt-is-willing-to.html | SUEZ MEDIATION STILL UNSETTLED Iraq Reports Egypt Is Willing to AcceptExPremier Expects a Solution | By Sam Pope Brewer Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/swiss-aid-stricken-families.html | Swiss Aid Stricken Families | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/this-time-he-worked-for-it-adlai-ewing-stevenson.html | This Time He Worked for It Adlai Ewing Stevenson | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/tv-witty-commentator-brinkley-enlivens-nbc-convention-coverage.html | TV Witty Commentator Brinkley Enlivens NBC Convention Coverage | By Jack Gould | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/us-experts-sift-suez-problems-financing-held-to-be-acute-longrange.html | US EXPERTS SIFT SUEZ PROBLEMS Financing Held to Be Acute LongRange Expansion Is Another Necessity Cairo Conversation Recalled | By Dana Adams Schmidt Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/victor-is-cheered-wins-by-acclamation-upon-motion-of-the-harriman.html | VICTOR IS CHEERED Wins by Acclamation Upon Motion of the Harriman Camp Cheered by Delegates STEVENSON WINS ON FIRST BALLOT Truman Surprised 10 Before Convention | By Wh Lawrence Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/video-film-series-on-fliers-slated-screen-gems-inc-acquires-johnny.html | VIDEO FILM SERIES ON FLIERS SLATED Screen Gems Inc Acquires Johnny NighthawkLew Ayres Cast as Priest | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/walter-thoren-victor-shore-view-golfer-wins-gross-prize-on-71-at.html | WALTER THOREN VICTOR Shore View Golfer Wins Gross Prize on 71 at Forest Hill | Special to The New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/westchester-victor-in-hoffhine-memorial-golf-host-club-cards.html | Westchester Victor in Hoffhine Memorial Golf HOST CLUB CARDS AGGREGATE OF 287 Westchester Wins by Nine StrokesKnollwood and Rockville in 2d Place | By Lincoln A Werden Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wide-arab-strike-protests-parley-egypt-virtually-at-standstill-but.html | WIDE ARAB STRIKE PROTESTS PARLEY Egypt Virtually at Standstill but Canal Is Unaffected Violence in Libyan City Cairo Airport Is Closed Tear Gas Used in Tripoli WIDE ARAB STRIKE PROTESTS PARLEY Oil Flow in Pipeline Is Halted Amman Police Bar Stoning | By Osgood Caruthers Special To the New York Timesthe New York Times | RE0000215340 | 1984-09-10 | B00000607685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wonderful-says-nominees-sister-mrs-ernest-ives-to-get-role-of.html | WONDERFUL SAYS NOMINEES SISTER Mrs Ernest Ives to Get Role of Nations First Lady if Stevenson Wins | By Edith Evans Asbury Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-17 | https://www.nytimes.com/1956/08/17/archives/wood-field-and-stream-tarrytown-youth-boats-758pound-tuna-on-final.html | Wood Field and Stream Tarrytown Youth Boats 758Pound Tuna on Final Day of Atlantic Tourney | By John W Randolph Special To the New York Times | RE0000215340 | 1984-09-10 | B00000607685 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/3-land-mines-found-relics-of-south-amboy-blast-washed-up-on-jersey.html | 3 LAND MINES FOUND Relics of South Amboy Blast Washed Up on Jersey Beach | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/5-swedish-concerns-cleared-of-dumping-by-us-treasury-swedes-cleared.html | 5 Swedish Concerns Cleared of Dumping By US Treasury SWEDES CLEARED IN DUMPING CASE | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/8th-ave-sign-goes-at-lincoln-hotel-job-takes-workers-2-hours-three.html | 8TH AVE SIGN GOES AT LINCOLN HOTEL Job Takes Workers 2 Hours Three Remaining Tenants to Check Out Wednesday Look of Inhospitatic Three Tenants Remain | The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/9-egyptians-killed-in-gaza-zone-fights-9-egyptians-slain-in-the.html | 9 Egyptians Killed In Gaza Zone Fights 9 EGYPTIANS SLAIN IN THE GAZA STRIP | By Joseph O Haff Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/a-democrat-crashes-gop-list-of-arrivals.html | A Democrat Crashes GOP List of Arrivals | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/a-rare-political-event-an-analysis-of-how-open-convention-chose.html | A Rare Political Event An Analysis of How Open Convention Chose Kefauver for Vice Presidency Word Never Came Recent Choices Cited | By Arthur Krock Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/an-old-shaker-gets-a-glad-hand-those-moans-just-party-pros.html | An Old Shaker Gets a Glad Hand Those Moans Just Party Pros Tennessee Boy Makes Good or Switch Pulls Kefauver in Nick o Time 5 Years in Track Shoes Pay Off Enter the Hero When All of a Sudden A Favorite Sun Rises All Is Forgiven No Words for the Birds But Shining Mountains | By Russell Baker Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ann-f-guttmacher-wed-in-scarsdale.html | ANN F GUTTMACHER WED IN SCARSDALE | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/arab-refugees-aided-in-judea-christians-and-moslems-join-in-new.html | ARAB REFUGEES AIDED IN JUDEA Christians and Moslems Join in New Projects to House Displaced Palestinians Founders Are Feted Other Villages Planned | By Sam Pope Brewer Special To the New York Timesthe New York Times BY SAM POPE BREWER | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/argentina-finds-herself-in-an-olympic-dilemma-effort-to-end-peron.html | Argentina Finds Herself in an Olympic Dilemma Effort to End Peron Abuses Results in Barring of Team World Units Charge of Interference Is Termed Ironic Valenzuela Role Recalled Victor Hailed as Peronist Perons Dominate Games | By Milton Brackerthe New York Times | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/article-2-no-title.html | Article 2  No Title | DArlene | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/automatic-window-vending-units-spur-candy-sales.html | Automatic Window Vending Units Spur Candy Sales | The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/baltimore-stops-bombers-64-moore-and-williams-are-stars-exdodger.html | Baltimore Stops Bombers 64 Moore and Williams Are Stars ExDodger Pitcher Survives 3Run Assault in 1st and Mate Belts Grand Slam Orioles Get 5 in 4th Mantle Ten Games Ahead | By Joseph M Sheehan Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bank-names-new-president.html | Bank Names New President | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bogeaus-to-make-2-movies-for-fox-independent-producer-will-start.html | BOGEAUS TO MAKE 2 MOVIES FOR FOX Independent Producer Will Start With Adaptation of Bromfields Early Autumn Republic Pulls Out Stops | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bond-men-bid-adieu-to-us-aide-us-career-ends-for-miss-whalen-less.html | Bond Men Bid Adieu to US Aide US CAREER ENDS FOR MISS WHALEN Less Confusion Later | The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/bonns-high-court-outlaws-red-party-and-front-groups-high-bonn-court.html | Bonns High Court Outlaws Red Party And Front Groups HIGH BONN COURT BANS RED PARTY Homes of Judges Guarded Reds Assail Decision British Reds Denounce Court | By Ms Handler Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/books-of-the-times-a-spreading-hatefulness-plan-of-posthumous.html | Books Of The Times A Spreading Hatefulness Plan of Posthumous Vengeance | By Charles Poore | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/british-cautious-on-cyprus-truce-wait-and-see-stand-taken-in-london.html | BRITISH CAUTIOUS ON CYPRUS TRUCE Wait and See Stand Taken in London and by Harding on Bid for Negotiation Cabinet Ministers Statements | By Thomas P Ronan Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cairo-calls-flareup-serious.html | Cairo Calls Flareup Serious | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/charles-zerner-newsman-dead-times-reporter-in-jersey-was-first-to.html | CHARLES ZERNER NEWSMAN DEAD Times Reporter in Jersey Was First to Quote Hague as Saying I Am the Law Small Slight SoftSpoken Took Job in Office | The New York Times Studio 1955 | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/clerk-just-sits-pushes-buttons-on-this-automatic-filing-cabinet.html | Clerk Just Sits Pushes Buttons On This Automatic Filing Cabinet Football Helmet Visor Wide Variety of Ideas Covered By Patents Issued During Week HeatElectricity Bellywhopper Tank New Tonsillar Attack Stow That Gear For Dogs Only Its Sink Cooking Now Soothing for Motorists Alarm for Mailbox An Undulating Lure A Correction | By Stacy V Jones Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cohoes-first-by-six-lengths-at-21-in-34775-grand-union-hotel-stakes.html | Cohoes First by Six Lengths at 21 in 34775 Grand Union Hotel Stakes ATKINSON MOUNT CAPTURES SPRINT Greentrees Cohoes Defeats Bureaucracy at Saratoga Hurdles to Tarboots Good Getaway This Time 22500 First Money Eight Named in Whitney | By James Roach Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/cunningham-now-acting-mayor-as-stark-flies-on-trip-abroad-bronx.html | Cunningham Now Acting Mayor As Stark Flies on Trip Abroad Bronx Councilman to Serve Until Wagner Returns Over the WeekEnd | The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/dance-aids-cardiac-fund.html | Dance Aids Cardiac Fund | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/drivein-bank-opens-national-of-westchester-has-new-branch-in.html | DRIVEIN BANK OPENS National of Westchester Has New Branch in Tarrytown | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/dutch-call-suez-indonesia-sequel-launch-a-diplomatic-drive-against.html | DUTCH CALL SUEZ INDONESIA SEQUEL Launch a Diplomatic Drive Against Allied Apathy Over Their Loss Dutch Warned Other Lands Chosen for Varied Reasons | By Walter H Waggoner Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/education-ruling-bogs-red-inquiry-cases-of-12-teachers-here-stalled.html | EDUCATION RULING BOGS RED INQUIRY Cases of 12 Teachers Here Stalled by Albany Action on Naming of Names CITY WILL APPEAL ORDER Allen Decision Denied Right to Require Identifying of ExAssociates in Party 20 Cases Before Board Brief Backs 3 in Newark | By Leonard Buder | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/excursion-rates-in-planes-to-fall-federal-agency-also-favors-lower.html | EXCURSION RATES IN PLANES TO FALL Federal Agency Also Favors Lower Fares to Migrants From European Lands Gratifying Feature Cited | By Charles E Egan Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/fbi-solves-riesel-case-reports-acidhurler-slain-men-implicated-in.html | FBI Solves Riesel Case Reports AcidHurler Slain Men Implicated in the Blinding of Victor Riesel | By Stanley Levey | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/finish-dramatic-bay-stater-nearly-in-when-stampede-to-rival-is-set.html | FINISH DRAMATIC Bay Stater Nearly In When Stampede to Rival Is Set Off States Switch Votes Kefauver Is Nominated for Vice President Defeating Kennedy on the Second Ballot TENNESSEAN WINS AFTER CLOSE RACE Gores Withdrawal Starts Stampede and States Hasten to Switch STRUGGLE IS DRAMATIC Senator From Massachusetts Ahead After Second Tally Acclamation Voted Fears Borne Out Coalitions Hopes Rose | By Wh Lawrence Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/foreign-affairs-local-politics-and-foreign-policy-israel-and.html | Foreign Affairs Local Politics and Foreign Policy Israel and Ireland | By Cl Sulzberger | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/frances-confort-becomes-fiancee-long-beach-girl-betrothed-to.html | FRANCES CONFORT BECOMES FIANCEE Long Beach Girl Betrothed to William F Dudine Jr Notre Dame Graduate | Special to The New York TimesManning | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/garden-city-ends-fight-on-temple-village-drops-plan-to-appeal.html | GARDEN CITY ENDS FIGHT ON TEMPLE Village Drops Plan to Appeal Ruling by Court Ordering Permit for Synagogue | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/gillespie-ahead-in-sailing-series-guides-squall-to-11minute-triumph.html | GILLESPIE AHEAD IN SAILING SERIES Guides Squall to 11Minute Triumph in Second US Atlantic Class Test | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/good-show-of-free-oil-struck-in-nigeria-by-shellbritish-unit.html | Good Show of Free Oil Struck In Nigeria by ShellBritish Unit Discovery Is Made at 12000 Feet in Niger River Delta East of Port Harcourt GOOD OIL STRIKE MADE IN NIGERIA Other Areas Prospected | By Thomas F Brady Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/gop-also-plans-curb-on-polls-of-delegations.html | GOP Also Plans Curb On Polls of Delegations | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/harford-powel-satirist-was-68-author-former-advertising-official.html | HARFORD POWEL SATIRIST WAS 68 Author Former Advertising Official DiesHad Been Editor of Magazines Did Ad Work For Stores Wrote Widows Might | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/honduran-shift-denied-fatigued-leader-ordered-by-his-doctor-to-rest.html | HONDURAN SHIFT DENIED Fatigued Leader Ordered by His Doctor to Rest | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/huge-rally-near-for-methodists-attendance-record-expected-at-north.html | HUGE RALLY NEAR FOR METHODISTS Attendance Record Expected at North Carolina World Conference on Sept 1 Church Survey in Bronx Synod to Meet on Merger Christian Science Topic Guest Clergy This Week Retreat for Alumni | By George Dugan | RE0000215341 | 1984-09-10 | B00000607686 |

| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/hurleyoland.html | HurleyOland | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
|---|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/indonesia-urges-warning-to-west-sukarno-proposes-all-newly-free.html | INDONESIA URGES WARNING TO WEST Sukarno Proposes All Newly Free Lands Join in Saying Hands Off Egypt INDONESIA URGES WARNING TO WEST | BY Robert Alden Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/inquiry-on-prisoners-asked.html | Inquiry on Prisoners Asked | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/iraqi-mediation-inspires-guesses-possible-role-by-baghdad-in-suez.html | IRAQI MEDIATION INSPIRES GUESSES Possible Role by Baghdad in Suez Crisis Causes Series of Conflicting Reports Egyptian Appeal Is Cited King Cutting Vacation | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/issues-of-britain-climb-in-london-rise-as-much-as-10-shillings.html | ISSUES OF BRITAIN CLIMB IN LONDON Rise as Much as 10 Shillings Gains Exceed Losses Among Industrials | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/jersey-steer-killed-in-chase.html | Jersey Steer Killed in Chase | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/kefauver-scores-nixon-for-smear-tells-convention-that-hell-never.html | KEFAUVER SCORES NIXON FOR SMEAR Tells Convention That Hell Never Demean Office of Vice President KEFAUVER SCORES NIXON FOR SMEAR | By Anthony Lewis Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/lehman-still-is-undecided-on-whether-he-will-seek-another-senate.html | Lehman Still Is Undecided on Whether He Will Seek Another Senate Term SENATOR DENIES DECISION TO RUN Says He Hasnt Yet Made Up His MindPersonal Considerations to Rule CONVENTION IS SEPT 10 Wagner Is Considered to Be Likely Choice in Event Senator Says No Convention Date Assured of Nomination | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/letters-to-the-times-mckeon-trial-assessed-courtmartial-declared-to.html | Letters to The Times McKeon Trial Assessed CourtMartial Declared to Have Dispelled Impression of Brutality In Praise of Secretary Dulles Diverse Factions in Politics To Check Foreign Dumping Legislation to Protect Domestic Producers Is Advocated Suez as Public Property | SLA MARSHALLHERBERT THOMAS GOODALLGURSTON GOLDIN MDEDWIN H TODDLOUIS J HALLE | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/louisiana-prelate-backs-integration.html | LOUISIANA PRELATE BACKS INTEGRATION | | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/malta-funds-await-statement-of-need.html | MALTA FUNDS AWAIT STATEMENT OF NEED | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mays-three-hits-pace-53-triumph-willie-belts-homer-and-two-singles.html | MAYS THREE HITS PACE 53 TRIUMPH Willie Belts Homer and Two Singles as Giants Win Spencer Sarni Connect Sarni Hits No 8 Mays Lifts Average | By Louis Effrat | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/metuchen-duo-scores-norcross-smith-triumph-in-proamateur-golf-with.html | METUCHEN DUO SCORES Norcross Smith Triumph in ProAmateur Golf With 62 | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/miss-caner-engaged-to-howard-c-weeks.html | MISS CANER ENGAGED TO HOWARD C WEEKS | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/modern-dancers-perform-at-fete-local-henry-street-company-among-3.html | MODERN DANCERS PERFORM AT FETE Local Henry Street Company Among 3 Groups Seen at American Festival | By John Martin Special to the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/monmouth-honors-17-chief.html | Monmouth Honors 17 Chief | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/moscow-map-published-detailed-chart-shows-main-features-of-capital.html | MOSCOW MAP PUBLISHED Detailed Chart Shows Main Features of Capital | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/moves-are-mixed-for-grain-prices-corn-and-oats-generally-fall-rye.html | MOVES ARE MIXED FOR GRAIN PRICES Corn and Oats Generally Fall Rye Up on Canadian Crop ReportSoybeans Off Cash Wheat Steady | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/mrs-hockenjos-wins-senior-golf-baltusrol-player-cards-165-to.html | MRS HOCKENJOS WINS SENIOR GOLF Baltusrol Player Cards 165 to Capture Metropolitan Laurels by 8 Strokes Mrs Hawes Starts Slowly Mrs Gilson Wins Prize | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nagler-gains-crown-in-junior-net-event.html | NAGLER GAINS CROWN IN JUNIOR NET EVENT | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nancy-kefauver-voices-surprise-that-is-always-her-attitude-in.html | NANCY KEFAUVER VOICES SURPRISE That Is Always Her Attitude in Politics She Declares When Senator Is Named Children Cut Her Campaigning | By Edith Evans Asbury Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/natalie-ann-smith-prospective-bride.html | NATALIE ANN SMITH PROSPECTIVE BRIDE | Special to The New York TimesTerzian | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/new-un-appeal-is-made.html | New UN Appeal Is Made | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/new-york-is-cool-to-tennessean-leaders-wanted-catholic-on-ticket-to.html | NEW YORK IS COOL TO TENNESSEAN Leaders Wanted Catholic on Ticket to Help Carry State in November STATE DELEGATION COOL TO KEFAUVER Lehman States View Caucus on Floor Some Preferred Stevenson | By Leo Egan Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/news-of-food-an-oriental-dish-kabutoyaki-consists-of-beef.html | News of Food An Oriental Dish Kabutoyaki Consists of Beef Vegetables and a Seasoned Sauce Variation of Sukiyaki It Can Be Prepared Over an Open Grill | By June Owen | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/nyac-takes-title-winged-foot-a-team-victor-in-national-water-polo.html | NYAC TAKES TITLE Winged Foot A Team Victor in National Water Polo | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/officials-wife-to-name-big-cities-service-ship.html | Officials Wife to Name Big Cities Service Ship | La MoitteTeunissen | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/on-nearby-tennis-courts-halpern-professional-instructor-believes.html | On NearBy Tennis Courts Halpern Professional Instructor Believes Rhythm Can Make Good Players Great Ward to Be Enshrined Today Hoad Arrives Tuesday | By Allison Danzig | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/owenleupold.html | OwenLeupold | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/passport-plea-made-by-rockwell-kent.html | PASSPORT PLEA MADE BY ROCKWELL KENT | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/phillies-rally-beats-dodgers-giants-down-pirates-yanks-bow-to.html | Phillies Rally Beats Dodgers Giants Down Pirates Yanks Bow to Orioles THREERUN NINTH HALTS BROOKS 32 Pass by Labine With Bases Filled After Robinsons Error Wins for Phils Dodger Hurler in Rage Campanella Protests Violently | By Roscoe McGowen Special To the New York Timesthe New York Times BY LARRY MORRIS | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/platform-hailed-acceptance-talk-also-welcomes-truman-aid-in.html | PLATFORM HAILED Acceptance Talk Also Welcomes Truman Aid in Campaign Scores Personality Cult Stevenson Promises to Work Toward New America and Assails Personality Cult CANDIDATE URGES NEW LEADERSHIP Acceptance Speech Terms the Democratic Platform Signpost to Future TOUCHES HEALTH ISSUE Says That Kefauver Is Man Nation Can Trust if He Becomes President Stevenson Quips Crowd Roars With Him | By William M Blair Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/primary-prices-rise-03-in-week-farm-products-off-01-and-processed.html | PRIMARY PRICES RISE 03 IN WEEK Farm Products Off 01 and Processed Foods Up 01 Other Items Gain 03 | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/red-chinese-rail-link-open.html | Red Chinese Rail Link Open | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/republicans-hail-good-news-chide-foes-on-picking-a-loser-gop-chides.html | Republicans Hail Good News Chide Foes on Picking a Loser GOP CHIDES FOES ON PICKING LOSER | By Lawrence E Davies Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rohrey-deehan-in-front-with-66-annex-medal-in-new-jersey-amateur.html | ROHREY DEEHAN IN FRONT WITH 66 Annex Medal in New Jersey Amateur BestBall Golf Three Teams Tie at 67 Draws Record Field Iron Shots Effective | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rosewall-reaches-semifinal-round-fraser-captures-newport-contest-he.html | Rosewall Reaches SemiFinal Round FRASER CAPTURES NEWPORT CONTEST He Beats Anderson in Five SetsRosewall Defeats Golden 63 63 63 Match Lasts Three Hours Backhand Begins to Work | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ruling-restricts-military-courts-appeals-unit-voids-verdict-in.html | RULING RESTRICTS MILITARY COURTS Appeals Unit Voids Verdict in Immorality Case Where Public Was Excluded A Fundamental Right Press Not an Issue | By Luther A Huston Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/rutgers-fund-gets-91806.html | Rutgers Fund Gets 91806 | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/salk-vaccine-sought-argentina-presses-appeal-to-us-for-assistance.html | SALK VACCINE SOUGHT Argentina Presses Appeal to US for Assistance | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/shepilov-rejects-wests-suez-plan-asks-wider-talk-but-russian.html | SHEPILOV REJECTS WESTS SUEZ PLAN ASKS WIDER TALK But Russian Stresses World Interest in Canal While Backing Egypts Claims Russian to See Dulles Today SHEPILOV REJECTS WESTS SUEZ PLAN Pineau Makes Suggestion | By Harold Callender Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/ships-to-carry-hot-iron-germans-to-shuttle-molten-pig-to-plants-on.html | SHIPS TO CARRY HOT IRON Germans to Shuttle Molten Pig to Plants on Rhine | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/south-africa-bans-2000-books.html | South Africa Bans 2000 Books | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/soviet-will-reverse-two-arctic-rivers-soviet-union-plans-to-raise.html | Soviet Will Reverse Two Arctic Rivers Soviet Union Plans to Raise Volga Power Output | By Harrison E Salisbury | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/stassen-arrives-on-coast-says-hell-intensify-campaign-to-draft.html | Stassen Arrives on Coast Says Hell Intensify Campaign to Draft Herter CALLS GOVERNOR STILL AVAILABLE Insists Effort to Replace Nixon Will Contribute to Open Convention TO CANVASS DELEGATES But Party Leaders Believe 2 Vice Presidency Bids Have Been Beaten Cites Case of Garfield Stassen Plans Canvass Stressing Unity Theme Nixon and Stassen Leave | By Gladwin Hill Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/sullivanhiggins.html | SullivanHiggins | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/taster-finds-a-cherry-whisky-new-kind-of-scotch-uncovered-abroad-by.html | Taster Finds a Cherry Whisky New Kind of Scotch Uncovered Abroad by Macy Buyer TASTER UNCOVERS A CHERRY WHISKY Finds Morning Best | By Carl Spielvogelthe New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/theatre-fanciful-story-the-picture-of-dorian-gray-staged-here.html | Theatre Fanciful Story The Picture of Dorian Gray Staged Here | By Louis Calta | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/truman-terms-stevenson-a-fighter-who-can-win-calls-kefauver-able.html | Truman Terms Stevenson A Fighter Who Can Win Calls Kefauver Able TRUMAN SWITCHES STEVENSON STAND | By Anthony Leviero Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/voters-in-poland-to-get-wider-list-approved-alternates-to-be-added.html | VOTERS IN POLAND TO GET WIDER LIST Approved Alternates to Be Added to Single Slate for Elections in December Direct Control Continues Cardinals Freedom Offered | By Sydney Gruson Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wedding-is-held-for-nuala-walsh-newsday-editor-married-in-rockville.html | WEDDING IS HELD FOR NUALA WALSH Newsday Editor Married in Rockville Centre Church to Bernard F Scanlon | Special to The New York TimesBradford Bachrach | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/white-house-sets-platform-goals-top-eisenhower-aides-meet-with-bush.html | WHITE HOUSE SETS PLATFORM GOALS Top Eisenhower Aides Meet With Bush on the Coast Back Segregation Ruling | By Allen Drury Special To the New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/wood-field-and-stream-bluefish-run-gilltogill-with-bluefin-tuna-for.html | Wood Field and Stream Bluefish Run GilltoGill With Bluefin Tuna for Top Honors in Long Island Fishing | By John W Randolph | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/woolworths-register-72-to-win-tricounty-foursomes-laurels.html | Woolworths Register 72 to Win TriCounty Foursomes Laurels | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/world-health-group-elects.html | World Health Group Elects | Special to The New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-18 | https://www.nytimes.com/1956/08/18/archives/yes-hoboken-theres-a-santa-2500-get-ice-cream-in-august.html | Yes Hoboken Theres a Santa 2500 Get Ice Cream in August | Special to The New York TimesThe New York Times | RE0000215341 | 1984-09-10 | B00000607686 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/10000-volunteers-aid-hospitals-united-fund-group-director-tells-of.html | 10000 Volunteers Aid Hospitals United Fund Group Director Tells of Womens Work | By Nan Edwardsmaurey Garber | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/1816-choice-easy-museum-shows-monroe-nominated-quickly-in-single.html | 1816 CHOICE EASY MUSEUM SHOWS Monroe Nominated Quickly in Single Caucus Minutes of Session Reveal | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/23-craft-start-on-36mile-race-auxiliary-sailing-cruisers-off-on.html | 23 CRAFT START ON 36MILE RACE Auxiliary Sailing Cruisers Off on Overnight Test on Great South Bay | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/2hulled-vessel-keeps-bay-clean-oddlooking-craft-collects-3000-cords.html | 2HULLED VESSEL KEEPS BAY CLEAN OddLooking Craft Collects 3000 Cords of Debris From Harbor Yearly | By Joseph J Ryan | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/3-us-companies-go-to-canadians-trend-is-reversed-as-brass-concern.html | 3 US COMPANIES GO TO CANADIANS Trend Is Reversed as Brass Concern Buys American Businesses in Ohio | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/330000-in-east-ask-bonn-refuge-press-of-germans-living-in-red-lands.html | 330000 IN EAST ASK BONN REFUGE Press of Germans Living in Red Lands and Balkans Continues Westward | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/4-more-boys-flee-jersey-institution.html | 4 MORE BOYS FLEE JERSEY INSTITUTION | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/42d-division-ends-training-at-drum.html | 42D DIVISION ENDS TRAINING AT DRUM | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/46-yachts-away-in-sound-cruise-hother-hoffman-craft-heads-fleet-in.html | 46 YACHTS AWAY IN SOUND CRUISE Hother Hoffman Craft Heads Fleet in Port Washington Clubs Overnight Race | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/5-atlantic-city-men-arrested-for-games.html | 5 ATLANTIC CITY MEN ARRESTED FOR GAMES | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/58820-visit-williamsburg.html | 58820 Visit Williamsburg | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/a-few-wellchosen-words.html | A Few WellChosen Words | By David Dempsey | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/a-french-suez-aide-is-ousted-by-cairo.html | A FRENCH SUEZ AIDE IS OUSTED BY CAIRO | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/a-quartet-of-british-festivals-rehearsal-for-new-yorks-jazz.html | A QUARTET OF BRITISH FESTIVALS REHEARSAL FOR NEW YORKS JAZZ FESTIVAL | By Stephen Williamsrichard Hochman | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/a-raymond-sweet.html | A RAYMOND SWEET | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/a-sterner-memorial-academic-versatility.html | A STERNER MEMORIAL Academic Versatility | By StuartPreston | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/about-ascension-island.html | About Ascension Island | By George Y Wells | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/after-chicago-shape-of-campaign-to-come-democrats-outline-general.html | AFTER CHICAGO SHAPE OF CAMPAIGN TO COME Democrats Outline General Attack With Health Issue in Background Running Mate GOP Issues Farm Topic Civil Rights Long Hours | By William S White Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/again-stevenson-as-the-democratic-convention-endedthe.html | Again Stevenson AS THE DEMOCRATIC CONVENTION ENDEDTHE STANDARDBEARERS FOR 1956 Now San Francisco | The New York Times by George Tames | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/airtravel-mark-is-set-by-hawaii-more-trips-by-plane-made-last-year.html | AIRTRAVEL MARK IS SET BY HAWAII More Trips by Plane Made Last Year Than Total of Islands Population | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/alien-actors-the-matchmaker-rollicks-on.html | ALIEN ACTORS THE MATCHMAKER ROLLICKS ON | By Robert Whitehead Executive Producer of the Producers Theatrewerner J Kuhn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/animal-ills-call-for-specializing-us-agriculture-yearbook-says-the.html | ANIMAL ILLS CALL FOR SPECIALIZING US Agriculture Yearbook Says the Horse Doctor Must Narrow Scope | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anne-drysdale-wed-middlebury-alumna-married-to-charles-s-connington.html | ANNE DRYSDALE WED Middlebury Alumna Married to Charles S Connington Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anne-keane-married-bride-in-christ-church-rye-of-ward-w-ingalsbe-jr.html | ANNE KEANE MARRIED Bride in Christ Church Rye of Ward W Ingalsbe Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anne-m-giddings-is-wed-in-queens-stepdaughter-of-expolice-official.html | ANNE M GIDDINGS IS WED IN QUEENS Stepdaughter of ExPolice Official Married to Lieut Vincent Murphy Army | DArlene | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/anticolonialism-now-a-vital-world-force-western-powers-have-to.html | ANTICOLONIALISM NOW A VITAL WORLD FORCE Western Powers Have to Contend With Growing Opposition of Score Of Newly Independent States EGYPT LEADS THE UPRISING Impulse of Peoples Freedom Achieved Moscow Themes Possible Policies | By Thomas J Hamilton | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/antired-board-taking-up-docket-ruling-in-communist-party-case.html | ANTIRED BOARD TAKING UP DOCKET Ruling in Communist Party Case Leaves 12 to Go Pension Fund Is First Other Cases Set Aside Revisions Advocated | By Luther A Huston Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/apparel-producers-and-stores-pleased-by-early-showings-early.html | Apparel Producers And Stores Pleased By Early Showings EARLY SHOWINGS WIN WIDE PRAISE | By Carl Spielvogel | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/aramburu-urges-election-plans-he-again-warns-argentines-against.html | ARAMBURU URGES ELECTION PLANS He Again Warns Argentines Against MilitaristsBids Citizens Devise Program A 2d Party Also Is Split | By Edward A Morrow Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/argentina-fights-economic-chaos-most-serious-problem-left-by-peron.html | ARGENTINA FIGHTS ECONOMIC CHAOS Most Serious Problem Left by Peron Dictatorship Is a Weakened Rail System | By Brendan M Jones | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/army-man-fiance-of-jane-simpson-hugh-kirkwood-duffield-jr-will.html | ARMY MAN FIANCE OF JANE SIMPSON Hugh Kirkwood Duffield Jr Will Marry Washington Girl on Wednesday | Special to The New York TimesThurman S Deyerle | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/around-the-garden-trees-in-bloom.html | AROUND THE GARDEN Trees in Bloom | By Dorothy H Jenkins | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/art-fete-at-woodstock.html | Art Fete at Woodstock | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/article-7-no-title.html | Article 7  No Title | By Jane Nickersonphotographed By Midorl | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/asian-reds-countered-treaty-council-plans-steps-to-protect-thailand.html | ASIAN REDS COUNTERED Treaty Council Plans Steps to Protect Thailand | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/atom-calendar-dates-the-past-columbia-model-uses-carbon-dioxide.html | ATOM CALENDAR DATES THE PAST Columbia Model Uses Carbon Dioxide System for Timing 30000Year Objects | By William L Laurence | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/authors-query-96945045.html | Authors Query | JAMES NAPIER | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/authors-query.html | Authors Query | ROBERT A CHRISTIE | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/automobiles-belts-safety-device-is-becoming-popular-need-for-high.html | AUTOMOBILES BELTS Safety Device Is Becoming Popular Need for High Standard Stressed | By Bert Pierce | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/aviation-plans-jets-and-turboprop-in-competition-new-engine-under.html | AVIATION PLANS Jets and TurboProp in Competition New Engine Under Consideration | By Richard Witkin | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/barbara-ann-ritch-is-wed.html | Barbara Ann Ritch Is Wed | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/barbara-hoffmier-wed-to-lieutenant.html | BARBARA HOFFMIER WED TO LIEUTENANT | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bayreuths-new-meistersinger-mixes-the-conventional-with-the-modern.html | BAYREUTHS NEW MEISTERSINGER MIXES THE CONVENTIONAL WITH THE MODERN | Festspiele Bayreuth Lauterwasser | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/beauty-in-foliage-cutleaf-japanese-maples-are-admired-for-handsome.html | BEAUTY IN FOLIAGE Cutleaf Japanese Maples Are Admired For Handsome Colors and Shapes Their Qualifications A Clarification Highly Recommended Another Viewpoint | By Herbert C Bardes | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bees-hornets-weevilsdestructive-pests-the-promise-of-good-planting.html | BEES HORNETS WEEVILSDESTRUCTIVE PESTS THE PROMISE OF GOOD PLANTING | GottschoSchleisner | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/belgian-port-is-seen-as-terminal-for-50fare-transatlantic-run.html | Belgian Port Is Seen as Terminal For 50Fare Transatlantic Run Officials Study New York Hotel Mans Proposal for Adapting Zeebrugge to Handle Two 90000Ton Superliners US Subsidy Sought for Ships Small Cabins Planned | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/better-than-ever-look-at-movie-business-and-at-movies-too.html | BETTER THAN EVER Look at Movie Business And at Movies Too | By Bosley Crowther | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/betty-metcalf-is-wed-married-in-hartford-to-charles-m-lytle-army.html | BETTY METCALF IS WED Married in Hartford to Charles M Lytle Army Veteran | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/big-show-at-toronto.html | BIG SHOW AT TORONTO | By James Montagnes | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bill-cox-victor-twice-on-sound-collects-6-point-lead-in-lightning.html | BILL COX VICTOR TWICE ON SOUND Collects 6 Point Lead in Lightning Class Series Hibberd Is Second | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bombay-dispute-a-test-for-india-nations-unity-and-strength-on-trial.html | BOMBAY DISPUTE A TEST FOR INDIA Nations Unity and Strength On Trial as Bitterness Grips Ahmadabad City Rioting for 9 Days Speculators Involved | By Am Rosenthal Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/booming-houston-hunts-for-water-city-of-over-million-weighs-3-river.html | BOOMING HOUSTON HUNTS FOR WATER City of Over Million Weighs 3 River Projects in Bid to Stave Off Shortage | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/boston-paper-delayed-trustees-say-post-will-not-publish-before.html | BOSTON PAPER DELAYED Trustees Say Post Will Not Publish Before Tuesday | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/boston-u-graduation-degrees-granted-to-869-at-summer-commencement.html | BOSTON U GRADUATION Degrees Granted to 869 at Summer Commencement | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/brazil-maintaining-coffee-export-curb.html | BRAZIL MAINTAINING COFFEE EXPORT CURB | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bridge-the-fine-art-of-kibitzing-rules-for-watchers.html | BRIDGE THE FINE ART OF KIBITZING Rules for Watchers | By Albert H Morehead | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/british-gain-seen-in-civil-jet-race-jn-agency-study-reveals-intense.html | BRITISH GAIN SEEN IN CIVIL JET RACE JN Agency Study Reveals Intense Competition With US for Supremacy | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/britons-under-nazi-rule.html | Britons Under Nazi Rule | By Clifton Daniel | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bronx-driver-killed-car-jumps-mall-on-thruway-and-plows-into-bridge.html | BRONX DRIVER KILLED Car Jumps Mall on Thruway and Plows Into Bridge | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/bucknell-appointment-admiral-strauss-on-faculty-as-engineering.html | BUCKNELL APPOINTMENT Admiral Strauss on Faculty as Engineering Director | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/builders-of-the-legend.html | Builders of the Legend | By Victor P Hass | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/burra-rhubarb-tvs-assignment-india-causes-london-storm.html | BURRA RHUBARB TVs Assignment India Causes London Storm | By L Marsland Gander | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/butterfly-hobby-runs-into-a-snag-lack-of-nets-deprives-young.html | BUTTERFLY HOBBY RUNS INTO A SNAG Lack of Nets Deprives Young Westchester Lepidopterists From Adding to Catch | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/by-way-of-report-american-movie-companies-plan-sales-to-iron.html | BY WAY OF REPORT American Movie Companies Plan Sales To Iron Curtain NationsAddenda | By Milton Esterow | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/cairo-repudiates-iraqi-peace-role-denial-of-mediation-effort-viewed.html | CAIRO REPUDIATES IRAQI PEACE ROLE Denial of Mediation Effort Viewed as Sign of Defect in Arab Solidarity Cairo Indicates Pique No Steps Taken by Iraq | By Osgood Caruthers Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/car-layoffs-hit-record-for-year-total-mounts-to-214000-as-plants.html | CAR LAYOFFS HIT RECORD FOR YEAR Total Mounts to 214000 as Plants Are Closed for Model Changes | By Damon Stetson Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/carol-reusch-married-alumna-of-vassar-is-bride-of-paul-george-cree.html | CAROL REUSCH MARRIED Alumna of Vassar Is Bride of Paul George Cree Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/carol-wadsworth-snow-smith-senior-is-betrothed-to-robert-lindsay.html | Carol Wadsworth Snow Smith Senior Is Betrothed to Robert Lindsay Evans | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/carolyn-king-is-bride-wed-in-montclair-ceremony-to-richard-b-emery.html | CAROLYN KING IS BRIDE Wed in Montclair Ceremony to Richard B Emery | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/cecile-c-kelly-suburban-bride-she-wears-white-lace-gown-at-her.html | CECILE C KELLY SUBURBAN BRIDE She Wears White Lace Gown at Her Marriage in Rye to Julian Rapallo Sloan | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/chocolate-straw-finds-big-market-sales-up-sharply-for-product-that.html | CHOCOLATE STRAW FINDS BIG MARKET Sales Up Sharply for Product That Gives Flavor to Milk Sucked Through It | By Joseph W Dunn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/civil-rights-fight-threatens-gop-southern-delegations-may-take.html | CIVIL RIGHTS FIGHT THREATENS GOP Southern Delegations May Take Platform Battle to Floor of Convention | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/coast-guard-helps-leaky-fishing-boat.html | COAST GUARD HELPS LEAKY FISHING BOAT | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/coffinjerauld.html | CoffinJerauld | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/composers-alliances-they-have-now-shifted-in-rivalries-for-fees.html | COMPOSERS ALLIANCES They Have Now Shifted In Rivalries for Fees Some Dates Other Groups Clicques Mutual Advantage | By Ross Parmenter | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/concert-and-opera-programs-of-the-week-events-in-new-york.html | CONCERT AND OPERA PROGRAMS OF THE WEEK EVENTS IN NEW YORK | Bob JonesJulianne | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/contract-advice-aids-home-buyer-westernstyle-homes-that-take.html | CONTRACT ADVICE AIDS HOME BUYER WesternStyle Homes That Take Advantage of the Landscape Find Favor With New York Buyers CONTRACT ADVICE AIDS HOME BUYER A Question of Names A Typical Agreement | By Walter H Sternezra Stoller | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cordovafribley.html | CordovaFribley | Special to The New York TimesGould | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/cowpokes-progress.html | Cowpokes Progress | Water color by Charles M Russell | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/credit-is-tailored-to-machine-tools-credit-tailored-to-machine.html | Credit Is Tailored To Machine Tools CREDIT TAILORED TO MACHINE TOOLS | By Albert L Kraus | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/david-fulton-black-to-wed-patricia-fox.html | DAVID FULTON BLACK TO WED PATRICIA FOX | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/defeat-is-feared-for-west-on-suez-mideast-diplomats-see-top-cold.html | DEFEAT IS FEARED FOR WEST ON SUEZ Mideast Diplomats See Top Cold War Failure in the Handling of Dispute A Question of What Next Egyptian Cites UN | By Kennett Love Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-look-to-unity-in-south-but-areas-delegates-worry-over.html | DEMOCRATS LOOK TO UNITY IN SOUTH But Areas Delegates Worry Over Rights Platform and Kefauver Candidacy Moderate Rights Plank Rebel Moves Hinted Also Repaid Dever | By John N Popham Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-set-fund-goals.html | Democrats Set Fund Goals | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democrats-strategy-is-to-pose-contrasts-stevenson-and-kefauver.html | DEMOCRATS STRATEGY IS TO POSE CONTRASTS Stevenson and Kefauver Ticket Will Challenge the Republicans Team With Many Direct Comparisons RISK TAKEN WITH KEFAUVER | By Arthur Krock | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/democratsera-ends-in-chicago-new-dealfair-deal-leaders-replaced-a.html | DEMOCRATSERA ENDS IN CHICAGO New DealFair Deal Leaders Replaced A New Philosophy Trumans Move Democrats Way | By Cabell Phillips Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/deweythomas.html | DeweyThomas | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/distrust-of-tokyo-ebbs-in-auckland-new-zealands-leaders-act-to-make.html | DISTRUST OF TOKYO EBBS IN AUCKLAND New Zealands Leaders Act to Make Japan a Partner of Free Pacific Lands | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dominique-and-the-old-magician-how-a-young-girl-learns-about-the.html | DOMINIQUE AND THE OLD MAGICIAN How a Young Girl Learns About the World Is the Theme of Mile Sagans New Novel Mile Sagans Dominique | By Elizabeth Janewayphotograph By Palumbo | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dr-morris-rodin.html | DR MORRIS RODIN | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/driving-through-the-alps-with-the-mailman-skilled-drivers.html | DRIVING THROUGH THE ALPS WITH THE MAILMAN Skilled Drivers | By Jn Morgenstern | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/dulles-wins-praise-of-soviet-at-parley-dulles-is-praised-by-russian.html | Dulles Wins Praise Of Soviet at Parley Dulles Is Praised by Russian For Stand at Suez Conference Shepilovs Stand Stressed Israels Role Brought Up | By Edwin L Dale Jr Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/education-in-review-students-and-teachers-raise-the-numbers-of.html | EDUCATION IN REVIEW Students and Teachers Raise the Numbers Of Internationally Trained People | By Gene Currivan | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/el-salvador-limits-compensation-sums.html | EL SALVADOR LIMITS COMPENSATION SUMS | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/eleanore-maclean-wheaton-alumna-fiancee-of-lee-g-day-jr-exofficer.html | Eleanore MacLean Wheaton Alumna Fiancee of Lee G Day Jr ExOfficer | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/elizabeth-wylie-case-married-daughter-of-bards-president-wed-to.html | Elizabeth Wylie Case Married Daughter of Bards President Wed to Willis Mills Jr | Special to The New York TimesJay Te Winburn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/excavators-seek-iroquois-secrets-how-indian-long-houses-looked.html | EXCAVATORS SEEK IROQUOIS SECRETS How Indian Long Houses Looked Before Contact With Whites Studied | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/export-volume-off-at-hampton-roads.html | EXPORT VOLUME OFF AT HAMPTON ROADS | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fairs-centennial-celebration-at-flemington-to-follow-countrystyle.html | FAIRS CENTENNIAL Celebration at Flemington to Follow CountryStyle Pattern of 100 Years Prizes Goodies Galore | By Tom Lask | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/family-tour-of-these-united-states-in-a-station-wagon-stopover-at.html | FAMILY TOUR OF THESE UNITED STATES In a Station Wagon Stopover at Grand Canyon Fuel Situation Worth a Tire | By Ac Kesslernational Park Concessions Inc | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/favorite-is-first-dedicate-wins-stakes-setting-spa-record-for-9.html | FAVORITE IS FIRST Dedicate Wins Stakes Setting Spa Record for 9 Furlongs Summer Tan Second Ace Marine Away Fast DEDICATE TAKES WHITNEY STAKES Lucky Mistake Scores | By James Roach Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/few-gang-battles-laid-to-race-bias-experts-report-most-involve.html | FEW GANG BATTLES LAID TO RACE BIAS Experts Report Most Involve Neighborhood Factions Housing Problem Cited | By Ira Henry Freeman | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/finnegan-to-head-stevenson-drive-butler-retained-chairman-is.html | FINNEGAN TO HEAD STEVENSON DRIVE BUTLER RETAINED Chairman Is Tearful Before His ReelectionIllinoisan at First Opposed Him 7 MILLION FUND ASKED Democratic Committee Lays Groundwork for Campaign Candidates to Rest | By Wh Lawrence Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/fly-that-blinds-fought-in-africa-british-believe-they-can-control.html | FLY THAT BLINDS FOUGHT IN AFRICA British Believe They Can Control Pest Afflictions Many in Gold Coast | By John Hillaby Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/football-giants-training-program-precise-and-thorough-tim-maras.html | Football Giants Training Program Precise and Thorough Tim Maras Vision and Patience Are Paying Off Now | By Flank M Blunk | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/for-love-of-a-girl.html | For Love of a Girl | By Edmund Fuller | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/foreign-teenagers-here-to-study.html | Foreign TeenAgers Here to Study | The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/forever-on-the-move.html | Forever On the Move | By Hasan Ozbekkan | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/funnybonesjunior-and-senior.html | FunnybonesJunior and Senior | By Dorothy Barclay | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/future-teachers-topped-in-science-7th-graders-average-85-on.html | FUTURE TEACHERS TOPPED IN SCIENCE 7th Graders Average 85 on TestScore of 60 College Students Is Only 71 | By Benjamin Fine | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gail-schiot-married-wedding-to-peter-dodge-mott-is-held-in-rye.html | GAIL SCHIOT MARRIED Wedding to Peter Dodge Mott Is Held in Rye Beach NH | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/georgia-corbiere-bay-state-bride-vassar-alumna-married-in-weston-to.html | GEORGIA CORBIERE BAY STATE BRIDE Vassar Alumna Married in Weston to Lieut Richard E Whitney of Marines | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/german-darkness.html | German Darkness | By Frederic Morton | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/german-editors-hit-red-party-ban-independent-papers-assert-regime.html | GERMAN EDITORS HIT RED PARTY BAN Independent Papers Assert Regime Erred Politically in Seeking Court Ruling | By Ms Handler Special to the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gold-rush-3rs-restoration-planned-for-school-in-old-town-on.html | GOLD RUSH 3RS Restoration Planned for School in Old Town on California Tourist Trail | By Geoffrey Hawkins | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gomez-is-downed-by-pirates-9-to-1-shepard-batting-ninth-hits-homer.html | GOMEZ IS DOWNED BY PIRATES 9 TO 1 Shepard Batting Ninth Hits Homer That Routs Giants Pitcher in Seventh GIANTS DEFEATED BY PIRATES 9 TO 1 Giants Score in Second Mays Catches Sparkling | By Louis Effratthe New York Timesthe New York Times BY ERNEST SISTO | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gop-chiefs-reach-coast-convention-on-tomorrow-herter-there-with.html | GOP Chiefs Reach Coast Convention On Tomorrow Herter There With Letter GOP CONVENTION OPENS TOMORROW | By Lawrence E Davies Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gop-considers-texas-senate-bid-may-enter-fight-if-daniel-wins.html | GOP CONSIDERS TEXAS SENATE BID May Enter Fight if Daniel Wins GovernorshipAlso Weighs 5th House Race | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gop-delegates-fly-from-boston-massachusetts-and-vermont-groups-are.html | GOP DELEGATES FLY FROM BOSTON Massachusetts and Vermont Groups Are Optimistic About Election Result | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gopeuphoria-in-san-francisco-troubles-forgotten-in-a-bright-city.html | GOPEUPHORIA IN SAN FRANCISCO Troubles Forgotten In a Bright City | By Allen Drury Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/gossip-of-the-rialto-new-york-shakespeare-company-maps-expansion.html | GOSSIP OF THE RIALTO New York Shakespeare Company Maps Expansion PlanThe Bard in Ohio | By Arthur Gelb | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/growing-corporate-role-patron-of-the-arts-trend-gives-prestige-to.html | Growing Corporate Role Patron of the Arts Trend Gives Prestige to Big Businesses Funds to Artists | By Jack R Ryan | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/guatemala-opens-a-farmers-bank-government-decree-forces-growers-to.html | GUATEMALA OPENS A FARMERS BANK Government Decree Forces Growers to Try to Solve Their Credit Problems Capital Not Completed United Fruit Excluded | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hildegarde-mayer-a-bride.html | Hildegarde Mayer a Bride | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/holiday-variety-in-new-hampshire-green-and-pleasant.html | HOLIDAY VARIETY IN NEW HAMPSHIRE Green and Pleasant | By Mitchell Goodman | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hollywood-scene-smuggling-in-britain.html | HOLLYWOOD SCENE SMUGGLING IN BRITAIN | By Thomas M Pryor | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/holtonchittenden.html | HoltonChittenden | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/homes-designed-to-capitalize-on-rolling-westchester-terrain-glass.html | Homes Designed to Capitalize On Rolling Westchester Terrain Glass Extensively Used | By Glenn Fowler | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hometown-fete-hails-stevenson-republican-libertyville-has.html | HOMETOWN FETE HAILS STEVENSON Republican Libertyville Has Celebration for Return of Democratic Nominee | By William M Blair Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/horace-l-nathan.html | HORACE L NATHAN | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/housing-agency-aide-named.html | Housing Agency Aide Named | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/how-much-prosperity-is-an-election-factor-figures-show-flourishing.html | HOW MUCH PROSPERITY IS AN ELECTION FACTOR Figures Show Flourishing Economy But With Signs of Inflation | By Joseph A Loftus Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/in-to-tell-a-democrat-from-a-republican-the-differences-are-real.html | How to Tell a Democrat From a Republican The differences are real It is even possible says this reporter to visit a political headquarters stripped of idendification and name the party in charge after five minutes examination Democrats Republicans | By William S White | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/hyman-tantleff-74-meat-retailer-dies.html | HYMAN TANTLEFF 74 MEAT RETAILER DIES | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ibizaisland-for-idyllic-idling-the-city-empty-jail-bill-of-fare.html | IBIZAISLAND FOR IDYLLIC IDLING The City Empty Jail Bill of Fare | By Theresa F Bucchieri and Lena F Hurlongduryee From Monkmeyer | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/if-one-had-the-money-the-money.html | If One Had The Money The Money | By Thomas Caldecot Chubb | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ilo-aids-the-disabled-an-analysis-of-a-worldwide-movement-to.html | ILO Aids the Disabled An Analysis of a WorldWide Movement To Rehabilitate Handicapped Workers | By Howard A Rusk Md | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/in-and-out-books-show-boat-arctic-spring-landmarks-anonymous.html | IN AND OUT BOOKS Show Boat Arctic Spring Landmarks Anonymous Chocolates | By Robert Clurman | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/india-pushes-bill-on-size-of-papers-government-to-get-power-also-to.html | INDIA PUSHES BILL ON SIZE OF PAPERS Government to Get Power Also to Determine Price Paid for Publications | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/india-to-purchase-400000000-crops-from-us-surplus-pact-to-extend.html | INDIA TO PURCHASE 400000000 CROPS FROM US SURPLUS Pact to Extend for 3 Years Similar Deal on Wheat Planned With Brazil | By Charles E Egan Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/indonesia-beset-by-new-tensions-communists-make-gains-as-government.html | INDONESIA BESET BY NEW TENSIONS Communists Make Gains as Government Fails to Solve the Nations Problems Cabinet Accomplishments Election Victory Communist Gains Army and Police | By Robert Alden Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/iraqi-aide-cool-to-pipeline-plan-finance-minister-describes.html | IRAQI AIDE COOL TO PIPELINE PLAN Finance Minister Describes Suggestion for Route Via Turkey as Impractical Alternate Pipeline Opposed Syrian Unity Plan Discussed | By Sam Pope Brewer Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/japanese-push-to-get-a-treaty-with-soviet-tokyo-considers-adenauer.html | JAPANESE PUSH TO GET A TREATY WITH SOVIET Tokyo Considers Adenauer Formula For Simple Exchange of Envoys | By Robert Trumbull Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jarmanspaeth.html | JarmanSpaeth | Lincoln | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jersey-delegates-prepared-to-back-nixon-if-no-major-opposition-to.html | Jersey Delegates Prepared to Back Nixon if No Major Opposition to Him Develops SOME UNFRIENDLY TO VICE PRESIDENT But GOP Bloc Wont Try to Keep Him Off Ticket Unless Sure of Victory DRISCOIL NOT INVITED Last Convention Group Flies to Coast This WeekEnd Edge Attends Again | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/jersey-lifeguard-hurt-in-freakish-accident.html | Jersey Lifeguard Hurt In Freakish Accident | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/joan-harding-a-bride-she-is-wed-in-dunmore-pa-to-dr-john-robert.html | JOAN HARDING A BRIDE She Is Wed in Dunmore Pa to Dr John Robert Gavin | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/joan-norris-kaye-married-upstate-exbennett-student-bride-of-richard.html | JOAN NORRIS KAYE MARRIED UPSTATE ExBennett Student Bride of Richard Freday Watkins at Her Home in Millerton | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/john-becan-dies-50-years-on-times-retired-director-of-morgue-helped.html | JOHN BECAN DIES 50 YEARS ON TIMES Retired Director of Morgue Helped Compile Index and Covered Sports Events Goodby Mr Clips 1000000 Names Filed Assisted Many Newsmen | The New York Times Studio 1949 | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/judith-bellows-is-wed-in-akron-married-to-clifford-allen-jr-a.html | JUDITH BELLOWS IS WED IN AKRON Married to Clifford Allen Jr a Graduate of Dartmouth in St Pauls Church | Special to The New York TimesPaul Taylor Esselburn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/karpf-leads-snipe-sail-stuyvesant-skipper-wins-two-races-in-title.html | KARPF LEADS SNIPE SAIL Stuyvesant Skipper Wins Two Races in Title Series | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/kenneth-c-gibson.html | KENNETH C GIBSON | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/knight-bid-delays-support-to-nixon-but-california-endorsement-on.html | KNIGHT BID DELAYS SUPPORT TO NIXON But California Endorsement on Tuesday Is Expected Governor Heads Delegation | By Gladwin Hill Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/law-professor-appointed.html | Law Professor Appointed | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/learywhitney.html | LearyWhitney | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letter-from-london-new-plowboy.html | LETTER FROM LONDON NEW PLOWBOY | By Wa Darlington | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letters-social-history.html | Letters SOCIAL HISTORY | MAXWELL H ADELMAN | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letters-to-the-editor.html | Letters To the Editor | CLARE GODFREY | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/letters-to-the-times-seizure-of-suez-examined-egypts-action-held-in.html | Letters to The Times Seizure of Suez Examined Egypts Action Held in Violation of Her Treaty Obligations Evaluating Research Suggestion to Terminate Projects Is Challenged Historical Analogy Seen | FRITZ E OPPENHEIMERCHARLES FENSTERMACHERCHARLES UPSON CLARK | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/li-post-office-rising.html | LI Post Office Rising | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/li-school-fund-voted-hicksville-approves-695000-issue2-trustees.html | LI SCHOOL FUND VOTED Hicksville Approves 695000 Issue2 Trustees Elected | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/li-sound-patrol-hunting-speeders.html | LI SOUND PATROL HUNTING SPEEDERS | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/living-with-lilies-the-aurelians-fulfill-the-hopes-of-a-west-coast.html | LIVING WITH LILIES The Aurelians Fulfill the Hopes Of a West Coast Hybridizer | By Drew Sherrard | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lloyd-asks-unity-on-suez-on-lines-dulles-proposed-bids-london.html | LLOYD ASKS UNITY ON SUEZ ON LINES DULLES PROPOSED Bids London Parley Agree to Outline of Controlling Board Including Egypt DRAFT MOTION PREPARED US Resolution Is Expected to Be Debated Tomorrow Unanimity Doubted | By Harold Callender Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/local-reservists-at-fort-dix.html | Local Reservists at Fort Dix | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/lycka-51-victor-in-pageant-stakes-lycka-triumphs-at-atlantic-city.html | Lycka 51 Victor In Pageant Stakes LYCKA TRIUMPHS AT ATLANTIC CITY Land o Liberty Tenth Favorite Pays 9 for 2 | By Michael Strauss Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/maglie-of-brooks-is-victor-over-haddix-and-phils-92-dodgers-victors.html | Maglie of Brooks Is Victor Over Haddix and Phils 92 DODGERS VICTORS OVER PHILS 9 TO 2 | By Roscoe McGowen Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/maples-with-distinction-to-grace-the-home-grounds.html | MAPLES WITH DISTINCTION TO GRACE THE HOME GROUNDS | Photos by GottschoSchleisner | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marie-carey-engaged-she-will-be-married-to-lieut-jg-gilbert-dissen.html | MARIE CAREY ENGAGED She Will Be Married to Lieut jg Gilbert Dissen Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marie-finnegan-becomes-bride.html | Marie Finnegan Becomes Bride | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marie-winn-married-she-is-bride-in-brewster-ny-of-stuart-e-judd-jr.html | MARIE WINN MARRIED She Is Bride in Brewster NY of Stuart E Judd Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mariella-vogelius-a-bride.html | Mariella Vogelius a Bride | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/marrow-relieves-atom-ill-in-mice-salt-solution-also-useful-to.html | MARROW RELIEVES ATOM ILL IN MICE Salt Solution Also Useful to Combat Irradiation in Insects Scientists Find | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mary-a-kellogg-engaged-to-wed-radcliffe-aide-is-fiancee-of-rev-john.html | MARY A KELLOGG ENGAGED TO WED Radcliffe Aide Is Fiancee of Rev John WG Schaefer Episcopal Clergyman | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mary-littlefield-is-a-future-bride-bryn-mawr-alumna-fiancee-of.html | MARY LITTLEFIELD IS A FUTURE BRIDE Bryn Mawr Alumna Fiancee of George S Reichenbach a Professor at MIT | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mattduffy.html | MattDuffy | Special to The New York TimesJay Te Winburn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/memorabilia.html | Memorabilia | By Edith Beesonphotographs By Sharland | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mercury-at-898-beaches-jammed-day-is-warmest-since-july-2-relief-is.html | MERCURY AT 898  BEACHES JAMMED Day Is Warmest Since July 2 Relief Is Due Tomorrow Boy Drowns in Bronx | The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mgill-to-expand-faculties-scope-canadian-university-maps-a-6000000.html | MGILL TO EXPAND FACULTIES SCOPE Canadian University Maps a 6000000 Fund Drive Engineering Stressed | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mh-syme-is-dead-labor-counsel-50-attorney-for-pennsylvania.html | MH SYME IS DEAD LABOR COUNSEL 50 Attorney for Pennsylvania Federation Was a Law Professor at Temple | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/microfilm-recording-sunday-walk-in-germany.html | MICROFILM RECORDING SUNDAY WALK IN GERMANY | By Jacob Deschin | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/midwest-jubilee-famous-skyride-of-the-white-mountains.html | MIDWEST JUBILEE FAMOUS SKYRIDE OF THE WHITE MOUNTAINS | By Leslie G Kennonthe new york Times SAM FALK | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mineola-fair-opens-at-raceway-sept-8.html | MINEOLA FAIR OPENS AT RACEWAY SEPT 8 | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miracles-will-happen-a-contrast-of-going-to-pot-in-chicago-with.html | Miracles Will Happen A Contrast of Going to Pot in Chicago With Alls Lovely Out in San Francisco Tranquility Overwhelming Stassen Poll Released Old Mess Aide Has a Poll | By James Reston Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-ann-stickley-becomes-a-bride-she-wears-silk-taffeta-at-wedding.html | MISS ANN STICKLEY BECOMES A BRIDE She Wears Silk Taffeta at Wedding to Robert Leeney in Wakefield RI Church | Special to The New York TimesEileen McClure | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-diane-lundell-is-wed.html | Miss Diane Lundell is Wed | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-henrietta-gerken.html | MISS HENRIETTA GERKEN | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-joan-delaney-is-bride.html | Miss Joan Delaney Is Bride | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-joan-goodson-becomes-affianced.html | MISS JOAN GOODSON BECOMES AFFIANCED | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-kinsman-married-wed-in-madison-nj-church-to-george-r-marr-jr.html | MISS KINSMAN MARRIED Wed in Madison NJ Church to George R Marr Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-koerner-yonkers-bride.html | Miss Koerner Yonkers Bride | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-lana-brennan-becomes-affianced.html | MISS LANA BRENNAN BECOMES AFFIANCED | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-murphy-wed-to-john-quinn-jr-smith-alumna-and-graduate-of-yale.html | MISS MURPHY WED TO JOHN QUINN JR Smith Alumna and Graduate of Yale Married in Church in Chestnut Hill Mass | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-nancy-boyd-married-in-maine-daughter-of-late-author-is-wed-in.html | MISS NANCY BOYD MARRIED IN MAINE Daughter of Late Author Is Wed in Sorrento Home to Noel Sokoloff Composer | Special to The New York TimesTurlLarkin | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-naomi-doig-wed-in-stamford-she-is-escorted-by-father-at.html | MISS NAOMI DOIG WED IN STAMFORD She Is Escorted by Father at Marriage to George Hulme a Yale Medical Student | Special to The New York TimesForrest K Saville | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-roberta-west-is-married-to-richard-waddell-exofficer.html | Miss Roberta West Is Married To Richard Waddell ExOfficer | The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-ruth-lowry-bay-state-bride-she-is-married-in-vineyard-haven-to.html | MISS RUTH LOWRY BAY STATE BRIDE She Is Married in Vineyard Haven to Anthony Arnold an Alumnus of Yale | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-sarah-c-bate-married-in-jersey.html | MISS SARAH C BATE MARRIED IN JERSEY | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-strawhand-married-in-south-wed-in-virginia-beach-church-to.html | MISS STRAWHAND MARRIED IN SOUTH Wed in Virginia Beach Church to John Charles Straton Jr Former Army Officer | Special to The New York TimesAufenger | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/miss-trowbridge-wed-to-law-aide-she-has-four-attendants-at-marriage.html | MISS TROWBRIDGE WED TO LAW AIDE She Has Four Attendants at Marriage in Milford Conn to William H Brown Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mission-of-mercy-accomplished.html | Mission of Mercy Accomplished | By Peggy Durdin | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/moores-cruiser-leads-fleet-in-us-power-squadron-predicted-log.html | Moores Cruiser Leads Fleet in US Power Squadron Predicted Log Contest 14 CRAFT COMPETE IN 24MILE EVENT Moores Navigation 978994 Per Cent AccurateSecond Place Taken by Winters | By Gordon S White Jr | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mosbachers-international-susan-triumphs-as-huguenot-yc-regatta.html | Mosbachers International Susan Triumphs as Huguenot YC Regatta Opens AILEEN IS SECOND IN 82MILE RACE Susan Has Margin of 155 Off New RochelleCelerity Splash Harpoon Win In National Meet Tinker Home Second The ORDER OF FINISHES | By William J Briordy Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-eric-hoffman-jr-has-son.html | Mrs Eric Hoffman Jr Has Son | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-george-delacorte.html | MRS GEORGE DELACORTE | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/mrs-wendell-strong.html | MRS WENDELL STRONG | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/myra-w-dickman-wed-to-wt-orth-alumna-of-cornell-married-to-hamilton.html | MYRA W DICKMAN WED TO WT ORTH Alumna of Cornell Married to Hamilton Graduate in St Pauls Riverside Conn | Special to The New York TimesBradford Bachrach | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/named-to-lafayette-post.html | Named to Lafayette Post | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nancy-lee-burton-is-a-future-bride.html | NANCY LEE BURTON IS A FUTURE BRIDE | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/navy-will-launch-3d-super-carrier.html | NAVY WILL LAUNCH 3D SUPER CARRIER | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-british-star-ian-carmichael-clicks-in-comedies-other-thamesside.html | NEW BRITISH STAR Ian Carmichael Clicks in Comedies Other ThamesSide News | By Stephen Watts | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-light-on-an-old-friend-the-newly-discovered-letters-of.html | New Light on an Old Friend The newly discovered letters of Lafayette fill out the story of the man his family and the two nations he served | By Andre Maurois | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-supermarkets-are-even-more-so-new-supermarts-are-even-more-so.html | New Supermarkets Are Even More So NEW SUPERMARTS ARE EVEN MORE SO | By James J Nagle | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-us-minister-in-paris.html | New US Minister in Paris | | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/new-zealanders-set-for-antarctic.html | NEW ZEALANDERS SET FOR ANTARCTIC | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/newark-and-caa-to-meet-on-air-din.html | NEWARK AND CAA TO MEET ON AIR DIN | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/newark-studies-unrest-in-youth-city-and-civic-groups-joining-to.html | NEWARK STUDIES UNREST IN YOUTH City and Civic Groups Joining to Obtain Facts on How to Integrate Groups | By Milton Honig Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-and-notes-from-the-field-of-travel-georgia-bridge.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL GEORGIA BRIDGE | By Diana Rice | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-of-the-advertising-and-marketing-fields-business-checks-play.html | News of the Advertising and Marketing Fields Business Checks Play Big Role as Media for Promotion | By William M Freeman | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-of-the-world-of-stamps-borneo-history.html | NEWS OF THE WORLD OF STAMPS Borneo History | By Kent B Stiles | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/news-of-tv-and-radio-simian-serenade.html | NEWS OF TV AND RADIO SIMIAN SERENADE | By Val Adams | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/night-peoples-friend-loyal-listeners-rally-to-support-wor.html | NIGHT PEOPLES FRIEND Loyal Listeners Rally to Support WOR Broadcaster Faced With Dismissal | By Jp Shanley | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nizam-to-quit-in-india-hyderabad-ruler-will-retire-when-states-are.html | NIZAM TO QUIT IN INDIA Hyderabad Ruler Will Retire When States Are Revised | Special To The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/noble-adios-rally-wins-71570-pace-noble-adios-wins-71570-futurity.html | Noble Adios Rally Wins 71570 Pace NOBLE ADIOS WINS 71570 FUTURITY | By Deane McGowen Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/norma-jackson-scarsdale-bride-she-wears-taffeta-and-lace-gown-at.html | NORMA JACKSON SCARSDALE BRIDE She Wears Taffeta and Lace Gown at Her Marriage to William G Beagle Jr | Special to The New York TimesBradford Bachrach | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/norwegians-in-soviet-13th-of-20-delegations-of-year-led-by.html | NORWEGIANS IN SOVIET 13th of 20 Delegations of Year Led by Parliament Chief | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/nyac-victor-43-triumphs-over-armed-forces-team-in-water-polo.html | NYAC VICTOR 43 Triumphs Over Armed Forces Team in Water Polo | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/observations-on-the-recent-paris-festival-commendation-beautiful.html | OBSERVATIONS ON THE RECENT PARIS FESTIVAL Commendation Beautiful Settings | By Ewald Junge | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/offseason-blues-summertime-and-the-living-is-not-easy-for-many.html | OFFSEASON BLUES Summertime and the Living Is Not Easy for Many Orchestra Players Summer Jobs MUSIC BOOKSHELF | By Oscar Weizner | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ohio-fever-got-them.html | Ohio Fever Got Them | By Stewart H Holbrook | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/oil-of-middle-east-is-europes-big-problem-loss-of-properties-is.html | OIL OF MIDDLE EAST IS EUROPES BIG PROBLEM Loss of Properties Is More Feared Than Loss of Suez Canal Oil for the US Oil for Western Europe Hold by Force | By Michael L Hoffman Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/okinawa-youths-ousted-ryukyu-university-expels-6-on-antius-plot.html | OKINAWA YOUTHS OUSTED Ryukyu University Expels 6 on AntiUS Plot Charges | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/orioles-lose-two-sturdivant-and-turley-of-yankees-triumph-with.html | ORIOLES LOSE TWO Sturdivant and Turley of Yankees Triumph With 6Hitters Berra Wallops No 22 Martin Hits No 9 YANKS VANQUISH ORIOLES 41 62 Nieman Wallops Homer Turley Wins No 7 | By Joseph M Sheehan Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/other-books-of-the-week.html | Other Books of the Week | Photograph from Southern Africa | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/paris-is-critical-of-london-trend-press-pessimistic-on-talks-sees.html | PARIS IS CRITICAL OF LONDON TREND Press Pessimistic on Talks Sees West Aiding Nasser by Absence of Unity | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/patricia-p-sheahan-bride-in-new-haven.html | PATRICIA P SHEAHAN BRIDE IN NEW HAVEN | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/patricia-rae-seitz-prospective-bride.html | PATRICIA RAE SEITZ PROSPECTIVE BRIDE | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/patricia-wrights-nuptials.html | Patricia Wrights Nuptials | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pedestrian-on-parkway-killed.html | Pedestrian on Parkway Killed | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pedorellaregine.html | PedorellaRegine | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pelham-nuptials-for-miss-zurcher-she-wears-white-organza-at.html | PELHAM NUPTIALS FOR MISS ZURCHER She Wears White Organza at Marriage to Carl Henry Janzen Reserve Officer | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/perry-wins-title-in-sailing-series-pequot-yc-skipper-takes-national.html | PERRY WINS TITLE IN SAILING SERIES Pequot YC Skipper Takes National Atlantic Class Laurels With Carolina | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/personal-income-rises-5-in-state-average-of-2263-for-1955-puts-new.html | PERSONAL INCOME RISES 5 IN STATE Average of 2263 for 1955 Puts New York Among 8 Top Areas in Nation Drought Hurts Northwest | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/personality-the-reluctant-administrator-dr-hulse-of-national.html | Personality The Reluctant Administrator Dr Hulse of National Distillers Wanted to Stay in Research Wry Whisky View He Wasnt Interested Takes New Post Grass Not Greener Next Door Backs into Job | By Robert E Bedingfield | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/picture-books-willie-goes-to-the-hospital.html | Picture Books WILLIE GOES TO THE HOSPITAL | By Ellen Lewis Buell | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/plumbing-repair-when-the-plumber-cant-come.html | PLUMBING REPAIR WHEN THE PLUMBER CANT COME | By Alfred A de Cicco | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/poetry-from-behind-the-iron-curtain.html | Poetry From Behind the Iron Curtain | By Harry Schwartz | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/poisonous-plants-ivy-oak-and-sumac-are-best-wiped-out.html | POISONOUS PLANTS Ivy Oak and Sumac Are Best Wiped Out | By Harold Wallis Steck | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/political-arithmeticthe-past-and-what-might-happen-now-democratic.html | POLITICAL ARITHMETICTHE PAST AND WHAT MIGHT HAPPEN NOW Democratic Gains | By Robert G Whalen Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/post-office-eyes-reds-and-bums-nixie-vice-and-killer-bars-also.html | POST OFFICE EYES REDS AND BUMS Nixie Vice and Killer Bars Also CulpritsAll Are Just Terms in Mail Jargon | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/pound-ridge-gets-pledge-on-roads-westchester-planner-tells-worried.html | POUND RIDGE GETS PLEDGE ON ROADS Westchester Planner Tells Worried Citizens Hearings Will Precede Building | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/power-is-again-an-issue-in-the-pacific-northwest-democrats-will.html | POWER IS AGAIN AN ISSUE IN THE PACIFIC NORTHWEST Democrats Will Assail and Republicans Defend the Partnership Policy | By Lawrence E Davies Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/president-hails-coopers-service-ambassador-to-india-quits-post-to.html | PRESIDENT HAILS COOPERS SERVICE Ambassador to India Quits Post to Run for Senate From Kentucky | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/radioactivity-rise-in-us-found-small.html | RADIOACTIVITY RISE IN US FOUND SMALL | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ramsdellmarshall.html | RamsdellMarshall | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/records-folk-song-southern-folk-singer.html | RECORDS FOLK SONG SOUTHERN FOLK SINGER | Courlander | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/reds-finish-links-opposite-taiwan-chinese-round-out-logistic.html | REDS FINISH LINKS OPPOSITE TAIWAN Chinese Round Out Logistic Support for Airfields as Rail Line Is Completed | By Greg MacGregor Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/rejecting-trade-pays-for-hussco-shoe-company-thrives-on-exclusive.html | REJECTING TRADE PAYS FOR HUSSCO Shoe Company Thrives on Exclusive Jobber SetUp It Took Nerve to Start Gamble That Won Stocks Large But Fluid | By George Auerbach | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/reply-to-the-charges-the-charges.html | Reply to the Charges The Charges | By Reinhold Niebuhr | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/ribicoff-cheers-flood-recovery-views-states-achievements-since-1955.html | RIBICOFF CHEERS FLOOD RECOVERY Views States Achievements Since 1955 Disasters as Without Parallel Some Delaware Bridges Out 18360296 Aided Victims | By Richard H Parke Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/richardson-rosewall-gain-singles-final-at-newport-richardson-tops.html | Richardson Rosewall Gain Singles Final at Newport RICHARDSON TOPS COOPER ON RALLY | By Allison Danzig Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/routine-show-television-moves-west-for-this-weeks-repuplican.html | ROUTINE SHOW TELEVISION MOVES WEST FOR THIS WEEKS REPUPLICAN CONVENTION | By Jack Gould | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/rumor-of-ouster-denied-by-rojas-colombia-chief-says-regime-will.html | RUMOR OF OUSTER DENIED BY ROJAS Colombia Chief Says Regime Will Prove Protestants and Reds Are Allied | By Tad Szulc Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/safety-on-the-highways-a-congressional-study-of-highway-mishaps-now.html | SAFETY ON THE HIGHWAYS A Congressional Study Of Highway Mishaps Now Under Way | By Joseph C Ingraham | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/san-francisco-restorations-carriage-house-waterfront-house.html | San Francisco Restorations CARRIAGE HOUSE WATERFRONT HOUSE | By Gladys Gough | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/san-francisco-the-vice-president-plays-it-pianissimo-eisenhowers.html | San Francisco The Vice President Plays It Pianissimo Eisenhowers Responsibility The Central Point | By James Reston | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sanok-pair-beaten-on-montclair-links-sanok-pair-bows-on-jersey.html | Sanok Pair Beaten On Montclair Links SANOK PAIR BOWS ON JERSEY LINKS | By Lincoln A Werden Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/saratoga-track-salutes-baruch-on-eve-of-his-86th-birthday-statesman.html | Saratoga Track Salutes Baruch on Eve of His 86th Birthday Statesman Attends Race Named After Horse He Owned He Bets on Sentiment But Advises Others Against Doing It Visitors Dont Linger Saratoga Most Beautiful | By James Roach Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/school-bells-clanging-for-adults-who-would-learn-about-houses.html | School Bells Clanging for Adults Who Would Learn About Houses Apartment Dwellers Too SCHOOLS BECKON THE HOME OWNER | By Leonard Buder | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/science-in-review-astronomers-of-the-world-are-again-trying-to.html | SCIENCE IN REVIEW Astronomers of the World Are Again Trying To Solve Mysteries of Planet Mars | By Waldemar Kaempffert | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/scientific-detection.html | Scientific Detection | By Anthony Boucher | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shelby-heads-field-in-montgomery-sports-car-test-today-texan-will.html | Shelby Heads Field in Montgomery Sports Car Test Today TEXAN WILL DRIVE 3.5LITER FERRARI Shelby Is Entered in 25Lap Event on 9Race Program at Montgomery Airport OShea in 2 Tests Crowd of 10000 Expected | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shepilov-the-soviet-man-moscows-youngish-foreign-minister-is-the.html | Shepilov The Soviet Man Moscows youngish Foreign Minister is the prototype of the good madeintheUSSR Communist Shepilov The Soviet Man | By Jack Raymond | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/shipping-losses-increase-on-lakes.html | SHIPPING LOSSES INCREASE ON LAKES | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/show-to-benefit-hospitals.html | Show to Benefit Hospitals | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sister-mary-francesca.html | SISTER MARY FRANCESCA | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/social-help-for-our-diplomats-to-do-its-job-the-foreign-service.html | Social Help For Our Diplomats To do its job the Foreign Service needs more of a seemingly little thingentertainment funds Social Help for Our Diplomats | By David L Cohn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/some-people-caught-off-guard.html | Some People Caught Off Guard | By Alice S Morris | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/son-born-to-mrs-obstfeld.html | Son Born to Mrs Obstfeld | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/soviet-to-reform-its-coal-mining-khrushchev-orders-donets-basin.html | SOVIET TO REFORM ITS COAL MINING Khrushchev Orders Donets Basin Changes as Fuel Crisis Retards Economy | By Welles Hangen Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Carlos Baker | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sports-of-the-times-the-showdown-nears-fear-grows-in-flatbush.html | Sports of The Times The Showdown Nears Fear Grows in Flatbush Leaders Good on Road Newk Sometimes Falters | By John Drebinger | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/stassen-offers-a-poll-indicating-nixon-would-hurt-ticket-but.html | Stassen Offers a Poll Indicating Nixon Would Hurt Ticket but Bridges Disputes Him 8 VOTE LOSS TIED TO VICE PRESIDENT Disarmament Aide Reports Figures to Back Drive for Another Running Mate SENATOR GIVES 2D TALLY His Data Appear to Refute Stassen and Place Nixon Ahead of Herter | By Allen Drury Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/state-democrats-wary-on-election-returning-delegates-like-those.html | STATE DEMOCRATS WARY ON ELECTION Returning Delegates Like Those From Jersey Just Voice Hope of Winning | By Richard Amper | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/stories-of-the-bible-text-supplied.html | STORIES OF THE BIBLE Text Supplied | By Herbert Mitgang | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/suez-bomb-ticks-over-mideast-oil-70-of-the-worlds-known-resources.html | SUEZ BOMB TICKS OVER MIDEAST OIL 70 of the Worlds Known Resources of Petroleum Periled by Canal Seizure IT MAY BE CONTAGIOUS Breaches of Contract Would Have Dire Effect on West European Economies Dollar Oil a Costly Substitute Pipelines Vulnerable SUEZ BOMB TICKS OVER MIDEAST OIL Countries Get 50 Toll Rise Threatened | By Jh Carmical | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/suez-crisis-adds-new-big-3-strain-us-britain-and-france-find.html | SUEZ CRISIS ADDS NEW BIG 3 STRAIN US Britain and France Find Mideast Issues Difficult Area for Agreement | By Kennett Love Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/sylvia-cookman-bride-in-jersey-married-in-trinity-church-elizabeth.html | SYLVIA COOKMAN BRIDE IN JERSEY Married in Trinity Church Elizabeth to Richard Hnat a Medical Student Here | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/symbol-of-things-past-of-things-past.html | Symbol of Things Past Of Things Past | By Justin OBrien | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/synagogue-dedication-new-charleston-building-has-interior-of-1856.html | SYNAGOGUE DEDICATION New Charleston Building Has Interior of 1856 Structure | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tax-havens-draw-many-companies-us-corporations-and-some-individuals.html | TAX HAVENS DRAW MANY COMPANIES US Corporations and Some Individuals Rush to Set Up Concerns Abroad Fees May Be Charged TAX HAVENS DRAW MANY COMPANIES Help for Individuals No Tax in Bahamas More Tax Havens | By Burton Crane | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-dance-under-25-performance-of-dawn-in-new-york.html | THE DANCE UNDER 25 PERFORMANCE OF DAWN IN NEW YORK | By Selma Jeanne Cohen | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-merchants-point-of-view-retailers-view.html | The Merchants Point of View Retailers View | By Herbert Koshetz | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-past-recaptured.html | The Past Recaptured | By Irving Howe | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-readers-have-critical-say-all-in-favor-a-man-speaks.html | THE READERS HAVE CRITICAL SAY ALL IN FAVOR A MAN SPEAKS | MINNIE LEVYNAT SHAPIRO | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/the-return-of-frank-merriwell-having-conquered-the-harvards-the.html | The Return of Frank Merriwell Having conquered the Harvards the bullies and the toadies that old pillar of rectitude from Yale and Fardale is all set to buck television The Return of Frank Merriwell | By Barney Lefferts | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/theatres-ignored-by-new-buildings-more-lucrative-enterprises-bid-to.html | THEATRES IGNORED BY NEW BUILDINGS More Lucrative Enterprises Bid to Crowd Legitimate Stage Off Broadway THEATRES DENIED IN NEW BUILDINGS Debentures Not Debuts | By John P Callahan | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/they-drew-their-way-from-rags-to-riches-now-thewre-helping-others.html | They DREW their way from Rags to Riches Now thewre helping others do the same | By Rex Taylor PHOTO BY ROY STEVENS | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tight-little-island-off-china-its-quemoy-still-a-besieged-fortress.html | Tight Little Island Off China Its Quemoy still a besieged fortress although life is looking up for its people Tight Little IslandOff China | By Carlton Culmsee | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tijuana-presses-antivice-effort-revelation-expected-shortly-in.html | TIJUANA PRESSES ANTIVICE EFFORT Revelation Expected Shortly in Murder of Editor Who Fought Racketeering | By Paul P Kennedy Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/to-visit-americas-paintings-go-on-a-cultural-mission.html | TO VISIT AMERICAS PAINTINGS GO ON A CULTURAL MISSION | By Alike B Saarinen | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/token-arab-unity-is-won-by-nasser-but-observers-doubt-states-would.html | TOKEN ARAB UNITY IS WON BY NASSER But Observers Doubt States Would Stay United in All Circumstances The Possibilities Lebanese Position Syrian Initiative Popular Support | By Osgood Caruthers Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tokyo-to-consult-envoy-on-treaty-leaders-favor-shigemitsus-recall.html | TOKYO TO CONSULT ENVOY ON TREATY Leaders Favor Shigemitsus Recall for a Report Before Moscow Talks Resume | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tolerant-flowers-plants-that-thrive-on-the-prairies-need-no.html | TOLERANT FLOWERS Plants That Thrive on the Prairies Need No Pampering Elsewhere | By Dorothy ONeill | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/toones-yacht-scores-posts-4th-victory-of-season-in-luders16-class.html | TOONES YACHT SCORES Posts 4th Victory of Season in Luders16 Class Series | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/touro-exercises-set-newport-synagogue-to-hear-religious-tolerance.html | TOURO EXERCISES SET Newport Synagogue to Hear Religious Tolerance Letter | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/toweling-turns-to-brighter-hues-king-size-and-6-egyptian-cotton.html | TOWELING TURNS TO BRIGHTER HUES King Size and 6 Egyptian Cotton Items Also Help in Industry Boom | By Alexander R Hammer | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/town-to-exhibit-relics-of-circus-somers-ny-birthplace-of-american.html | TOWN TO EXHIBIT RELICS OF CIRCUS Somers NY Birthplace of American Spectacle Will Begin Show Tomorrow | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tradition-at-bay-tradition-at-bay.html | Tradition At Bay Tradition At Bay | By James Kelly | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tragic-destiny.html | Tragic Destiny | By Hans Kohn | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/travelers-delight.html | Travelers Delight | By Hudson Strodejacket Design For DENMARK | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tree-farming-can-renew-neglected-property-state-inspection-damage.html | TREE FARMING CAN RENEW NEGLECTED PROPERTY State Inspection Damage Done | By Eleanor H Smith | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/tribal-rule-ebbs-in-the-gold-coast-local-chieftains-giving-way-to.html | TRIBAL RULE EBBS IN THE GOLD COAST Local Chieftains Giving Way to More Modern Methods of Government in Africa | By Thomas F Brady Special To the New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/trip-to-a-cuban-shangrila-valley-leaving-havana.html | TRIP TO A CUBAN SHANGRILA VALLEY Leaving Havana | By Charles Friedman | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/troth-announced-of-upshur-smith-senior-at-smith-is-engaged-to.html | TROTH ANNOUNCED OF UPSHUR SMITH Senior at Smith Is Engaged to Stephen E Puckette 2d Mathematics Professor | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/trying-times-hit-the-bond-market-rise-in-going-yields-causes-a.html | TRYING TIMES HIT THE BOND MARKET Rise in Going Yields Causes a Decline in the Value of Dealers Inventories NEW ISSUES ARE PUT OFF Borrowers Turn to Banks Who May Well Lift Rates Another Notch Soon | By Paul Heffernan | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/un-suez-role-backed-group-hails-us-initiative-on-future-status-of.html | UN SUEZ ROLE BACKED Group Hails US Initiative on Future Status of Canal | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/unit-of-bar-backs-natural-gas-bill-asks-national-group-to-press.html | UNIT OF BAR BACKS NATURAL GAS BILL Asks National Group to Press Enactment of Measure and 2 Other Curbs on US | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/upper-barnegat-bay-offers-cruising-delight-skippers-will-find.html | Upper Barnegat Bay Offers Cruising Delight Skippers Will Find Harbors of Refuge Are Plentiful Side Trip to Marina on Forked River Is Recommended Side Cruise Attractive Marina Is Excellent Title Regatta Listed | By Clarence E Lovejoy | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-exhibit-ready-to-vie-with-reds-revised-peoples-capitalism-show.html | US EXHIBIT READY TO VIE WITH REDS Revised Peoples Capitalism Show Will Go to Bogota for International Fair | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-hints-new-lead-in-attack-on-riesel-new-lead-hinted-in-riesel.html | US Hints New Lead In Attack on Riesel NEW LEAD HINTED IN RIESEL ATTACK Woman to be Questioned | By Stanley Levey | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/us-soviet-to-vie-at-salonika-fair-2-nations-scheduled-to-have-the.html | US SOVIET TO VIE AT SALONIKA FAIR 2 Nations Scheduled to Have the Largest Shows for Exhibit in Greece | Special to THE NEW YORK TIMES | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/vietnam-bars-japanese-saigon-said-to-order-traders-to-go-within-5.html | VIETNAM BARS JAPANESE Saigon Said to Order Traders to Go Within 5 Days | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/village-50-years-old-endicott-to-mark-founding-in-program-this-week.html | VILLAGE 50 YEARS OLD Endicott to Mark Founding in Program This Week | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/wagner-wont-seek-senate-seat-even-if-lehman-decides-to-quit-wagner.html | Wagner Wont Seek Senate Seat Even if Lehman Decides to Quit WAGNER REJECTS SENATORIAL RACE | By Paul Crowell | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archives/war-can-be-many-things.html | War Can Be Many Things | By Granville Hicks | RE0000215342 | 1984-09-10 | B00000607687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/wedding-is-held-for-miss-brayton-she-is-married-to-john-e-dawson-at.html | WEDDING IS HELD FOR MISS BRAYTON She Is Married to John E Dawson at Congregational Church in Little Compton | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/wedding-is-held-for-miss-colbert-church-in-bloomfield-hills-mich.html | WEDDING IS HELD FOR MISS COLBERT Church in Bloomfield Hills Mich Scene of Marriage to Addison G Noble Jr | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/what-drives-gamal-abdel-nasser-egypts-president-confident-and.html | What Drives Gamal Abdel Nasser Egypts President confident and ambitious dreams of building a brave new Arab world under Cairos leadership | By Osgood Caruthers | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/when-man-was-younger.html | When Man Was Younger | By John Pfeiffer | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/where-and-why-and-how-men-have-marched-and-fought.html | Where and Why and How Men Have Marched and Fought | By Lynn Montross | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/winfield-harvin-weds-sue-story-divinity-student-in-virginia-and.html | WINFIELD HARVIN WEDS SUE STORY Divinity Student in Virginia and Alumna of Skidmore Married in Northport | Special to The New York Times | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/wired-for-power-tools-collecting-the-parts-proceed-as-usual.html | WIRED FOR POWER TOOLS Collecting the Parts Proceed As Usual | By Jackson Handphotos By McPhearson From Monkmeyer | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/wood-field-and-stream-conservationists-cheer-reorganization-of-us.html | Wood Field and Stream Conservationists Cheer Reorganization of US Fish and Wildlife Activities | By John W Randolph | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-19 | https://www.nytimes.com/1956/08/19/archiv es/world-of-music-opera-lineups-plans-for-fall-show-promise-of-lively.html | WORLD OF MUSIC OPERA LINEUPS Plans for Fall Show Promise of Lively Season Ahead REPRISE | By John Briggs | RE0000215342 | 1984-09-10 | B00000607687 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/4-us-newsmen-awaited-in-china-red-agent-says-they-plan-to-visit.html | 4 US NEWSMEN AWAITED IN CHINA Red Agent Says They Plan to Visit Despite the Objection of State Department British Money to Be Used Comments from US Agencies | By Greg MacGregor Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/about-new-york-crusade-is-on-to-honor-old-virginny-writer-cabbie.html | About New York Crusade Is on to Honor Old Virginny Writer Cabbie Lights Candle for Sick Fare | By Meyer Berger | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/advertising-change-ordered-on-insurer.html | ADVERTISING CHANGE ORDERED ON INSURER | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/altenheim-rededicated-meyner-hails-aid-to-aged-by-german-folk.html | ALTENHEIM REDEDICATED Meyner Hails Aid to Aged by German Folk Festival Group | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/anton-bestebreurtje-dies-upstate-at-67-led-dutch-chamber-of.html | Anton Bestebreurtje Dies Upstate at 67 Led Dutch Chamber of Commerce Here | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/arabia-studies-venezuela.html | Arabia Studies Venezuela | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/blind-brook-advances-beats-fairfield-hunt-club-in-us-polo-trials-5.html | BLIND BROOK ADVANCES Beats Fairfield Hunt Club in US Polo Trials 5 to 4 | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/books-of-the-times-a-view-of-turmoil-moderation-succeeds-jitters.html | Books of The Times A View of Turmoil Moderation Succeeds Jitters | By Orville Prescott | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/bourguiba-bars-nationalization-tunisian-chief-says-foreign-capital.html | BOURGUIBA BARS NATIONALIZATION Tunisian Chief Says Foreign Capital Has Nothing to Fear Praise for Nasser Faint Attitude Criticized | By Michael Clark Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/british-output-up-a-third-in-decade-half-of-increase-made-since.html | BRITISH OUTPUT UP A THIRD IN DECADE Half of Increase Made Since 1953Personal Incomes Rose by 79 Per Cent Consumer Spending Rises Average Britons Spending | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/brookville-four-wins-beats-wheatley-hills-86-as-young-gets-4-goals.html | BROOKVILLE FOUR WINS Beats Wheatley Hills 86 as Young Gets 4 Goals | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/camilla-master-becomes-a-bride-niece-of-senator-lehman-is-married.html | CAMILLA MASTER BECOMES A BRIDE Niece of Senator Lehman Is Married in Harrison to Dr Isadore Rosenfeld | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/canadian-canoeists-show-way-by-taking-seven-of-eight-races-donohue.html | Canadian Canoeists Show Way By Taking Seven of Eight Races Donohue of US Is Victor in OneMan DoubleBlade EventCuba Blanked Double for Stringer Riedel Among Observers | By Michael Strauss Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cardinal-griffin-of-britain-is-dead-roman-catholic-primate-of.html | CARDINAL GRIFFIN OF BRITAIN IS DEAD Roman Catholic Primate of England and Wales Held Liberal Social Views Became Cardinal at 46 Religious Adviser to BBC | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/celler-reports-accord-on-rights-but-aide-to-harriman-calls.html | CELLER REPORTS ACCORD ON RIGHTS But Aide to Harriman Calls Statement Inaccurate Cites Strong Plank Plea Sought Backing for Edict | By Douglas Dales | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/chris-smiths-outboard-victor-on-lake-george.html | Chris Smiths Outboard Victor on Lake George | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cox-retains-challenge-trophy-in-lightning-class-title-contest.html | Cox Retains Challenge Trophy In Lightning Class Title Contest Noroton Skipper Clinches Victory on Sound With a Second in Final Race | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/cuba-asks-film-study-society-will-sue-warners-if-santiago-offends.html | CUBA ASKS FILM STUDY Society Will Sue Warners if Santiago Offends Heroes | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dance-festival-ends-ninth-annual-connecticut-college-event-closes.html | Dance Festival Ends Ninth Annual Connecticut College Event Closes With Work by Anna Sokolow | By John Martin Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dear-and-brown-triumph-in-golf-they-beat-obrienwalsh-by-1-up-in.html | DEAR AND BROWN TRIUMPH IN GOLF They Beat OBrienWalsh By 1 Up in 18Hole Jersey BestBall Team Final Sixteenth Is Halved Putts Refuse to Drop | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/designer-takes-long-look-at-shortwaisted-females-troyfigure-puts.html | Designer Takes Long Look At ShortWaisted Females Troyfigure Puts Women in Proper Proportion | By Nan Robertson | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dewey-to-give-campaign-speeches-he-calls-nixon-most-maligned-man-in.html | Dewey to Give Campaign Speeches He Calls Nixon Most Maligned Man in Country SAYS PRESIDENT REVEALS VIGOR ExGovernor Joins Javits in Predicting a Strong Plank on Civil Rights TRUMAN REMARK IS HIT Attorney General Is Willing to Run for Senate to Aid Eisenhower in State Negro Vote Sought Selection Is Under Discussion | By Leo Egan Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dodgers-beat-phils-and-regain-second-place-giants-win-two-yanks.html | Dodgers Beat Phils and Regain Second Place Giants Win Two Yanks Lose NEWCOMBE GAINS 19TH VICTORY 32 Neal Batting for Dodger Ace in 9th Hits 2Run Double That Defeats Phillies Valo Forces Jones Daughter for Hodges | By Roscoe McGowen Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dr-konrad-maril-voice-official-67.html | DR KONRAD MARIL VOICE OFFICIAL 67 | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dulles-suez-plan-expected-to-win-early-approval-15-or-more-nations.html | DULLES SUEZ PLAN EXPECTED TO WIN EARLY APPROVAL 15 or More Nations Are Said to Favor Establishing International Control TALKS IN FINAL STAGE Turning Point May Come TodayNew Opposition is Shown by Soviet Support Expected by West DULLES SUEZ PLAN EXPECTED TO WIN Chief Points of Declaration | By Harold Callender Special To the New Yokr Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/dutch-ease-rules-to-form-cabinet-tenweek-effort-to-set-up-regime.html | DUTCH EASE RULES TO FORM CABINET TenWeek Effort to Set Up Regime Enters New Phase Long Coalition May End Minor Detail Snags Efforts Coalition Is Traditional | By Walter H Waggoner Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/economics-and-finance-bekindtothetariff-week-in-chicago-tradition.html | ECONOMICS AND FINANCE BeKindtotheTariff Week in Chicago Tradition Challenged Senator Differs ECONOMICS AND FINANCE | By Edward H Collins | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/edinburgh-fete-gets-under-way-queen-present-for-first-time-attends.html | EDINBURGH FETE GETS UNDER WAY Queen Present for First Time Attends Service of Praise and Opening Concert German Opera Company Film Festival Begins | By David Sylvester Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/egypt-says-youths-in-red-lands-volunteer-to-fight-in-a-suez-war.html | Egypt Says Youths in Red Lands Volunteer to Fight in a Suez War Egypt Says Youths in Red Lands Volunteer to Fight in a Suez War US Applicants Reported | By Osgood Caruthers Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/elmont-fetes-300-children.html | Elmont Fetes 300 Children | Special to the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/evangeline-greeff-becomes-affianced.html | EVANGELINE GREEFF BECOMES AFFIANCED | Shelburne | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/firm-tone-noted-in-grain-market-but-profit-taking-lowered-some.html | FIRM TONE NOTED IN GRAIN MARKET But Profit Taking Lowered Some Futures Late in Week Following Sharp Gains | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/food-news-processing-new-freezingdryingcanning-method-is-a-boon-to.html | Food News Processing New FreezingDryingCanning Method Is a Boon to Perishables Like Shellfish | By Jane Nickerson | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/foreign-affairs-practice-what-we-preach-the-big-issue-centuryold.html | Foreign Affairs Practice What We Preach The Big Issue CenturyOld Problem Governors Recommendation | By Cl Sulzberger | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/foreign-bonds-up-in-zurich-market-rise-in-week-is-called-an.html | FOREIGN BONDS UP IN ZURICH MARKET Rise in Week is Called an Indication of Confidence in Accord on Suez Canal | By George H Morison Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/fox-adds-to-list-of-war-dramas-studio-buys-rights-to-the-hunter-by.html | FOX ADDS TO LIST OF WAR DRAMAS Studio Buys Rights to The Hunter by James Salter Dick Powell Will Produce Joan Blondell to Be Spinster Of Local Origin | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/friesel-recalls-how-breaststroke-turned-into-butterfly-brooklyn.html | Friesel Recalls How BreastStroke Turned Into Butterfly Brooklyn Park Aide Helped to Develop Swimming Style Champion in 1930s Predicts Success for Protege 17 Arms Out of Water Stroke Called Illegal Made Olympic Team | By William R Conklinthe New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/general-aniline-nears-the-block-film-chemicals-and-other-products.html | GENERAL ANILINE NEARS THE BLOCK Film Chemicals and Other Products Make General Aniline a 106000000 Prize GENERAL ANILINE NEARS THE BLOCK Seizure No 1 Who Is Interhandel And Still It Grows Last Chapter in Seizures | By Richard Butterwinston Link | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/goldsmith-denies-he-rules-stassen-resident-of-waldorf-calls-gerald.html | GOLDSMITH DENIES HE RULES STASSEN Resident of Waldorf Calls Gerald Smiths Views A Lot of Hooey | By Richard Amper | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gop-convention-over-county-line-eisenhower-everyone-fight-to-the.html | GOP CONVENTION OVER COUNTY LINE Eisenhower Everyone Fight to the Last Cliche To the Palace James Built in 30s for Common Cow And Now Cow Couldnt Get In | By Gladwin Hill Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/gop-which-swung-to-the-right-after-lincoln-has-come-to-center-with.html | GOP Which Swung to the Right After Lincoln Has Come to Center With Eisenhower A Liberal View Sharp Rift in Party New Over Old The McCarthy Dispute Action by Senate Biding Their Time | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/handicapped-at-camp-58-begin-2week-holiday-at-east-moriches-resort.html | HANDICAPPED AT CAMP 58 Begin 2Week Holiday at East Moriches Resort | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hatoyama-may-go-to-moscow-parley.html | HATOYAMA MAY GO TO MOSCOW PARLEY | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hello-to-gleam-at-grant-houses-community-welcome-slated-for-first.html | HELLO TO GLEAM AT GRANT HOUSES Community Welcome Slated for First Tenants in Citys Tallest Public Housing Financing of Project | By Charles Grutznerthe New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hope-seen-for-paper-trustees-expect-boston-post-to-resume-this-week.html | HOPE SEEN FOR PAPER Trustees Expect Boston Post to Resume This Week | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/hother-triumphs-in-trophy-cruise-keeps-port-washington-yc-honors.html | HOTHER TRIUMPHS IN TROPHY CRUISE Keeps Port Washington YC Honors With Corrected Time of 54144 | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/indian-protest-paralyzes-a-city-students-impose-curfew-on-ahmadabad.html | INDIAN PROTEST PARALYZES A CITY Students Impose Curfew on Ahmadabad in Demand for a Gujerat State | By Am Rosenthal Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/investing-abroad-rises-24-billion-stake-of-american-capital.html | INVESTING ABROAD RISES 24 BILLION Stake of American Capital Overseas Is Estimated at 29 Billion Now Advance Continues Surplus Pays for Growth | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/iraqi-would-gain-as-suez-mediator-talk-of-role-for-prowest-premier.html | IRAQI WOULD GAIN AS SUEZ MEDIATOR Talk of Role for ProWest Premier Said to Be Aimed at Building Prestige Imperialists Role Alleged Iraq Could Gain Stature Next Elections Not Yet Set | By Sam Pope Brewer Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/irwin-e-witty-weds-shulamith-poupko.html | IRWIN E WITTY WEDS SHULAMITH POUPKO | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/jericho-plays-to-draw-pennells-late-goal-gains-55-polo-tie-with.html | JERICHO PLAYS TO DRAW Pennells Late Goal Gains 55 Polo Tie With Meadow Brook | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/jersey-picks-miss-seafood.html | Jersey Picks Miss Seafood | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/joy-ann-sallick-bride-of-officer-she-has-four-attendants-at-wedding.html | JOY ANN SALLICK BRIDE OF OFFICER She Has Four Attendants at Wedding Here to Ensign William David Rogers | HarcourtHarris | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/ladies-hope-gentlemen-will-act-like-gentlemen.html | Ladies Hope Gentlemen Will Act Like Gentlemen | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/lard-futures-seesaw-end-20-to-25c-up-for-week-hog-movement-declines.html | LARD FUTURES SEESAW End 20 to 25c Up for Week Hog Movement Declines | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/letters-to-the-times-to-attend-the-poznan-trial-polish-failure-to.html | Letters to The Times To Attend the Poznan Trial Polish Failure to Act on Visas for Legal Observers Noted Egypt Believed Justified Allen School Decision Praised Care of Chronically Ill Legislation to Provide Facilities For the Aged Is Urged Conditions in Colombia | STEFAN OSUSKYNAEEM G RATHOREFRED ROSENBERGLOUIS KARP MDFRANK J VOGEL | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/lilyan-t-belinky-wed-she-is-bride-in-paterson-of-lawrence-i-wolther.html | LILYAN T BELINKY WED She is Bride in Paterson of Lawrence I Wolther | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/lois-d-frank-married-bride-of-robert-bergner-a-u-of-michigan.html | LOIS D FRANK MARRIED Bride of Robert Bergner a U of Michigan Alumnus | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/london-market-shows-firmness-prices-improve-somewhat-as-hope-grows.html | LONDON MARKET SHOWS FIRMNESS Prices Improve Somewhat as Hope Grows for Accord in Suez Canal Dispute STOCK ACTIVITY SLIGHT Oil Shares Recover but Pay Demands of Unions Are a Cause for Concern Bitter Pay Dispute Looms Credit Sales Curbed | By Thomas P Ronan Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/louis-madelin-85-french-historian-authority-on-revolutionary-and.html | LOUIS MADELIN 85 FRENCH HISTORIAN Authority on Revolutionary and Napoleonic Period Dies Wrote on World War I Sought Freedom for Petain | Special to The New York TimesThe New York Times 1942 | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/mental-health-center-nassau-group-rents-space-in-mineola-office.html | MENTAL HEALTH CENTER Nassau Group Rents Space in Mineola Office Building | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/naughty-lady-in-front-fox-110-wins-second-in-row-in-regatta-off.html | NAUGHTY LADY IN FRONT Fox 110 Wins Second in Row in Regatta Off Riverside | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/nehru-accuses-opposition.html | Nehru Accuses Opposition | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/night-lilly-mayo-win-take-titles-in-brookville-junior-horse-show.html | NIGHT LILLY MAYO WIN Take Titles in Brookville Junior Horse Show | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/nixon-confident-but-runs-scared-caution-and-reticence-mark.html | NIXON CONFIDENT BUT RUNS SCARED Caution and Reticence Mark Appearances in PublicHe Sees Political Leaders | By Anthony Leviero Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/nixon-praises-his-wife-sure-all-admire-her-work-despite-views-of.html | NIXON PRAISES HIS WIFE Sure All Admire Her Work Despite Views of Him | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/nuptials-are-held-for-miss-galdston.html | NUPTIALS ARE HELD FOR MISS GALDSTON | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/only-3-questions-left-a-revelation-that-gops-vacation-concerns-food.html | Only 3 Questions Left A Revelation That GOPs Vacation Concerns Food Fun and Stassens Shirt Other Problems Dismissed Clear on Term Open Everybodys a Cook | By James Reston Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/open-conventions-an-analysis-of-how-two-parties-stand-on-the-free.html | Open Conventions An Analysis of How Two Parties Stand On the Free Choice of a Vice President Presidential Nod Needed Lincoln Wrote a Letter | By Arthur Krock Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archiv es/orioles-tally-3-runs-in-seventh-fox-32-triumph-over-bombers-johnson.html | Orioles Tally 3 Runs in Seventh Fox 32 Triumph Over Bombers Johnson Holds Yanks to Six Hits and Bats In Deciding Marker With Single Francona Hits Single Mantle Skowron Fan Terry Back to Denver | By Joseph M Sheehan Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/parker-will-sing-opposite-godfrey-he-will-compete-with-former-boss.html | PARKER WILL SING OPPOSITE GODFREY He Will Compete With Former Boss in Guest Appearance on Bandstand Program | By Val Adams | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/president-will-fly-to-san-francisco-a-day-earlier-president-plans.html | President Will Fly to San Francisco a Day Earlier PRESIDENT PLANS EARLY COAST TRIP | By Alvin Shuster Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/proposed-plank-supports-israel-gops-tentative-platform-offers-help.html | PROPOSED PLANK SUPPORTS ISRAEL GOPs Tentative Platform Offers Help Against Attack But Is Silent on Arms Aid Korean Issue Revived PROPOSED PLANK SUPPORTS ISRAEL Cyprus Not Mentioned | By William S White Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/random-notes-from-washington-people-to-people-parley-slated.html | Random Notes From Washington People to People Parley Slated Presidents Meeting on Making Friends Abroad Now Set for Sept 11Truman Says Hoover and Not He Is the Ex To Trade Tariff Planks Well Maybe Just Once Least Dreaded Task Lot of Green for Parking Silk Purse Study Group No Shot in the Arm for Them | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/robie-marriner-55-publishing-official.html | ROBIE MARRINER 55 PUBLISHING OFFICIAL | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/rosewall-ends-richardsons-quest-for-third-straight-leg-on-newport.html | Rosewall Ends Richardsons Quest for Third Straight Leg on Newport Cup AUSTRALIAN STAR WINS 3SET FINAL Rosewall Beats Richardson and Joins Fraser to Take Doubles at Newport Outclassed in First Set Bits Chance of the Day Beat Green and Franks | By Allison Danzig Special To the New Yort Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/school-program-lagging-in-soviet-educators-charge-bungling-in.html | SCHOOL PROGRAM LAGGING IN SOVIET Educators Charge Bungling in Setting Up System of Boarding Institutions Schools Importance Stressed Humanities Minimized | By Welles Hangen Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shelbys-ferrari-shows-way-in-two-races-at-montgomery-texan-averages.html | Shelbys Ferrari Shows Way In Two Races at Montgomery Texan Averages 704 MPH in Both Sports Car Tests 12000 See Program Flew In From Coast Tires Cause Trouble | By Frank M Blunk Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shes-a-strong-voice-in-the-party-gladys-ellsworth-knowles-woman-in.html | Shes a Strong Voice in the Party Gladys Ellsworth Knowles Woman in the News A Ballot BabySitter Switched to Eisenhower | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/shorthitch-gis-please-dix-staff-316-reserve-act-volunteers-are.html | SHORTHITCH GIS PLEASE DIX STAFF 316 Reserve Act Volunteers Are Enjoying Initial Phase of HalfYear Active Duty NO GOLDBRICKS FOUND Instructors Note Quickness to Learn and to Share in the Policing of Area Pressure Proves Effective Reason for Higher Aptitudes | By Michael James Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sis-hibberd-mosbacher-and-ogorman-triumph-again-in-huguenot-regatta.html | Sis Hibberd Mosbacher and OGorman Triumph Again in Huguenot Regatta SPLASH IS WINNER IN SOUND RACING Susan and Wahini Also Take YRA Tests as TwoDay Huguenot Event Ends ElevenMile Course Set Pride Eaglet Victors THE ORDER OF FINISHES | By William J Briordy Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/six-homers-by-polo-grounders-help-down-pirates-76-and-32-giants.html | Six Homers by Polo Grounders Help Down Pirates 76 and 32 Giants Connect Four Times in Opener Twice in Afterpiece Wilhelm Antonelli Win No 12 for Antonelli Mays Clouts No 24 Long Receives Gifts | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/southerners-gaining-headway-on-rights-southern-group-gains-on.html | Southerners Gaining Headway on Rights SOUTHERN GROUP GAINS ON RIGHTS White House Shows Concern | By Allen Drury Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/sports-of-the-times-the-old-flash-still-flares-a-minor-operation.html | Sports of The Times The Old Flash Still Flares A Minor Operation Casey to the Rescue The Deal for Hopp | By John Drebinger | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/state-unit-asks-niagara-license-poletti-objects-harriman-supports.html | STATE UNIT ASKS NIAGARA LICENSE POLETTI OBJECTS Harriman Supports Protest on Form of Request to Build Power Plant Seek to End Deadlock Plan Called Different Poletti Objects as State Agency Seeks Niagara Power License Senate Makes Proviso Urges License Grant Plans to Use Water Switchyard Planned | By Alexander Feinbergthe New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/steel-mills-face-an-uphill-battle-their-struggle-to-get-back-to.html | STEEL MILLS FACE AN UPHILL BATTLE Their Struggle to Get Back to Capacity Is Expected to become Harder | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/stevenson-to-utilize-services-of-truman-stevenson-to-utilize-truman.html | Stevenson to Utilize Services of Truman Stevenson to Utilize Truman Services Impact in Farm Area Conflict Is Disclosed Misses Church Services | By William M Blair Special To the New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tax-write-offs-issued-odm-approves-22-projects-amounting-to.html | TAX WRITE OFFS ISSUED ODM Approves 22 Projects Amounting to 14533893 | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/text-of-a-tentative-plank-of-the-republican-platform-dealing-with.html | Text of a Tentative Plank of the Republican Platform Dealing With Nations Foreign Policy HUMAN FREEDOM AND PEACE Today The Far East The Middle East and Southeast Asia Europe The Americas Relations With Soviet Russia The Future | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/the-business-bookshelf-each-move-is-seen-pushed-by-white.html | THE BUSINESS BOOKSHELF Each Move Is Seen Plans Pushed By White Goals Lowered or Lost Soviet Changes Trend | By Burton Crane | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/top-role-in-revue-for-martha-raye-tv-comedienne-will-star-in.html | TOP ROLE IN REVUE FOR MARTHA RAYE TV Comedienne Will Star in BoffolaLast Acted on Broadway Stage in 40 My Fair Lady to Resume | By Louis Calta | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tranquil-scores-in-over-night-sail-class-c-craft-has-corrected-time.html | TRANQUIL SCORES IN OVER NIGHT SAIL Class C Craft Has Corrected Time of 35636 in 36Mile Race Ending at Babylon | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tv-parlor-journalism-networks-deploy-armies-of-commentators-to.html | TV Parlor Journalism Networks Deploy Armies of Commentators To Coast for Republican Convention Sinatra Omnipresent Timely Political Play Renaissance Revival | By Jack Gould | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/tydings-gives-up-race-to-regain-his-senate-seat-maryland-democrat.html | TYDINGS GIVES UP RACE TO REGAIN HIS SENATE SEAT Maryland Democrat Target of McCarthy in 50 Bid Heeds Doctors Advice Served 24 Years in Senate TYDINGS ILL QUITS RACE FOR SENATE Challenge to McCarthy Turned Back Purge | The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/venezuela-grants-8-oil-concessions.html | Venezuela Grants 8 Oil Concessions | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/wedding-is-held-for-miss-phillips-she-wears-ballerinalength-gown-at.html | WEDDING IS HELD FOR MISS PHILLIPS She Wears BallerinaLength Gown at Marriage Here to Arnold Weinberg | DArlene | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/woodsdrew.html | WoodsDrew | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-20 | https://www.nytimes.com/1956/08/20/archives/yonkers-ferry-cuts-fare.html | Yonkers Ferry Cuts Fare | Special to The New York Times | RE0000215343 | 1984-09-10 | B00000607688 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/1000th-is-rejected-as-a-brinks-juror.html | 1000TH IS REJECTED AS A BRINKS JUROR | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/3-crews-tie-in-sailing-marshall-cowan-and-kaffe-lead-in-midget.html | 3 CREWS TIE IN SAILING Marshall Cowan and Kaffe Lead in Midget Qualifying | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/5-families-move-to-grant-houses-racial-integration-forecast-in-city.html | 5 FAMILIES MOVE TO GRANT HOUSES Racial integration Forecast in City Housing Project on Basis of First Tenants Racially Mixed Areas | By Charles Grutzner | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ailment-of-colt-is-reported-mild-but-nashua-is-not-likely-to-start.html | AILMENT OF COLT IS REPORTED MILD But Nashua Is Not Likely to Start in Rich Saratoga Race on Saturday Hes Not in Danger Big Day for Guerin | By James Roach Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/arnold-martin-jersey-news-man-political-writer-for-newark-evening.html | ARNOLD MARTIN JERSEY NEWS MAN Political Writer for Newark Evening News DiesWas Head of Trenton Bureau Legislative Correspondent | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/attempt-to-counterfeit-gop-passes-reported.html | Attempt to Counterfeit GOP Passes Reported | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/baghdad-powers-oppose-us-plans-pakistan-iran-and-turkey-will-offer.html | BAGHDAD POWERS OPPOSE US PLANS Pakistan Iran and Turkey Will Offer Own Proposals on Suez Talks Today Soviet CounterPlan Hinted Western Unanimity Urged | By Kennett Love Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bigelow-and-11-others-inducted-as-new-governors-of-rutgers.html | Bigelow and 11 Others Inducted As New Governors of Rutgers | By George Cable Wright Special To the New York Timesthe New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/bonn-ban-on-reds-scored-by-pravda-soviet-paper-charges-move-is.html | BONN BAN ON REDS SCORED BY PRAVDA Soviet Paper Charges Move Is Clearing Way for War Sees Overseas Influence Bonn Move Called Dangerous 120 Hamburg Reds Questioned | By William J Jorden Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/books-of-the-times-mazatlan-to-kansas-the-young-matadors.html | Books of The Times Mazatlan to Kansas The Young Matadors | By Charles Poore | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/boy-seized-in-theft-of-4600-from-bank.html | BOY SEIZED IN THEFT OF 4600 FROM BANK | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/britons-discount-automation-fear-trades-union-council-sees-lack-of.html | BRITONS DISCOUNT AUTOMATION FEAR Trades Union Council Sees Lack of Scientists Slowing ChangeOver to Method Moderate Pace Advocated Conscription Is Opposed | By Thomas P Ronan Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/brownell-urged-to-run-for-senate-state-delegates-press-drive-for.html | BROWNELL URGED TO RUN FOR SENATE State Delegates Press Drive for Lehman Opponent Dewey Also Is Sought BROWNELL URGED FOR SENATE RACE | By Leo Egan Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cancer-is-traced-to-food-additives-experts-symposium-in-rome-lists.html | CANCER IS TRACED TO FOOD ADDITIVES Experts Symposium in Rome Lists Many Dyes Flavors Preservatives as Unsafe ASKS LEGISLATIVE CURB Appeals for International Collaboration to Protect Mankind From Hazards Report Subject to Review Food Dyes Condemned | By Arnaldo Cortesi Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/child-of-teacher-linked-to-inquiry-investigator-says-daughter-of.html | CHILD OF TEACHER LINKED TO INQUIRY Investigator Says Daughter of Accused Woman Read Red Pamphlet in School Red Chiefs Extolled | By Leonard Buderthe New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/china-asks-india-for-neutral-area-plateau-on-tibets-border-is.html | CHINA ASKS INDIA FOR NEUTRAL AREA Plateau on Tibets Border Is Involved in Dispute Nehru Tells Parliament NepalTibet Talk Opened | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/city-requested-to-add-parking-for-11190-autos-traffic-department.html | CITY REQUESTED TO ADD PARKING FOR 11190 AUTOS Traffic Department Aiming Ultimately for 40000 Asks 25289520 in Funds More Parking Lots Sought CITY ASKED TO ADD CAR PARKING SITES | By Charles G Bennett | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/compromise-set-on-riches-plank-gop-supports-high-court-on-schools.html | COMPROMISE SET ON RICHES PLANK GOP Supports High Court on Schools but Recognizes Special Problem of South HEALTH EDUCATION AND Right Plank Compromise Set Administration Yields to South Two Groups Dissent Prosperity Is Stressed | By Allen Drury Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/cuba-closes-embassy-affairs-in-dominican-republic-to-be-assumed-by.html | CUBA CLOSES EMBASSY Affairs in Dominican Republic to Be Assumed by Panama | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/currier-and-ives-and-mutuels-too-in-freehold-trot-track-there-is.html | Currier and Ives and Mutuels Too in Freehold Trot Track There Is 105Hotel Built in 1824 Draws Fans Closing Date Oct 13 Young Man With Ideas Two Prized Prints | By Frank M Blunk | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/decorate-dessert-plate-with-augusts-fruit.html | Decorate Dessert Plate With Augusts Fruit | The New York Times Studio by Alfred Wegener | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/desio-house-post-a-62-to-win-by-two-strokes-at-briar-hall.html | Desio House Post a 62 to Win By Two Strokes at Briar Hall | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/eisenhower-backs-china-travel-ban-home-offices-tell-reporters-not.html | EISENHOWER BACKS CHINA TRAVEL BAN Home Offices Tell Reporters Not to Accept Peiping Bids US Stand Deplored Regrets Are Expressed The Times to Comply Herald Tribune Comments | By Dana Adams Schmidt Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/faculty-men-study-wall-street.html | Faculty Men Study Wall Street | The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/false-radio-alert-laid-to-4-li-youths.html | FALSE RADIO ALERT LAID TO 4 LI YOUTHS | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/farmers-pricecost-squeeze-is-severe-but-not-disastrous-benson-aide.html | Farmers PriceCost Squeeze Is Severe But Not Disastrous Benson Aide Says | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/films-to-portray-composers-lives-howard-welsch-plans-series-of-16.html | FILMS TO PORTRAY COMPOSERS LIVES Howard Welsch Plans Series of 16 Features With Deems Taylor as Commentator Calling Dr Boone Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/foshaybraitmayer.html | FoshayBraitmayer | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/fpc-gets-plan-on-niagara-plant-state-unit-seeks-to-bypass-congress.html | FPC GETS PLAN ON NIAGARA PLANT State Unit Seeks to Bypass Congress on the Project Bill Died in Congress Court Test Foreseen | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/friedrichs-first-in-luders16-race-new-orleans-skipper-takes-title.html | FRIEDRICHS FIRST IN LUDERS16 RACE New Orleans Skipper Takes Title Lead Off Greenwich Point OWoods Scores Parke Leading Skipper | Special to The New York TimesSpecial to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/furniture-maker-names-a-new-sales-manager.html | Furniture Maker Names A New Sales Manager | The New York Times Studio | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/gilison-two-sons-take-golf-prizes-sid-and-alan-capture-gross-award.html | GILISON TWO SONS TAKE GOLF PRIZES Sid and Alan Capture Gross Award With 75 Dad Helps Dick Register Net 69 | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/hagertys-stand-is-wait-and-see-admits-stalling-regarding.html | HAGERTYS STAND IS WAIT AND SEE Admits Stalling Regarding Eisenhowers Plans for Choice of Running Mate Knows of No List President to Take Vacation | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/his-platform-eisenhower-prescott-sheldon-bush-pragmatist-for.html | His Platform Eisenhower Prescott Sheldon Bush Pragmatist for Eisenhower Partner of Harriman Elected Senator in 52 | Special to The New York TimesThe New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/i-like-ike-hats-a-byproduct-hamburger-man-got-into-paper-cap-line.html | I Like Ike Hats A ByProduct Hamburger Man Got Into Paper Cap Line Just to Cut Costs  I Like Ike Hats a ByProduct Hamburger Man Is in New Field | By Gene Smith | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/in-the-nation-adlai-gets-the-first-laugh-at-least-the-presidents.html | In The Nation Adlai Gets the First Laugh at Least The Presidents Contention | By Arthur Krock | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/issues-of-britain-climb-in-london-government-securities-rise-as.html | ISSUES OF BRITAIN CLIMB IN LONDON Government Securities Rise as Much as 15 Shillings Suez Stocks Slump | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/istiqlal-party-to-quit-moroccan-coalition-moroccan-party-to-quit.html | Istiqlal Party to Quit Moroccan Coalition MOROCCAN PARTY TO QUIT COALITION Rivalries Came to Fore ProEgyptian Wing Wins | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jersey-banks-to-merge-institutions-in-keyport-and-red-bank-get.html | JERSEY BANKS TO MERGE Institutions in Keyport and Red Bank Get Approval | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jersey-family-escapes-fire.html | Jersey Family Escapes Fire | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/joanne-colt-engaged-hospital-dietitian-to-be-wed-to-william-p.html | JOANNE COLT ENGAGED Hospital Dietitian to Be Wed to William P McGowan | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/julie-ann-hudgins-prospective-bride.html | JULIE ANN HUDGINS PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/jurors-question-riesel-witnesses-acid-victim-secretary-and-ohio.html | JURORS QUESTION RIESEL WITNESSES Acid Victim Secretary and Ohio Pair Alleged to Have Harbored Thug to Testify Drescher Surrenders | By Emanuel Perlmutter | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/knight-backers-may-balk-accord-fireworks-at-caucus-today-expected.html | KNIGHT BACKERS MAY BALK ACCORD Fireworks at Caucus Today Expected but Nixon Will Get States 70 Votes | By Lawrence E Davies Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/kremlin-calls-for-curb-on-weekend-receptions.html | Kremlin Calls for Curb On WeekEnd Receptions | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/labor-aides-lean-to-stevenson-bid-executive-council-may-vote.html | LABOR AIDES LEAN TO STEVENSON BID Executive Council May Vote Against Public Support of Ticket However Beck Opposes Move Meany Speech Quoted | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lack-of-pilots-said-to-peril-egypts-operation-of-suez-refusal-of.html | Lack of Pilots Said to Peril Egypts Operation of Suez Refusal of Foreigners on Home Leave to Return Aggravates the Situation One Says Canal Traffic Will Halt PILOT SHORTAGE TROUBLING SUEZ Traiffc Halt Predicted | By Osgood Caruthers Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/langlie-bids-voters-back-party-for-finer-america-key-note-stresses.html | Langlie Bids Voters Back Party for Finer America KEY NOTE STRESSES PEACE PROSPERITY Give Them Leadership Reports Dangers Lessen | By William S White Special to the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lebanon-lays-a-legal-basis-to-seize-foreign-pipelines-lebanon.html | Lebanon Lays a Legal Basis To Seize Foreign Pipelines LEBANON DRAFTS SEIZURE ACTION Unspecified Levy Imposed | By Sam Pope Brewer Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/letters-to-the-times-party-platforms-offer-by-each-candidate-of-his.html | Letters to The Times Party Platforms Offer by Each Candidate of His Version Is Proposed Democrats Plank Criticized Role of Nuclear Bombs Nationalizing Properties Soviet Defense of Egypt Contrasted With Stand on Chinese Railroad Length of HayFever Season Discovery of Foster Song | JOSEPH J BRYERLOGAN JENKINSJOHN GUENTHERHGW WOODHEADLOUIS V FUCCIROBERT DOWNING | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/lumet-will-stage-night-of-the-auk-director-signed-for-oboler.html | LUMET WILL STAGE NIGHT OF THE AUK Director Signed for Oboler DramaDrake Sought for Spewack Comedy Playhouse Changes Hands Sergeants Actor on Sick Call | By Sam Zolotow | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/malaya-report-scored-general-says-red-hard-core-still-exists-in.html | MALAYA REPORT SCORED General Says Red Hard Core Still Exists in Jungles | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mccuskerpeirce.html | McCuskerPeirce | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/miss-rose-early-becomes-a-bride-wellesley-alumna-married-to-orlando.html | MISS ROSE EARLY BECOMES A BRIDE Wellesley Alumna Married to Orlando B Potter 3d Providence News Man | Special to The New York TimesA Thornton Gray | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/motormen-offer-truce-on-subway-union-asks-city-to-reinstate.html | MOTORMEN OFFER TRUCE ON SUBWAY Union Asks City to Reinstate Suspended 26 and Set Up 3Man Mediation Board WAGNER WEIGHING PLAN Proposal Would Stay Action Against Those Accused in Strike Pending Study Mayor Suggested Meeting Lost Wages Cited | By Ralph Katz | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-loughborough-taught-at-barnard.html | MRS LOUGHBOROUGH TAUGHT AT BARNARD | Stone Studio | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-nixon-busy-but-not-anxious-she-wont-be-disappointed-either-way.html | MRS NIXON BUSY BUT NOT ANXIOUS She Wont Be Disappointed Either Way Ballot Goes Because Thats Politics Knows City Well | By Edith Evans Asbury Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/mrs-sarahstarr-a-civic-leader-82-head-of-the-womans-medical-college.html | MRS SARAHSTARR A CIVIC LEADER 82 Head of the Womans Medical College of Pennsylvania From 21 to 41 Dies | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/nassau-democrats-meet.html | Nassau Democrats Meet | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-argentine-oil-policy-termed-overly-optimistic-unrealistic.html | New Argentine Oil Policy Termed Overly Optimistic Unrealistic ARGENTINE POLICY ON OIL IS SCORED | By Edward A Morrow Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |

| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/new-nbctv-studio-will-open-on-coast.html | NEW NBCTV STUDIO WILL OPEN ON COAST | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
|---|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/niagara-controversy-an-analysis-of-the-factors-underlying-the.html | Niagara Controversy An Analysis of the Factors Underlying The Uproar Over Moses License Bid Moses Challenged Subject to 1950 Treaty Got Rights in 1921 | By Clayton Knowles | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/nixon-entertains-48-stassen-aide-has-lunch-with-angel-and-takes-him.html | NIXON ENTERTAINS 48 STASSEN AIDE Has Lunch With Angel and Takes Him for a Ride in a Cable Trolley | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/opposing-ideas-on-suez-offered-by-us-and-india-eastwest-split.html | OPPOSING IDEAS ON SUEZ OFFERED BY US AND INDIA EastWest Split Dramatized by Proposals of Dulles and Krishna Menon CONTROL STILL IS ISSUE West for International Body While New Delhis Plan Stresses Egypts Rights Issue Appears Different CONFLICTING IDEAS ON SUEZ OFFERED Indian Repeats Warning | By Harold Callender Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pan-american-official-to-start-soviet-talks.html | Pan American Official to Start Soviet Talks | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/panama-opposes-joint-canal-body-position-expressed-in-cairo-on.html | PANAMA OPPOSES JOINT CANAL BODY Position Expressed in Cairo on International Control Seen as Aid to Egypt Nationalization Upheld Contradiction Alleged | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/panel-bids-jordan-bar-raids-on-israel.html | PANEL BIDS JORDAN BAR RAIDS ON ISRAEL | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/phantom-conventions-delegates-assume-seats-in-ghostly-silence-is.html | Phantom Conventions Delegates Assume Seats in Ghostly Silence Is Everybody Happy Asks Mr Hall and Decorous Applause Indicates That Everybody Is Even Unto Apathy The Sound and the Ennui Senator Kuchel for Senator Shadows of Former Selves Romany Revisited | By Gladwin Hill Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/phyllis-ginsburg-becomes-fiancee-hewlett-li-girl-will-be-married-to.html | PHYLLIS GINSBURG BECOMES FIANCEE Hewlett LI Girl Will Be Married to William Haft a Syracuse Alumnus | Special to The New York TimesMaurice Sameroff | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/platemobile-planned-westchester-would-sell-car-tags-from-rolling.html | PLATEMOBILE PLANNED Westchester Would Sell Car Tags From Rolling Office | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/poles-bar-observers-visas-denied-french-jurists-to-attend-poznan.html | POLES BAR OBSERVERS Visas Denied French Jurists to Attend Poznan Trial | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |

| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/police-tests-denied-to-negroes-in-south.html | POLICE TESTS DENIED TO NEGROES IN SOUTH | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
|---|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/pope-said-to-plan-to-call-consistory.html | POPE SAID TO PLAN TO CALL CONSISTORY | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/president-to-hear-any-aspirants-to-nixons-office-who-ask-for-job.html | PRESIDENT TO HEAR ANY ASPIRANTS TO NIXONS OFFICE WHO ASK FOR JOB GOP KEYNOTE PEACE PROSPERITY CONVENTION OPENS Move by White House Is Not Intended to Sidetrack Nixon Highlights of Session Situation Uncertain President to Near any Aspirants to Nixons Place Who Request the Nomination OPEN CONVENTION EISENHOWERS AIM Vice President Is Acceptable but General Wishes to Emphasize Free Vote SESSION IS UNDER WAY Herter and McKeldin Are Unlikely to Accept Offer Stassen Keeps Busy Details Not Worked Out Preference Is Backed A Good Precedent Unanimity Not Required | By Wh Lawrence Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/presidents-bill-backed-on-coast-the-gop-draft-also-calls-for.html | PRESIDENTS BILL BACKED ON COAST The GOP Draft Also Calls for Acceptance of School Segregation Decision FOES ARE MORE GENERAL Both Parties Reject Force to Speed Implementation of Judicial Rulings Back Presidents Program Planks Differ Again | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/presidet-praises-farm-product-unit.html | PRESIDET PRAISES FARM PRODUCT UNIT | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/ralph-chipman-70-weed-curb-expert.html | RALPH CHIPMAN 70 WEED CURB EXPERT | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rate-on-us-bills-sets-23year-high-shortterm-borrowing-cost-to-the.html | RATE ON US BILLS SETS 23YEAR HIGH ShortTerm Borrowing Cost to the Treasury Rises to 2818 From 2603 5TH STRAIGHT INCREASE Interest Tops the Discount Level in Effect in 10 of 12 Reserve Districts May Reflect Inflation ISSUE TOTALS 16 BILLION Bids for 2292340000 Are Received by Treasury COMMERCIAL PAPER RISES Most Companies Advance Rates by  Percentage Point The New Rates | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/red-china-trebles-colleges-output-communist-china-moves-ahead-with.html | RED CHINA TREBLES COLLEGES OUTPUT Communist China Moves Ahead With FiveYear Plan | Eastfoto | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/rye-prices-climb-3-to-4-cents-other-grain-trading-is-quiet-wheat.html | RYE PRICES CLIMB 3 TO 4 CENTS Other Grain Trading is Quiet Wheat Rises 1 to 1 Moves Mixed in Corn | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/salute-to-eisenhower-an-analysis-finds-gop-convention-is-becoming.html | Salute to Eisenhower An Analysis Finds GOP Convention Is Becoming Long Tribute to President Dirksen Attack Recalled Democrats Impressed | By James Reston Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/saratoga-off-norfolk-new-carrier-is-on-her-way-to-caribbean-for.html | SARATOGA OFF NORFOLK New Carrier Is on Her Way to Caribbean for Tests | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/scotland-of-yore-recreated-at-fete.html | SCOTLAND OF YORE RECREATED AT FETE | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/seixasrichardson-gain-as-national-doubles-tennis-opens-at-brookline.html | SeixasRichardson Gain as National Doubles Tennis Opens at Brookline US DAVIS CUP DUO ON TOP 64 97 62 Seixas and Richardson Down BeckerDaviesMackay Bartzen Teams Win Richardson Service Broken | By Allison Danzig Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/son-to-mrs-gordon-greenfield.html | Son to Mrs Gordon Greenfield | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-bloc-seeks-indonesian-amity-moscow-and-peiping-combine-to.html | SOVIET BLOC SEEKS INDONESIAN AMITY Moscow and Peiping Combine to Win Friends in Drive After Dulles Visit Campaign Seems Effective | By Robert Alden Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-is-frank-on-output-in-56-report-for-opening-6-months-gives.html | SOVIET IS FRANK ON OUTPUT IN 56 Report for Opening 6 Months Gives Volume of Key Items for First Time in Years | By Harry Schwartz | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/soviet-sees-policy-gaining-at-parley.html | SOVIET SEES POLICY GAINING AT PARLEY | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/sports-of-the-times-a-new-jinx-develops-an-annoying-roadblock.html | Sports of The Times A New Jinx Develops An Annoying Roadblock Eleven in a Row DoorDie Series | By John Drebinger | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stevenson-dog-nips-boy-dalmatian-bites-bicyclist-lad-slightly.html | STEVENSON DOG NIPS BOY Dalmatian Bites Bicyclist Lad Slightly Injured | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/stevenson-is-expected-to-name-fritchey-as-his-press-secretary.html | Stevenson is Expected to Name Fritchey as His Press Secretary STEVENSON EYES NEW PRESS AIDE He Answers His Mail | By William M Blair Special To the New York Timesthe New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/story-by-dickens-to-be-tv-musical-alcoa-hour-will-rewrite-a.html | STORY BY DICKENS TO BE TV MUSICAL Alcoa Hour Will Rewrite A Christmas Carol for Dec 23 Presentation Network Ends MGM Talks In This Corner | By Val Adams | RE0000215344 | 1984-09-10 | B00000607689 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/student-is-fiance-of-ann-p-chaplin-howard-thomas-attending-divinity.html | STUDENT IS FIANCE OF ANN P CHAPLIN Howard Thomas Attending Divinity School at Kenyon to Marry Hiram Alumna | Juliet Newman | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/tall-girls-find-their-fashions-short-in-price.html | Tall Girls Find Their Fashions Short in Price | By Phyllis Levin | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/taylor-appears-beaten-in-idaho-exsenator-trailing-church-in.html | TAYLOR APPEARS BEATEN IN IDAHO ExSenator Trailing Church in Democratic Primary Official Canvas Starts | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/teachers-to-seek-bargaining-right-union-party-hears-of-drive-strike.html | TEACHERS TO SEEK BARGAINING RIGHT Union Party Hears of Drive Strike Threat Is Ruled OutCongress Scored Written Contracts Stressed Merit System Opposed | By Gene Currivan Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/trial-of-colonel-ends-as-it-starts-courtmartial-dismissed-at-fort.html | TRIAL OF COLONEL ENDS AS IT STARTS CourtMartial Dismissed at Fort Dix as Judge Disputes Role of Commandant Jurisdiction Challenged Prejudice Charged | By Alexander Feinberg Special To the New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/tv-sweetness-and-light-g-o-p-harmony-session-in-san-francisco.html | TV Sweetness and Light G O P Harmony Session in San Francisco Leaves Commentators Frustrated | By Jack Gould | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/untidy-boy-sparks-idea-for-a-purse.html | Untidy Boy Sparks Idea for a Purse | By Agnes McCarty | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/watson-duo-scores-on-links-with-a-62.html | WATSON DUO SCORES ON LINKS WITH A 62 | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/wood-field-and-stream-it-isnt-the-trout-its-the-luxury-of-fishing.html | Wood Field and Stream It Isnt the Trout Its the Luxury of Fishing Them Kashmir Report Reveals | By John W Randolph | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-21 | https://www.nytimes.com/1956/08/21/archives/yonkers-man-found-arrested-in-oregon-he-denies-knowing-of-missing.html | YONKERS MAN FOUND Arrested in Oregon He Denies Knowing of Missing Teacher | Special to The New York Times | RE0000215344 | 1984-09-10 | B00000607689 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/28-slain-in-new-guinea-runner-reports-tribal-raid-with-tomahawks.html | 28 SLAIN IN NEW GUINEA Runner Reports Tribal Raid with Tomahawks Spears | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/71foot-stack-travels-through-city.html | 71Foot Stack Travels Through City | The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/about-new-york-a-new-york-lady-in-hong-kong-is-homesick-thinking-of.html | About New York A New York Lady in Hong Kong Is Homesick Thinking of Commuting on the Long Island | By Meyer Berger | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/along-local-fairways-driving-or-putting-gordon-smokes-firm-left-on.html | Along Local Fairways Driving or Putting Gordon Smokes Firm Left on Impact Bob Jones a Visitor The Wheatley Hills Champion | BY Lincoln A Werdenthe New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/aramburu-foes-set-new-force-rally-of-argentine-rightists-charts.html | ARAMBURU FOES SET NEW FORCE Rally of Argentine Rightists Charts National Movement La Prensa Boycott Fails Uranga Flown to Patagonia | By Edward A Morrow Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/armbruster-quits-house-race.html | Armbruster Quits House Race | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/atom-pact-with-us-revealed-by-swiss.html | ATOM PACT WITH US REVEALED BY SWISS | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bauxite-find-reported-large-deposits-discovered-on-australias-cape.html | BAUXITE FIND REPORTED Large Deposits Discovered on Australias Cape York | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bay-state-fights-ills-spraying-drive-seeks-to-check-spread-of.html | BAY STATE FIGHTS ILLS Spraying Drive Seeks to Check Spread of Sleeping Sickness | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/benefit-planned-for-city-center-eight-ball-at-the-waldorf-on-dec-19.html | BENEFIT PLANNED FOR CITY CENTER Eight Ball at the Waldorf on Dec 19 Will Raise Funds for Civic Playhouse | Will Weissberg | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/betsy-ml-fisher-becomes-fiancee-cockeysville-md-girl-future-bride.html | BETSY ML FISHER BECOMES FIANCEE Cockeysville Md Girl Future Bride of Thomas Cover 4th Who Attended Yale | Special to The New York TimesBradford Bachrach | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bias-fight-rends-teacher-meeting-threat-to-oust-8-southern-locals.html | BIAS FIGHT RENDS TEACHER MEETING Threat to Oust 8 Southern Locals of Federation Is Beaten After RollCall | By Gene Currivan Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/body-is-exhumed-in-riesel-inquiry-hogan-requests-move-to-see-if.html | BODY IS EXHUMED IN RIESEL INQUIRY Hogan Requests Move to See if Telvi Was AcidScarred Ohio Pair Questioned Motive Is Sought | By Emanuel Perlmutter | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bond-market-and-new-financing-hit-hard-by-lending-rate-rise-stock.html | Bond Market and New Financing Hit Hard by Lending Rate Rise Stock Changes to Go to Vote | Fabian Bachrach | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bonn-says-moscow-hampers-embassy.html | BONN SAYS MOSCOW HAMPERS EMBASSY | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/books-of-the-times-difficult-and-tortuous-exhaustion-and-death.html | Books of The Times Difficult and Tortuous Exhaustion and Death | By Orville Prescott | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/braves-win-in-afternoon-53-and-triumph-6-to-2-at-night-buhl-and.html | Braves Win in Afternoon 53 And Triumph 6 to 2 at Night Buhl and Conley Beat Giants Mathews Slams No 29 Adcock Hits His 31st Mueller Gets Single Giants Runs Unearned The Box Scores Gomez Drops Fourteenth | By Louis Effrat Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/bridgeport-nike-defense-gains.html | Bridgeport Nike Defense Gains | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/britain-will-aid-malta-will-send-1400000-to-meet-emergency-finance.html | BRITAIN WILL AID MALTA Will Send 1400000 to Meet Emergency Finance Needs | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/business-holding-at-record-level-summer-activity-following-trend-of.html | BUSINESS HOLDING AT RECORD LEVEL Summer Activity Following Trend of Peak HalfYear Washington Reports Employment Also Rises | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cairo-favors-indian-plan-paper-reflects-cairo-stand.html | Cairo Favors Indian Plan Paper Reflects Cairo Stand | By Osgood Caruthers Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/campaign-button-no-clue-to-vote-collector-one-of-a-group-of-100.html | CAMPAIGN BUTTON NO CLUE TO VOTE Collector One of a Group of 100 Doubtful that Labels Ever Elected Candidate Gestures With Umbrella Where to View Collection | By Alexander Feinbergthe New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cancer-society-names-administrator-of-grants.html | Cancer Society Names Administrator of Grants | Dr McKeen Cattell | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/carolyn-babcock-engaged-to-wed-garden-city-girl-is-fiancee-of.html | CAROLYN BABCOCK ENGAGED TO WED Garden City Girl Is Fiancee of Anthony V Barber Jr Senior at Columbia | Special to The New York TimesKenneth R Sanderson | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/celler-says-dulles-sidesteps-on-arabs.html | CELLER SAYS DULLES SIDESTEPS ON ARABS | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/central-illinois-utility-reports-12134179-net-for-year-ended-july.html | CENTRAL ILLINOIS Utility Reports 12134179 Net for Year Ended July 31 | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/closed-tv-to-ease-air-tieups-here-caa-to-test-system-soon-video.html | CLOSED TV TO EASE AIR TIEUPS HERE CAA to Test System Soon Video Will Link Master Radar to Airports New York Is Testing Area CLOSED TV TO EASE AIR TIEUPS HERE More Holding Areas Planned | By Joseph A Loftus Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/colombia-uneasy-under-a-dictator-rojas-increasingly-drastic-rule-be.html | COLOMBIA UNEASY UNDER A DICTATOR Rojas Increasingly Drastic Rule Believed to Be Facing Threat of Overturn | By Tad Szulc Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/convention-was-too-interesting-to-miss-so-president-made-early-trip.html | Convention Was Too Interesting to Miss So President Made Early Trip to Coast | By Russell Baker Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/cw-schwefel-hotel-man-dies-owner-of-the-gramercy-park-was-active-in.html | CW SCHWEFEL HOTEL MAN DIES Owner of the Gramercy Park Was Active in Civic Groups and Trade Organizations | The New York Times Studio 1950 | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/decorating-fascinates-youngsters-new-type-of-steps.html | Decorating Fascinates Youngsters New Type Of Steps | By Faith Corrigan | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/demand-lacking-in-grain-markets-wheat-rally-fails-to-hold-prices-of.html | DEMAND LACKING IN GRAIN MARKETS Wheat Rally Fails to Hold Prices of Soybeans Slump by 2to 5 Cents Prices Show Declines | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dior-style-influences-fall-coats-practical-car-coats.html | Dior Style Influences Fall Coats Practical Car Coats | By Carrie Donovan | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/dylan-thomas-under-milk-wood-staged.html | Dylan Thomas Under Milk Wood Staged | By Wa Darlington Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/edward-s-mead-finance-teacher-professor-emeritus-at-the-wharton.html | EDWARD S MEAD FINANCE TEACHER Professor Emeritus at the Wharton School Is Dead Wrote on Corporations Got PhD in 1899 | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/egypt-to-negotiate-on-suez-if-west-reduces-its-forces-egypt-to.html | Egypt to Negotiate on Suez If West Reduces Its Forces Egypt to Negotiate on Suez if Troops Leave | By Kennett Love Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/eisenhower-flies-to-convention-stassen-asks-right-to-address-it.html | EISENHOWER FLIES TO CONVENTION STASSEN ASKS RICHT TO ADDRESS IT PLATFORM PLEDGES FIRM DEFENSE BALLOTING TODAY President Unlikely to Get Any Bids From Rivals of Nixon No Requests Received Eisenhower Flies to the Coast as Stassen Asks Right to Address the Convention PRESIDENT SEEKS TO SPUR CAMPAIGN Nixon Foe Asking Delegates Consent for Appearance on the Floor Today Ballot Slated Today Two Holdouts Remain | By Wh Lawrence Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/eisenhower-goaded-into-fighting-mood-president-found-in-fighting.html | Eisenhower Goaded Into Fighting Mood PRESIDENT FOUND IN FIGHTING MOOD New Republicanism Theme | By James Reston Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/eli-n-castle-dead-printing-executive.html | ELI N CASTLE DEAD PRINTING EXECUTIVE | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/exchange-head-named-chicago-board-of-trade-picks-lawyer-33-as.html | EXCHANGE HEAD NAMED Chicago Board of Trade Picks Lawyer 33 as President | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/firemens-plea-truck-that-runs-lake-hopatcongos-vehicle-gives-out.html | FIREMENS PLEA TRUCK THAT RUNS Lake Hopatcongos Vehicle Gives Out and Township Lacks Funds for Another | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/first-brinks-juror-may-be-picked-soon.html | FIRST BRINKS JUROR MAY BE PICKED SOON | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/food-news-versatile-red-lentils-nutritious-legumes-are-sold-in-14oz.html | Food News Versatile Red Lentils Nutritious Legumes Are Sold in 14Oz Jars at Blooming dales Less Familiar Than the Green Variety They Have Wide Uses | By June Owen | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/foreign-affairs-two-words-two-attitudes-a-basic-compromise-the-1952.html | Foreign Affairs Two Words Two Attitudes A Basic Compromise The 1952 Defense Plank The 1956 Compromise | By Cl Sulzberger | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/francis-a-flood-consular-aide-59-us-official-in-glasgow-dies-former.html | FRANCIS A FLOOD CONSULAR AIDE 59 US Official in Glasgow Dies Former Editor of Farm Publications Served AAA | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/friedrichs-increases-his-lead-in-luders16-title-regatta-southerner.html | Friedrichs Increases His Lead in Luders16 Title Regatta SOUTHERNER WINS TWO MORE RACES Friedrichs Stays Unbeaten in International Event as Rival Is Disqualified Vilas Victory Nullified Fisher Among Finishers Babylon Crew Wins | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/funds-for-mexico-steel-largest-concern-gets-french-credit-of.html | FUNDS FOR MEXICO STEEL Largest Concern Gets French Credit of 12500000 | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gallinacampbell.html | GallinaCampbell | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gilliams-steal-gains-21-verdict-junior-races-home-in-third-for.html | GILLIAMS STEAL GAINS 21 VERDICT Junior Races Home in Third for Dodgers Winning Run Against Cards Double Plays Hurt | By Roscoe McGowen Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/gop-women-cautioned-on-complacency-hard-work-urged-by-mrs-st-george.html | GOP Women Cautioned on Complacency HARD WORK URGED BY MRS ST GEORGE She and Congresswoman of Illinois Ask Colleagues to Cultivate Constituencies Says GOP Has Gained | By Edith Evans Asbury Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/guatemala-editor-safe-travel-permission-is-granted-after-he-gets.html | GUATEMALA EDITOR SAFE Travel Permission Is Granted After He Gets Asylum | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hamburg-troupe-gives-2-stravinsky-operas.html | Hamburg Troupe Gives 2 Stravinsky Operas | By Stephen Williams Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/harry-bird-expert-in-insurance-field.html | HARRY BIRD EXPERT IN INSURANCE FIELD | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/herb-score-of-indians-blanks-yanks-dodgers-beat-cards-giants-lose.html | Herb Score of Indians Blanks Yanks Dodgers Beat Cards Giants Lose Two TRIBES SOUTHPAW WINS 2HITTER 30 Score Fans Eleven Yankees Blasts First Homer Gets Single at Stadium Tribe Moves Closer Howard Smashes Double | By John Drebingerthe New York Times BY LARRY MORRIS | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hoad-gets-to-brookline-but-rain-postpones-play-in-national-tennis.html | HOAD GETS TO BROOKLINE But Rain Postpones Play in National Tennis Doubles | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hometown-crowd-cheers-kefauver-candidate-speaks-on-lawn-of.html | HOMETOWN CROWD CHEERS KEFAUVER Candidate Speaks on Lawn of Courthouse 2 Blocks From Place of Birth | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/hoover-stresses-fight-for-liberty-he-appeals-for-declaration-of.html | HOOVER STRESSES FIGHT FOR LIBERTY He Appeals for Declaration of PrincipleMartin Asks Drive to Win Congress HOOVER STRESSES FIGHT FOR LIBERTY | By William S White Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/indonesian-crisis-now-in-abeyance-army-action-awaits-return-of.html | INDONESIAN CRISIS NOW IN ABEYANCE Army Action Awaits Return of Accused Foreign Chief Officer Grievances Cited Role of Army Recalled | By Robert Alden Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/inquiry-bringing-nigeria-turmoil-all-three-regions-are-seen.html | INQUIRY BRINGING NIGERIA TURMOIL All Three Regions Are Seen Politically Affected by Case of Fund Fraud Charges Azikiwe Called the Issue | By Thomas F Brady Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/isolated-indians-retain-old-ways-ontario-museum-is-studying.html | ISOLATED INDIANS RETAIN OLD WAYS Ontario Museum Is Studying Ojibways Who Still Use Bow and Arrow Bark Canoes Researchers to Visit Area | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/issues-of-britain-climb-in-london-funds-of-medium-term-rise-as-much.html | ISSUES OF BRITAIN CLIMB IN LONDON Funds of Medium Term Rise as Much as 105Dollar Stocks Drop Sharply | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jackson-to-keep-studio-one-post-producer-will-share-duties-with.html | JACKSON TO KEEP STUDIO ONE POST Producer Will Share Duties With Robert Herridge When Series Resumes Stepping Lively Miss Geddes Out of Play | By Val Adams | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/javits-is-gaining-assenate-choice-lehmans-withdrawal-seen-as.html | JAVITS IS GAINING ASSENATE CHOICE Lehmans Withdrawal Seen as HelpSome in GOP Hope Dewey Will Run | By Leo Egan Special To the New York Timesthe New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jersey-building-safety-mound.html | Jersey Building Safety Mound | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/jet-in-flames-pilot-unhurt.html | Jet in Flames Pilot Unhurt | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/katharine-hunter-wed-she-is-married-in-wyoming-to-karl-alexander.html | KATHARINE HUNTER WED She Is Married in Wyoming to Karl Alexander Muller | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/kelvin-vanderlip-land-developer-44.html | KELVIN VANDERLIP LAND DEVELOPER 44 | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/knight-to-be-named-by-antinixon-group-california-dissidents-to-name.html | Knight to Be Named By AntiNixon Group California Dissidents to Name Knight Though All 70 of States Votes Will Go to Nixon PLAN IS DIVULGED AT LIVELY CAUCUS Delegate to Place Governors Name in the Race Even if He Opposes It Caucus Room Packed Knight Called Leader | By Lawrence E Davies Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ladies-day-at-gop-convention-finds-but-one-team-on-the-field-a.html | Ladies Day at GOP Convention Finds But One Team on the Field A Hundred Republican Girl Cheerleaders Lead Demonstration in Support of Martin for Permanent Chairman Sure Bet for Chairman Hoorays for Herbert Hoover Bring Your Own Seconds You Never Had It So Free Pushes the Dump Button Pushes the Dump Button In Place of Herter No Doubt | By Gladwin Hill Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/lebanon-tax-case-takes-new-turn-iraq-petroleum-co-is-said-to-have.html | LEBANON TAX CASE TAKES NEW TURN Iraq Petroleum Co Is Said to Have Reported Net Loss on Pipeline Operations Stands on Legal Point Legal Action Contemplated | By Sam Pope Brewer Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/lehman-wont-run-again-urges-wagner-for-senate-lehman-decides-he.html | Lehman Wont Run Again Urges Wagner for Senate Lehman Decides He Will Not Run Again and Cites His Personal Considerations SENATOR BACKING MAYOR FOR SEAT He Withdraws as Candidate With Heavy Heart but Pledges to Campaign Wife at His Side | By Douglas Dales | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/letters-to-the-times-naming-nixon-discussed-vicepresidential-choice.html | Letters to The Times Naming Nixon Discussed VicePresidential Choice Declared No Handicap to Ticket Defeat Seen if Nixon Runs Stassen Move Approved Choice of a Vice President Radio Astronomy Observations Conducted at Cornell University Described Effects of Increased Steel Price | GUSTAV V BERLINER New York Aug 19 1956JOHN X MURPHYLUCY SH PUTNAMTHELMA VANARSDEL Boonton NJ Aug 20 1956MARSHALL H COHENFA SIEVERMAN 3d | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/little-leaguers-get-that-towering-feeling-world-series-starts-in.html | Little Leaguers Get That Towering Feeling World Series Starts in Williamsport for Boys 11 and 12 A First for Westchester | By Frank M Blunk Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/long-island-beats-new-jersey-westchester-for-stoddard-golf-cup.html | Long Island Beats New Jersey Westchester for Stoddard Golf Cup WINNERS SCORE 21 TO RETAIN TROPHY Silverstrone Downs Marra Jacobson in No 1 Match Jersey Team Second 17 Threesomes Compete Impromptu PlayerDraft THE SUMMARIES | By Maureen Orcutt Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/mayor-finds-city-united-on-gangs-he-denies-agencies-feud-but-group.html | MAYOR FINDS CITY UNITED ON GANGS He Denies Agencies Feud but Group of Clergymen Says There is Squabbling YOUTH BOARD IS BACKED Wagner Says Estimate Body Probably Will Soon Vote It 500000 More Police Statement Challenged | By Clayton Knowles | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/nomination-expected-choice-to-head-home-loan-unit-may-be-post.html | NOMINATION EXPECTED Choice to Head Home Loan Unit May Be Post Office Aide | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/obraskyhahn.html | OBraskyHahn | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/odm-outlines-hearing-plans-agency-lists-procedures-it-will-follow.html | ODM OUTLINES HEARING PLANS Agency Lists Procedures It Will Follow in Appeals for Tariff Protection ODM Counsel to Preside | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/paris-air-traffic-grows.html | Paris Air Traffic Grows | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/peiping-retaining-some-capitalism-private-businesses-operate-in.html | PEIPING RETAINING SOME CAPITALISM Private Businesses Operate in Partnership With State But End Is Expected PEIPING RETAINS SOME CAPITALISM Vanishing Point Near Change in Agriculture | The Melbourne Herald | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/philco-raises-prices-refrigerators-freezers-and-ranges-up-2188-to-6.html | PHILCO RAISES PRICES Refrigerators Freezers and Ranges Up 2 to 6 23 | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/platform-favors-a-tax-cut-if-budget-balance-permits-platform-vows.html | Platform Favors a Tax Cut If Budget Balance Permits PLATFORM VOWS STRONG DEFENSE A Continuing Struggle Other Officials Speak Open Skies Supported Court Ruling Endorsed | By Allen Drury Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/poletti-reversal-alleged-by-moses-harriman-also-accused-of-change.html | POLETTI REVERSAL ALLEGED BY MOSES Harriman Also Accused of Change in Stand on Plan for Niagara Power | By Warren Weaver Jr Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/police-enlarge-the-accident-investigation-squad.html | Police Enlarge the Accident Investigation Squad | The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/political-battle-in-morocco-seen-democratic-party-opposes-istiqlal.html | POLITICAL BATTLE IN MOROCCO SEEN Democratic Party Opposes Istiqlal Bid for Sole Rule Premier Is Backed | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/predicts-november-victory.html | Predicts November Victory | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/president-is-appointed-by-cj-simpson-grain.html | President Is Appointed By CJ Simpson Grain | The New York Times Studio | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/republicans-langlie-a-keynoters-keynoter.html | Republicans Langlie A Keynoters Keynoter | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/revised-us-plan-on-suez-obtains-a-wide-majority-dulles-accepts.html | REVISED US PLAN ON SUEZ OBTAINS A WIDE MAJORITY Dulles Accepts Amendments and Wins Over Baghdad States and Ethiopia EGYPT RIGHTS STRESSED London Conferees Expected to Name Committee Today to Confer With Nasser Diplomatic Deal Completed REVISED US PLAN OBTAINS MAJORITY | By Harold Callender Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/roger-l-stevens-stevenson-fund-chief-named-head-money-raiser-by.html | Roger L Stevens Stevenson Fund Chief Named Head Money Raiser by Democrats | Special to The New York TimesRoger L Stevens | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/role-in-musical-for-miss-walker-comedienne-signed-to-star-as-a.html | ROLE IN MUSICAL FOR MISS WALKER Comedienne Signed to Star as a Policewoman in Copper and Brass Et Tu Musical Muni to Return | By Sam Zolotow | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/russian-expelled-by-sweden-as-spy.html | RUSSIAN EXPELLED BY SWEDEN AS SPY | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/saratoga-daily-double-of-1134-is-largest-of-new-york-season-eternal.html | Saratoga Daily Double of 1134 Is Largest of New York Season ETERNAL FLAME PAYS 73 FOR 2 Juvenile Completes Double With Getthere Frank Who Returns 1890 at Spa Claimed From Edwards Goulash the Choice | By James Roach Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/satellite-shell-now-being-built-featherlight-spheres-made-of.html | SATELLITE SHELL NOW BEING BUILT FeatherLight Spheres Made of Magnesium Will Hold Precision Instruments 15 OR 20 ARE SCHEDULED Detroit Manufacturer Gives Details in Latest Phase of Space Flight Project 10 Weeks to Make Special Tooling Needed | By Damon Stetson Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/shepilov-forgets-comb-so-parley-is-delayed.html | Shepilov Forgets Comb So Parley Is Delayed | The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/ship-explores-atlantic-trench-takes-pictures-4189-miles-deep.html | Ship Explores Atlantic Trench Takes Pictures 4 Miles Deep | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/slum-boys-going-home-proteges-of-ad-duke-break-camp-on-saturday.html | SLUM BOYS GOING HOME Proteges of AD Duke Break Camp on Saturday | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soap-suit-may-halt-over-court-dispute.html | SOAP SUIT MAY HALT OVER COURT DISPUTE | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soviet-and-china-join-in-river-plan-to-develop-power-potential-and.html | SOVIET AND CHINA JOIN IN RIVER PLAN To Develop Power Potential and Outlet for the Amur SOVIET CHINA SET AMUR RIVER PLAN | By Harry Schwartz | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/soviet-seeks-tie-with-hollywood-russian-cultural-official-on-visit.html | SOVIET SEEKS TIE WITH HOLLYWOOD Russian Cultural Official on Visit to Coast Announces Plan for Joint Movie Todd to Produce Film | By Thomas M Pryor Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/sports-of-the-times-magicians-of-the-midway-it-comes-as-no-surprise.html | Sports of The Times Magicians of the Midway It Comes as No Surprise Roy Does It Even Better A Combination That Clicks | By Joseph M Sheehan | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stevenson-extols-senator.html | Stevenson Extols Senator | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stevenson-tosee-leaders-of-party-in-8-areas-of-us-illinoisan-and.html | STEVENSON TOSEE LEADERS OF PARTY IN 8 AREAS OF US Illinoisan and Kefauver Will Open PreCampaign Tour of Nation on Monday Wants to Strike Together Stevenson Will Visit Party Leaders in 8 Sections of the US KEFAUVER TO FLY WITH HIM MONDAY PreConvention Tour Set to Prepare the Groundwork to Carry Election to People Studies Coast Comments | By William M Blair Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/stock-split-approved-industrial-enterprises-votes-2189for1.html | STOCK SPLIT APPROVED Industrial Enterprises Votes 2for1 Distribution | SPECIAL TO THE NEW YORK TIMES | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/suez-pilot-delay-asked-company-confirms-it-urged-men-to-extend.html | SUEZ PILOT DELAY ASKED Company Confirms It Urged Men to Extend Leaves | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/synagogue-wins-fight-sands-point-group-receives-a-permit-to-use.html | SYNAGOGUE WINS FIGHT Sands Point Group Receives a Permit to Use Estate | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/texts-of-speeches-by-martin-and-hoover-at-gop-convention-40-years.html | Texts of Speeches by Martin and Hoover at GOP Convention 40 Years of Service Trust Fulfilled No Substitute for Victory Real Dawn of Freedom Communism Assailed Asks Forceful Declaration Has Faith in Future | By Mr Martinby Mr Hoover | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/the-4-milestone-a-review-of-prime-rates-history-with-latest-rise.html | The 4 Milestone A Review of Prime Rates History With Latest Rise Seen as a Symptom Terms of Credit Changed Immediate Needs to Be Met BACKGROUND NOTE ON 4 PRIME RATE | By Leif H Olsen | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/the-the-knightnixon-feud-a-review-of-the-causes-of-the-antipathy-and.html | The KnightNixon Feud A Review of the Causes of the Antipathy And How It May Set a California Legend Knights Pride Wounded Feud Traced to Labor | By Arthur Krock Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tom-m-girdler-ends-steel-career-tom-girdler-ends-career-in-steel-a.html | Tom M Girdler Ends Steel Career TOM GIRDLER ENDS CAREER IN STEEL A Machinists Helper Graduate of Ohio | Fabian BachrachFabtan BachrachPix | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/transit-board-and-twu-seeking-kheel-as-umpire-now-arbiter-for.html | Transit Board and TWU Seeking Kheel as Umpire Now Arbiter for Private Lines He Would Get Power Over All TRANSIT MEN SEEK KHEEL AS UMPIRE MBA Dispute Not Affected | By Stanley Levey | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/transport-news-of-interest-here-capetown-called-vital-link-if-suez.html | TRANSPORT NEWS OF INTEREST HERE Capetown Called Vital Link if Suez Is ClosedGerman Plane Credits Advanced Colombo Strike Spreads Port Aide Named Hellenic Joins Group | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/trip-is-completed-by-atlantic-raft.html | TRIP IS COMPLETED BY ATLANTIC RAFT | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/turnpike-tolls-stand-pennsylvania-unit-rejects-car-rise-urges-truck.html | TURNPIKE TOLLS STAND Pennsylvania Unit Rejects Car Rise Urges Truck Rate Cut | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tv-cast-complete-for-porter-show-peter-lind-hayes-and-mary-healy.html | TV CAST COMPLETE FOR PORTER SHOW Peter Lind Hayes and Mary Healy Signed for Tribute to ComposerLyricist Oct 6 | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/tv-good-job-by-nbc-network-outshines-rivals-in-coverage-of.html | TV Good Job by NBC Network Outshines Rivals in Coverage of Presidents Arrival on Coast | By Jack Gould | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/two-federal-departments-start-drive-to-keep-teenagers-in-high.html | Two Federal Departments Start Drive To Keep TeenAgers in High Schools | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/unyielding-liberal-herbert-henry-lehman-man-in-the-news-public.html | Unyielding Liberal Herbert Henry Lehman Man in the News Public Housing Cited | The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/us-college-aid-urged-sarah-lawrence-head-calls-bold-program-vital.html | US COLLEGE AID URGED Sarah Lawrence Head Calls Bold Program Vital | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/valerie-j-hall-becomes-a-bride-wed-in-greenwich-church-to-anthony.html | VALERIE J HALL BECOMES A BRIDE Wed in Greenwich Church to Anthony Ludwig Fons 3d Yale Medical Student | Special to The New York TimesIngJohn | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/vivien-e-anderson-affianced.html | Vivien E Anderson Affianced | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/wests-plan-assailed.html | Wests Plan Assailed | By Edwin L Dale Jr Special To the New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/wood-field-and-stream-cold-water-from-reservoir-improves-fishing-on.html | Wood Field and Stream Cold Water From Reservoir Improves Fishing on East Branch of Delaware | By John W Randolph | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-22 | https://www.nytimes.com/1956/08/22/archives/yemen-sets-peiping-tie.html | Yemen Sets Peiping Tie | Special to The New York Times | RE0000215345 | 1984-09-10 | B00000608530 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/3d-ave-to-be-zoned-for-a-model-street-rezoning-slated-for-third-ave.html | 3d Ave to Be Zoned For a Model Street REZONING SLATED FOR THIRD AVENUE | By Charles G Bennett | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/7-police-in-holdup-are-promoted.html | 7 Police in HoldUp Are Promoted | The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/afghan-asks-us-wheat-envoy-says-aim-is-purchase-of-40000-tons-of.html | AFGHAN ASKS US WHEAT Envoy Says Aim Is Purchase of 40000 Tons of Surplus | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/argentines-exit-to-soviet-ending-soviet-aide-confirms-halt-in.html | ARGENTINES EXIT TO SOVIET ENDING Soviet Aide Confirms Halt in Movement but Denies Moscow Directed It | By Edward A Morrow Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/arms-bill-slows-red-chinas-rise-defense-funds-nearly-equal-to-56.html | ARMS BILL SLOWS RED CHINAS RISE Defense Funds Nearly Equal to 56 Capital Investment in Heavy Industry Typical Pay Scales Major Effort Made | Eastfoto | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/be-it-a-sundry-or-sundae-store-serves-cover-girls.html | Be It a Sundry or Sundae Store Serves Cover Girls | By Agnes McCarty | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bonn-aide-in-soviet-to-go-home-for-talk.html | BONN AIDE IN SOVIET TO GO HOME FOR TALK | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/bonn-to-change-uniforms.html | Bonn to Change Uniforms | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/books-of-the-times-connoisseur-of-mayfair-greed-and-scholarship.html | Books of The Times Connoisseur of Mayfair Greed and Scholarship | By Charles Poore | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/boston-post-gains-in-reorganizing-bid.html | BOSTON POST GAINS IN REORGANIZING BID | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/britain-rides-out-a-stormy-season-economic-news-buried-by-suez-is.html | BRITAIN RIDES OUT A STORMY SEASON Economic News Buried by Suez Is GoodTerms of Trade Improved IEEXPORTS BUY MORE And Volume Is Growing Rate of Reinvestment of National Income Rises Volume Steady Too Unions Cooperative | By Michael L Hoffman Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/brookhaven-names-2-tucker-and-macy-appointed-to-national-laboratory.html | BROOKHAVEN NAMES 2 Tucker and Macy Appointed to National Laboratory | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/business-loans-climb-295000000-demand-deposits-adjusted-decrease-by.html | BUSINESS LOANS CLIMB 295000000 Demand Deposits Adjusted Decrease by 731000000 Reserve Balances Up | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cairo-issues-threat-of-canal-priorities-cairo-threatens-suez.html | Cairo Issues Threat Of Canal Priorities CAIRO THREATENS SUEZ FAVORITISM Tension Seen Mounting West Sees Fears Confirmed | By Osgood Caruthers Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/character-by-name-of-joe-smith-nearly-opens-up-the-no-2-race.html | Character by Name of Joe Smith Nearly Opens Up the No 2 Race Character by Name of Joe Smith Nearly Opens Up the No 2 Race | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/chicago-polio-slackens-eleven-new-cases-reported-jersey-total-for.html | CHICAGO POLIO SLACKENS Eleven New Cases Reported Jersey Total for Year Down | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/condition-of-reserve-member-banks-in-94-cities-aug-15-1956.html | Condition of Reserve Member Banks in 94 Cities Aug 15 1956 | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/conferences-dot-presidents-day-he-views-convention-on-tv-and-caps.html | CONFERENCES DOT PRESIDENTS DAY He Views Convention on TV and Caps Busy Schedule by Going to Dance | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cool-car-tested-by-hudson-tubes-patterson-guest-on-trial-run-blames.html | COOL CAR TESTED BY HUDSON TUBES Patterson Guest on Trial Run Blames Humidity in Citys Experiment Party Rides to Hoboken | By Murray Illson | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/creole-petroleum-corp-elects-a-vice-president.html | Creole Petroleum Corp Elects a Vice President | Vogel | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/cyprus-band-gets-3-weeks-to-yield-terrorists-given-a-deadline-by.html | CYPRUS BAND GETS 3 WEEKS TO YIELD Terrorists Given a Deadline by British to Surrender Under Amnesty Offer BRITISH SET TERMS IN CYPRUS REVOLT Greek Rejection Considered Archbishop Still Held | By Benjamin Welles Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/delegates-stop-eating-long-enough-to-vote-a-lot-at-steak-in-san.html | Delegates Stop Eating Long Enough to Vote A LOT AT STEAK IN SAN FRANCISCO Absentee Balloting Sought From RestaurantsBadge Ballad for Republicans Everybody Likes Dick Also Bad One Turns Good One No News From All Over Yielding to Laughter Cat Is Freed Early Main Events a Knockout Love That Parisian PpppPppPp Designed for the Disarmed | By Gladwin Hill Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dena-ferran-is-fiancee-56-barnard-graduate-engaged-to-robert-f.html | DENA FERRAN IS FIANCEE 56 Barnard Graduate Engaged to Robert F Dincauze | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/dewey-says-gop-will-guard-peace-cites-presidents-record-calls-his.html | DEWEY SAYS GOP WILL GUARD PEACE Cites Presidents Record Calls His Reelection Best for Nations Prosperity DEWEY SAYS GOP WILL GUARD PEACE | By Leo Egan Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/discipline-eased-on-400-motormen-only-reprimands-planned-in-june.html | DISCIPLINE EASED ON 400 MOTORMEN ONLY Reprimands Planned in June Strike but TWU Calls Action Too Harsh NEW JOB SET FOR KHEEL Transit Authority and Union Want Him as Arbiter but He Is Undecided About It Guinan Asks Blanket Caution Union to Review Cases | By Ralph Katz | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/drexlerbrod.html | DrexlerBrod | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/drive-to-draft-wagner-gaining-among-delegates-of-state-cio-state.html | Drive to Draft Wagner Gaining Among Delegates of State CIO STATE CIO MOVES TO DRAFT WAGNER | By Stanley Levey Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/eight-who-made-seconding-talks-represent-crosssection-of-eisenhower.html | Eight Who Made Seconding Talks Represent CrossSection of Eisenhower Backers SPEECHES SOUND A YOUTHFUL NOTE Addresses Are by a Farmer Professor Manufacturer a Union Man and Coach Balanced Budget Cited | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/elizabeth-i-ganak-prospective-bride.html | ELIZABETH I GANAK PROSPECTIVE BRIDE | Special to The New York TimesPaul Winik | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/expert-lawyers-asked-as-justices-top-georgia-jurist-criticizes-high.html | EXPERT LAWYERS ASKED AS JUSTICES Top Georgia Jurist Criticizes High Court Appointments Decries Interposition In Dallas for Conference Commerce Clause Cited | By Luther A Huston Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/faymaslen.html | FayMaslen | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/figuring-the-winners-boat-style-predicted-log-tests-rival-horse.html | Figuring the Winners Boat Style Predicted Log Tests Rival Horse Charts in Calculations Theory Proved Nonsense System Is Explained | By Clarence E Lovejoylarry Riordan | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/friedrichs-takes-luders16-laurels-southerner-sails-6th-in-two-tests.html | Friedrichs Takes Luders16 Laurels SOUTHERNER SAILS 6TH IN TWO TESTS Friedrichs Finishes 5Race Series With 35 Points Vilas First Twice Vilas Wins Twice Boat Is Disqualified THE SUMMARIES Marshall Wins Laurels Cedarhurst Takes Lead | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/germans-create-sensation-at-venice-fashion-show.html | Germans Create Sensation At Venice Fashion Show | By Dorothy Hawkins Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gilt-edges-in-dip-on-london-board-undated-issues-end-session.html | GILT EDGES IN DIP ON LONDON BOARD Undated Issues End Session LowerIndustrial Shares Take Stronger Tone | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/gop-ghostwriter-woos-independents.html | GOP GHOSTWRITER WOOS INDEPEDENTS | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/grain-prices-dip-in-light-trading-wheat-falls-58-to-1-cents-corn.html | GRAIN PRICES DIP IN LIGHT TRADING Wheat Falls 58 to 1 Cents Corn Drops 1 78 to 2 Soybeans 58 to 2 Off | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/granik-is-pressing-city-tv-proposal-officials-get-prospectus-of.html | GRANIK IS PRESSING CITY TV PROPOSAL Officials Get Prospectus of Commercial Films Based on Municipal Activities COST PUT AT 1000000 Scripts to Be Tied to News StoriesPolice Executive Says Policy Is Unchanged Production of Shows Comment by Granik | By Paul Crowell | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/guatemala-honduras-in-pact.html | Guatemala Honduras in Pact | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/halleck-herter-nominate-ticket-president-is-hailed-as-man-equal-to.html | HALLECK HERTER NOMINATE TICKET President Is Hailed as Man Equal to the Times Nixon Called Dedicated HALLECK HERTER NOMINATE TICKET Speaks to President Challenges Met | By Allen Drury Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/he-couldnt-be-dumped-pressed-hiss-inquiry-incensed-the-democrats.html | He Couldnt Be Dumped Pressed Hiss Inquiry Incensed the Democrats | Richard Milhous Nixon | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/hearing-put-off-on-school-code-meeting-on-teaching-moral-values-to.html | HEARING PUT OFF ON SCHOOL CODE Meeting on Teaching Moral Values to Be Held Sept 17 Instead of Next Thursday | By Leonard Buder | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/hoadrosewall-and-giammalvamackay-gain-in-us-tennis-at-brookline.html | HoadRosewall and GiammalvaMacKay Gain in US Tennis at Brookline AUSSIES DEFEAT ELTZHOLTZ TEAM Hoad and Rosewall Capture 3Set MatchGiammalva Helps Oust Remy Pair Americans Win in 5 Sets Borotras Team Bows | By Allison Danzig Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/housing-project-at-jamaica-dies-an-objection-by-lundy-kills.html | HOUSING PROJECT AT JAMAICA DIES An Objection by Lundy Kills 1000Unit Program for Site Overlooking Track 44422 Units in Nation Board Defeats Project | By Charles Grutzner | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/huge-center-set-in-new-rochelle-city-railroad-and-builder-reach.html | HUGE CENTER SET IN NEW ROCHELLE City Railroad and Builder Reach Agreement on Joint 17000000 Development | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/in-the-nation-that-will-be-the-day-to-take-cover-comparison-with.html | In The Nation That Will Be the Day to Take Cover Comparison With Truman | By Arthur Krock | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/israel-is-censured-armistice-unit-cites-armor-in-demarcation-zone.html | ISRAEL IS CENSURED Armistice Unit Cites Armor in Demarcation Zone | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/israel-setting-up-300-signposts-to-mark-biblical-historic-sites.html | Israel Setting Up 300 Signposts To Mark Biblical Historic Sites Sodom and Place Where Goliath Fell Are Pointed OutAim Is to Aid Tourists and Remind Israelis of Heritage Sites Are Being Improved | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/israeli-bus-strike-on-minister-speaks-of-seizing-transit.html | ISRAELI BUS STRIKE ON Minister Speaks of Seizing Transit Cooperatives | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jean-cook-betrothed-future-bride-of-john-jacobs-former-navy.html | JEAN COOK BETROTHED Future Bride of John Jacobs Former Navy Lieutenant | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/jerry-lewis-off-sunday-tv-show-comedian-who-sued-nbc-for-3000000.html | JERRY LEWIS OFF SUNDAY TV SHOW Comedian Who Sued NBC for 3000000 Cancels Role on Youth Program | By Val Adams | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/joanna-bruce-engaged-wellesley-student-fiancee-of-david-laidlow.html | JOANNA BRUCE ENGAGED Wellesley Student Fiancee of David Laidlow ExMarine | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/langlie-is-disputed-on-business-loans.html | LANGLIE IS DISPUTED ON BUSINESS LOANS | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/letters-to-the-times-free-use-of-suez-canal-ban-on-israel-held.html | Letters to The Times Free Use of Suez Canal Ban on Israel Held Challenge to Canals International Status Ban on Reporters Questioned Decision on Teachers Queried New Yorks Constitution Rewriting Advocated to Curtail and Clarify State Document Convention Oratory In Praise of Stevenson | ROSE L HALPRINEV LAWRENCEWATSON WASHBURNHENRY WALDMANJAMES McGURRINCHRISTINE SMITH | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/little-leaguers-play-for-victory-but-know-how-to-accept-defeat.html | Little Leaguers Play for Victory But Know How to Accept Defeat Sportsmanship Comes First A Traveling Man Losers Arent Sent Home | By Frank M Blunk Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/littlefield-gains-first-victory-in-2to1-contest-at-milwaukee-single.html | Littlefield Gains First Victory In 2to1 Contest at Milwaukee Single by Rhodes in Sixth Wins for Giant Southpaw Sarni Collects Triple Haney Elects Squeeze Play Logans Son Bruised in Drill The Box Score | By Louis Effrat Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/loyal-order-of-moose-elects.html | Loyal Order of Moose Elects | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/main-break-forces-hour-closing-of-bmt-station-at-59th-street-track.html | Main Break Forces Hour Closing Of BMT Station at 59th Street Track Drains Take Water Off Hunt For Leak Begun | By Ira Henry Freemanthe New York Times BY PATRICK A BURNS | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/malden-to-direct-his-first-picture-actor-will-guide-filming-of-time.html | MALDEN TO DIRECT HIS FIRST PICTURE Actor Will Guide Filming of Time Limit Widmarks Initial Production Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mans-body-found-in-hudson.html | Mans Body Found in Hudson | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/marjorie-deiter-is-married-here-bride-of-norman-jolliffe-jr-in.html | MARJORIE DEITER IS MARRIED HERE Bride of Norman Jolliffe Jr in Ceromony at Home of Bridegrooms Parents | Murray Korman | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/melniklitchman.html | MelnikLitchman | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/miss-agatha-gray-becomes-engaged-daughter-of-episcopal-bishop-of.html | MISS AGATHA GRAY BECOMES ENGAGED Daughter of Episcopal Bishop of Connecticut Is Fiancee of Joseph T Cabaniss Jr | Special to The New York TimesIra L Hill | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mistreatment-denied-sheriff-answers-charges-in-case-of-li-girl-in.html | MISTREATMENT DENIED Sheriff Answers Charges in Case of LI Girl in Jail | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrae-will-star-on-lux-theatre-singeractor-signs-to-appear-in.html | MRAE WILL STAR ON LUX THEATRE SingerActor Signs to Appear in Minimum of Ten Video Shows and to Be Host | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrs-eisenhower-in-festive-mood-at-gop-coast-fashion-show-she-looks.html | Mrs Eisenhower in Festive Mood At GOP Coast Fashion Show She Looks Relaxed and Happy as She Joins Social WhirlBut Set Gasps as a Duplicate Hat Appears | By Edith Evans Asbury Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrs-torgerson-wins-her-81-gains-gross-honors-in-long-island-tourney.html | MRS TORGERSON WINS Her 81 Gains Gross Honors in Long Island Tourney | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/mrs-we-kaufman-has-son.html | Mrs WE Kaufman Has Son | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-dutch-effort-on-cabinet-fails.html | NEW DUTCH EFFORT ON CABINET FAILS | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/new-yorkers-picket-aflcio-office.html | NEW YORKERS PICKET AFLCIO OFFICE | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/parents-pay-for-boys-attack.html | Parents Pay for Boys Attack | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/pasistan-to-join-india-flood-fight-meeting-tomorrow-to-seek-ways-of.html | PASISTAN TO JOIN INDIA FLOOD FIGHT Meeting Tomorrow to Seek Ways of Exchanging Data on Brahmaputra River 70 Drowned in Pakistan | By Am Rosenthal Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/phone-that-transmits-pictures-along-with-sound-is-developed.html | Phone That Transmits Pictures Along With Sound Is Developed | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/port-chief-to-quit-houston-position-lamport-draws-fire-from.html | PORT CHIEF TO QUIT HOUSTON POSITION Lamport Draws Fire From Commission as Harbor Drops to No 3 Rank | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/president-urged-to-name-choice-for-new-york-senate-candidate.html | President Urged to Name Choice For New York Senate Candidate | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/profits-on-foreign-investment-and-dividends-in-us-set-highs-returns.html | Profits on Foreign Investment And Dividends in US Set Highs Returns on American Capital Abroad Up 20 to 31 Billion in 55Corporate Payments Here Up 15 in 1956 YIELDS SET HIGHS ABROAD AT HOME | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rally-by-brooks-decides-53-game-3-of-4-dodgers-unearned-runs.html | RALLY BY BROOKS DECIDES 53 GAME 3 of 4 Dodgers Unearned Runs Tallied in Eighth Reese Gets 3 Hits Debacle in Eighth Inning Old Mark Shared by Two | By Roscoe McGowen Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rko-advances-television-plans-studio-hires-alex-march-as-producer.html | RKO ADVANCES TELEVISION PLANS Studio Hires Alex March as Producer and Schedules 3 Types of Programs | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/roads-create-island-of-hazard-for-nonriders-in-westchester-county.html | Roads Create Island of Hazard For NonRiders in Westchester County and State Rules Do Not Allow Walkers on Highways at Park | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/rojas-3d-force-proves-a-failure-colombian-leader-is-unable-to-set.html | ROJAS 3D FORCE PROVES A FAILURE Colombian Leader Is Unable to Set Up Civilian Bulwark for His Military Regime Regime Held Imperiled An Aid to Reelection Pact of Rojas Foes Cited | By Tad Szulc Special To The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sea-laboratory-added-by-nyu-school-takes-over-65foot-schooner-for.html | SEA LABORATORY ADDED BY NYU School Takes Over 65Foot Schooner for Radar and Pollution Studies Used by Navy in War Joined NYU In 1951 | The New York Times by Fred J Sass | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/searching-triumphs-by-two-lengths-in-28000-diana-handicap-at.html | Searching Triumphs by Two Lengths in 28000 Diana Handicap at Saratoga MCREARY SCORES WIT 4YEAROLD Searching Beats Rico Reto With Favored Parlo Last of 9 in Distaff Event 144075 Won for Jacobses Tarquilla First Again | By James Roach Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/selfanalysis-helps-to-plan-fine-kitchen.html | SelfAnalysis Helps to Plan Fine Kitchen | By Phyllis Ehrlich | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/siberia-capital-living-in-future-novosibirsk-found-to-be-raw.html | SIBERIA CAPITAL LIVING IN FUTURE Novosibirsk Found to Be Raw Frontier Town With Dirt Roads and Log Huts | By Welles Hangen Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/small-european-nations-foresee-western-adjustment-in-the-east.html | Small European Nations Foresee Western Adjustment in the East | By Edwin L Dale Jr Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/son-to-the-lb-woolsons.html | Son to the LB Woolsons | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/soviet-and-india-bar-bid-to-egypt-to-discuss-suez-block-proposal.html | SOVIET AND INDIA BAR BID TO EGYPT TO DISCUSS SUEZ Block Proposal for Talk on Canals RegimeAction Prolongs London Parley Held Essential to Solution SOVIET AND INDIA BAR BID TO EGYPT Washington Weighs Situation | By Harold Callender Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sports-of-the-times-family-story-a-winning-parlay-dinis-fifth-foal.html | Sports of The Times Family Story A Winning Parlay Dinis Fifth Foal A TwoWord Speech | By James Roach | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stassen-reverses-position-after-visiting-eisenhower-stassen-gives.html | Stassen Reverses Position After Visiting Eisenhower STASSEN GIVES UP AND BACKS NIXON Would Vote for Nixon Nixon Appreciative | By William S White Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/state-aides-seek-niagara-accord-leaders-in-power-unit-try-to-revise.html | STATE AIDES SEEK NIAGARA ACCORD Leaders in Power Unit Try to Revise License Bid on Protest by Harriman Rental Payment Reduced Court Test Expected | By Clayton Knowles | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/state-democrats-face-test-in-the-selection-for-the-senate-lehman-de.html | State Democrats Face Test in the Selection for the Senate LEHMAN DECISION POSES CHALLENGE Crisis in De Sapio Leadership SeenWagner Is Believed the Strongest Choice Would Please Stevenson Mrs Roosevelt Suggested Wagner Gains Support Small Voice From the South | By Douglas Dales | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stephen-bayne-educator-dead-exdeputy-superintendent-of-citys.html | STEPHEN BAYNE EDUCATOR DEAD ExDeputy Superintendent of Citys Schools Helped to Revamp Methods Here Associate Head in 1934 Named to Two Posts | Special to The New York TimesThe New York Times 1946 | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stevenson-chides-gop-on-tax-cut-pledge-plank-is-called-political.html | Stevenson Chides GOP on Tax Cut Pledge PLANK IS CALLED POLITICAL TALK But Nominee Finds Rival Stand on Rights About Same as Democrats Regional Meetings Planned Challenged by Langlie | By William M Blair Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/stevenson-congratulates-president-attacks-nixon.html | Stevenson Congratulates President Attacks Nixon | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/suez-crisis-held-eased-nehru-says-peril-of-conflict-over-issue-has.html | SUEZ CRISIS HELD EASED Nehru Says Peril of Conflict Over Issue Has Abated | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/sweet-ways-with-sour-apples-dumplings-are-one-of-the-best-roles-for.html | Sweet Ways With Sour Apples Dumplings Are One of the Best Roles For Fruit Now Selling for 12c a Pound APPLE DUMPLINGS GLAZED APPLE RINGS | By June Owenthe New York Times Studio | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/teachers-to-oust-segregated-units-convention-reverses-stand-and.html | TEACHERS TO OUST SEGREGATED UNITS Convention Reverses Stand and Orders 8 Southern Locals to Cease Bias Affects 3000 Members | By Gene Currivan Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/television-no-contest-convention-coverage-is-unexciting-aside-from.html | Television No Contest Convention Coverage Is Unexciting Aside From Presidents Press Conference | By Jack Gould | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/the-republican-pitch-a-boxscore-of-partys-hits-and-errors-in.html | The Republican Pitch A Boxscore of Partys Hits and Errors In Applying Stengels Theory to Politics One Valid Argument An Uneasy Gathering | By James Reston Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/theatre-benefit-to-aid-stage-unit-episocpal-actors-guild-will-be-be.html | THEATRE BENEFIT TO AID STAGE UNIT Episcopal Actors Guild Will Be Beneficiary on Nov 14 of The Sleeping Prince | Leon Hecht | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/theatre-delinquent-nobodys-child-opens-on-second-avenue-the-cast.html | Theatre Delinquent Nobodys Child Opens on Second Avenue The Cast | BY Arthur Gelb | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/thomas-duo-advances-he-and-greiner-triumph-in-new-jersey-propro.html | THOMAS DUO ADVANCES He and Greiner Triumph in New Jersey ProPro Golf | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/touro-synagogue-picks-2-governors.html | TOURO SYNAGOGUE PICKS 2 GOVERNORS | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/travel-expected-to-reach-record-56-tourists-think-in-terms-of-time.html | TRAVEL EXPECTED TO REACH RECORD 56 Tourists Think in Terms of Time Instead of Miles AAA Meeting Is Told Ticket Sales Cited | By Bert Pierce | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/truman-to-see-games-wants-to-watch-mckinneys-son-in-olympics.html | TRUMAN TO SEE GAMES Wants to Watch McKinneys Son in Olympics | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/two-accept-today-eisenhower-says-that-no-rival-to-nixon-came.html | TWO ACCEPT TODAY Eisenhower Says That No Rival to Nixon Came Forward Convention Is Jubilant President Tells of Capitulation In Dramatic News Conference Knight Also Capitulates Halleck Hails President Stassen Is Convinced | By Wh Lawrence Special To the New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/united-labor-lists-deficit-of-157719.html | UNITED LABOR LISTS DEFICIT OF 157719 | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/us-naval-plane-missing-in-attack-off-chinas-coast-16-men-aboard.html | US NAVAL PLANE MISSING IN ATTACK OFF CHINAS COAST 16 Men Aboard Patrol Craft Fighter Cover Is Sent With the Search Party Attacked at Night US PLANE MISSING OFF CHINA COAST Other Incidents Recalled Reds Airbases Near Area | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/us-reassures-bonn-on-troop-strength.html | US REASSURES BONN ON TROOP STRENGTH | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/us-reporter-barred-afghanistan-will-not-let-times-man-cover-fair.html | US REPORTER BARRED Afghanistan Will Not Let Times Man Cover Fair | Special to The New York Times | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/williams-drama-may-play-palace-orpheus-descending-to-be-given.html | WILLIAMS DRAMA MAY PLAY PALACE Orpheus Descending to Be Given Limited Run There if Booking Materializes Newcomer Considered ONeil Play to Open Nov 7 | By Louis Calta | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/wood-field-and-stream-gun-digest-and-shooters-bible-appear-in-new.html | Wood Field and Stream Gun Digest and Shooters Bible Appear in New Editions and Gain Plaudits | By John W Randolph | RE0000215346 | 1984-09-10 | B00000608531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-23 | https://www.nytimes.com/1956/08/23/archives/wynn-is-defeated-at-stadium-3-to-2-double-error-by-rosen-lets.html | WYNN IS DEFEATED AT STADIUM 3 TO 2 Double Error by Rosen Lets Yankees Score Deciding Run in Fourth Inning Seven Indians Strike Out Tribe Threatens in Ninth Yanks Acquire Wilson | By Joseph M Sheehanthe New York Times BY PATRICK A BURNS | RE0000215346 | 1984-09-10 | B00000608531 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/18-nations-agree-to-invite-egypt-to-discuss-suez-name-5country.html | 18 NATIONS AGREE TO INVITE EGYPT TO DISCUSS SUEZ Name 5country Committee to Study Approach to Cairo as London Parley Ends INDIA EASES OPPOSITION Indonesia Also Softens View US Attitude on Soviet Intransigence Hardens To Eliminate Politics Nasser to Receive Group 18 Nations Agree to Ask Nasser To Enter Negotiations on Suez Soviet Motive Suspected Crux of the Problem | By Harold Callender Special To the New York Timesthe New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/27-canal-pilots-overstay-leave-cairo-blames-west-as-total-of-those.html | 27 CANAL PILOTS OVERSTAY LEAVE Cairo Blames West as Total of Those Out Reaches 59 Priority Threat Denied | By Osgood Caruthers Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/3-women-placed-on-honor-escort-but-one-from-mississippi-is-accused.html | 3 WOMEN PLACED ON HONOR ESCORT But One From Mississippi Is Accused of Race Bias by Fellow Delegates Appointment Criticized Directs Historical Project | By Edith Evans Asbury Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/6-jurors-picked-in-brinks-trial-impasse-broken-on-14th-day-after.html | 6 JURORS PICKED IN BRINKS TRIAL Impasse Broken on 14th Day After Defense Uses Up Its Peremptory Challenges 14 Needed to Serve | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/a-slick-performance-george-murphy-clearing-the-aisles-father-was-a.html | A Slick Performance George Murphy Clearing the Aisles Father Was a Coach | Special to The New York TimesThe New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/about-new-york-tennis-anyone-finds-oldsters-at-play-way-found-to.html | About New York Tennis Anyone Finds Oldsters at Play Way Found to Offset the Coffee Break | By Meyer Berger | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/article-1-no-title-dye-industry-got-its-start-century-ago-home.html | Article 1  No Title Dye Industry Got Its Start Century Ago Home Colors Studied Fads in Color | By Faith Corrigan | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/barbara-kay-cohen-becomes-affianced.html | BARBARA KAY COHEN BECOMES AFFIANCED | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/beggars-savings-add-up-to-6137-changes-her-mind-about-trusting.html | BEGGARS SAVINGS ADD UP TO 6137 Changes Her Mind About Trusting Banks | By Peter Kihssthe New York Times BY PATRICK A BURNS | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/belgian-mine-toll-put-at-262.html | Belgian Mine Toll Put at 262 | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| Date | URL | Title | Author/Source | | | |
|------|-----|-------|---------------|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bob-kuntz-triumphs-over-two-opponents-as-metropolitan-amateur.html | Bob Kuntz Triumphs Over Two Opponents as Metropolitan Amateur Starts DEFENDER DOWNS PITTORE MBRIDE Bob Kuntz Hall Barnes and Gagllardi Reach 3d Round on Century Club Links Victor Out in 34 Match Decided on 21st FIRST ROUND SECOND ROUND | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/boston-post-set-to-resume-today.html | BOSTON POST SET TO RESUME TODAY | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/boys-visit-montauk-air-base.html | Boys Visit Montauk Air Base | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/british-arouse-cubans-raising-of-flag-on-islet-poses-ownership.html | BRITISH AROUSE CUBANS Raising of Flag on Islet Poses Ownership Issue | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/british-not-reassured.html | British Not Reassured | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/britons-cautioned-against-rise-in-countrys-production-costs.html | Britons Cautioned Against Rise In Countrys Production Costs Treasury Asserts Recent Economic Gains Could Be Jeopardized1955 Wages Went Up Twice as Fast as Output West Germany Cited Improvements in Economy | By Thomas P Ronan Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/brookmeade-10yearold-wins-chase-at-saratoga-by-one-length-odyssey.html | Brookmeade 10YearOld Wins Chase at Saratoga by One Length ODYSSEY IS SECOND TO FLAMING COMET 1550Shot Captures North American at Saratoga for First Stakes Success TimeOuts From Racing Reducing Salon Visit Horse Sleeping Sickness Awards to Racing Notables | By James Roach Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/bus-to-tour-nation-old-yankee-peddler-tactics-are-praised-by.html | BUS TO TOUR NATION Old Yankee Peddler Tactics Are Praised by Ribicoff | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/carnival-slated-for-boys-harbor-event-tomorrow-will-honor-mayor-and.html | CARNIVAL SLATED FOR BOYS HARBOR Event Tomorrow Will Honor Mayor and Mrs Wagner Stars to Entertain Impact | | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cautton-prevails-on-london-board-traders-await-the-results-of-suez.html | CAUTTON PREVAILS ON LONDON BOARD Traders Await the Results of Suez TalksPrices Move irregularly | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cedarhurst-wins-title-second-place-in-final-sail-clinches-midget.html | CEDARHURST WINS TITLE Second Place in Final Sail Clinches Midget Honors | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/ceylons-leader-cautions-west.html | Ceylons Leader Cautions West | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/child-to-mrs-jk-bosee-3d.html | Child to Mrs JK Bosee 3d | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
|---|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/childrens-stage-gains-panel-at-northwestern-u-hears-report-on.html | CHILDRENS STAGE GAINS Panel at Northwestern U Hears Report on Activities Here | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/cio-bids-wagner-seek-senate-seat-state-conclave-and-lehman-join-in.html | CIO BIDS WAGNER SEEK SENATE SEAT State Conclave and Lehman Join in Pressure Move Word Promised Shortly Invitation to Speak | By Stanley Levey Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/citys-mounties-are-called-vital-horse-corps-is-here-to-stay-kennedy.html | CITYS MOUNTIES ARE CALLED VITAL Horse Corps Is Here to Stay Kennedy Says in Plea for a New Stable Horses Outnumber Men Horsemans Life Is Hard Corps Started in 1871 | The New York Times by Robert Walker | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/colombia-plans-own-press-chain-regime-opens-its-1st-paper-in.html | COLOMBIA PLANS OWN PRESS CHAIN Regime Opens Its 1st Paper in BogotaActs Against Independent Journal Magazine Is Banned Return to El Tiemp Urged | By Tad Szulo Special to the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/complacency-hit-vice-president-plans-to-carry-gop-drive-to-all.html | COMPLACENCY HIT Vice President Plans to Carry GOP Drive to All Parts of Land Stresses Economic Welfare Opposes Welfare State NIXON ASKS GOP TO CAMPAIGN HARD | By Anthony Leviero Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/dr-frank-r-hanlon-a-surgeon-was-55.html | DR FRANK R HANLON A SURGEON WAS 55 | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/eisenhower-citizens-group-maps-drive-to-get-out-vote-of-women-and.html | Eisenhower Citizens Group Maps Drive To Get Out Vote of Women and Youths | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/employe-ousted-by-army-cleared-risk-finding-on-carpenter-reversed.html | EMPLOYE OUSTED BY ARMY CLEARED Risk Finding on Carpenter Reversed After 3 Years by Review Panel Twist in the Case Wife Got Lawyer | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/fast-weakens-bombay-chief.html | Fast Weakens Bombay Chief | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/federal-reserve-raises-rate-again-as-inflation-bar-increase-to-3-in.html | FEDERAL RESERVE RAISES RATE AGAIN AS INFLATION BAR Increase to 3 in Discount Fees Here and in 3 Other Areas Starts Today Has Dampening Effect US DISCOUNT RATE RAISED IN 4 AREAS | By Charles E Egan Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/film-on-sukarno-is-an-aid-to-us-movie-version-of-indonesian.html | FILM ON SUKARNO IS AN AID TO US Movie Version of Indonesian Presidents Visit Breaks Attendance Records US Scenes Become Reality US to Distribute Booklet | By Robert Alden Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/first-issue-is-published-unrest-in-colombia-denied.html | First Issue Is Published Unrest in Colombia Denied | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/freight-loadings-rise-76-in-week-total-769624-cars-a-gain-of-54388.html | FREIGHT LOADINGS RISE 76 IN WEEK Total 769624 Cars a Gain of 54388 but 08 Off From 1955 Period Loadings for the Week | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/french-cabinet-to-meet-on-suez-officials-are-disappointed-at-london.html | FRENCH CABINET TO MEET ON SUEZ Officials Are Disappointed at London Talk Results Egyptian Scoffs at Force Military Plans Pushed | By Robert C Doty Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/future-or-past-an-analysis-of-eisenhowers-emphasis-on-tomorrow-as.html | Future or Past An Analysis of Eisenhowers Emphasis On Tomorrow as Party Quotes History Governors Listed Leading GOP Senators | By James Reston Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/g-frank-herrick-dead-exwrestling-coach-at-brown-u-posed-for-many.html | G FRANK HERRICK DEAD ExWrestling Coach at Brown U Posed for Many Sculptors | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gaming-inquiry-set-for-mount-vernon.html | GAMING INQUIRY SET FOR MOUNT VERNON | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gerosa-submits-taxgrant-data-offers-statistics-to-support-his.html | GEROSA SUBMITS TAXGRANT DATA Offers Statistics to Support His Opposition to Further Exemptions for Housing 156487 UNITS BENEFIT Figures to Board of Estimate Cite Apartments Now Open or Slated to Be Built | By Paul Crowell | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gold-coast-groups-will-face-inquiry.html | GOLD COAST GROUPS WILL FACE INQUIRY | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gop-county-chiefs-block-javits-as-senate-choice-delegates-split-at.html | GOP County Chiefs Block Javits as Senate Choice DELEGATES SPLIT AT COAST PARLEY Further Discussion Put Off Lundy and Latham of Queens Considered McGovern in Running | By Leo Egan Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/gop-withholds-big-thrill-to-end-and-then-it-presents-shows-real.html | GOP WITHHOLDS BIG THRILL TO END And Then It Presents Shows Real Star the President Joe Smiths Abound Now the Star of Our Show Locomotive for RM Nixen Good Bunch of Joes And Ill Need Your Help GOP Not US Tax Dollars Corn Barred From Confab Universal Acclaim Nonpartisan Organizer | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/governor-is-back-finds-desk-laden-harriman-faces-many-state.html | GOVERNOR IS BACK FINDS DESK LADEN Harriman Faces Many State Problems in Addition to Planning Fall Campaign To Address CIO Legislature Race | By Warren Weaver Jr Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/grains-advance-then-turn-down-wheat-falls-to-1-58-cents-corn-is-18.html | GRAINS ADVANCE THEN TURN DOWN Wheat Falls to 1 58 Cents Corn Is 18 to Off Soybeans Dip 1 to 1 58 Most Prices Off | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/guatemalan-lake-yields-relics-skim-divers-discover-mayan-pottery.html | Guatemalan Lake Yields Relics Skim Divers Discover Mayan Pottery Made 1000 Years Ago | Special to The New York TimesRaul Gonzalez for The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/hall-reelected-as-gop-chairman-backed-again-by-president-sees.html | HALL REELECTED AS GOP CHAIRMAN Backed Again by President Sees Victory in Toughest Fight in Partys History Sent to Visit President Hall Is ReElected Republican Chairman Upon Recommendation of a President PARTY HEAD SEES TOUGHEST FIGHT Sure of Victory for Ticket but Warns of Need for Hard Work in Precincts Regrets and Welcomes Not Attracted to Senate Praises Miss Adkins | By Lawrence E Davies Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/hoad-and-rosewall-turn-back-flam-and-segal-in-national-tennis.html | Hoad and Rosewall Turn Back Flam and Segal in National Tennis Doubles AUSSIES TRIUMPH IN FIVESET MATCH HoadRosewall RichardsonSeixas and GiammalvaMackay Teams Gain Australian Pair Gains Mexicans Draw Applause | By Allison Danzig Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/in-the-nation-little-peterkin-would-get-the-same-answer-looking.html | In The Nation Little Peterkin Would Get the Same Answer Looking Forward Backward Old Hands and New Blood Not One Comicbut Two | By Arthur Krock | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/indian-paper-hails-warren.html | Indian Paper Hails Warren | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/indias-socialists-weigh-the-to-reds-an-alliance-in-election-only.html | INDIAS SOCIALISTS WEIGH THE TO REDS An Alliance in Election Only Urged by Narayan to Get Proportionate Seats Loss by Nehru Possible | By Am Rosenthal Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/iniversal-adds-to-story-library-studio-buys-movie-rights-to-william.html | INIVERSAL ADDS TO STORY LIBRARY Studio Buys Movie Rights to William Cowens Novel The Fifth Miracle Furse to Design Saint Joan | Ry THOMAS M PRYOR Special to the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/jersey-bundle-burial-pit-yields-1000yearold-data-on-indians-site.html | Jersey Bundle Burial Pit Yields 1000YearOld Data on Indians Site May Have Been Inhabited 4000 Years Ago7 Skulls Found in One Grave All Skulls Were Crushed | By Walter Sullivan Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/jersey-nine-gains-in-perfect-game-shapirodelaware-township-fans-14.html | JERSEY NINE GAINS IN PERFECT GAME ShapiroDelaware Township Fans 14 for 20 Victory in Little League Series | By Frank M Blunk Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/labine-out-at-least-two-weeks-as-xray-reveals-chipped-bone.html | Labine Out at Least Two Weeks As XRay Reveals Chipped Bone | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/letters-to-the-times-communist-decree-queried-outlawing-of-west.html | Letters to The Times Communist Decree Queried Outlawing of West German Party Is Declared a Blow to Reunification Use of Electronic Machines To Combat Delinquency Creation of TeacherParentChild Group to Plan Program Urged Summer Activity for Children | S MILES BOUTONJOHN M LEAVENSJESSIE E THOMPSONRUTH GAINES | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/linda-breitman-to-wed-cornell-graduate-is-engaged-to-stanford-d.html | LINDA BREITMAN TO WED Cornell Graduate Is Engaged to Stanford D Friedman | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mayor-restudies-race-for-senator-stevenson-adds-his-plea-as-liberal.html | MAYOR RESTUDIES RACE FOR SENATOR Stevenson Adds His Plea as Liberal Party and CIO Urge Wagner to Run Mayor Reconsiders Senate Race As Stevenson Adds to Pressure Stevenson Adds Plea Fear GOP Victory | By Richard Amper | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/merely-a-convention-analysis-of-trend-to-hold-big-political.html | Merely a Convention Analysis of Trend to Hold Big Political Meetings Chiefly for Sake of Pageantry Amplified Clambake Voting Aye for Platform Business Aid Noted Help for Other Nations Sees Gain in Exchanges Quotation by Lincoln | By Gladwin Hill Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/miss-hogan-wed-at-st-patricks-she-wears-peau-de-soie-at-marriage-in.html | MISS HOGAN WED AT ST PATRICKS She Wears Peau de Soie at Marriage in Lady Chapel to Lieut Tony Ziluca Navy | Bradford Bachrach | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mortgage-deals-by-us-unit-soar-secondary-lending-by-fanny-may-rose.html | MORTGAGE DEALS BY US UNIT SOAR Secondary Lending by Fanny May Rose to 229 Million In Last Fiscal Year | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-cudones-77-best-jane-goss-3-strokes-back-in-garden-state-1day.html | MRS CUDONES 77 BEST Jane Goss 3 Strokes Back in Garden State 1Day Golf | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-davol-wins-on-armonk-links-round-hill-entrant-shoots-85net.html | MRS DAVOL WINS ON ARMONK LINKS Round Hill Entrant Shoots 85Net Prize Goes to Mrs Schofield at 72 | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-elsa-schwerin-remarried.html | Mrs Elsa Schwerin Remarried | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/mrs-kennedy-loses-her-baby.html | Mrs Kennedy Loses Her Baby | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/munkvarner.html | MunkVarner | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/nbc-press-show-to-return-oct-29-martha-rountree-program-will-resume.html | NBC PRESS SHOW TO RETURN OCT 29 Martha Rountree Program Will Resume on Television After Months Absence | By Val Adams | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-argentine-party-political-group-aims-to-aid-nations-working.html | NEW ARGENTINE PARTY Political Group Aims to Aid Nations Working Class | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-dutch-cabinet-bid-juliana-turns-to-minor-party-in-effort-for.html | NEW DUTCH CABINET BID Juliana Turns to Minor Party in Effort for Coalition | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/new-headquarters-formed.html | New Headquarters Formed | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/on-investing-abroad-a-report-on-why-yields-are-at-a-high-and-why.html | On Investing Abroad A Report on Why Yields Are at a High And Why They Arent Still Higher FOREIGN STOCKS ALLURING RISKY Capital Hoarded | By Richard Butter | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/one-dead-30-hurt-in-jersey-pileup-a-casualty-in-multiple-crash-on.html | ONE DEAD 30 HURT IN JERSEY PILEUP A Casualty in Multiple Crash On Jersey Turnpike | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/party-of-future-president-calls-gop-best-for-the-nation-bars.html | PARTY OF FUTURE President Calls GOP Best for the Nation Bars Expediency President Praises Nixon EISENHOWER VOWS QUEST FOR PEACE Peace Imperatives | By Wh Lawrence Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/peiping-vague-on-foreign-policy-still-voices-hostility-to-west.html | Peiping Vague on Foreign Policy Still Voices Hostility to West Communists Express LongTerm Aims in Platitudes Stressing Red Lands Ties as US Remains Chinas No1 Hate Chinas No 1 Hate Armed BuildUp Costly New Group Expected | Eastfoto | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/police-plan-new-headquarters-in-first-ave- costing-17-million-police.html | Police Plan New Headquarters In First Ave Costing 17 Million POLICE PLANNING EAST SIDE SHIFT Fire Department Request | By Charles G Bennett | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/polo-grounders-8to5-victors-after-turning- back-cubs-21-antonelli.html | Polo Grounders 8to5 Victors After Turning Back Cubs 21 Antonelli Beats Drabowsky in OpenerEight in Third Win 7Inning Finale Rain Causes Delay Hoak Hits a Single | By Louis Effrat Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/president-to-spend-a-weekend-at-golf- president-plans-a-golf-weekend.html | President to Spend A WeekEnd at Golf PRESIDENT PLANS A GOLF WEEKEND Hopes to Win Congress Its All in Fun Arrives in Monterey | By Russell Baker Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/presidents-grandson-8-is-honorary- chairman.html | Presidents Grandson 8 Is Honorary Chairman | Special To The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/red-china-and-india-aid-egypt.html | Red China and India Aid Egypt | Special To The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/rights-of-states-upheld-by-judges-heads-of- highest-courts-see.html | RIGHTS OF STATES UPHELD BY JUDGES Heads of Highest Courts See Federal Power as Threat to Constitutional Form Panel Discusses the Doctrine Importance of Subject Cited | By Luther A Huston Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/robert-sinclair-to-stage-gordy-he-will- return-to-broadway-to-direct.html | ROBERT SINCLAIR TO STAGE GORDY He Will Return to Broadway to Direct ManheimMarx Comedy for Max Gordon | By Sam Zolotow | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/rudolph-brunst-newsman-dead-head-of- rome-bureau-for-catholic.html | RUDOLPH BRUNST NEWSMAN DEAD Head of Rome Bureau for Catholic Welfare Group Won Papal Medal in May | Special To The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/sally-m-kniffin-to-wed-sept15-she-will-be- married-in-new-canaan-to.html | SALLY M KNIFFIN TO WED SEPT15 She Will Be Married in New Canaan to Andrew Alan Cizek Colgate ExStudent | Special To The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/schools-in-soviet-advised-on-stalin-a-new- history-text-mostly.html | SCHOOLS IN SOVIET ADVISED ON STALIN A New History Text Mostly Ignores HimPraises His Book About Leninism Destruction by Ignoring | By Willlam J Jorden Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/sergeants-in-london-hit-play-is-well- received-at-openinglong-run-is.html | SERGEANTS IN LONDON Hit Play is Well Received at OpeningLong Run Is Seen | Special To The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/soldier-to-marry-miss-helen-p-long-pvt- rodolph-a-gruehr-of-army-and.html | SOLDIER TO MARRY MISS HELEN P LONG Pvt Rodolph A Gruehr of Army and a Graduate of Wheelock Are Engaged TimoneyCarroll | ChiltonButler | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archiv es/spending-spree-assailed-by-byrd-senator- says-us-outlay-may-make.html | SPENDING SPREE ASSAILED BY BYRD Senator Says US Outlay May Make Both Platform Pledges Seem Hollow | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/sports-of-the-times-a-nod-to-the-yanks-gehrig-knew-his-fate-the.html | Sports of The Times A Nod to the Yanks Gehrig Knew His Fate The Babe Belted One Ovation Awaits Kerr | By John Drebinger | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/store-sales-rise-5-in-the-nation-volume-for-week-tops-level-of-a.html | STORE SALES RISE 5 IN THE NATION Volume for Week Tops Level of a Year AgoTotal is Unchanged in City Sales Unchanged Here | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/thomasgreiner-gain-in-jersey-golf-mengerts-team-takes-2-matches.html | ThomasGreiner Gain in Jersey Golf MENGERTS TEAM TAKES 2 MATCHES Moves to QuarterFinals in ProPro Title Golf Along With Thomas Twosome Ennis and Jans Beaten Masiello Gets 3 Birdies | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/thornton-bids-gop-skeptics-telephone-3-leaders-of-labor-former.html | Thornton Bids GOP Skeptics Telephone 3 Leaders of Labor Former Colorado Governor Gives Out Numbers of Petrillo Meany and Potofsky Replies to Taunt Potofsky Explains | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/tv-in-classrooms-alarms-teachers-federation-resolution-voices-fear.html | TV IN CLASSROOMS ALARMS TEACHERS Federation Resolution Voices Fear Increased Use May Reduce Their Ranks SOME FEATURES PRAISED MeritRating System in Pay Schedules Is Opposed as an Instrument of Bias MeritRating ystem Opposed Atlanta Unit Bars Integration | By Gene Currivan Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/un-chief-indicates-suez-may-be-topic.html | UN CHIEF INDICATES SUEZ MAY BE TOPIC | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/us-halts-flow-of-aides-to-egypt-technicians-to-be-held-back-new.html | US HALTS FLOW OF AIDES TO EGYPT Technicians to Be Held Back New Assistance Deferred Until Suez Crisis Ends | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/us-predicts-rise-in-farmer-income-first-in-five-years-us-predicts.html | US Predicts Rise In Farmer Income First in Five Years US PREDICTS RISE IN FARMER INCOME | By Alvin Shuster Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/utility-safety-plan-set-for-greenwich.html | UTILITY SAFETY PLAN SET FOR GREENWICH | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/vice-president-named-by-underwood-corp.html | Vice President Named By Underwood Corp | Richard Cassar | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/walk-paves-way-for-a-65-triumph-newcombe-tallies-on-double-by.html | WALK PAVES WAY FOR A 65 TRIUMPH Newcombe Tallies on Double by Snider After Drawing Pass as Brooks Win Klippstein Is Replaced Temple Boots Grounder | By Roscoe McGowen Special To the New York Times | RE0000215347 | 1984-09-10 | B00000608532 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/war-criminal-under-surgery.html | War Criminal Under Surgery | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/weinberger-kidnapping-is-confessed-by-li-man-abandoned-the-baby-day.html | Weinberger Kidnapping Is Confessed by LI Man Abandoned the Baby Day Later Mechanic Tells FBI and Police MAN SAYS HE TOOK WEINBERGER BABY Baby Not Found Prisoner of County Father of Two Gone Fifteen Minutes Parents Hoax Victims Mother Makes Pleas | Special to The New York Times | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/white-sox-check-bombers-83-64-fox-gets-seven-safeties-in-row-at.html | WHITE SOX CHECK BOMBERS 83 64 Fox Gets Seven Safeties in Row at StadiumMantle Hits 43d Homer Triples Five Straight in Opener Berra Hits for Circuit Twentysix Hits in Finale | By Joseph M Sheehan | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-24 | https://www.nytimes.com/1956/08/24/archives/wood-field-and-stream-new-hampshire-shows-yankee-cunning-by.html | Wood Field and Stream New Hampshire Shows Yankee Cunning by Extending Season on Trout | By John W Randolph | RE0000215347 | 1984-09-10 | B00000608532 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/16-colombian-justices-named.html | 16 Colombian Justices Named | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/2-more-picked-on-brinks-jury-defense-fails-to-bar-fbi-man.html | 2 More Picked on Brinks Jury Defense Fails to Bar FBI Man | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/395000-to-get-rise.html | 395000 to Get Rise | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/55-dead-in-turkish-flood.html | 55 Dead in Turkish Flood | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/725-mgm-movies-leased-for-video-rights-to-pre49-features-obtained.html | 725 MGM MOVIES LEASED FOR VIDEO Rights to Pre49 Features Obtained for 20000000 by Stations in 12 Cities Loews Stock Active Other Films Listed | By Jp Shanley | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/aide-visits-knoxville.html | Aide Visits Knoxville | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/alanesian-wins-50500-spinaway-stakes-at-saratoga-by-eight-lengths.html | Alanesian Wins 50500 Spinaway Stakes at Saratoga by Eight Lengths ODDSON FAVORITE BEATS JOTA JOTA Perrys Alanesian Triumphs Easily in Spinaway12 in Handicap at Spa Today Leallah Is Scratched Two Stakes on Tap | By James Roach Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/algerian-rebel-ring-broken-up.html | Algerian Rebel Ring Broken Up | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/article-3-no-title.html | Article 3  No Title | DArlene | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/baby-doe-may-go-to-paris-festival-operamusical-weighed-as.html | BABY DOE MAY GO TO PARIS FESTIVAL OperaMusical Weighed as Production at International Drama Fete Next Year | By Louis Calta | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-bankers-is-sentenced-to-3-years-cashed-illinois-auditors-drafts.html | Bankers Is Sentenced to 3 Years Cashed Illinois Auditors Drafts Hintz Is Termed a Dupe of Hodge in Embezzling of of Million From State Faces State Charges | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-bermuda-sailors-gain-tie-on-sound-honors-divided-in-first-two-races.html | BERMUDA SAILORS GAIN TIE ON SOUND Honors Divided in First Two Races of Luders16 Series With Indian Harbor YC ORDER OF THE FINISHES | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-books-of-the-times-time-marches-nowhere-hunters-lure-a-walrus.html | Books of The Times Time Marches Nowhere Hunters Lure a Walrus | By Charles Poore | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-boston-symphony-opens-in-ireland-orchestra-warmly-greeted-by-large.html | BOSTON SYMPHONY OPENS IN IRELAND Orchestra Warmly Greeted by Large Audience in Cork as European Tour Starts | By Hugh Smith Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-brazilian-police-seize-newspaper-it-contained-a-manifesto-by.html | BRAZILIAN POLICE SEIZE NEWSPAPER It Contained a Manifesto by SelfExiled Editor Laying Red Tie to Rio Regime Lacerda Is Free to Return Vargas Anniversary Noted Police Curb on Criticism | By Tad Szulc Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-burt-n-pierce.html | BURT N PIERCE | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-butterfly-hobby-nets-youth-a-job-brooklyn-student-14-earns-40-a.html | BUTTERFLY HOBBY NETS YOUTH A JOB Brooklyn Student 14 Earns 40 a Week as Teacher in Natural History Museum | By McCandlish Phillipsthe New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-carolyn-bower-wed-to-officer-marriage-to-lieut-william-b-chapin-3d.html | CAROLYN BOWER WED TO OFFICER Marriage to Lieut William B Chapin 3d Takes place in Wilton Conn Church Special to The New York Times | Robert L Hill | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-catherine-pearson-wed.html | Catherine Pearson Wed | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-chemical-center-growing-in-utah-amplitude-of-raw-material-spurs.html | CHEMICAL CENTER GROWING IN UTAH Amplitude of Raw Material Spurs Rise of industry in Great Basin Area New 18000000 Plant Gas Is Discovered Population Is Rising LongRange Factors | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-city-crime-areas-to-get-more-light-plans-outlined-to-improve.html | CITY CRIME AREAS TO GET MORE LIGHT Plans Outlined to Improve Illumination of Streets to Meet Police Appeals CITY CRIME AREAS TO GET MORE LIGHT | By Charles G Bennett | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives-cleveland-goes-to-3-federal-reserve-banks-now-charging-the-higher.html | CLEVELAND GOES TO 3 Federal Reserve Banks Now Charging the Higher Rate | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/copter-crosses-nation-nonstop-army-craft-completes-trip-from-coast.html | COPTER CROSSES NATION NONSTOP Army Craft Completes Trip From Coast to Capital in 31 Hours 40 Minutes | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/decorators-star-in-new-home-furnishings-show-exhibit-at-coliseum.html | Decorators Star In New Home Furnishings Show Exhibit at Coliseum Will Open Today Oriental an Theme Far Eastern Decor | By Faith Corriganthe New York Times Studio BY ALFRED WEGENER | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/democratic-queen-juliana-of-the-netherlands-household-friction.html | Democratic Queen Juliana of the Netherlands Household Friction Ended Earned a Doctorate | The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dulles-role-on-suez-an-analysis-of-secretarys-tactics-and.html | Dulles Role on Suez An Analysis of Secretarys Tactics And Provisional Success at London Text Revisions Cited Now Popular in Europe | By Harold Callender Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/dutch-royal-couple-end-their-discord-faith-healer-loses-dutch-royal.html | Dutch Royal Couple End Their Discord Faith Healer Loses DUTCH ROYAL PAIR END THEIR DISCORD Queen to Drop the Occult Group | By Walter H Waggoner Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/eben-s-abbott-76-nautical-engineer.html | EBEN S ABBOTT 76 NAUTICAL ENGINEER | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/egrets-once-virtually-extinct-take-over-rocklands-new-lake-lake-to.html | Egrets Once Virtually Extinct Take Over Rocklands New Lake Lake to Be Reservoir | By James Sullivan Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/eisenhower-plays-18-holes-on-coast-president-plays-18-holes-of-golf.html | Eisenhower Plays 18 Holes on Coast PRESIDENT PLAYS 18 HOLES OF GOLF Cheered on Train Ride Club Has 135 Members | By Russell Baker Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/ew-watson-new-rochelle-banker-dies-exhead-of-the-first-westchester.html | EW Watson New Rochelle Banker Dies ExHead of the First Westchester National | Special to The New York Times1952 | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/fatherson-title-won-by-cestones-forsgate-pair-registers-74-to-take.html | FATHERSON TITLE WON BY CESTONES Forsgate Pair Registers 74 to Take Jersey Golf Test by FiveStroke Margin | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/foreign-affairs-viewing-the-boisterous-sea-of-liberty-contradictory.html | Foreign Affairs Viewing the Boisterous Sea of Liberty Contradictory Information Unique Form of Democracy | By Cl Sulzberger | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/franks-and-green-on-davis-cup-squad.html | FRANKS AND GREEN ON DAVIS CUP SQUAD | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/french-are-cool-to-plan-on-suez-cabinet-announces-a-full-approval.html | FRENCH ARE COOL TO PLAN ON SUEZ Cabinet Announces a Full Approval but Members Express Misgivings Diplomatic Tangle Feared Pilots Action a Factor | By Robert C Doty Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/fund-wins-tax-ruling-friedland-foundation-is-held-a-charitable.html | FUND WINS TAX RULING Friedland Foundation Is Held a Charitable Institution | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/gift-dollars-to-remain-in-ireland-instead-of-joining-sterling-pool.html | Gift Dollars to Remain in Ireland Instead of Joining Sterling Pool | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hall-calls-peril-of-complacency-worst-gop-foe-fixes-sept-15-for-the.html | HALL CALLS PERIL OF COMPLACENCY WORST GOP FOE Fixes Sept 15 for the Start of Campaign With Nixon Making First Trip SEES A VIGOROUS DRIVE Chairman Says Eisenhower May Fly to Speak but Will Rule Out WhistleStops WhistleStop Drive Out HALL SEES THREAT OF COMPLACENCY | By Lawrence E Davies Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hamilton-pell-financier-here-founder-of-brokerage-firm.html | HAMILTON PELL FINANCIER HERE Founder of Brokerage Firm DiesIndustrialist Headed US Vitamin Corporation | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hans-von-herwath-plant-collector-58.html | HANS VON HERWATH PLANT COLLECTOR 58 | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/harriman-calls-gop-standpat-lashes-out-at-presidents-partyoffuture.html | HARRIMAN CALLS GOP STANDPAT Lashes Out at Presidents PartyofFuture Label Governor Is Relaxed Sees Small Business Peril DoLittle Republicans | By Warren Weaver Jr Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hibberd-lane-triumph.html | Hibberd Lane Triumph | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hj-harrington-dies-us-marshal-for-new-jersey-in-194152-was-attorney.html | HJ HARRINGTON DIES US Marshal for New Jersey in 194152 Was Attorney | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/home-runs-help-brooks-win-64-sniders-4bagger-double-drive-in-4-as.html | HOME RUNS HELP BROOKS WIN 64 Sniders 4Bagger Double Drive In 4 as Furillos Clout Also Aids Maglie Bell and Post Connect Game Draws 26688 Fans Snider and Furillo Excel | By Roscoe McGowen Special To the New York Timesthe New York Times BY LARRY MORRIS | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/hydrant-sprinkler-attachment-invented-to-cool-city-children-flat.html | Hydrant Sprinkler Attachment Invented to Cool City Children Flat Television Tube Wide Variety of Ideas Covered By Patents Issued During Week A Better Handcuff A Submarine Locator Efficiency Is Metered Antenna of Air A Perfumed Vacuum Cemented Braided Rug Water Pistol Grows Up | By Stacy V Jones Special to the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/javits-advises-labor-to-avoid-tie-to-any-one-political-party-state.html | Javits Advises Labor to Avoid Tie to Any One Political Party State CIO Hears Republican Aide Likened to Daniel in the Lions Den No Alterations Necessary TWU Drive Backed | By Stanley Levey Special To the New York Timesthe New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jazz-fete-begins-2day-stand-here-citys-first-event-of-its-kind.html | JAZZ FETE BEGINS 2DAY STAND HERE Citys First Event of Its Kind Attracts Throng of 15000 to Randalls Island | By John S Wilson | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/john-waynes-son-signs-7year-pact-high-school-student-to-make-films.html | JOHN WAYNES SON SIGNS 7YEAR PACT High School Student to Make Films During Vacations for Whitney Pictures Ethel Barrymore Bows to Heat | By Thomas M Pryor Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jordan-tightens-tie-to-nasserled-bloc-jordan-tightens-antiwestern.html | Jordan Tightens Tie To NasserLed Bloc JORDAN TIGHTENS ANTIWESTERN TIE | By Sam Pope Brewer Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/judges-in-states-score-high-court-conference-asserts-supreme-bench.html | JUDGES IN STATES SCORE HIGH COURT Conference Asserts Supreme Bench Is Destroying Dual Form of Government Not Above the Constitution State Court Experience Urged Missouri Plan Advocated | By Luther A Huston Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/jury-gives-brakeman-11500.html | Jury Gives Brakeman 11500 | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/kiel-canal-men-apply-for-suez-egyptian-embassy-in-bonn-confirms.html | KIEL CANAL MEN APPLY FOR SUEZ Egyptian Embassy in Bonn Confirms Pilots Requests but Denies Soliciting Training Held Not Needed Pilots Are Free to Depart | By Ms Handler Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/letters-to-the-times-citys-probation-officers-denial-made-of-recent.html | Letters to The Times Citys Probation Officers Denial Made of Recent Statements Criticizing Their Appointment Blacklisting of Entertainers Hazard of Food Additives Health Groups Have Warned Against Them It Is Pointed Out To Prevent Atomic Warfare Reporters to Peiping Opposed James Farley Proposed for Senate New Names for Political Parties | JOHN WARREN HILLVINCENT W HARTNETTSYMON GOULDTRACY D MYGATTWALTER A BERGECHARLES J ORINGERC FRIEDMAN | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/liberated-women-in-red-china-constitute-backbone-of-regime.html | Liberated Women in Red China Constitute Backbone of Regime Emancipation Decree After Civil War Won Millions of Fanatic Supporters Feminine Influence Now Widespread Equality Is Stressed Clothing Is Drab Fashion Makes No Impression on Women of China | The Melbourne HeraldThe New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/little-league-pitchers-homer-wins-world-series-final-3-to-1-roswell.html | Little League Pitchers Homer Wins World Series Final 3 to 1 Roswell NM Beats Delaware Township of Jersey as Jordan Hurls TwoHitter and Produces All Victors Runs Three Shutouts Pitched Two Batters Dangerous | By Frank M Blunk Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/main-break-floods-wall-st-buildings-bank-vault-cut-off-wall-st.html | Main Break Floods Wall St Buildings Bank Vault Cut Off WALL ST FLOODED AS MAIN BREAKS Bank Vault Cut Off | The New York Times by Neal Boenzl | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/man-here-from-hiroshima-tells-of-identifying-first-atomic-bomb.html | Man Here From Hiroshima Tells Of Identifying First Atomic Bomb Camera Expert Recognized Weapon as Nuclear When Films Became Fogged | The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/meyner-tells-of-vote-says-many-kennedy-backers-were-antikefauver.html | MEYNER TELLS OF VOTE Says Many Kennedy Backers Were AntiKefauver | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/miss-linen-takes-junior-title-on-83-rock-spring-golfer-captures.html | MISS LINEN TAKES JUNIOR TITLE ON 83 Rock Spring Golfer Captures Metropolitan CrownMiss Wolfensohn Next at 85 | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/moslems-at-columbia-get-prayer-rug-from-king-saud.html | Moslems at Columbia Get Prayer Rug From King Saud | The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-doty-remarried-wedding-to-merritt-e-finch-is-held-in-new-haven.html | MRS DOTY REMARRIED Wedding to Merritt E Finch is Held in New Haven | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-mdowell-98-is-dead-on-coast-widow-of-composer-helped-artists-at.html | MRS MDOWELL 98 IS DEAD ON COAST Widow of Composer Helped Artists at the Colony She Built in New Hampshire Aided 16 Pulitzer Winners Tribute From Truman | Special to The New York TimesCA Walbridge 1946 | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-souchon-rewed-former-miss-geren-married-to-alpheus-c-beano-jr.html | MRS SOUCHON REWED Former Miss Geren Married to Alpheus C Beano Jr | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-tracys-75-best-she-beats-mrs-lyman-by-3-strokes-on-jersey-links.html | MRS TRACYS 75 BEST She Beats Mrs Lyman by 3 Strokes on Jersey Links | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/mrs-weinsier-scores-shoots-an-82-at-plandome-mrs-cukierski-net.html | MRS WEINSIER SCORES Shoots an 82 at Plandome Mrs Cukierski Net Victor | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nancy-brookover-will-be-married-pembroke-senior-betrothed-to-arthur.html | NANCY BROOKOVER WILL BE MARRIED Pembroke Senior Betrothed to Arthur Randall Beil Jr Cornell Medical Student | Special to The New York TimesLoring Studios | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nasser-keeps-silent-by-osgood-caruthers-press-sees-egyptian-victory.html | Nasser Keeps Silent By OSGOOD CARUTHERS Press Sees Egyptian Victory | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/national-parks-set-july-record-attendance-of-10281000-was-highest.html | NATIONAL PARKS SET JULY RECORD Attendance of 10281000 Was Highest for AnyMonth in the Systems 40 Years | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/nebraskan-in-gold-coast.html | Nebraskan in Gold Coast | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/new-diets-called-source-of-danger-medical-journal-reports-on.html | NEW DIETS CALLED SOURCE OF DANGER Medical Journal Reports on Hazards of Rockefeller and Fabulous Formula | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/new-plan-mapped-to-curb-divorces-catholic-proposal-stresses.html | NEW PLAN MAPPED TO CURB DIVORCES Catholic Proposal Stresses Reconciliation Service Before Court Action Separate Court Proopsed Curb On Collusion Seen | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/news-of-food-chopped-beef-party-casserole-may-be-prepared-well-in.html | News of Food Chopped Beef Party Casserole May Be Prepared Well in Advance Soup or Pate Is Not Needed With This Savory Dish | By June Owen | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/on-nearby-tennis-courts-maidstone-club-follows-nassaus-example-and.html | On NearBy Tennis Courts Maidstone Club Follows Nassaus Example and Cancels Its Grass Tourney Woodin Gold Cups Nassau Bowl Prized Championships Start | By Allison Danzig | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/phones-for-guatemala-new-trunk-lines-to-be-built-by-germans-in-3.html | PHONES FOR GUATEMALA New Trunk Lines to Be Built by Germans in 3 Cities | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/polo-grounder-triumph-by-54-as-mueller-tallies-on-mays-hit-giants.html | Polo Grounder Triumph by 54 As Mueller Tallies on Mays Hit Giants Gain Fourth in Row on Double in 11th After Cub Run in 9th Ties Score Runner Scores Easily Littlefield Fans King | By Louis Effrat Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/powell-sees-bias-by-the-army-abroad-asks-president-and-brucker-for.html | Powell Sees Bias by the Army Abroad Asks President and Brucker for Inquiry | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/price-index-rises-07-to-a-record-it-may-go-higher-food-cost-main.html | PRICE INDEX RISES 07 TO A RECORD IT MAY GO HIGHER Food Cost Main Cause of 5th Upswing in RowWages to Go Up for Million Have a Dual Effect Price Index Rises to a Record By 07 Increase in 2d Month Surprised by Spurt Costs of Apparel Up Rise in City Also 07 | By Joseph A Loftus Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/probation-paper-led-to-kidnapper-fbi-nearly-missed-file-with.html | PROBATION PAPER LED TO KIDNAPPER FBI Nearly Missed File With Telltale Writing After Examining 2000000 Probation Near an End Telltale Evidence Guarded Many Quirks Possible Technicians Identify Writing | By Alexander Feinberg | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/profits-inquiry-urged.html | Profits Inquiry Urged | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/reds-accuse-search-planes.html | Reds Accuse Search Planes | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/seixas-pair-gains-semifinal-round-he-and-richardson-advance-in-us.html | SEIXAS PAIR GAINS SEMIFINAL ROUND He and Richardson Advance in US Doubles Tennis 3 Aussie Teams Win Fraser Struck by Ball Lobs Aid Anderson Pair MENS DOUBLES MENS SENIOR DOUBLES FATHER AND SON DOUBLES | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/sept-20-tv-showing-for-cain-novel-set.html | SEPT 20 TV SHOWING FOR CAIN NOVEL SET | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/son-to-the-alfred-koeppels.html | Son to the Alfred Koeppels | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/soviet-will-send-hebraic-scripts-2-us-scholars-set-exchange-of-many.html | SOVIET WILL SEND HEBRAIC SCRIPTS 2 US Scholars Set Exchange of Many Rare Documents With Russian Specialists 1010YearOld Torah Found 14 Collections Located | By William J Jorden Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/stark-urges-fair-in-israel.html | Stark Urges Fair in Israel | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/state-gains-more-from-back-taxes-2-bureaus-raise-collections-from.html | STATE GAINS MORE FROM BACK TAXES 2 Bureaus Raise Collections From Delinquents 113 Above 2 Years Ago Sees 20000000 Loss | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/state-police-unit-for-boats-urged-assemblyman-says-local-agencies.html | STATE POLICE UNIT FOR BOATS URGED Assemblyman says Local Agencies Are Unable to Patrol Larger Lakes | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/station-move-due-for-new-canaan-railroad-approves-site-with-big.html | STATION MOVE DUE FOR NEW CANAAN Railroad Approves Site With Big Parking SpaceTown Financing Is Expected Town to Run Parking Lot | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/steinbergsteger.html | SteinbergSteger | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/stevenson-assails-eisenhower-record-stevenson-scores-the-gop-record.html | Stevenson Assails Eisenhower Record STEVENSON SCORES THE GOP RECORD Coordinating Drive | By William M Blair Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/suez-committee-asks-quick-reply-by-egypt-on-talk-5nation-group.html | SUEZ COMMITTEE ASKS QUICK REPLY BY EGYPT ON TALK 5Nation Group Sends Nasser Message as First Approach for Canal Negotiations SECRECY IS EMPHASIZED Menzies at First Meeting of London Unit Stresses Privacy of Deliberations Shepilov Is Adamant SUEZ COMMITTEE ASKS QUICK REPLY Russian Doubts Duller Aim | By Edwin L Dale Jr Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/tanker-market-is-wary-of-suez-now-at-peak-route-via-the.html | TANKER MARKET IS WARY OF SUEZ Demand Is Now at Peak Route Via the Cape Would Require 42 More Ships Few Vessels Being Sold | By Jacques Nevard | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/teachers-defend-discipline-rights-urge-officials-to-back-them.html | TEACHERS DEFEND DISCIPLINE RIGHTS Urge Officials to Back Them Against Charges of Assault for Reasonable Action 10000 TOP PAY ASKED Locals Advised to Sponsor Bargaining Legislation Pittsburgh Parley Ends Limits on Day Proposed | By Gene Currivan Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/togoland-plan-backed-amended-statute-on-selfrule-approved-by-paris.html | TOGOLAND PLAN BACKED Amended Statute on SelfRule Approved by Paris Cabinet | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/trading-is-quiet-on-london-board-developments-on-suez-canal-are.html | TRADING IS QUIET ON LONDON BOARD Developments on Suez Canal Are AwaitedDollar Stocks Advance ZURICH STOCK EXCH PARIS BOURSE FRANKFURT STOCK EXCH AMSTERDAM STOCK EXCH | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/tregerrosenstein.html | TregerRosenstein | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/turnesa-pair-triumphs-mike-and-mrs-goshen-win-on-64-after-match-of.html | TURNESA PAIR TRIUMPHS Mike and Mrs Goshen Win on 64 After Match of Cards | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/two-israelis-shot-in-clash-in-negev.html | TWO ISRAELIS SHOT IN CLASH IN NEGEV | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archives/un-ousts-a-soviet-translator-who-sought-us-plane-secrets-un-ousts-a.html | UN Ousts a Soviet Translator Who Sought US Plane Secrets UN OUSTS AIDE ACCUSED BY US US Acts Under Pact Details Given by US Recalls Another Case | By Kathleen Teltsch Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/us-airmans-body-found-off-china-navy-also-reports-discovery-of.html | US AIRMANS BODY FOUND OFF CHINA Navy Also Reports Discovery of Parts of Craft Downed Near Mainland Coast Search for Plane Extended BODY OF AIRMAN FOUND OFF CHINA | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/us-joins-fight-for-integration-asks-appeals-court-to-halt-foes-of.html | US JOINS FIGHT FOR INTEGRATION Asks Appeals Court to Halt Foes of Arkansas Towns Move to End Bias Terrorism Charged Fundamental Rights | By Anthony Lewis Special To the New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/voter-registration-spurred-by-meyner.html | VOTER REGISTRATION SPURRED BY MEYNER | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/warren-in-calcutta-says-law-schools-do-much-better-than-30-years.html | Warren in Calcutta Says Law Schools Do Much Better Than 30 Years Ago | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/weinberger-baby-found-dead-in-li-hunt-at-plainview-uncovers-body-in.html | WEINBERGER BABY FOUND DEAD IN LI Hunt at Plainview Uncovers Body in Vines Near Home of Confessed Kidnapper WEINBERGER BABY FOUND DEAD IN LI | By Milton Bracker Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/wheat-declines-then-turns-firm-prices-climb-by-to-1-cent-moves.html | WHEAT DECLINES THEN TURNS FIRM Prices Climb by   to 1 Cent Moves Mixed in Corn OatsSoybeans Dip September Corn Strong | Special to The New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/willie-turnesa-scores-on-links-gains-metropolitan-amateur.html | WILLIE TURNESA SCORES ON LINKS Gains Metropolitan Amateur SemiFinals With Holland Goodwin and Ammirato Galletta Bows on 19th Holland Downs Sweeny THIRD ROUND | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/wood-field-and-stream-record-release-of-birds-indicates-good.html | Wood Field and Stream Record Release of Birds Indicates Good Pheasant Hunting in Fall | By John W Randolph | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-25 | https://www.nytimes.com/1956/08/25/archiv es/yeshiva-to-hold-a-youth-seminar-potential-leaders-to-attend-jewish.html | YESHIVA TO HOLD A YOUTH SEMINAR Potential Leaders to Attend Jewish StudyEpiscopal Camp to Fete Adults Parishioners to Visit Camp Guest Preaches Here Newark to Welcome Briton Boys in Trexler Tribute Baptists Young Peoples Day Christian Science Topic Spiritual Leader Named 2 Methodists Appointed | By Stanley Rowland Jr | RE0000215348 | 1984-09-10 | B00000608533 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/10-li-school-areas-to-discuss-merger.html | 10 LI SCHOOL AREAS TO DISCUSS MERGER | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/100-in-hamptons-to-offer-3d-show-residents-to-participate-in-labor.html | 100 IN HAMPTONS TO OFFER 3D SHOW Residents to Participate in Labor Day WeekEnd Fete for LI Guild Hall | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/2-girls-aid-olympics-they-forego-camp-to-collect-funds-in-white.html | 2 GIRLS AID OLYMPICS They Forego Camp to Collect Funds in White Plains | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/300-splitlevels-for-yonkers-hill-rugged-terrain-presents-problems.html | 300 SPLITLEVELS FOR YONKERS HILL Rugged Terrain Presents Problems on Site Near Sprain Lake Course | By Maurice Foley | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/75-dead-in-turkish-flood.html | 75 Dead in Turkish Flood | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/a-dialogue-on-our-foreign-policy-the-smile-on-the-face-of-the-bear.html | A Dialogue On Our Foreign Policy The smile On the face of the Bear reflects a new Soviet challenge How should we respond | By Louis J Halle | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/a-plea-for-simplicity-in-plant-names-point-of-view.html | A PLEA FOR SIMPLICITY IN PLANT NAMES Point of View | By Dorothy H Jenkins | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/add-hanover-takes-77170-trot-test-rich-trot-taken-by-add-hanover.html | Add Hanover Takes 77170 Trot Test RICH TROT TAKEN BY ADD HANOVER | By Deane McGowen Special To the new York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/adrienne-higgins-bride-wed-in-bloomfield-ceremony-to-andrew-j.html | ADRIENNE HIGGINS BRIDE Wed in Bloomfield Ceremony to Andrew J Wallace | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/adventures-in-the-museums.html | Adventures in the Museums | By Dorothy Barclay | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/afghanistan-lifts-ban-on-times-man.html | AFGHANISTAN LIFTS BAN ON TIMES MAN | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/african-birthday-johannesburg-plans-sixweek-festival-to-celebrate.html | AFRICAN BIRTHDAY Johannesburg Plans SixWeek Festival To Celebrate Its Seventieth Year | By Leonard Ingalls | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/aileen-among-victors-in-bayside-sail-whitecap-eaglet-and-wahini.html | Aileen Among Victors in Bayside Sail WHITECAP EAGLET AND WAHINI SCORE Aileen Sailed by Knapp Is international Class Winner in Regatta on Sound | By William J Briordy | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/air-collision-kills-4-sightseeing-plane-burns-second-lands-safely.html | AIR COLLISION KILLS 4 SightSeeing Plane Burns Second Lands Safely | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/air-traffic-men-sought-by-caa-agency-has-extra-funds-to-buy.html | AIR TRAFFIC MEN SOUGHT BY CAA Agency Has Extra Funds to Buy Equipment but Lacks Recruits to Operate It | By Richard Witkin | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/alice-greenbaum-is-a-future-bride-daughter-of-late-state-aide.html | ALICE GREENBAUM IS A FUTURE BRIDE Daughter of Late State Aide Engaged to Robert Eder an Alumnus of Harvard | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/alison-derby-wed-to-horace-hildreth-jr- son-of-the-us-ambassador-to.html | Alison Derby Wed to Horace Hildreth Jr Son of the US Ambassador to Pakistan | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/american-politics-commentator.html | AMERICAN POLITICS COMMENTATOR | By Thomas Lask | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/amman-aide-flies-to-beirut.html | Amman Aide Flies to Beirut | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/around-the-garden-the-patron-saint.html | AROUND THE GARDEN The Patron Saint | By Dorothy H Jenkins | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/article-1-no-title-michigan-drops-toll-road- plans.html | Article 1  No Title MICHIGAN DROPS TOLL ROAD PLANS | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/article-2-no-title-katzsiegal.html | Article 2  No Title KatzSiegal | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/article-3-no-title-silberbergsotnick.html | Article 3  No Title SilberbergSotnick | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/authors-query-91649101.html | Authors Query | WALLACE STEGNER | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/automobiles-deaths-more-restraints-on- drivers-urged-in-light-of.html | AUTOMOBILES DEATHS More Restraints on Drivers Urged In Light of Rising Highway Toll | By Bert Pierce | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/aviation-tickets-airlines-to-institute-plan- next-month-in-attack-on.html | AVIATION TICKETS Airlines to Institute Plan Next Month In Attack on NoShow Problem | By Richard Witkin | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/ban-on-rio-paper-abashes-regime-police- seizure-of-opposition-daily.html | BAN ON RIO PAPER ABASHES REGIME Police Seizure of Opposition Daily Causes Protests in the Press and Congress | By Tad Szulc Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/bar-official-says-soviet-eyes-law- association-president-tells-of.html | BAR OFFICIAL SAYS SOVIET EYES LAW Association President Tells of Assurances Given Him During Tour of Russia | By Luther A Huston Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/barbara-alove-is-bride-upstate-her- marriage-to-charles-m-bartlett.html | BARBARA ALOVE IS BRIDE UPSTATE Her Marriage to Charles M Bartlett Takes Place in St James in Goshen | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/barbara-bennet-wed-in-noroton-attired-in- ivory-silk-at-her-marriage.html | BARBARA BENNET WED IN NOROTON Attired in Ivory Silk at Her Marriage in St Lukes to Reginald F Hancock Jr | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archiv es/barbara-fitzgerald-married.html | Barbara Fitzgerald Married | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-neuwirth-engaged.html | Barbara Neuwirth Engaged | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/barbara-wflynn-becomes-a-bride-wed-to-clayton-westermann-in-st.html | BARBARA WFLYNN BECOMES A BRIDE Wed to Clayton Westermann in St Brendans New Haven Both Yale Graduates | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bardstown-captures-longport-handicap-at-atlantic-city-calumets.html | Bardstown Captures Longport Handicap at Atlantic City CALUMETS RACER DEFEATS FAVORITE Bardstown Under Hartack Defeats Blue Sparkler by 1 Lengths Pays 980 | By Michael Strauss Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bergancorcoran.html | BerganCorcoran | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bermudans-hold-tie-in-sound-test-loss-to-indian-harbor-team-in.html | BERMUDANS HOLD TIE IN SOUND TEST Loss to Indian Harbor Team in Third Race of Series Then Win on Penalty | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/big-farm-surpluses-a-factor-in-politics-disposal-program-has-cut.html | BIG FARM SURPLUSES A FACTOR IN POLITICS Disposal Program Has Cut Some Stocks but Problem Remains | By Robert F Whitney Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/big-increase-set-for-gas-pipelines-us-authorizes-projects-totaling.html | BIG INCREASE SET FOR GAS PIPELINES US Authorizes Projects Totaling 461 Millions by Natural Gas Nets | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/biologists-plan-galapagos-base-european-scientists-desire-to-set-up.html | BIOLOGISTS PLAN GALAPAGOS BASE European Scientists Desire to Set Up Station to Study Unique Animal Life | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bonn-parties-divided-over-communist-ban-outlawing-of-party-follows.html | BONN PARTIES DIVIDED OVER COMMUNIST BAN Outlawing of Party Follows a Long Period of Declining Strength | By Ms Handler Special to the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/book-by-brother-backs-hd-white-volume-denies-he-spied-for.html | BOOK BY BROTHER BACKS HD WHITE Volume Denies He Spied for RedsSister Distributes It at Cost of 6000 | By Peter Kihss | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/boon-to-catskills-thruway-helps-resort-traffic-bypass-some-of.html | BOON TO CATSKILLS Thruway Helps Resort Traffic Bypass Some of Congestion on Old Route 17 | By Bernard Kalb | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/boston-symphony-cheered-in-dublin.html | BOSTON SYMPHONY CHEERED IN DUBLIN | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/braque-in-edinburgh-a-recent-braque-painting.html | BRAQUE IN EDINBURGH A RECENT BRAQUE PAINTING | By David Sylvester | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/bridge-slams-and-opening-leads-this-combination-often-a-nightmare.html | BRIDGE SLAMS AND OPENING LEADS This Combination Often A Nightmare to Most Good Players | By Albert H Morehead | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/california-lake-manmade-waters.html | CALIFORNIA LAKE MANMADE WATERS | By Joyce R Muench | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/canadian-role-of-tv-in-education-told-by-teachers.html | CANADIAN Role of TV in Education Told by Teachers | By James Montagnes | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/carpenterridley.html | CarpenterRidley | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/carroll-benton-is-affianced.html | Carroll Benton Is Affianced | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/catholic-school-rolls-to-rise.html | Catholic School Rolls to Rise | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cecilia-keenan-bride-in-queens-daughter-of-assistant-to-the-mayor.html | CECILIA KEENAN BRIDE IN QUEENS Daughter of Assistant to the Mayor Is Wed to Charles P Callagher Army Veteran | Bradford Bachrach | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/century-by-the-sea-atlantic-citys-lifeguard-patrol-first-swam-to.html | Century by the Sea Atlantic Citys lifeguard patrol first swam to the rescue 100 years ago | By Gay Talese | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/charles-codman-realty-man-dies-presidentof-boston-concern-wartime.html | CHARLES CODMAN REALTY MAN DIES Presidentof Boston Concern Wartime AidedeCamp to General Patton Was 60 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/chicago-hopeful-on-drop-in-polio-new-cases-dwindle-to-90-in-week.html | CHICAGO HOPEFUL ON DROP IN POLIO New Cases Dwindle to 90 in Week but Usual Peak Season Is Approaching | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/child-to-mrs-hal-simma.html | Child to Mrs Hal Simma | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/chisels-get-there-a-gallery-of-chisels.html | CHISELS GET THERE A GALLERY OF CHISELS | By Jackson Hand | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/college-aide-named-hiden-to-direct-development-at-sarah-lawrence.html | COLLEGE AIDE NAMED Hiden to Direct Development at Sarah Lawrence | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/college-announces-plans-for-buildings.html | COLLEGE ANNOUNCES PLANS FOR BUILDINGS | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/color-bar-to-oust-100000-residents-of-johannesburg-color-bar-to.html | Color Bar to Oust 100000 Residents Of Johannesburg COLOR BAR TO OUST 100000 PERSONS | By Leonard Ingalls Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/confederate-money-pays-off-in-sweden-confederate-bill-cashed-in.html | Confederate Money Pays Off in Sweden CONFEDERATE BILL CASHED IN SWEDEN | By Felix Belair Jr Special to the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/countess-helen-villa.html | COUNTESS HELEN VILLA | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cowlespenney.html | CowlesPenney | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/credit-shortage-overhangs-boom-weeks-round-of-increases-in-interest.html | CREDIT SHORTAGE OVERHANGS BOOM Weeks Round of Increases in Interest Rates Points Up a Critical Problem NOT PRICE BUT SUPPLY The Federal Reserve Keeps It Tight Fearing Inflation Pinch Bound to Hurt | By Leif H Olsen | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/crop-aids-income-in-north-dakota-productive-55-season-lifts.html | CROP AIDS INCOME IN NORTH DAKOTA Productive 55 Season Lifts Personal Gains by 16 Over 1954 Figures | Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/crumpets-and-bombs-ration-cards.html | Crumpets And Bombs Ration Cards | By David Daiches | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/cuba-and-spain-extend-pact.html | Cuba and Spain Extend Pact | Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/customs-to-alter-forms-tomorrow-clearance-of-passengers-is-expected.html | CUSTOMS TO ALTER FORMS TOMORROW Clearance of Passengers Is Expected to Be Speeded by Simpler Declarations | By Joseph J Ryan | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dance-direction-ted-shawn.html | DANCE DIRECTION TED SHAWN | By John Martin | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/de-sapio-to-join-stevenson-drive-will-see-finnegan-this-week-about.html | DE SAPIO TO JOIN STEVENSON DRIVE Will See Finnegan This Week About Strategy in State Power Held Unimpaired | By Richard Amper | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dear-mom-summer-film-job-suits-jamie-macarthur-18.html | DEAR MOM Summer Film Job Suits Jamie MacArthur 18 | By Douglas Robinson Hollywood | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dedicate-second-favorite-trails-7to1-paper-tiger-at-spa-thin-ice.html | DEDICATE SECOND Favorite Trails 7to1 Paper Tiger at Spa Thin Ice Wins | By James Roach Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/detroit-citizens-lead-slum-fight-conceive-an-unusual-project-to.html | DETROIT CITIZENS LEAD SLUM FIGHT Conceive an Unusual Project to Clear Decaying Area at 26 Million Cost | Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dolores-patrick-to-wed-engaged-to-lieut-william-a-royals-of-the.html | DOLORES PATRICK TO WED Engaged to Lieut William A Royals of the Army | Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dorothy-culotta-becomes-a-bride-she-has-six-attendants-at-wedding.html | DOROTHY CULOTTA BECOMES A BRIDE She Has Six Attendants at Wedding to John Tracey Jr a Georgetown Alumnus | Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dr-judson-fisher-physician-was-70.html | DR JUDSON FISHER PHYSICIAN WAS 70 | Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/dulles-returns-hopeful-on-suez-secretary-urges-that-egypt-make.html | DULLES RETURNS HOPEFUL ON SUEZ Secretary Urges That Egypt Make Indispensable Move to End the Canal Crisis | By Charles E Egan Special To The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/east-german-red-reassures-labor-federation-chief-says-union-leaders.html | EAST GERMAN RED REASSURES LABOR Federation Chief Says Union Leaders Must Support Workers Complaints | By Harry Gilroy Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/eisenhower-calls-his-shot-a-louse-president-calls-his-shot-a-louse.html | Eisenhower Calls His Shot a Louse PRESIDENT CALLS HIS SHOT A LOUSE | By Russell Baker Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/elaine-c-pestey-will-be-married-new-haven-girl-is-engaged-to-james.html | ELAINE C PESTEY WILL BE MARRIED New Haven Girl Is Engaged to James Alexander Harris 56 Graduate of Yale | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/eleanore-ford-to-be-bride.html | Eleanore Ford to Be Bride | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/elegance-dawns-at-night.html | ELEGANCE DAWNS AT NIGHT | By Dorothy Hawkins | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/elinor-ggreene-will-be-married-finch-alumna-is-engaged-to-sanford-h.html | ELINOR GGREENE WILL BE MARRIED Finch Alumna Is Engaged to Sanford H Laitman Nuptials in December | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/engineer-fiance-of-miss-whitney-robert-marion-shiels-a-u-of-texas.html | ENGINEER FIANCE OF MISS WHITNEY Robert Marion Shiels a U of Texas Graduate to Wed RandolphMacon Alumna | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/engineering-student-is-giving-college-practical-demonstration-of.html | Engineering Student Is Giving College Practical Demonstration of Its Course | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ensign-marries-judith-e-hofer-peter-harris-hersey-of-navy-weds.html | ENSIGN MARRIES JUDITH E HOFER Peter Harris Hersey of Navy Weds Former Connecticut Student in Metuchen | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/erskine-is-loser-dodger-hurlers-streak-ended-at-9jeffcoat-is.html | ERSKINE IS LOSER Dodger Hurlers Streak Ended at 9Jeffcoat Is Redlegs Victor | By Roscoe McGowen Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/evans-in-canadian-event.html | Evans in Canadian Event | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fans-here-laud-spry-oldtimers-dulrocher-stars-with-bat-and-lip-as.html | FANS HERE LAUD SPRY OLDTIMERS Dulrocher Stars With Bat and Lip as Former Yanks Top ExWhite Sox 4 to 1 | By Joseph M Sheehan | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/filling-the-cooky-jar.html | Filling the Cooky Jar | By Ruth P CasaEmellos | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/first-earth-satellite-is-a-small-shell-which-will-be-packed-with.html | First Earth Satellite Is a Small Shell Which Will Be Packed With Instruments Saving Ounces | By Waldemar Kaempffert | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/florence-collins-bride-in-suburbs-wed-in-larchmont-church-to-john.html | FLORENCE COLLINS BRIDE IN SUBURBS Wed in Larchmont Church to John Feuerbach Student at U of P Dental School | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/foe-of-aramburu-uses-state-radio-panelist-unexpectedly-says-press.html | FOE OF ARAMBURU USES STATE RADIO Panelist Unexpectedly Says Press Freedom Continues a Myth in Argentina | By Edward A Morrow Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/foreign-visitors-see-peipings-best-side-more-freedom-allowed-but.html | FOREIGN VISITORS SEE PEIPINGS BEST SIDE More Freedom Allowed but Tourists Depend on Official Guides | By Greg MacGregor Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/france-to-derive-power-from-atom-construction-to-start-soon-on.html | FRANCE TO DERIVE POWER FROM ATOM Construction to Start Soon on Countrys First Such Plant in Loire Valley | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/french-in-north-africa-continue-to-lose-ground-tunisians-and.html | FRENCH IN NORTH AFRICA CONTINUE TO LOSE GROUND Tunisians and Moroccans Support Nasser While Algerians Refuse Pace Terms | By Michael Clark Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/from-porch-to-terrace-major-and-minor-jobs.html | FROM PORCH TO TERRACE MAJOR AND MINOR JOBS | By Fred Carpenter | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/fund-census-for-south-africa.html | Fund Census for South Africa | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gadd-gains-two-prizes-wins-on-atom-power-at-junior-horse-show-in.html | GADD GAINS TWO PRIZES Wins on Atom Power at Junior Horse Show in Westport | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gaile-j-kondor-wed-in-trenton-st-stephens-church-scene-of-her.html | GAILE J KONDOR WED IN TRENTON St Stephens Church Scene of Her Marriage to Lieut Garland C Boothe Jr | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gaitskell-urges-appeal-to-pilots-bids-britain-encourage.html | GAITSKELL URGES APPEAL TO PILOTS Bids Britain Encourage NonEgyptians to Stay in SuezPraises Dulles Work | By Kennett Love Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/german-assails-rundstedt-staff-former-general-declares-actions.html | GERMAN ASSAILS RUNDSTEDT STAFF Former General Declares Actions Prevented Stopping British in Normandy | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/german-youth-riots-teenagers-and-police-clash-in-several-major.html | GERMAN YOUTH RIOTS TeenAgers and Police Clash In Several Major Cities | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gertrude-richards-wed-in-englewood.html | GERTRUDE RICHARDS WED IN ENGLEWOOD | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gold-coast-sets-increased-taxes-finance-minister-announces.html | GOLD COAST SETS INCREASED TAXES Finance Minister Announces BeltTightening to Offset Fall in World Cocoa Price | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/good-will-flows-two-ways-on-european-tour-critical-praise.html | GOOD WILL FLOWS TWO WAYS ON EUROPEAN TOUR Critical Praise | By Bruce Montgomery | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/gop-in-backing-nixon-accepts-health-issue-democrats-are-expected-to.html | GOP IN BACKING NIXON ACCEPTS HEALTH ISSUE Democrats Are Expected to Say or Imply That Note for Eisenhower Is Vote for President Nixon PRESIDENT DISPELS DOUBTS | By Arthur Krock | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/group-twenty-players-finish-best-year-broadway-dramabroadway-satire.html | GROUP TWENTY PLAYERS FINISH BEST YEAR BROADWAY DRAMABROADWAY SATIRE | By Elliot Norton Wellesley Mass | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/guatemala-curb-ending-suspended-basic-rights-will-go-into-effect.html | GUATEMALA CURB ENDING Suspended Basic Rights Will Go Into Effect Again | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/handel-salute-early-planning-needed-for-successful-worldwide.html | HANDEL SALUTE Early Planning Needed for Successful WorldWide Bicentennial in 195859 | By Ross Parmenter | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/harris-weavers-thrive-on-tweed-rugged-islands-off-scotland.html | HARRIS WEAVERS THRIVE ON TWEED Rugged Islands Off Scotland Prospering at Old Craft as America Buys | By Benjamin Welles Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hartsdale-favored-as-site-of-college.html | HARTSDALE FAVORED AS SITE OF COLLEGE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hawaii-studying-a-ferry-network-territory-hopes-to-restore-boats.html | HAWAII STUDYING A FERRY NETWORK Territory Hopes to Restore Boats for Passengers and Cars Among Islands | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/helen-marie-coleman-engaged.html | Helen Marie Coleman Engaged | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hoadrosewall-enter-us-final-against-seixas-and-richardson-aussie-us.html | HoadRosewall Enter US Final Against Seixas and Richardson AUSSIE US DUOS GAIN TENNIS FINAL | By Allison Danzig Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hollywood-canvas-screen-writers-getting-more-artistic.html | HOLLYWOOD CANVAS Screen Writers Getting More Artistic IndependenceRunDown Theatres | By Thomas M Pryor | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/homes-replacing-farms-in-jersey-builders-paying-as-much-as-3500-an.html | HOMES REPLACING FARMS IN JERSEY Builders Paying as Much as 3500 an Acre for Land in Middlesex and Monmouth POTATO FIELDS SOUGHT Boomlet an Hour From New York Expected to Produce 4000 Houses in 1956 | By John P Callahan | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/housing-projects-must-have-names-finding-suitable-ones-is-not.html | HOUSING PROJECTS MUST HAVE NAMES Finding Suitable Ones Is Not Always a Simple Matter for City Authority | By Charles Grutzner | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/houston-to-open-port-fair-sept-6-third-world-trade-exhibit-to.html | HOUSTON TO OPEN PORT FAIR SEPT 6 Third World Trade Exhibit to Continue for 8 Days 20000 Expected | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/how-mr-woods-presents-movies-free-plug.html | HOW MR WOODS PRESENTS MOVIES Free Plug | By Jp Shanley | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ht-carter-weds-elizabeth-a-edge-dartmouth-and-wellesley-graduates-a.html | HT CARTER WEDS ELIZABETH A EDGE Dartmouth and Wellesley Graduates Are Married in Littleton NH Church | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/huntington-names-nusbaum.html | Huntington Names Nusbaum | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/hurricanes-promoting-candle-sales-power-failures-raise-usevolume-is.html | Hurricanes Promoting Candle Sales Power Failures Raise UseVolume Is Up 12 Since 1953 | By Alexander R Hammer | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-and-out-of-books-david-and-goliath.html | IN AND OUT OF BOOKS David and Goliath | By Robert Clurman | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-defense-of-a-king.html | In Defense of a King | By James G McManaway | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/in-retrospect-some-random-reflections-on-coverage-of-the.html | IN RETROSPECT Some Random Reflections on Coverage Of the Conventions by Television | By Jack Gould | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/india-modernizes-old-hindi-tongue-seeking-to-adapt-language-derived.html | INDIA MODERNIZES OLD HINDI TONGUE Seeking to Adapt Language Derived From the Sanskrit to 20th Century Needs | By Am Rosenthal Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/indian-deputies-to-visit-china.html | Indian Deputies to Visit China | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/indiana-to-mark-indian-pact-line-14ton-memorial-will-be-placed-on.html | INDIANA TO MARK INDIAN PACT LINE 14Ton Memorial Will Be Placed on the 10 Oclock Boundary Set in 1809 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/inferior-pilots-for-suez-feared-concern-felt-that-shortage-of.html | INFERIOR PILOTS FOR SUEZ FEARED Concern Felt That Shortage of Seamen May Result in Lowering of Standards | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/is-new-stability-ahead-in-bonds-price-retreat-comes-to-halt-future.html | IS NEW STABILITY AHEAD IN BONDS Price Retreat Comes to Halt Future Fluctuations May Be Less Severe | By Paul Heffernan | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/israel-sees-suez-crisis-strengthening-her-case-she-hopes-for-more.html | ISRAEL SEES SUEZ CRISIS STRENGTHENING HER CASE She Hopes for More Support From West in Standing Off Growing Arab Menace | By Moshe Brilliant Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/italys-screen-scene-love-and-marriage-in-a-french-comedy.html | ITALYS SCREEN SCENE LOVE AND MARRIAGE IN A FRENCH COMEDY | By Robert F Hawkins | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/its-time-to-renovate-grass-zones-in-the-usa.html | ITs TIME TO RENOVATE GRASS ZONES IN THE USA | By Warren E Lafkin | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jacqueline-appel-bryn-mawr-alumna-betrothed-to-lieut-warren-h.html | Jacqueline Appel Bryn Mawr Alumna Betrothed to Lieut Warren H Anderson EllisBehn | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jakarta-bars-visa-to-us-missionary.html | JAKARTA BARS VISA TO US MISSIONARY | By Religious News Service | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/janet-kauderer-medical-student-fiancee-of-dr-robert-hutcheson-jr-in.html | JANET KAUDERER Medical Student Fiancee of Dr Robert Hutcheson Jr Interne in Brooklyn | Bradford Bachrach | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/janet-stansfield-married.html | Janet Stansfield Married | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/japan-sentences-spy-exofficial-gets-year-and-fine-for-aiding-soviet.html | JAPAN SENTENCES SPY ExOfficial Gets Year and Fine for Aiding Soviet | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/japanese-employes-of-us-set-strike.html | JAPANESE EMPLOYES OF US SET STRIKE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jean-gallatin-cobb-married-here-wed-in-st-james-to-frank-l-crocker.html | Jean Gallatin Cobb Married Here Wed in St James to Frank L Crocker NYU Student | The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-city-fire-kills-4-hurts-12-flames-engulf-4-houses-and-claim.html | JERSEY CITY FIRE KILLS 4 HURTS 12 Flames Engulf 4 Houses and Claim Lives in Family That Planned Baptism Today | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-tee-time-delight-to-fans-ridgewood-benefit-is-proof-that.html | JERSEY TEE TIME DELIGHT TO FANS Ridgewood Benefit Is Proof That Theres Many a Slip Between Cup and Lip | By Gordon S White Jr Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jersey-vacation-plan-season-is-being-extended-at-resorts-beyond.html | JERSEY VACATION PLAN Season Is Being Extended at Resorts Beyond Labor Day | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jewelle-taylor-becomes-a-bride-baptist-church-in-ansonia-conn-scene.html | JEWELLE TAYLOR BECOMES A BRIDE Baptist Church in Ansonia Conn Scene of Marriage to James Gibbs Jr | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-linchitz-to-wed-engaged-to-arnold-siegel-of-mit-research-staff.html | JOAN LINCHITZ TO WED Engaged to Arnold Siegel of MIT Research Staff | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-mary-sherako-prospective-bride.html | JOAN MARY SHERAKO PROSPECTIVE BRIDE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joan-v-wilkens-is-married.html | Joan V Wilkens Is Married | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/joe-smith-joins-illinois-reunion-kefauver-meets-stevenson-to-map.html | JOE SMITH JOINS ILLINOIS REUNION Kefauver Meets Stevenson to Map Drive for Vote of Symbolic American | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/jordan-demands-us-aid-revision-high-official-charges-waste-and.html | JORDAN DEMANDS US AID REVISION High Official Charges Waste and InefficiencyUrges Wider Amman Control | By Sam Pope Brewer Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/josephine-swan-married-in-maine-she-is-attended-by-sisters-at.html | JOSEPHINE SWAN MARRIED IN MAINE She Is Attended by Sisters at Wedding in Blue Hill to George Blagden | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/juvenile-crime-grows-in-japan-its-increase-adds-new-word-to.html | JUVENILE CRIME GROWS IN JAPAN Its Increase Adds New Word to LanguageThe Role of Movie Themes Is Cited | By Robert Trumbull Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/letters-to-the-times-basic-research-evaluated-need-seen-for-change.html | Letters to The Times Basic Research Evaluated Need Seen for Change in Approach to Scientific Studies | PAUL D KAYNINE | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/li-hospital-dinner-thursday.html | LI Hospital Dinner Thursday | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/link-to-brooklyn-sought-in-kidnap-la-marca-is-taken-on-trip-to.html | LINK TO BROOKLYN SOUGHT IN KIDNAP La Marca Is Taken on Trip to Borough in Weinberger CaseWoman Hunted | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/loretta-white-a-bride-wed-to-bernard-cantwell-jr-in-chappaqua.html | LORETTA WHITE A BRIDE Wed to Bernard Cantwell Jr in Chappaqua Ceremony | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/louise-reynolds-becomes-fiancee-daughter-of-metals-concern-vice.html | LOUISE REYNOLDS BECOMES FIANCEE Daughter of Metals Concern Vice President Betrothed to Cornelius Florman | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ludwig-planning-big-panama-dock-refinery-is-slated-for-bay-site-6.html | LUDWIG PLANNING BIG PANAMA DOCK Refinery Is Slated for Bay Site 6 Miles East of Canal on the Atlantic Side | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mantle-hits-44th-but-white-sox-defeat-the-yankees-before-60683-fans.html | MANTLE HITS 44TH But White Sox Defeat the Yankees Before 60683 Fans | By John Drebinger | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/many-rare-swans-shot-by-hunters-fluoroscope-reveals-13-of-the.html | MANY RARE SWANS SHOT BY HUNTERS Fluoroscope Reveals 13 of the Trumpeters Carry Pellets in Tissues | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-alice-hicks-married-in-south-u-of-north-carolina-alumna-wed-in.html | MARY ALICE HICKS MARRIED IN SOUTH U of North Carolina Alumna Wed in Faison NC to Dr John Dewey Dorsett Jr | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-c-mcarthy-becomfs-affianced.html | MARY C MCARTHY BECOMFS AFFIANCED | Braly | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mary-montgomery-is-married-upstate.html | MARY MONTGOMERY IS MARRIED UPSTATE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/maureen-nestor-wed-bride-in-st-aldans-jersey-city-of-joseph-b-nolan.html | MAUREEN NESTOR WED Bride in St Aldans Jersey City of Joseph B Nolan | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mccarthcalvert.html | McCarthCalvert | Jay Te Winburn | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/memories-of-marlene.html | Memories Of Marlene | By Gilbert Seldes | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/men-money-and-monopoly-men-money-and-monopoly.html | Men Money and Monopoly Men Money and Monopoly | By Seymour E Harris | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/methods-of-the-master-masters-methods.html | Methods of the Master Masters Methods | By Clement Greenberg | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mexico-awaiting-presidents-data-ruiz-cortines-report-will-reflect.html | MEXICO AWAITING PRESIDENTS DATA Ruiz Cortines Report Will Reflect Better Times but Discontent Persists | By Paul P Kennedy Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/michael-fletcher-weds-miss-cokell.html | MICHAEL FLETCHER WEDS MISS COKELL | Bradford Bachrach | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/michigan-relies-on-foreign-trade-survey-finds-concerns-with-84-of.html | MICHIGAN RELIES ON FOREIGN TRADE Survey Finds Concerns With 84 of States Workers Buy or Sell Overseas | By Damon Stetson Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-diane-lishon-bryn-mawr-bride-she-wears-gown-of-organdy-at.html | MISS DIANE LISHON BRYN MAWR BRIDE She Wears Gown of Organdy at Wedding to David Biddle Couple Attended by 13 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-elisabeth-low-raymond-wed-to-james-appleton-woods.html | Miss Elisabeth Low Raymond Wed to James Appleton Woods | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-finlayson-wed-in-east-islip-attended-by-4-at-marriage-to.html | MISS FINLAYSON WED IN EAST ISLIP Attended by 4 at Marriage to Robert Hamilton Gregory Navy Chaplain Officiates | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-gay-sourian-is-married-here-barnard-girl-wed-to-stephen-james.html | MISS GAY SOURIAN IS MARRIED HERE Barnard Girl Wed to Stephen James Chiniund in Church of the Resurrection | Jay Te Winburn | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-jane-elliott-becomes-fiancee-alumna-of-barmore-school-will-be.html | MISS JANE ELLIOTT BECOMES FIANCEE Alumna of Barmore School Will Be Bride of Chapman Berry VMI Graduate | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-jean-dunbar-becomes-engaged-radcliffe-alumna-to-be-wed-to.html | MISS JEAN DUNBAR BECOMES ENGAGED Radcliffe Alumna to Be Wed to Ensign DG Marshall USNR Harvard 55 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-jill-c-spero-engaged-to-marry.html | MISS JILL C SPERO ENGAGED TO MARRY | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-joan-menzer-is-wed.html | Miss Joan Menzer Is Wed | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-lewis-nuptials-daughter-of-editor-is-wed-on-coast-to-michael.html | MISS LEWIS NUPTIALS Daughter of Editor Is Wed on Coast to Michael Swale | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-lois-logan-engaged-to-wed-barnard-student-fiancee-of-thomas-w.html | MISS LOIS LOGAN ENGAGED TO WED Barnard Student Fiancee of Thomas W Evans Former Marine Corps Officer | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-marianne-host-will-be-married-to-w-john-harrison-alumnus-of.html | Miss Marianne Host Will Be Married To W John Harrison Alumnus of Drew KoslanSchwartz | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mary-e-merchant.html | MISS MARY E MERCHANT | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mary-f-fenn-wed-in-princeton-miller-chapel-at-seminary-is-the.html | MISS MARY F FENN WED IN PRINCETON Miller Chapel at Seminary Is the Scene of Her Marriage to Barrett Hazeltine | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mary-w-lord-married-in-maine.html | MISS MARY W LORD MARRIED IN MAINE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-milner-wed-toiand-robinson-bride-wears-mousseline-de-soie-gown.html | MISS MILNER WED TOIAND ROBINSON Bride Wears Mousseline de Soie Gown at Nuptials in Pelham Manor Church | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-mwilliams-married-in-maine-radcliffe-alumna-is-bride-of-kerry.html | MISS MWILLIAMS MARRIED IN MAINE Radcliffe Alumna Is Bride of Kerry Richard Lyne at Ceremony in Searsport | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-nancy-oneil-wed-in-bay-state-skidmore-alumna-married-to-wilbur.html | MISS NANCY ONEIL WED IN BAY STATE Skidmore Alumna Married to Wilbur M Sachtjen in St Josephs Woods Hole | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-palen-married-to-stephen-pontier.html | MISS PALEN MARRIED TO STEPHEN PONTIER | Ira L Hill | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-susan-black-becomes-fiancee-of-green-mountain-college.html | MISS SUSAN BLACK BECOMES FIANCEE Alumna of Green Mountain College Will Be Married to Frederick B Smith | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-susan-e-inglis-a-prospective-bride.html | MISS SUSAN E INGLIS A PROSPECTIVE BRIDE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/miss-voorhees-victor-rides-tamburlaine-to-triumph-at-monmouth-horse.html | MISS VOORHEES VICTOR Rides Tamburlaine to Triumph at Monmouth Horse Show | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/missionary-exhibit-set-catholic-opening-display-at-philadelphia-on.html | MISSIONARY EXHIBIT SET Catholic Opening Display at Philadelphia on Oct 7 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/mitchell-j-lewis.html | MITCHELL J LEWIS | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/monarchs-who-ruled-with-a-flourish.html | Monarchs Who Ruled With a Flourish | By Al Rowse | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/moran-triumphs-in-chess-opener-harkness-and-garfinkel-also-score-in.html | MORAN TRIUMPHS IN CHESS OPENER Harkness and Garfinkel Also Score in Atlantic Coast Play at Asbury Park | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/more-jazz-on-tape-sixth-volume.html | MORE JAZZ ON TAPE Sixth Volume | By John S Wilson | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nancy-hunzinger-wed-bride-of-william-giragosian-in-upstate-ceremony.html | NANCY HUNZINGER WED Bride of William Giragosian in Upstate Ceremony | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nancy-mdougald-becomes-engaged-skidmore-alumna-is-fiancee-of-david.html | NANCY MDOUGALD BECOMES ENGAGED Skidmore Alumna Is Fiancee of David Martin Dickson a Student at Yale | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nasser-stakes-his-regime-on-defiance-of-the-powers-prestige.html | NASSER STAKES HIS REGIME ON DEFIANCE OF THE POWERS Prestige Consolidated | By Osgood Caruthers Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nasser-weighing-an-appeal-to-un-on-wests-troops-bid-to-the-security.html | NASSER WEIGHING AN APPEAL TO UN ON WESTS TROOPS Bid to the Security Council Would Cover Only British and French Movements FULL SUEZ ISSUE BARRED Egypt Said to Fear Broader Debate Would Recognize Dispute Is International | By Osgood Caruthers Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/negroes-gaining-in-family-life-analysts-kin-was-lincolns-friend.html | NEGROES GAINING IN FAMILY LIFE Analysts Kin Was Lincolns Friend | By Bess Furman Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-and-notes-from-the-tvradio-world-shopkeeper-and-his-spouse.html | NEW AND NOTES FROM THE TVRADIO WORLD SHOPKEEPER AND HIS SPOUSE | By Val Adams | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-chemistry-dean-is-named-of-penn-state.html | New Chemistry Dean Is Named of Penn State | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-ship-process-ends-templates-photo-process-is-used-to-produce.html | NEW SHIP PROCESS ENDS TEMPLATES Photo Process Is Used to Produce Parts of Ships | By Arthur H Richter | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-structures-to-grace-newark-vast-rehabilitation-program-after-a.html | NEW STRUCTURES TO GRACE NEWARK Vast Rehabilitation Program After a Lapse of 25 Years Will Exceed 100000000 | By Milton Honig Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/new-water-ends-caracas-drought-first-part-of-system-ready-supply.html | NEW WATER ENDS CARACAS DROUGHT First Part of System Ready Supply From Tuy River Carried 18 Miles in Pipe | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/newark-seeking-us-highway-aid-plans-filed-for-20-miles-of.html | NEWARK SEEKING US HIGHWAY AID Plans Filed for 20 Miles of TrafficEasing Roads in Its Metropolitan Area | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-and-gossip-of-the-rialto-houseman-may-stay-on-at-stratford.html | NEWS AND GOSSIP OF THE RIALTO Houseman May Stay On At Stratford Conn Old Vic Dates | By Arthur Gelb | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-and-notes-from-the-field-of-travel-crafts-courses.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL CRAFTS COURSES | By Diana Rice | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-of-the-advertising-and-marketing-fields-muchtraveled-beard.html | News of the Advertising and Marketing Fields MuchTraveled Beard Makes Its Mark on American Scene | By William M Freeman | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/news-of-the-world-of-stamps-us-ruling-on-resale-of-certain.html | NEWS OF THE WORLD OF STAMPS US Ruling on Resale of Certain Uncanceled Revenue Paper | By Kent B Stiles | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/niagara-power-issue-grows-more-tangled-dispute-is-now-among-the.html | NIAGARA POWER ISSUE GROWS MORE TANGLED Dispute Is Now Among the Backers of Public Falls Development | By Warren Weaver Jr Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nixon-is-planning-a-moderate-tone-in-campaign-talks-nixon-planning.html | Nixon Is Planning A Moderate Tone In Campaign Talks NIXON PLANNING MODERATE RACE | By Gladwin Hill Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/norwegians-will-explore-mountains-in-antarctica-norway-to-study.html | Norwegians Will Explore Mountains in Antarctica NORWAY TO STUDY ANTARCTIC RANGE | By Walter Sullivan | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/nurse-shortage-may-be-on-wane-hopitals-hopeful-despite-current.html | NURSE SHORTAGE MAY BE ON WANE Hopitals Hopeful Despite Current Pinch Caused by New Facilities Here | By Emma Harrison | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/of-people-and-pictures-moviemakers-seeking-the-mandarins-teaming.html | OF PEOPLE AND PICTURES Moviemakers Seeking The Mandarins Teaming Wood HunterItems | By Milton Esterow | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/officer-weds-martha-hines.html | Officer Weds Martha Hines | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/oil-boom-brews-in-latin-america-vast-largely-unexplored-area-is.html | OIL BOOM BREWS IN LATIN AMERICA Vast Largely Unexplored Area Is Most Promising New Source for West | By J H Carmical | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/olga-shwetz-fiancee-she-will-be-married-sept-15-to-stephen-g-webber.html | OLGA SHWETZ FIANCEE She Will Be Married Sept 15 to Stephen G Webber | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/opera-in-the-country-held.html | Opera in the Country Held | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ortiz-and-ferguson-are-boxers-who-have-a-lot-in-common-sparmates.html | Ortiz and Ferguson Are Boxers Who Have a Lot in Common Sparmates Bed and Board Are Among Items Shared | By Howard M Tuckner | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/palachebiscoe.html | PalacheBiscoe | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/panama-treaty-stirs-pay-issue-nonus-workers-granted-singlewage.html | PANAMA TREATY STIRS PAY ISSUE NonUS Workers Granted SingleWage Scale Seek to Prolong Privileges | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/paris-marks-liberation-day.html | Paris Marks Liberation Day | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/patricia-a-smith-will-be-married-pennington-nj-girl-future-bride-of.html | PATRICIA A SMITH WILL BE MARRIED Pennington NJ Girl Future Bride of Francis James OHara 3d Yale 56 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/patricia-walsh-to-wed-fiancee-of-dr-charles-henry-cretzmeyer-jr.html | PATRICIA WALSH TO WED Fiancee of Dr Charles Henry Cretzmeyer Jr a Physician | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/paula-bussmann-wed-married-in-bronxville-church-to-edward-franklin.html | PAULA BUSSMANN WED Married in Bronxville Church to Edward Franklin Arps | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/people-in-shadow.html | People in Shadow | By Joseph Hitrec | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/personality-grace-thinks-forward-at-80-boss-at-bethlehem-aims-at.html | Personality Grace Thinks Forward at 80 Boss at Bethlehem Aims at More Steel and Better Golf | By Jack R Ryan | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/petrea-e-rahr-is-fiancee.html | Petrea E Rahr Is Fiancee | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/physical-medicine-gains-a-report-on-international-health-meeting.html | Physical Medicine Gains A Report on International Health Meeting and Rehabilitation Program in Denmark | By Howard A Rusk Md | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/pinch-on-britains-upper-middle-class-the-business-of-being-an.html | Pinch on Britains Upper Middle Class The business of being an English lady or gentleman has become increasingly difficult with the steady rise in taxes and other financial pressures | By Geoffrey Gorer | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/plane-incident-again-points-up-china-issue-with-both-us-parties.html | PLANE INCIDENT AGAIN POINTS UP CHINA ISSUE With Both US Parties Committed TO Opposing Admission Other Members Will Renew Fight ELECTION DELAYS DECISION | By Thomas J Hamilton | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/political-fact-chinese-art.html | POLITICAL FACT CHINESE ART | FLORENCE K REGAN Elizabeth NJ | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/populationasia-paces-world-high-birth-rate.html | POPULATIONASIA PACES WORLD High Birth Rate | By Kathleen Teltsch Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/port-ships-first-grain-north-carolina-now-plans-for-more-export.html | PORT SHIPS FIRST GRAIN North Carolina Now Plans for More Export Cargoes | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/president-makes-two-appointments.html | President Makes Two Appointments | The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/prison-inquiry-asked-in-peru.html | Prison Inquiry Asked in Peru | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/protected-cruising-offered-by-champlain-canal-whitehall-stop-made.html | Protected Cruising Offered by Champlain Canal Whitehall Stop Made by Virtually All of Waterway Users | By Clarence E Lovejoy | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/race-in-maryland-splits-democrats-withdrawal-of-tydings-stirs.html | RACE IN MARYLAND SPLITS DEMOCRATS Withdrawal of Tydings Stirs DisputeParty May Pick Candidate Tomorrow | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/railroads-fan-fun-iron-horse-buffs-have-spectacular-excursions.html | RAILROADS FAN FUN Iron Horse Buffs Have Spectacular Excursions Coming Up Next Month | By Ward Allan Howe | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/railroads-losing-out-in-bid-for-passengers-airlines-and-buses.html | RAILROADS LOSING OUT IN BID FOR PASSENGERS Airlines and Buses Capture More Of Increasing Travel Market | By Joseph A Loftus Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/record-of-suez-parley-dispatched-to-nasser.html | Record of Suez Parley Dispatched to Nasser | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/records-horowitz-plays-scriabin-theosophy.html | RECORDS HOROWITZ PLAYS SCRIABIN Theosophy | By Harold C Schonberg | RE0000215349 | 1984-09-10 | B00000608534 |

| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/refugee-influx-disturbs-austria-government-considers-using-stricter.html | REFUGEE INFLUX DISTURBS AUSTRIA Government Considers Using Stricter Laws to Curb Entry of Yugoslavs | By John MacCormac Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/renee-janoski-betrothed.html | Renee Janoski Betrothed | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/reports-sought-on-painted-eartagged-black-bears-released-in-state.html | Reports Sought on Painted EarTagged Black Bears Released in State Wood Field and Stream | By John W Randolph | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/reserve-barring-its-airline-pilots-from-flight-duty-fliers-protest.html | RESERVE BARRING ITS AIRLINE PILOTS FROM FLIGHT DUTY Fliers Protest as Air Force Orders the Move to Avoid Harming Industry in War | By Joseph Durso | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/richard-murphy-weds-joan-payne-bride-attended-by-three-at-marriage.html | RICHARD MURPHY WEDS JOAN PAYNE Bride Attended by Three at Marriage in Garden City to Georgetown Senior | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ridziks-hurling-topples-cubs-60-giants-vacate-cellar-first-time.html | RIDZIKS HURLING TOPPLES CUBS 60 Giants Vacate Cellar First Time Since July 4Mays and Brandt Lead Drive | By Louis Effrat Special to the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rise-in-teachers-hailed-by-jersey-10year-recruiting-program-is.html | RISE IN TEACHERS HAILED BY JERSEY 10Year Recruiting Program Is LaudedQuality of New Employes Is Stressed | By George Cable Wright Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/rosengartenmetzendorf.html | RosengartenMetzendorf | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ruling-the-weeds-invasions-of-crabgrass-can-be-prevented.html | RULING THE WEEDS Invasions of Crabgrass Can Be Prevented | By Geoffrey S Cornish | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/ruth-fennema-is-married.html | Ruth Fennema Is Married | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/salesman-admits-yonkers-slaying-he-leads-police-to-body-of.html | SALESMAN ADMITS YONKERS SLAYING He Leads Police to Body of Parochial School Teacher Missing Since June | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sally-stratton-becomes-a-bride-she-is-married-in-st-bedes-chapel-of.html | SALLY STRATTON BECOMES A BRIDE She Is Married in St Bedes Chapel of Rosemary Hall to Henry Morgan Hamlin | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/samuel-ayre.html | SAMUEL AYRE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/san-francisco-it-works-but-nobody-quite-understands-why.html | San Francisco It Works but Nobody Quite Understands Why | By James Reston | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sandra-a-green-to-be-fall-bride-fiancee-of-douglas-lovell-jr-yale.html | SANDRA A GREEN TO BE FALL BRIDE Fiancee of Douglas Lovell Jr Yale GraduateOctober Wedding Is Planned | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/scandal-tore-their-lives-apart.html | Scandal Tore Their Lives Apart | By Sylvia Berkman | RE0000215349 | 1984-09-10 | B00000608534 |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/service-bowl-in-tennis-goes-to-mrs-yeomans.html | Service Bowl in Tennis Goes to Mrs Yeomans | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/shanty-i-captures-harmsworth-heat-us-entry-leads-on-detroit-river.html | Shanty I Captures Harmsworth Heat US ENTRY LEADS ON DETROIT RIVER | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/shrew-in-a-park-shakespeare-farce-is-well-produced-in-the-east.html | SHREW IN A PARK Shakespeare Farce Is Well Produced In the East River Amphitheatre | By Brooks Atkinson | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sidney-r-baer-65-st-louis-merchant.html | SIDNEY R BAER 65 ST LOUIS MERCHANT | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/slum-boys-greet-wagner-at-camp.html | SLUM BOYS GREET WAGNER AT CAMP | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soil-sampling-is-an-exact-stepbystep-process.html | SOIL SAMPLING IS AN EXACT STEPBYSTEP PROCESS | Photos by GottschoSchlelsner | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/some-remembered-yesterdays.html | Some Remembered Yesterdays | By William S White | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soviet-and-japan-remain-at-odds-tokyo-continues-to-oppose-pact.html | SOVIET AND JAPAN REMAIN AT ODDS Tokyo Continues to Oppose Pact Yielding Sovereignty Over Kurile Islands | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soviet-envisages-big-diamond-role-production-in-new-siberian-fields.html | SOVIET ENVISAGES BIG DIAMOND ROLE Production in New Siberian Fields May Begin in 58 Pravda Stresses Quality | By Harry Schwartz | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/soviet-official-pledges-instruction-in-hebrew.html | Soviet Official Pledges Instruction in Hebrew | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/sports-of-the-times-the-no-1-guys-in-sport.html | Sports of The Times The No 1 Guys in Sport | By John Drebinger | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stage-nearly-set-for-brinks-trial-first-witness-is-expected-to-be.html | STAGE NEARLY SET FOR BRINKS TRIAL First Witness Is Expected to Be Heard This Week Barring New Delays | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stamford-freight-wreck-ties-up-new-haven-railroad-stamford-wreck.html | Stamford Freight Wreck Ties Up New Haven Railroad STAMFORD WRECK CUTS RAIL SERVICE | The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/state-cio-backs-democrats-slate-socialist-only-dissenter-on.html | STATE CIO BACKS DEMOCRATS SLATE Socialist Only Dissenter on Stevenson and Kefauver Eisenhower Scored | By Stanley Levey Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/state-is-rushing-college-survey-analysis-of-needs-until-1970-to.html | STATE IS RUSHING COLLEGE SURVEY Analysis of Needs Until 1970 to Help Regents Prepare Pleas to 57 Legislature | By Warren Weaver Jr Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/state-meeting-begins.html | State Meeting Begins | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/states-justices-avoid-bias-issue-but-conference-expresses-concern.html | STATES JUSTICES AVOID BIAS ISSUE But Conference Expresses Concern Over Danger to Separation of Powers | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stevenson-scores-broken-promises-in-gop-platform-he-says-rivals.html | STEVENSON SCORES BROKEN PROMISES IN GOP PLATFORM He Says Rivals Have Done Just the Opposite of What They Again Pledge to Do PARTY ISSUES ANALYSIS 25Page Document Reviews Republican PlanksSees Failure in Major Fields | By William M Blair Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/stevenson-tour-itinerary.html | Stevenson Tour Itinerary | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/storm-first-to-finish-luders-craft-leads-fleet-in-indian-harbor.html | STORM FIRST TO FINISH Luders Craft Leads Fleet in Indian Harbor Event | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/suez-canal-of-conflict.html | Suez Canal Of Conflict | Photographs by Rene Burri | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/summer-in-a-survey-of-connecticut-painting.html | SUMMER IN A SURVEY OF CONNECTICUT PAINTING | By Stuart Preston | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/susan-ann-brown-is-married-here-brideof-william-roschen-jr-trinity.html | SUSAN ANN BROWN IS MARRIED HERE Brideof William Roschen Jr Trinity Student in Church of St Ignatius Loyola | DArlene | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/susan-rosenberg-engaged-to-marry.html | SUSAN ROSENBERG ENGAGED TO MARRY | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/talk-with-mr-kennan-talk-with.html | Talk With Mr Kennan Talk With | By Lewis Nichols | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/taylordavison.html | TaylorDavison | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/teachers-of-the-federation-will-demand-collective-bargaining-with.html | Teachers of the Federation Will Demand Collective Bargaining With School Boards Legal Advice | By Gene Currivan | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/testing-a-british-test-an-american-tries-out-a-refresher-driving.html | TESTING A BRITISH TEST An American Tries Out A Refresher Driving Course Abroad | By Paul Jc Friedlander | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/text-of-stevenson-comment-on-republican-platform-and-democrats.html | Text of Stevenson Comment on Republican Platform and Democrats Analysis of It STEVENSONS STATEMENT | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-big-man-with-the-biggest-punch-no-other-figue-in-sports-packs.html | The Big Man With The Biggest Punch No other figue in sports packs such a wallop for fans as the heavyweight champ | By John Lardner | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-borschtand-vichyssoisecircuit-the-roughandready-days-of.html | The Borschtand VichyssoiseCircuit The roughandready days of cookityourself and laughitupyourself have been replaced by conscientious cuisine and highpriced entertainment | By Murray Schumach | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-budgetconscious-home-buyer-saves-money-by-finishing-house.html | The BudgetConscious Home Buyer Saves Money By Finishing House Himself Partly Finished Houses Offered To Bring Down Costs to Buyers | By Walter H Stern | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-campaignstrategy-for-1956-as-the-conventions-end-and-the.html | THE CAMPAIGNSTRATEGY FOR 1956 AS THE CONVENTIONS END AND THE CAMPAIGN APPROACHES | By William S White Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-financial-week-the-squeeze-on-money-begins-to-dominate-the.html | THE FINANCIAL WEEK The Squeeze on Money Begins to Dominate the Business Scene | By John G Forest | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-first-lawn-the-cool-season-ahead-promises-success-for-the.html | THE FIRST LAWN THE COOL SEASON AHEAD PROMISES SUCCESS FOR THE GREENSWARD | By Ralph Engel Turf Specialist Rutgers University | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-merchants-point-of-view-credit-more-costly.html | The Merchants Point of View Credit More Costly | By Herbert Koshetz | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-misses-jane-and-judith-gihon-become-brides-in-trentn-church.html | The Misses Jane and Judith Gihon Become Brides in Trentn Church | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-new-lands-of-utahs-zion-national-park-extension-not-costly.html | THE NEW LANDS OF UTAHS ZION NATIONAL PARK Extension Not Costly | By Jack Goodman | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-partiesmoods-in-contrast-republicans-pleased-democrats-driving.html | THE PARTIESMOODS IN CONTRAST Republicans Pleased Democrats Driving | By Cabell Phillipsspecial To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-reality-of-illusion.html | The Reality Of Illusion | By Paul Green | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-right-tools-ease-lawnkeeping-chores-double-duties.html | THE RIGHT TOOLS EASE LAWNKEEPING CHORES Double Duties | By Richard Howard | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-value-of-color-from-a-gallery-of-old-prints.html | THE VALUE OF COLOR FROM A GALLERY OF OLD PRINTS | By Jacob Deschin | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/the-world-of-music-cultural-sliver-chamber-music-in-greenwich.html | THE WORLD OF MUSIC CULTURAL SLIVER CHAMBER MUSIC IN GREENWICH VILLAGE | By John Briggs | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/they-looked-ahead.html | They Looked Ahead | By Lon Tinkle | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/thruway-through-state-pushes-its-427mile-toll-route-all-the-way-to.html | THRUWAY THROUGH State Pushes Its 427Mile Toll Route All the Way to City Line This Week | By Joseph C Ingraham | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/to-make-japan-an-asset-to-democracy-the-role-of-asias-most-advanced.html | To Make Japan an Asset to Democracy The role of Asias most advanced nation says an expert is far broader than that of a military base He suggests a way to develop the Japanese potential | By Edwin O Reischauer | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tour-of-suffolk-studios-slated.html | Tour of Suffolk Studios Slated | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/touring-motorcyclists-arrive-here.html | Touring Motorcyclists Arrive Here | The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tract-cleared-for-union-nj-homes.html | TRACT CLEARED FOR UNION NJ HOMES | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/trade-pitfalls-endanger-egypt-heavy-trading-with-communists-may.html | TRADE PITFALLS ENDANGER EGYPT Heavy Trading With Communists May Make Egypt an Economic Dependent of Moscow | By Brendan M Jones | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/troth-announced-of-joan-dumper-aide-of-fortune-magazine-is-fiancee.html | TROTH ANNOUNCED OF JOAN DUMPER Aide of Fortune Magazine Is Fiancee of William Mebane Texas A M Graduate | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/trotskys-widow-fights-on-sixteen-years-after-her-husbands.html | Trotskys Widow Fights On Sixteen years after her husbands assassination she remains an indomitable foe of Moscow | By Daniel James | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/turnesa-goodwin-gain-in-title-golf-willie-turnesa-goodwin-in-final.html | Turnesa Goodwin Gain in Title Golf WILLIE TURNESA GOODWIN IN FINAL | By Lincoln A Werden Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/tva-contract-let-on-alabama-canal.html | TVA CONTRACT LET ON ALABAMA CANAL | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/two-faces-for-a-hostile-world.html | Two Faces For a Hostile World | By Saul Bellow | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/unions-must-list-welfare-funds-state-control-law-aimed-at.html | UNIONS MUST LIST WELFARE FUNDS State Control Law Aimed at Overcoming Abuses Goes Into Effect Saturday | By Ralph Katz | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-atomic-exhibit-going-to-salvador.html | US ATOMIC EXHIBIT GOING TO SALVADOR | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/us-has-a-mediators-role-in-suez-dispute-seeks-to-reconcile.html | US HAS A MEDIATORS ROLE IN SUEZ DISPUTE Seeks to Reconcile Nationalism With Worlds Stake in Canal | By Harold Callender Special To the New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/utilities-combat-fears-over-atom-aides-hit-the-lecture-trail-to.html | UTILITIES COMBAT FEARS OVER ATOM Aides Hit the Lecture Trail to Educate Neighbors of Nuclear Projects | By Gene Smith | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/varied-fare-gives-video-sales-a-lift-tv-sales-spurred-by-three.html | Varied Fare Gives Video Sales a Lift TV SALES SPURRED BY THREE FACTORS | By Alfred R Zipser | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/veteran-is-fiance-of-sheila-janney-rufus-williams-former-navy-man.html | VETERAN IS FIANCE OF SHEILA JANNEY Rufus Williams Former Navy Man Will Wed Bryn Mawr ExStudent on Oct 27 | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/virginia-awaits-session-on-bias-state-is-divided-on-how-to-prevent.html | VIRGINIA AWAITS SESSION ON BIAS State Is Divided on How to Prevent Integration but Opposition Grows | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wac-lieutenant-to-aid-first-army-commander.html | WAC Lieutenant to Aid First Army Commander | US Army | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/war-and-peace-big-film-of-tolstoy-novel-compared-with-gone-with-the.html | WAR AND PEACE Big Film of Tolstoy Novel Compared With Gone With the Wind | By Bosley Crowther | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/watsonsimons.html | WatsonSimons | Albert Kraus | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/wells-of-power-in-the-arab-world-wells-of-power-in-the-arab-world.html | Wells of Power in the Arab World Wells of Power in the Arab World | Oil is an asset that could lift millions of Arabs out of wretched poverty and fulfill their leaders dreams of International political might | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/western-barbecue-how-to-hold-ones-own-at-largescale-fetes.html | WESTERN BARBECUE How to Hold Ones Own At LargeScale Fetes | By Gladwin Hill | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/when-russias-revolution-was-young-how-we-shaped-our-attitude-toward.html | WHEN RUSSIAS REVOLUTION WAS YOUNG How We Shaped Our Attitude Toward It Is the Theme of Mr Kennans New Study | By Harrison E Salisbury | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/william-a-black.html | WILLIAM A BLACK | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/william-shakespeare-and-me-william.html | William Shakespeare and Me William | By Pg Wodehouse | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/winter-fragrance-pansies-and-violets-in-a-coldframe-will-sweeten.html | WINTER FRAGRANCE Pansies and Violets in a Coldframe Will Sweeten the Drab Months | By Hulda L Tilton | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/women-reminded-of-right-to-vote.html | WOMEN REMINDED OF RIGHT TO VOTE | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/work-in-progress-along-the-st-lawrence-animated-movie.html | WORK IN PROGRESS ALONG THE ST LAWRENCE Animated Movie | By Paul Showers | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/working-together-creators-and-amateurs-meet-in-bennington.html | WORKING TOGETHER Creators and Amateurs Meet in Bennington | By Theodore M Strongin | RE0000215349 | 1984-09-10 | B00000608534 |
| 1956-08-26 | https://www.nytimes.com/1956/08/26/archives/yacht-race-goes-to-running-wild-camerons-craft-takes-star-laurels.html | YACHT RACE GOES TO RUNNING WILD Camerons Craft Takes Star Laurels as Domino Clubs Annual Regatta Starts | Special to The New York Times | RE0000215349 | 1984-09-10 | B00000608534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/10000-lawyers-meet-in-dallas-bar-associations-sessions-open.html | 10000 LAWYERS MEET IN DALLAS Bar Associations Sessions Open TodayBrownell Cites Court Congestion Justice Clark to Speak Harrington Talks on Taxes | By Luther A Huston Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/2-us-air-bases-in-spain-are-one-bomber-fields-separate-but-linked.html | 2 US AIR BASES IN SPAIN ARE ONE Bomber Fields Separate but Linked Bring Americans to Saragossa Region Typical Provincial Town 469 Americans on Hand | By Herbert L Matthews Special To the New York Timesus Air Force | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/3-western-reporters-ordered-out-of-egypt.html | 3 Western Reporters Ordered Out of Egypt | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/about-new-york-french-pharmacy-flourishes-here-with-stock-of-herbs.html | About New York French Pharmacy Flourishes Here With Stock of Herbs and Imported Nostrums | By Meyer Berger | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/admiral-appliance-prices-up.html | Admiral Appliance Prices Up | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/altmans-branch-to-open-in-new-jersey-tomorrow.html | Altmans Branch to Open in New Jersey Tomorrow | Fairchild Aerial Surveys Inc | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/ann-voorhees-excels-dominates-working-hunter-events-at-oceanport.html | ANN VOORHEES EXCELS Dominates Working Hunter Events at Oceanport Show | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/arabs-unity-pledged-league-aide-says-they-would-fight-to-aid-egypt.html | ARABS UNITY PLEDGED League Aide Says They Would Fight to Aid Egypt | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bank-rate-rises-in-netherlands-up-from-3-to-3188-per-cent-concern.html | BANK RATE RISES IN NETHERLANDS Up From 3 to 3 Per Cent Concern is Growing as Political Crisis Persists | By Paul Catz Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bengurion-cites-israeli-suez-need-premier-says-mideast-wont-have.html | BENGURION CITES ISRAELI SUEZ NEED Premier Says Mideast Wont Have Peace Until Nation Has Freedom of Canal | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/black-santasiere-victors.html | Black Santasiere Victors | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/blakes-boat-takes-trophy.html | Blakes Boat Takes Trophy | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/blind-brook-on-top-in-12goal-test-96.html | BLIND BROOK ON TOP IN 12GOAL TEST 96 | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/bombers-win-70-before-54-loss-sturdivant-hurls-sixhitter-in.html | BOMBERS WIN 70 BEFORE 54 LOSS Sturdivant Hurls SixHitter in OpenerTigers Victors With FiveRun Third Yanks Lead by 7 Games Sturdivant Yields 6 Hits | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/books-of-the-times-evokes-national-mood-memorial-to-londoners.html | Books Of The Times Evokes National Mood Memorial to Londoners | By Orville Prescott | RE0000215350 | 1984-09-10 | B00000608535 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/boston-symphony-in-edinburgh-bow-munch-leads-first-european.html | BOSTON SYMPHONY IN EDINBURGH BOW Munch Leads First European Performance of the Sixth Symphony by Piston A Vivacious Concert Strauss Work Played | By Stephen Williams Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/british-charge-makarios-directed-rebels-in-cyprus-makarios-linked.html | British Charge Makarios Directed Rebels in Cyprus MAKARIOS LINKED TO CYPRUS REBELS | By Thomas P Ronan Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/buhl-tops-brooks-seventh-time-62-braves-increase-lead-to-3.html | BUHL TOPS BROOKS SEVENTH TIME 62 Braves Increase Lead to 3 GamesAmoros Homer in Ninth Averts Shutout Gilliam Hits Single Aaron Wallops No 20 Brooks Get Six Walks | By Roscoe McGowen Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/camerons-star-victor-in-series-wins-for-second-day-in-row-at-domino.html | CAMERONS STAR VICTOR IN SERIES Wins for Second Day in Row at Domino YCSittler Poor Zorovich Score | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/christmas-comes-in-blaze-of-sun-to-330-singing-camp-children.html | Christmas Comes in Blaze of Sun To 330 Singing Camp Children 100Member Choir Sings | By Stanley Rowland Jr Special To the New York Timesgin Briggs For | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/demand-is-weak-in-grain-market-futures-decline-as-traders-ignore.html | DEMAND IS WEAK IN GRAIN MARKET Futures Decline as Traders Ignore Bullish Factors Soybeans Corn Softest | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/earth-barrier-rises-in-center-strip-of-jersey-parkway.html | Earth Barrier Rises in Center Strip of Jersey Parkway | Special to The New York TimesThe New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/eisenhower-stay-in-west-extended-pebble-beach-vacation-may-last.html | EISENHOWER STAY IN WEST EXTENDED Pebble Beach Vacation May Last Through Wednesday He Visits a Mission PRESIDENT STAYS LONGER ON COAST | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/end-of-nennis-tie-to-reds-indicated-italys-leftwing-socialists.html | END OF NENNIS TIE TO REDS INDICATED Italys LeftWing Socialists Reported Near a Reunion With Centrist Faction Positive Results Reported | By Arnaldo Cortesi Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/foreign-affairs-a-sensible-arrangement-aid-to-india-nehru-under.html | Foreign Affairs A Sensible Arrangement Aid to India Nehru Under Pressure Mutually Satisfying Plan | By Cl Sulzberger | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/foreign-holdings-in-us-set-record-rise-28-billion-to-296-billion.html | FOREIGN HOLDINGS IN US SET RECORD Rise 28 Billion to 296 Billion Profits Last Year Are Put at 640 Million FAVOR TREASURY ISSUES By Contrast Investment by Americans Abroad Goes Largely Into Equities Investments Up 17 Billions Differing Patterns Noted | By Charles E Egan Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/four-fall-shows-open-rehearsals-casts-of-auntie-mame-too-late-the.html | FOUR FALL SHOWS OPEN REHEARSALS Casts of Auntie Mame Too Late the Phalarope Among Those Assembling Today Apple Cart Getting Set Miss Dewhurst in Camille | By Louis Calta | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/four-tie-for-lead-at-20.html | Four Tie for Lead at 20 | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/fruehauf-named-in-ftc-complaint-5-mergers-said-to-threaten-creation.html | FRUEHAUF NAMED IN FTC COMPLAINT 5 Mergers Said to Threaten Creation of a Monopoly in TruckTrailer Industry FINANCING IS ALSO CITED Other Producers Held Unable to Meet TermsConcern Has Half of Market Nearly Half of Market | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/gadd-hunter-triumphs-atom-power-takes-fairfield-titlemiss-hanson.html | GADD HUNTER TRIUMPHS Atom Power Takes Fairfield TitleMiss Hanson Wins | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/glyde-f-farmer-rail-official-67-vice-president-for-traffic-of.html | GLYDE F FARMER RAIL OFFICIAL 67 Vice President for Traffic of Lackawanna Road Dies Former B O Executive | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/goodwin-downs-willie-turnesa-for-metropolitan-amateur-golf-title.html | Goodwin Downs Willie Turnesa for Metropolitan Amateur Golf Title AFTERNOON RALLY DECIDES 4 AND 3 Goodwin 3 Down in Morning Round Erases Deficit to Triumph at Century A Rally Repeated Turnesa Cuts Margin Tommy Misses Green | By Lincoln A Werden Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/harriman-attends-li-picnic.html | Harriman Attends LI Picnic | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/hoad-and-rosewall-beat-seixas-and-richardson-in-us-tennis-doubles.html | Hoad and Rosewall Beat Seixas and Richardson in US Tennis Doubles Final AUSTRALIANS GAIN FOURSET VICTORY HoadRosewall Win 62 62 36 64Mrs du Pont Miss Brough Victors Constantly on Defensive Hope Quickly Fades Mrs Buck Triumphs | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/hospital-opens-saturday.html | Hospital Opens Saturday | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/house-inquiry-finds-red-fraud-in-rosenbergs-defense-groups-trial-by.html | House Inquiry Finds Red Fraud In Rosenbergs Defense Groups Trial by Treason Aid to Reds Noted | By Cp Trussell Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/irving-trust-promotes-two-aides.html | Irving Trust Promotes Two Aides | Pach Bros | RE0000215350 | 1984-09-10 | B00000608535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/javits-makes-bid-for-senate-seat-attorney-general-says-he-will-be.html | JAVITS MAKES BID FOR SENATE SEAT Attorney General Says He Will Be Proposed Sept 10 at State Republican Meeting JAVITS MAKES BID FOR SENATE SEAT | By Douglas Dales | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/jenner-ford-fox-win-take-class-honors-in-yacht-regatta-off.html | JENNER FORD FOX WIN Take Class Honors in Yacht Regatta Off Greenwich | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/jordan-prepares-new-water-plan-1400000-may-be-set-aside-for.html | JORDAN PREPARES NEW WATER PLAN 1400000 May Be Set Aside for Irrigation Project to Tap the Yarmuk River No Costly Dams Necessary | By Sam Pope Brewer Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/judith-m-dinhaupt-is-a-bride.html | Judith M Dinhaupt Is a Bride | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/korean-war-cut-poles-real-pay-armsmaking-hurt-economy-reduced.html | KOREAN WAR CUT POLES REAL PAY ArmsMaking Hurt Economy Reduced Living Standard Party Leader Reveals Korea Changed Planning | By Sydney Gruson Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/labor-pondering-role-in-election-aflcio-council-meets-today-for.html | LABOR PONDERING ROLE IN ELECTION AFLCIO Council Meets Today for Decision on Endorsing Candidate | By Joseph A Loftus Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lacoste-to-undergo-surgery-in-algiers.html | LACOSTE TO UNDERGO SURGERY IN ALGIERS | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/ladd-to-costar-in-fox-production-actor-signed-for-boy-on-a.html | LADD TO COSTAR IN FOX PRODUCTION Actor Signed for Boy On a DolphinMovie Planned of Brothers Karamazov Durante in Walker Film | By Thomas M Pryor Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lard-prices-decline-futures-show-drops-of-1-to-135-for-last-week.html | LARD PRICES DECLINE Futures Show Drops of 1 to 135 for Last Week | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/lawrence-r-hills-formerly-of-ge-69.html | LAWRENCE R HILLS FORMERLY OF GE 69 | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/letters-to-the-times-gang-delinquency-defined-it-is-called-the.html | Letters to The Times Gang Delinquency Defined It Is Called the Rebellion Against Society of the Underprivileged Wagner Backed for Senate Considered to Be Worthy Successor to Father and to Senator Lehman Producing a Voice Typewriter Trudeaus Origin Recalled End of an Era in Medical History Seen in Closing of Institution | HENRY MILLERFRANK E KARELSENMARSHALL D BERGERMILTON B ROSENBLATT MD | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/london-cautious-on-stock-market-operations-at-unusually-low-level.html | LONDON CAUTIOUS ON STOCK MARKET Operations at Unusually Low Level but Prices Show Few Fluctuations | By Thomas P Ronan Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/media-chief-is-named-by-macmanus-john.html | Media Chief Is Named By MacManus John | Jean Raeburn | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/misplays-help-polo-grounders-break-even-in-4to3-contests-four-gift.html | Misplays Help Polo Grounders Break Even in 4to3 Contests Four Gift Runs Win Finale for GiantsCards Chase Margoneri in Opener Another Cardinal Lapse Antonelli Finishes Game | By Louis Effrat Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/miss-ann-k-honig-bride-in-brooklyn.html | MISS ANN K HONIG BRIDE IN BROOKLYN | HarcourtHarris | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/miss-kerrbaulch-married-in-maine.html | MISS KERRBAULCH MARRIED IN MAINE | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/more-soviet-troops-quit-east-germany.html | MORE SOVIET TROOPS QUIT EAST GERMANY | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/moselmengert-team-captures-jersey-links-final-by-7-and-5-young.html | MoselMengert Team Captures Jersey Links Final by 7 and 5 Young Combination Turns Back Harmon and Mitchell in State PGA 4Ball Championship at spring Brook Win Five Straight Holes Birdies Par4 Twelfth | By Gordon S White Jr Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/music-festival-of-jazz-gillespies-new-band-provides-high-point.html | Music Festival of Jazz Gillespies New Band Provides High Point | By John S Wilson | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/nasser-to-meet-5nation-mission-to-discuss-suez-sets-condition-that.html | NASSER TO MEET 5NATION MISSION TO DISCUSS SUEZ Sets Condition That He Will Not Be Bound by Actions of London Conference HE DEMANDS BROAD TALK Egypts Head Gives No Sign of Less Opposition to World Rule of Canal Broad Discussion Demanded NASSER WILL MEET 5NATION MISSION British and French Firm | By Osgood Caruthers Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/nassers-message-awaited.html | Nassers Message Awaited | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/next-city-budget-to-set-a-record-beame-declares-but-he-hopes-sum.html | NEXT CITY BUDGET TO SET A RECORD BEAME DECLARES But He Hopes Sum Will Be Under 2 Billion and Call for No Tax Increases Some Mandatory Increases 11th Record City Budget in Row Predicted by Beame Next Year | By Paul Crowell | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archiv es/nuptials-in-autumn-for-sheila-kellogg.html | NUPTIALS IN AUTUMN FOR SHEILA KELLOGG | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/orbanowski-wins-in-atlantic-class-judge-also-scores-for-host-club.html | ORBANOWSKI WINS IN ATLANTIC CLASS Judge Also Scores for Host Club in Horseshoe Harbor RegattaWillcox First Susan Is RunnerUp Celerity Wins by 50 Seconds | By William J Briordy Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/orders-canceled-by-steel-makers-many-companies-wipe-out-2-months-of.html | ORDERS CANCELED BY STEEL MAKERS Many Companies Wipe Out 2 Months of Promises to Catch Up on Deliveries ORDERS CANCELED BY STEEL MAKERS | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/outer-mongolia-being-modernized-camels-give-way-to-railroads-and.html | OUTER MONGOLIA BEING MODERNIZED Camels Give Way to Railroads and Tents to Buildings Soviet is Guiding Force Few Western Visitors REDS MODERNIZE OUTER MONGOLIA Independence Asserted | By Jack Raymond Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/pinza-is-stricken-by-heart-attack-opera-and-broadway-star-suffers-a.html | PINZA IS STRICKEN BY HEART ATTACK Opera and Broadway Star Suffers a Slight Seizure at His Villa in Italy | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/prosecutor-acts-in-teacher-death-yonkers-case-going-to-grand-jury.html | PROSECUTOR ACTS IN TEACHER DEATH Yonkers Case Going to Grand Jury as Salesman Is Held Without Bail in Killing | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/puerto-ricos-head-wins-renomination.html | PUERTO RICOS HEAD WINS RENOMINATION | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/radio-foe-of-regime-scored-in-argentina.html | RADIO FOE OF REGIME SCORED IN ARGENTINA | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/random-notes-from-washington-carpenter-is-a-bipartisan-gadfly-get-a.html | Random Notes From Washington Carpenter Is a Bipartisan Gadfly Get a Brahmson No Doubt Day in Life of Georgi Zhukov Byrd in Hand Pro Tem Vacant Ad Interim | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/royal-bermuda-triumphs-in-sail-club-keeps-luders16-title-by-beating.html | ROYAL BERMUDA TRIUMPHS IN SAIL Club Keeps Luders16 Title by Beating Indian Harbor in Fifth Race of Series ORDER OF THE FINISH | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/safety-of-staff-now-a-suez-issue-company-informs-powers-it-cannot.html | SAFETY OF STAFF NOW A SUEZ ISSUE Company Informs Powers it Cannot Be Responsible for Remaining Employees Dismissals Changed | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/segregation-suit-filed-2d-group-in-maryland-asks-for-separate.html | SEGREGATION SUIT FILED 2d Group in Maryland Asks for Separate Schools | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/si-these-7-police-hablan-espanol-men-on-new-havens-force-study-so.html | SI THESE 7 POLICE HABLAN ESPANOL Men on New Havens Force Study so They Can Talk to Citys Puerto Ricans Help From His Wife | By Richard H Parke Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/simone-j-schiff-becomes-a-bride-scarsdale-girl-is-attended-by-six-a.html | SIMONE J SCHIFF BECOMES A BRIDE Scarsdale Girl is Attended by Six at Marriage to Roger W Englander | Special To The New Yotk TimesValeche | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/soviet-nuclear-test-in-asia-reported-by-white-house-us-contrasts.html | Soviet Nuclear Test in Asia Reported by White House US Contrasts Moscows Secrecy With Advance Washington Warnings NEW NUCLEAR TEST BY SOVIET BARED US Warnings Cited | By Russell Baker Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sports-of-the-times-crisis-in-football-schools-beat-rules-solution.html | Sports of The Times Crisis in Football Schools Beat Rules Solution Will Take Time Ivy Code Is Strict | By Allison Danzig | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/stevenson-opens-organizing-tour-of-8-areas-today-kefauver-and-top.html | STEVENSON OPENS ORGANIZING TOUR OF 8 AREAS TODAY Kefauver and Top Aides Will Accompany Him on Trip to See Sectional Chiefs SANTA FE IS FIRST STOP Meetings Will Set Pattern of Campaign and Step Up 7000000 Fund Drive Reticent Prophet Described STEVENSON OPENS PARTY TOUR TODAY 7000000 Sought | Special To The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/stevensons-star-in-campaign-film-nominees-daughterinlaw-joins-him.html | STEVENSONS STAR IN CAMPAIGN FILM Nominees DaughterinLaw Joins Him in Show for TV on High Cost of Living | By William M Blair Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/studebaker-lists-a-35465456-loss-sales-in-half-181612336-against.html | STUDEBAKER LISTS A 35465456 LOSS Sales in Half 181612336 Against 288595295 Packard Plans Unclear Curtiss Pact Noted Special Meeting Soon COMPANIES ISSUE EARNINGS FIGURES | Special To The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/student-is-fiance-of-miss-johnson-benjamin-c-bixby-senior-at.html | STUDENT IS FIANCE OF MISS JOHNSON Benjamin C Bixby Senior at Dartmouth Will Marry Swampscott Mass Girl | Special To The New York TimesWestville | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/sukarno-sets-off-to-see-red-lands-indonesian-says-he-wants-to-find.html | SUKARNO SETS OFF TO SEE RED LANDS Indonesian Says He Wants to Find if Communists Have Put Ideals into Practice | By Robert Alden Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/swiss-are-uneasy-about-the-diversion-of-egyptian-funds-swiss-to.html | Swiss Are Uneasy About the Diversion Of Egyptian Funds SWISS TO CONFER ON EASTERN BLOC | By George H Morison Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/text-of-white-house-statement-on-soviet-nuclear-explosion.html | Text of White House Statement on Soviet Nuclear Explosion Presidents Comment Statement by Strauss Secrecy of Tests Cited Record of Soviet Tests | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/the-business-bookshelf-other-business-books.html | THE BUSINESS BOOKSHELF OTHER BUSINESS BOOKS | By Burton Crane | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/thruway-opening-final-link-friday-3-miles-from-bronx-line-to.html | THRUWAY OPENING FINAL LINK FRIDAY 3 Miles from Bronx Line to Yonkers Will Benefit the Labor Day Autoists NO CEREMONY PLANNED New England Pikes First 2 Miles to Be in Service Soon Tallamy Says Free of Traffic Lights | By Joseph C Ingraham | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/top-man-down-under-robert-gordon-menzies-man-in-the-news-largest.html | Top Man Down Under Robert Gordon Menzies Man in the News Largest Majority Prestige Is Tremendous | The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/tv-survey-of-conventions-finds-viewing-off-sharply-films-found-more.html | TV Survey of Conventions Finds Viewing Off Sharply Films Found More Popular TV AUDIENCE LOW FOR CONVENTIONS | By Jack Gould | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/two-teams-tie-at-62-cooperwax-broschjelline-score-on-hampshire.html | TWO TEAMS TIE AT 62 CooperWax BroschJelline Score on Hampshire Links | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/us-booklet-hails-21-noted-immigrants-says-nation-is-richer-for.html | US Booklet Hails 21 Noted Immigrants Says Nation Is Richer for Their Coming | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/waterways-port-at-the-end-of-the-line-funnels-machinery-and.html | Waterways Port at the End of the Line Funnels Machinery and Supplies 2000 Miles Into the Arctic Alberta Outpost Is Enjoying a Record Boom | By Tania Long Special To The New York Timesthe New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/weight-shifted-in-canadian-boat-for-second-harmsworth-heat.html | Weight Shifted in Canadian Boat For Second Harmsworth Heat | By Clarence E Lovejoy Special To the New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/wife-visits-la-marca-kidnapping-suspect-questioned-again-by-nassau.html | WIFE VISITS LA MARCA Kidnapping Suspect Questioned Again by Nassau Police | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/youth-group-bars-link-berlin-session-rejects-tic-to-communist.html | YOUTH GROUP BARS LINK Berlin Session Rejects Tic to Communist Federation | Special to The New York Times | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-27 | https://www.nytimes.com/1956/08/27/archives/zionists-cite-canal-action-criticism-of-gop-defeated.html | Zionists Cite Canal Action Criticism of GOP Defeated | By Irving Spiegel | RE0000215350 | 1984-09-10 | B00000608535 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/3-governors-see-guard-ribicoff-roberts-and-johnson-inspect-troops.html | 3 GOVERNORS SEE GUARD Ribicoff Roberts and Johnson Inspect Troops at Drum | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/3-unions-warned-on-malpractice-aflcio-council-charges-welfare-fund.html | 3 UNIONS WARNED ON MALPRACTICE AFLCIO Council Charges Welfare Fund Abuses Help Offered Dockers Admits Union With Bias Code to be Proposed | By Joseph A Loftus Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/48250700-budget-set-for-un-in-57.html | 48250700 BUDGET SET FOR UN IN 57 | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/a-correction.html | A Correction | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/air-cadet-fiance-of-nancy-kniffin-ruppert-bidwell-lowe-jr-of-the.html | AIR CADET FIANCE OF NANCY KNIFFIN Ruppert Bidwell Lowe Jr of the Navy Will Marry Senior at Skidmore | Special to The New York TimesBradford Bachrach | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aircooled-bus-starts-tests-here.html | AirCooled Bus Starts Tests Here | The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/aitchisonryan.html | AitchisonRyan | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/american-auto-market-looks-good-to-renault.html | American Auto Market Looks Good to Renault | The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/arab-leader-sees-soviet-as-an-ally-jordanian-asserts-moscow-would.html | ARAB LEADER SEES SOVIET AS AN ALLY Jordanian Asserts Moscow Would Inevitably Enter a BritishEgyptian War Test for Arab World Seen Possibility of Occupation | By Sam Pope Brewer Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/article-1-no-title-air-force-to-speed-jet-tanker-planes.html | Article 1  No Title AIR FORCE TO SPEED JET TANKER PLANES | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/barbara-cohen-a-bride-she-is-married-in-trenton-to-stuart-g-crane.html | BARBARA COHEN A BRIDE She Is Married in Trenton to Stuart G Crane | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/bonn-set-to-pay-us-for-weapons-accord-is-reported-reached-on-the.html | BONN SET TO PAY US FOR WEAPONS Accord Is Reported Reached on the Purchase of Heavy Arms From Makers Here | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/books-of-the-times-untrammeled-childhood-headstrong-young-bride.html | Books of the Times Untrammeled Childhood Headstrong Young Bride | By Charles Poore | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/brinks-jury-nearly-full.html | Brinks Jury Nearly Full | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/britain-hopeful-of-malta-accord-talks-on-financial-help-and.html | BRITAIN HOPEFUL OF MALTA ACCORD Talks on Financial Help and Economic Inquiry Will Begin in London Sept 4 Dispute With British Concern Integration Phases | By Thomas P Ronan Special To the New York Timesthe New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/british-spy-ring-is-held-in-egypt-six-men-including-2-britons-said.html | BRITISH SPY RING IS HELD IN EGYPT Six Men Including 2 Britons Said to Have Confessed to Cairos Charges | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/camarero-star-racer-dies.html | Camarero Star Racer Dies | Special to The New York Time | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/canadian-boat-captures-second-harmsworth-trophy-heat-us-entry-fails.html | Canadian Boat Captures Second Harmsworth Trophy Heat US ENTRY FAILS TO FINISH EVENT Shanty I Disabled at Detroit After Setting Lap Record Decisive Contest Today Two Races Decide Test Visibility is Poor | By Clarence E Lovejoy Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/chiang-plane-damaged-peiping-broadcast-says-craft-had-intruded-over.html | CHIANG PLANE DAMAGED Peiping Broadcast Says Craft Had Intruded Over China | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/child-to-mrs-ronald-barrett.html | Child to Mrs Ronald Barrett | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/chinese-sinkiang-region-adopts-cyrillic-alphabet.html | Chinese Sinkiang Region Adopts Cyrillic Alphabet | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/city-center-gets-gift-from-producer.html | City Center Gets Gift From Producer | The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/coast-guard-ordered-to-reinstate-seamen.html | Coast Guard Ordered To Reinstate Seamen | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/columbian-chief-upbraids-critics-rojas-charges-foreign-press.html | COLUMBIAN CHIEF UPBRAIDS CRITICS Rojas Charges Foreign Press Conducts Unjust Campaign to Discredit His Nation Interference Alleged Warns Against Rumors | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/delegation-holds-meetings.html | Delegation Holds Meetings | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/democrats-book-stresses-health-official-campaign-document.html | DEMOCRATS BOOK STRESSES HEALTH Official Campaign Document Emphasizes Fitness Issue Attacks Eisenhower | By Anthony Lewis Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/display-compares-fabrics-of-industry-and-the-home-new-directors.html | Display Compares Fabrics Of Industry and the Home New Directors Exhibit | By Geraldine Sheehan | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/divers-to-search-doria-wreckage-french-experts-to-film-hulk-hope-to.html | DIVERS TO SEARCH DORIA WRECKAGE French Experts to Film Hulk Hope to Recover Vital Record of Ships Course | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dodgers-subdue-braves-on-threerun-single-by-campanella-in-eighth-in.html | Dodgers Subdue Braves on ThreeRun Single by Campanella in Eighth Inning HIT WITH TWO OUT BEATS CONLEY 63 Bessens Checks Braves in ReliefSnider Wallops No 35 for Dodgers Mitchell Hits Single Conleys Move Misfires Braves Argue in Vain | By Roscoe McGowen Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/dorothy-klansky-to-be-wed.html | Dorothy Klansky to Be Wed | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/douglas-e-lurton-author-and-editor.html | DOUGLAS E LURTON AUTHOR AND EDITOR | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/educational-tv-to-start-oct-1-state-leases-equipment-for-2-colleges.html | EDUCATIONAL TV TO START OCT 1 State Leases Equipment for 2 Colleges 2 High Schools EDUCATIONAL TV TO START OCT 1 Reason for Lease | By Benjamin Fine | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/egypt-maps-plan-for-talk-on-suez-nasser-studies-session-with.html | EGYPT MAPS PLAN FOR TALK ON SUEZ Nasser Studies Session With Menzies Group on Basis of All Proposals at London | By Osgood Caruthers Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/eight-in-tie-at-montreal.html | Eight in Tie at Montreal | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/eisenhower-unit-names-aide.html | Eisenhower Unit Names Aide | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/executive-head-picked-by-garment-trade-group.html | Executive Head Picked By Garment Trade Group | Conway Studios | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/exus-navy-doctor-returns-to-asia-to-combat-communism-with-medicine.html | ExUS Navy Doctor Returns to Asia To Combat Communism With Medicine | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/ezio-pinza-recovering-singer-fit-to-return-to-us-sunday-but-needs.html | EZIO PINZA RECOVERING Singer Fit to Return to US Sunday but Needs Rest | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/food-news-vegetables-harvest-of-vegetables-in-late-summer-suggests.html | Food News Vegetables Harvest of Vegetables in Late Summer Suggests Soups Casseroles and Plates | By Jane Nickerson | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/four-changes-made-in-cabinet-of-chile.html | FOUR CHANGES MADE IN CABINET OF CHILE | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fraser-blue-jay-gains-series-lead-has-margin-of-quarterpoint-over.html | FRASER BLUE JAY GAINS SERIES LEAD Has Margin of QuarterPoint Over Wiedenhammer After Two Races on Sound | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/free-us-hot-dogs-spice-british-fair.html | FREE US HOT DOGS SPICE BRITISH FAIR | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/fuel-line-in-spain-advanced-by-us-pipeliners-leave-mark-on-spain.html | FUEL LINE IN SPAIN ADVANCED BY US Pipeliners Leave Mark on Spain | By Herbert L Matthews Special To the New York Timesbill Greene | RE0000215351 | 1984-09-10 | B00000608536 |

| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gabriel-peyre-77-exviolist-at-met.html | GABRIEL PEYRE 77 EXVIOLIST AT MET | Special to The New York TimesLeblang 1950 | RE0000215351 | 1984-09-10 | B00000608536 |
|---|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gilt-edges-active-on-london-board-government-issue-demand-sparks.html | GILT EDGES ACTIVE ON LONDON BOARD Government Issue Demand Sparks Dull Market Industrials Up Slightly | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/glennie-l-brown-becomes-engaged-chicago-girl-to-be-married-to.html | GLENNIE L BROWN BECOMES ENGAGED Chicago Girl to Be Married to Raymond WildingWhite Former Juilliard Student | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/gop-women-get-plea-president-calls-on-them-to-win-support-for-the.html | GOP WOMEN GET PLEA President Calls on Them to Win Support for the Party | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/halfmile-queue-moves-ticket-sale-for-bolshoi-ballet-visit-to-london.html | HALFMILE QUEUE MOVES Ticket Sale for Bolshoi Ballet Visit to London Begins | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/havana-holiday-for-un-aides.html | Havana Holiday for UN Aides | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/highpower-cars-defended-by-gm-official-tells-house-inquiry.html | HIGHPOWER CARS DEFENDED BY GM Official Tells House Inquiry Increased Engine Ratings Improve Auto Safety DEMONSTRATION IS HELD Representatives See Driving Presentation at Proving Grounds in Michigan Advertising Criticized Passing Time Reduced | By Damon Stetson Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/honor-for-air-pioneer-a-wilbur-wright-rest-home-for-pilots-planned.html | HONOR FOR AIR PIONEER A Wilbur Wright Rest Home for Pilots Planned in Italy | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jan-charbonnet-is-future-bride-senior-at-william-and-mary-fiancee.html | JAN CHARBONNET IS FUTURE BRIDE Senior at William and Mary Fiancee of Edward Crocker Who Attended Princeton | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jay-a-seitz-dead-at-83-syracuse-man-said-he-was-first-airplane.html | JAY A SEITZ DEAD AT 83 Syracuse Man Said He Was First Airplane Passenger | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jersey-builders-file-charges-to-thwart-statewide-tieup.html | Jersey Builders File Charges To Thwart StateWide TieUp | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/jesse-owens-42-and-fit-sill-a-man-in-motion-extrack-hero-now-leader.html | Jesse Owens 42 and Fit Sill a Man in Motion ExTrack Hero Now Leader in Illinois Youth Work 36 Olympic Standout Sees Inspirational Value in Sports One Doctors Opinion Music and Politics A Success in India | By Gay Talese | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/juin-urges-giving-algeria-wider-rule-juin-asks-grant-of-algeria.html | Juin Urges Giving Algeria Wider Rule JUIN ASKS GRANT OF ALGERIA RULE | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/kidnap-case-pressed-nassau-aides-may-convene-grand-jury-on-thursday.html | KIDNAP CASE PRESSED Nassau Aides May Convene Grand Jury on Thursday | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lacoste-condition-excellent.html | Lacoste Condition Excellent | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/legislature-gets-virginia-bias-bid-governor-offers-plan-to-ban-use.html | LEGISLATURE GETS VIRGINIA BIAS BID Governor Offers Plan to Ban Use of Any State Funds for Integrated Schools Private School Grants Tuition Grants | By John D Morris Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/leon-e-colvin-62-a-publishing-aide-treasurer-of-silver-burdett.html | LEON E COLVIN 62 A PUBLISHING AIDE Treasurer of Silver Burdett Textbook Concern Dead Noted as Bell Collector | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/letters-to-the-times-new-convention-pattern-appeal-to-national.html | Letters to The Times New Convention Pattern Appeal to National Audience Through TV and Press Noted Moslems in Medieval Europe To Report From Red China Demands on Peiping to Insure Freedom of Coverage Proposed For Gradual Decontrol of Rents Mixing Government Branches Congested Court Calendar Delays Are Not Caused by Auto Injury Cases It Is Said Political Role of Labor | MORTON J FRISCHWALTER A GOFFARTYL CHUEUGENE RUBINJANE D WISEJOSEPH J COHENSIMON COHEN | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lewis-eastmead-jersey-official-assistant-counsel-in-hudson-county.html | LEWIS EASTMEAD JERSEY OFFICIAL Assistant Counsel in Hudson County Dies at 72Mayor of Union City 193239 | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/lincoln-sq-plans-disturb-tenants-residents-protest-against-slum.html | LINCOLN SQ PLANS DISTURB TENANTS Residents Protest Against Slum Clearance Project | By Charles Grutznerthe New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mahoney-to-run-in-tydings-place-split-democrats-in-maryland-name.html | MAHONEY TO RUN IN TYDINGS PLACE Split Democrats in Maryland Name Former Racing Chief to Face Senator Butler Party Is Divided MAHONEY TO RUN IN TYDINGS PLACE Surprised by Decision Born in Baltimore | By Richard Amper Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/maritime-cadets-win-admirals-praise-as-summer-cruise-ends.html | Maritime Cadets Win Admirals Praise as Summer Cruise Ends | The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/milan-troupe-at-fete-piccolo-teatro-does-comedy-by-goldoni-at.html | MILAN TROUPE AT FETE Piccolo Teatro Does Comedy by Goldoni at Edinburgh | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/mongolia-admits-chinese-workers-influx-of-labor-helps-meet-acute.html | MONGOLIA ADMITS CHINESE WORKERS Influx of Labor Helps Meet Acute Manpower Shortage in Nation of 1000000 Population Needs Stressed | By Jack Raymond Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/museum-to-gain-by-an-art-show-natural-history-unit-will-be-aided-by.html | MUSEUM TO GAIN BY AN ART SHOW Natural History Unit Will Be Aided by Oct 1631 Display of Paintings by Catlin | Robert B Scallan | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/neatness-in-a-child-requires-a-helping-hand-adults-attitude-can-be.html | Neatness in a Child Requires a Helping Hand Adults Attitude Can Be Either a Bane or a Blessing | By Dorothy Barclaythe New York Times Studio BY ALFRED WEGENER and Ernest Silva | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/needling-angers-jackie-dodgers-robinson-accuses-braves-burdette-of.html | NEEDLING ANGERS JACKIE Dodgers Robinson Accuses Braves Burdette of Slur | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/negro-pupils-enter-tennessee-school.html | NEGRO PUPILS ENTER TENNESSEE SCHOOL | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nenni-confirms-red-break-is-due-considering-a-merger-of-parties.html | NENNI CONFIRMS RED BREAK IS DUE Considering a Merger of Parties | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-comer-signed-for-musical-role-cd-wallace-gets-major-park-in.html | NEW COMER SIGNED FOR MUSICAL ROLE CD Wallace Gets Major Park in AbbottMerrill Anna Christie Due Next Year Show Will Go On | By Sam Zolotow | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/new-independent-enters-film-field-robert-gordon-productions-plans-4.html | NEW INDEPENDENT ENTERS FILM FIELD Robert Gordon Productions Plans 4 Movies for 1957 Abortion First Subject | By Thomas M Pryor Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nigerian-inquiry-opens-panel-will-investigate-bank-linked-with.html | NIGERIAN INQUIRY OPENS Panel Will Investigate Bank Linked With Regional Chief | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/nixon-flies-back-to-plan-role-in-tough-campaign-nixon-flies-home-to.html | Nixon Flies Back to Plan Role in Tough Campaign NIXON FLIES HOME TO PLAN CAMPAIGN Stassen Back on Staff | By Cp Trussell Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/officer-of-penntexas-on-hallicrafters-board.html | Officer of PennTexas On Hallicrafters Board Chase Ltd | | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/patterson-asks-city-not-to-sell-its-power-plants-refit-them-and.html | PATTERSON ASKS CITY NOT TO SELL ITS POWER PLANTS Refit Them and Avoid Being Forced to Rely on Edison Transit Head Pleads No Cut in 15Cent Fare CITY TOLD TO KEEP ITS POWER PLANTS Opposes Sale of Plants | By Charles G Bennett | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/president-returns-today-from-his-holiday-in-west-formal-statement.html | President Returns Today From His Holiday in West Formal Statement Avoided PRESIDENT BACK IN CAPITAL TODAY | By Russell Baker Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rockland-backs-javits.html | Rockland Backs Javits | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rodney-stuart-74-advertising-man.html | RODNEY STUART 74 ADVERTISING MAN | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/rural-areas-get-new-federal-aid-development-plan-is-begun-for-55.html | RURAL AREAS GET NEW FEDERAL AID Development Plan Is Begun for 55 LowIncome Farm Counties in 24 States Benson Sums It Up | By Bess Furman Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/salernos-team-victor-on-links-halpern-helps-in-posting-63-at.html | SALERNOS TEAM VICTOR ON LINKS Halpern Helps in Posting 63 at FenwayRice Side Wins Long Island Tourney | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/santasiere-collins-4-others-share-state-title-chess-lead.html | Santasiere Collins 4 Others Share State Title Chess Lead | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/scientists-trace-early-plant-life-report-at-symposium-says-chemical.html | SCIENTISTS TRACE EARLY PLANT LIFE Report at Symposium Says Chemical Evidence Dates Growth to 2 Billion Years Chemical Compounds Found Differences in Shape | By Robert K Plumb Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/shepherd-gets-a-soap-sponsor-performer-may-sell-product-he.html | SHEPHERD GETS A SOAP SPONSOR Performer May Sell Product He Advertised FreeWOR Must First Find Him Manhunt Pressed Fox Replaced on Quiz | By Val Adams | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/soviet-invitation-dilemma-at-un-bid-to-visit-moscow-spurned-by-at.html | SOVIET INVITATION DILEMMA AT UN Bid to Visit Moscow Spurned by at Least Six on Group on Status of Women Tours Also Planned US Officials Angry | By Kathleen Teltsch Special to the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/soviet-is-revising-its-wage-system-basing-pay-on-productivity.html | SOVIET IS REVISING ITS WAGE SYSTEM Basing Pay on Productivity Current Formulas Held Hopelessly Complex Inquiry Began in 1955 Bonuses for Mine Teams | By Harry Schwartz | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/sports-of-the-times-the-scooter-kid-stuff-never-a-jitter-part-of-an.html | Sports Of The Times The Scooter Kid Stuff Never a Jitter Part of an Act | By Arthur Daley | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stern-ties-romanenko.html | Stern Ties Romanenko | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stevenson-gains-in-south-carolina-democratic-convention-votes-to.html | STEVENSON GAINS IN SOUTH CAROLINA Democratic Convention Votes to Back National Ticket Bolters Ruled Out Independent Slate Seen Eisenhower Attacked | By John N Popham Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/stevenson-holds-7state-meeting-to-open-campaign-tells-santa-fe.html | STEVENSON HOLDS 7STATE MEETING TO OPEN CAMPAIGN Tells Santa Fe Parley He Is Not in Personal Popularity Contest With President ASKS WORK IN PRECINCTS Says Shift of Million Votes Is All It TakesHe and Kefauver Greeted Warmly First of 8 Conferences STEVENSON RALLY OPENS CAMPAIGN A Seventh Point Added | By William M Blair Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/student-aid-proposed-federal-scholarship-program-and-tax-credits.html | STUDENT AID PROPOSED Federal Scholarship Program and Tax Credits Urged | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/swifty-iv-triumphs-in-opener-of-manhasset-bay-cup-regatta.html | Swifty IV Triumphs in Opener Of Manhasset Bay Cup Regatta | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/the-bars-top-sergeant-david-farrow-maxwell-climbed-mount-rainier.html | The Bars Top Sergeant David Farrow Maxwell Climbed Mount Rainier | Special to The New York TimesPhillips Studio | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/tv-rebuts-convention-survey-asserts-audience-was-average-tv-rebuts.html | TV Rebuts Convention Survey Asserts Audience Was Average TV Rebuts Convention Survey Asserts Audience Was Average Democrats Lead at Night | By Jack Gould | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/tv-salute-to-films-lists-participants.html | TV SALUTE TO FILMS LISTS PARTICIPANTS | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-agencies-urged-to-cut-replacements.html | US Agencies Urged To Cut Replacements | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-bar-alerted-on-states-rights-associations-meeting-opens-with.html | US BAR ALERTED ON STATES RIGHTS Associations Meeting Opens With Warning Talks by Gambrell and Shivers US BAR ALERTED ON STATES RIGHTS Gravest Threat Cited | By Luther A Huston Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-bill-rate-sets-a-new-23year-high.html | US BILL RATE SETS A NEW 23YEAR HIGH | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-confirms-negotiations.html | US Confirms Negotiations | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-now-thinks-nasser-is-ready-for-negotiation-officials-optimistic.html | US NOW THINKS NASSER IS READY FOR NEGOTIATION Officials Optimistic Despite Egyptian Chiefs Delay in Replying to Invitation BARGAINING BASIS SEEN Vagueness of Control Plan for Canal Held to Leave the Issue Wide Open Amendment Vaguely Worded US NOW EXPECTS NASSER TO CONFER | By Dana Adams Schmidt Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/us-reporters-protest-three-say-visit-to-altai-area-was-canceled.html | US REPORTERS PROTEST Three Say Visit to Altai Area Was Canceled Suddenly | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/vast-grain-crops-in-soviet-periled-government-battles-to-reap.html | VAST GRAIN CROPS IN SOVIET PERILED Government Battles to Reap Harvest Before Freeze Rains Increase Danger Urgency Is Unconcealed VAST GRAIN CROPS IN SOVIET PERILED | By Welles Hangen Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wagner-decision-expected-today-senate-race-held-likely-landis-boom.html | WAGNER DECISION EXPECTED TODAY Senate Race Held Likely Landis Boom OnJavits Gains in the GOP Convention Is Sept 10 WAGNER DECISION EXPECTED TODAY Alfange Presses Case | By Douglas Dales | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wait-till-next-year-rejected-in-rigney-plan-to-revive-giants.html | Wait Till Next Year Rejected In Rigney Plan to Revive Giants Manager to Discuss 1957 Ideas With Head of Club on Return to Polo Grounds Instruction School Considered Pitching Choices Weighed WeekEnd Slate Heavy | By Louis Effrat Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/william-gordon-jr-connecticut-jurist.html | WILLIAM GORDON JR CONNECTICUT JURIST | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/william-warfield-in-africa.html | William Warfield in Africa | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wirt-company.html | Wirt Company | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wood-field-and-stream-all-140-anglers-strike-out-on-opening-day-of.html | Wood Field and Stream All 140 Anglers Strike Out on Opening Day of Cape Cod Tuna Tournament | By John W Randolph Special To the New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/wool-prices-rise-at-sydney-sales-best-fleece-5-over-market-in.html | WOOL PRICES RISE AT SYDNEY SALES Best Fleece 5 Over Market in JulyPerth Reports Strong Competition | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-28 | https://www.nytimes.com/1956/08/28/archives/youth-unity-parley-begins-in-disunity.html | YOUTH UNITY PARLEY BEGINS IN DISUNITY | Special to The New York Times | RE0000215351 | 1984-09-10 | B00000608536 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/2-girls-400-dresses-their-shopping-spree-with-gift-money-held-at.html | 2 GIRLS 400 DRESSES Their Shopping Spree With Gift Money Held at Hempstead | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/2-to-go-under-protest.html | 2 to Go Under Protest | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/7-die-in-blast-in-canada-from-broken-gas-main.html | 7 Die in Blast in Canada From Broken Gas Main | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/about-new-york-blind-couple-first-in-apartment-to-report-no.html | About New York Blind Couple First in Apartment to Report No LightsAid for Sightless Phone Girls | By Meyer Berger | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/admiral-vee-gains-third-victory-in-three-saratoga-starts-favorite.html | Admiral Vee Gains Third Victory in Three Saratoga Starts FAVORITE SCORES IN 6FURLONG DASH Admiral Vee Is First to Win 3 Races at Spa This Season History Book Next | By James Roach Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/airline-arrivals-at-idlewild-find-customs-form-pleasant-surprise.html | Airline Arrivals at Idlewild Find Customs Form Pleasant Surprise Brief and Cheery Baggage Declaration Abandons Old Formality to Extend a Most Hearty Welcome | By Richard Witkin | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/along-local-fairways-willie-turnesa-topflight-match-golfer-calls.html | Along Local Fairways Willie Turnesa TopFlight Match Golfer Calls Medal Play Only Real Test | By Lincoln A Werden | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bond-exchange-slated-new-3-canadian-issue-would-replace-3s.html | BOND EXCHANGE SLATED New 3 Canadian Issue Would Replace 3s | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/bonn-awaits-jet-deliveries.html | Bonn Awaits Jet Deliveries | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/books-of-the-times-stories-fit-authors-definition.html | Books of The Times Stories Fit Authors Definition | By Orville Prescott | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brazil-planning-navy-press-law-administration-leader-says-it-will.html | BRAZIL PLANNING NAVY PRESS LAW Administration Leader Says It Will Be More Rigorous More Rigid in Penalties | By Tad Szulo Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brinks-trial-panel-needs-2-alternates.html | BRINKS TRIAL PANEL NEEDS 2 ALTERNATES | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brooks-win-64-before-43-loss-forces-in-deciding-run-for.html | BROOKS WIN 64 BEFORE 43 LOSS Walk Forces In Deciding Run for ChicagoNewcombe Gains 21st Victory | By Roscoe McGowen Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/brownforman-corp-company-acquires-the-jack-daniel-distillery.html | BROWNFORMAN CORP Company Acquires the Jack Daniel Distillery | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/builders-advised-on-land-planning-chicago-expert-at-evanston-clinic.html | BUILDERS ADVISED ON LAND PLANNING Chicago Expert at Evanston Clinic Stresses Sound Residential Program | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/building-of-us-bases-in-spain-hampered-by-torrential-rains-southern.html | Building of US Bases in Spain Hampered by Torrential Rains Southern Air Project Near Seville Is Likely to Be Last to Be Completed | By Herbert L Matthews Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/butler-charges-foe-is-wrecker-senator-opening-campaign-says-mahoney.html | BUTLER CHARGES FOE IS WRECKER Senator Opening Campaign Says Mahoney Is Ruining Maryland Democrats | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/canadian-troupe-at-scottish-fete-stratford-ont-company-acts-henry-v.html | CANADIAN TROUPE AT SCOTTISH FETE Stratford Ont Company Acts Henry V in Production by Langham at Edinburgh | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/cardinal-griffin-rites-high-churchmen-and-peers-at-british-primates.html | CARDINAL GRIFFIN RITES High Churchmen and Peers at British Primates Funeral | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/carol-channing-quits-hollywood-comedienne-leaves-rko-movie-castto.html | CAROL CHANNING QUITS HOLLYWOOD Comedienne Leaves RKO Movie CastTo Search for a Broadway Role | By Thomas M Pryor Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/carol-ruth-cobb-officers-fiancee-senior-at-cornell-will-be-bride-of.html | CAROL RUTH COBB OFFICERS FIANCEE Senior at Cornell Will Be Bride of David B Diver Air Force Lieutenant | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/chemists-testing-plant-stimulant-new-materials-seen-capable-of.html | CHEMISTS TESTING PLANT STIMULANT New Materials Seen Capable of Increasing Size Yield Results Dramatic | By Robert K Plumb Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/compromise-near-on-states-plans-for-the-niagara-moses-poletti-and.html | COMPROMISE NEAR ON STATES PLANS FOR THE NIAGARA Moses Poletti and Harriman Map Procedure to Obtain Public Power Project SEEK FPC APPROVAL Want Rights Now Held by Mohawk Company and a Grant Under 1950 Treaty | By Clayton Knowles | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/constance-drexel-exnewswoman-dies-broadcast-for-the-nazis-during.html | Constance Drexel ExNewswoman Dies Broadcast for the Nazis During War | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/controls-sought-on-park-outlays-tavern-dispute-inspires-bill-by-the.html | CONTROLS SOUGHT ON PARK OUTLAYS Tavern Dispute Inspires Bill by the Citizens Union and Isaacs on Concessions | By Charles G Bennett | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/county-democrats-elect.html | County Democrats Elect | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/death-penalty-decried-penologists-hear-arguments-against-capital.html | DEATH PENALTY DECRIED Penologists Hear Arguments Against Capital Punishment | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/decline-of-899-in-earnings-reported-by-oliver-corp-farm-machine.html | Decline of 899 in Earnings Reported By Oliver Corp Farm Machine Maker | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/diedree-ann-bray-affianced.html | Diedree Ann Bray Affianced | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dr-fl-hutson-taught-classics-exprinceton-professor-is-deadformer.html | DR FL HUTSON TAUGHT CLASSICS EXPrinceton Professor Is DeadFormer Registrar Was on Faculty 190340 | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/dulles-lauds-cairo-leader-but-assails-soviet-tactics-soviet.html | Dulles Lauds Cairo Leader But Assails Soviet Tactics Soviet Maneuvers Scored | By Dana Adams Schmidt Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/early-meeting-indicated.html | Early Meeting Indicated | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/edna-p-stauffer-professor-of-art-retired-faculty-member-at-hunter.html | EDNA P STAUFFER PROFESSOR OF ART Retired Faculty Member at Hunter College Dies at 73 Painter and Lithographer | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/egypt-orders-out-2-british-envoys-briton-held-as-spy-ring-head.html | EGYPT ORDERS OUT 2 BRITISH ENVOYS Briton Held as Spy Ring Head Asserts He Took Orders From Them Cairo Says | By Osgood Caruthers Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/eisenhower-returns-to-the-white-house-after-coast-holiday-president.html | Eisenhower Returns To the White House After Coast Holiday PRESIDENT FLIES BACK TO CAPITAL | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/evidence-of-a-lost-culture-shown-in-cave-paintings-signs-of-a-vital.html | Evidence of a Lost Culture Shown in Cave Paintings Signs of a Vital Culture | By Michael Clark Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/first-photographs-of-paris-fall-collections-introduce-bulkier.html | First Photographs of Paris Fall Collections Introduce Bulkier Tweedy Look for Daytime Details of Trends Given for Capes Furs Hats Etc | Photographed in Paris by Sharland For the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/food-fair-stores-lifts-debt-limit-shareholders-approve-rise-to.html | FOOD FAIR STORES LIFTS DEBT LIMIT Shareholders Approve Rise to 60000000 and an Increase in Stock | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/food-news-delicacies-buyers-at-show-nibble-taste-and-order-fancy.html | Food News Delicacies Buyers at Show Nibble Taste and Order Fancy Foods to Tempt American Palates | By June Owen | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/ford-grants-back-2-brain-projects-cal-tech-and-ucla-get-950000-for.html | FORD GRANTS BACK 2 BRAIN PROJECTS Cal Tech and UCLA Get 950000 for Mapping and Chemical Study | By Gladwin Hill Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/foreign-affairs-new-role-for-the-secretary-of-state.html | Foreign Affairs New Role for the Secretary of State | By Cl Sulzberger | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/foreign-minister-returns.html | Foreign Minister Returns | By Robert Alden Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/freight-increase-sought-in-west-46-railroads-to-ask-icc-for-5-to-10.html | FREIGHT INCREASE SOUGHT IN WEST 46 Railroads to Ask ICC for 5 to 10 RiseReturn in HalfYear Held Poor | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/ftc-corrects-error-agency-revises-its-report-on-insurance-decision.html | FTC CORRECTS ERROR Agency Revises Its Report on Insurance Decision | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/german-swedish-russian-cars-outselling-ours-in-scandinavia-ford.html | German Swedish Russian Cars Outselling Ours in Scandinavia Ford 12th in Norway | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/giltedges-lead-london-advance-news-on-suez-brings-early-gain-to.html | GILTEDGES LEAD LONDON ADVANCE News on Suez Brings Early Gain to Undated Issues Dollar Stocks Firm | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/governors-plan-discussed.html | Governors Plan Discussed | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/grains-soybeans-drop-then-rally-july-wheat-sets-a-new-crop-highcorn.html | GRAINS SOYBEANS DROP THEN RALLY July Wheat Sets a New Crop HighCorn Rises to 1 c Rye 1 to 1 | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/gravel-diggers-stir-up-protest-westchester-and-state-get-complaints.html | GRAVEL DIGGERS STIR UP PROTEST Westchester and State Get Complaints on Excavatins in Mianus River Valley | By Meerill Folsom Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hanna-victor-62-62-defender-downs-meltzer-in-eastern-senior-tennis.html | HANNA VICTOR 62 62 Defender Downs Meltzer in Eastern Senior Tennis | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/he-keeps-transit-rapid-theodore-woodrow-kheel.html | He Keeps Transit Rapid Theodore Woodrow Kheel | The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/hearing-to-start-today-on-seaway.html | HEARING TO START TODAY ON SEAWAY | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/high-police-pay-urged-fbi-man-and-kennedy-say-career-aides-are.html | HIGH POLICE PAY URGED FBI Man and Kennedy Say Career Aides Are Needed | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/high-power-seen-as-driving-peril-indiana-representative-tells.html | HIGH POWER SEEN AS DRIVING PERIL Indiana Representative Tells Inquiry Industry May Be Aiding Road Wearers | By Damon Stetson Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/iceland-fixes-wages-prices.html | Iceland Fixes Wages Prices | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/james-webber-jr-detroit-merchant.html | JAMES WEBBER JR DETROIT MERCHANT | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/jersey-city-seeks-aid-100000000-from-us-would-pay-for-new-sewers.html | JERSEY CITY SEEKS AID 100000000 From US Would Pay for New Sewers | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/johnny-dio-and-4-others-held-as-masterminds-in-riesel-attack-dio.html | Johnny Dio and 4 Others Held As Masterminds in Riesel Attack DIO AND 4 SEIZED IN RIESEL ATTACK | By Max Frankel | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/judith-sniscak-betrothed.html | Judith Sniscak Betrothed | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kheel-accepts-post-as-transit-referee-kheel-takes-post-of-transit.html | Kheel Accepts Post As Transit Referee KHEEL TAKES POST OF TRANSIT JUDGE | By Ralph Katz | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kidnapper-to-plead-insanity-in-li-case.html | KIDNAPPER TO PLEAD INSANITY IN LI CASE | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kingsleys-yacht-gains-series-lead-quoth-takes-opener-in-us-raven.html | KINGSLEYS YACHT GAINS SERIES LEAD Quoth Takes Opener in US Raven ClassSnooky Is First at Marblehead | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/kohlmann-paces-area-qualifiers-for-us-golf-southpaw-shoots-143-at.html | Kohlmann Paces Area Qualifiers for US Golf SOUTHPAW SHOOTS 143 AT MONTCLAIR Kohlmann a Stroke Ahead of Cherry as 16 Qualify for US Amateur | By Lincoln A Werden Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/labor-heads-vote-to-back-stevensonkefauver-ticket-aflcio-executive.html | Labor Heads Vote to Back StevensonKefauver Ticket AFLCIO Executive Council Supports Endorsement 17 to 5Meany Avoids Attaching Organization to Party | By Joseph A Loftus Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/largescale-gravel-excavation-and-resultant-heavy-traffic-disturb.html | LargeScale Gravel Excavation and Resultant Heavy Traffic Disturb Residents of Westchester | The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/ld-smithy-gets-new-life-in-park-870-relic-in-armonk-goes-to.html | LD SMITHY GETS NEW LIFE IN PARK 870 Relic in Armonk Goes to Yorktown Heights Fair Site to Be a Museum | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/lebanon-said-to-bar-un-aides-leaving.html | LEBANON SAID TO BAR UN AIDES LEAVING | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/letters-to-the-times-housing-anniversary-noted-start-of-program-of.html | Letters to The Times Housing Anniversary Noted Start of Program of Publicly Aided Private Housing Recalled | IRA S ROBBINS Executive Vice President Citizens Housing and Planning Council of New York Inc New York Aug 24 1956 | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mahoney-faces-court-fight.html | Mahoney Faces Court Fight | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/maiden-voyage-to-be-launched-bloomgarden-will-produce-and-joseph.html | MAIDEN VOYAGE TO BE LAUNCHED Bloomgarden Will Produce and Joseph Anthony Direct Paul Osborn Comedy | By Sam Zolotow | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/malaya-peace-talks-sought.html | Malaya Peace Talks Sought | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mantle-hits-45th-in-4to0-contest-connects-with-2-on-in-third-for.html | MANTLE HITS 45TH IN 4TO0 CONTEST Connects With 2 On in Third for YankeesRain Halts Game at End of Sixth | By Joseph M Sheehan | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/marilyn-g-bickel-becomes-engaged-connecticut-girl-to-be-bride-of.html | MARILYN G BICKEL BECOMES ENGAGED Connecticut Girl to Be Bride of Robert C Mix Jr Who is Serving in Air Force | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mayor-puts-off-senate-decision-expects-to-announce-plans-by-end-of.html | MAYOR PUTS OFF SENATE DECISION Expects to Announce Plans by End of WeekFriends Insist He Will Accept | By Douglas Dales | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/miss-littlewood-troth-middlebury-senior-fiancee-of-robert-c-de.html | MISS LITTLEWOOD TROTH Middlebury Senior Fiancee of Robert C De Laney | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mongolia-favors-trade-with-west-commercial-ties-now-mainly-with.html | MONGOLIA FAVORS TRADE WITH WEST Commercial Ties Now Mainly With Soviet and Red China Czech Office Set Up | By Jack Raymond Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-henry-j-carey-has-son.html | Mrs Henry J Carey Has Son | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-maloney-is-victor-fires-40-3575-for-low-gross-prize-in.html | MRS MALONEY IS VICTOR Fires 40 3575 for Low Gross Prize in Southampton Golf | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mrs-th-clarke-78-writer-on-feminism.html | MRS TH CLARKE 78 WRITER ON FEMINISM | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/munnell-retains-title-scores-in-pequot-yacht-clubs-annual-blue-jay.html | MUNNELL RETAINS TITLE Scores in Pequot Yacht Clubs Annual Blue Jay Series | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/mutiny-reported-on-wetback-ship-but-captain-denies-aliens-forced.html | MUTINY REPORTED ON WETBACK SHIP But Captain Denies Aliens Forced Him to Dock on the Way to Veracruz | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/nasser-accepts-parley-on-suez-no-conditions-set-egyptian-leader-is.html | NASSER ACCEPTS PARLEY ON SUEZ NO CONDITIONS SET Egyptian Leader Is Formal in Reply to 5Nation Bid Date Place to Be Fixed PILOTS URGED TO STAY Britain and the Expropriated Company Modify Attitude Pending Parley Outcome | By Kennett Love Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-delhi-greets-warren-warmly-nehru-marshals-high-aides-to.html | NEW DELHI GREETS WARREN WARMLY Nehru Marshals High Aides to Counteract Coolness of Bombay Reception | By Am Rosenthal Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/new-school-cost-put-at-a-billion-for-decade-here-127000000-in-1957.html | NEW SCHOOL COST PUT AT A BILLION FOR DECADE HERE 127000000 in 1957 Then 100 Million Yearly Called Minimum Capital Need | By Leonard Buder | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/peiping-admits-downing-plane-implies-crew-died-dulles-says.html | Peiping Admits Downing Plane Implies Crew Died Dulles Says | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/planning-irking-to-east-germans-local-and-state-authorities.html | PLANNING IRKING TO EAST GERMANS Local and State Authorities Complain About Handicaps Under Central Control | By Hardy Gilroy Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/plant-chief-a-director-of-american-tobacco.html | Plant Chief a Director Of American Tobacco | Cusick Studio | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/racial-appeal-dropped-ontario-town-disgusted-by-petition-against.html | RACIAL APPEAL DROPPED Ontario Town Disgusted by Petition Against Negroes | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/rome-cabinet-due-to-lose-saragat-rightwing-socialist-leader-wants.html | ROME CABINET DUE TO LOSE SARAGAT RightWing Socialist Leader Wants to Give All Time to Merging With Nenni Party | By Arnaldo Cortesi Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/savitt-halts-fraser-as-us-tennis-team-wins-americans-beat-australia.html | Savitt halts Fraser as US Tennis Team wins AMERICANS BEAT AUSTRALIA 6 TO 4 Flam Downs Hoad 86 61 and Savitt Is 64 61 Victor on Rye Grass | By Allison Danzig Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/show-will-go-on-for-ray-bolger-oancers-tv-washington-square.html | SHOW WILL GO ON FOR RAY BOLGER Oancers TV Washington Square Reinstated on NBC Fall Schedule | By Val Adams | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/soviet-propaganda-cited-survey-supports-dulles-charge-against.html | SOVIET PROPAGANDA CITED Survey Supports Dulles Charge Against Moscow | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sports-of-the-times-delayed-report.html | Sports of The Times Delayed Report | By Arthur Daley | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/stevenson-chides-president-on-golf-on-west-coast-he-accuses.html | STEVENSON CHIDES PRESIDENT ON GOLF On West Coast He Accuses Eisenhower of Spending Too Little Time on Job | By William M Blair Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/stock-ownership-wide-bar-is-told-broker-hails-role-of-peoples.html | STOCK OWNERSHIP WIDE BAR IS TOLD Broker Hails Role of Peoples Capitalism in Miracle of American Wealth | By Luther A Huston Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/studio-cites-rise-in-tv-script-cost-hal-roach-concern-paying-25.html | STUDIO CITES RISE IN TV SCRIPT COST Hal Roach Concern Paying 25 More for Stories Than It Did Last Year | Special to The New Yotk Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/sukarno-hailed-on-visit-to-soviet-indonesian-starts-a-2week.html | SUKARNO HAILED ON VISIT TO SOVIET Indonesian Starts a 2Week TourBids for Support on New Guinea Issue | By William J Jorden Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/the-linda-porter-rose-composer-receives-a-patent-in-memory-of-his.html | THE LINDA PORTER ROSE Composer Receives a Patent in Memory of His Wife | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/three-cincinnati-homers-ease-nuxhalls-path-to-111-victory-robinson.html | Three Cincinnati Homers Ease Nuxhalls Path to 111 Victory Robinson Hits Nos 33 and 34 Bailey No 23Giants Gomez Routed in First | By Louis Effrat Special to the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/three-show-way-in-buffalo-chess-scirabine-santasiere-and-collins.html | THREE SHOW WAY IN BUFFALO CHESS Scirabine Santasiere and Collins Share Lead in State Title Tourney | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/transcript-of-the-remarks-by-secretary-of-state-dulles-at-his-news.html | Transcript of the Remarks by Secretary of State Dulles at His News Conference SECRETARY DULLES Do | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/trinidad-oil-sale-finally-cleared.html | TRINIDAD OIL SALE FINALLY CLEARED | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/tv-review-a-fragile-affair-lacks-comedy-and-delicacy.html | TV Review A Fragile Affair Lacks Comedy and Delicacy | By Jack Gould | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/u-of-p-donations-at-peak.html | U of P Donations at Peak | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/united-states-retains-harmsworth-speed-boat-trophy-shanty-triumphs.html | United States Retains Harmsworth Speed Boat Trophy SHANTY TRIUMPHS IN DECIDING HEAT Finishes 2 Miles Ahead of Canadas Miss Supertest on Detroit River | By Clarence E Lovejoy Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/us-now-expects-budget-surplus-of-707-millions-new-estimate-nearly.html | US NOW EXPECTS BUDGET SURPLUS OF 707 MILLIONS New Estimate Nearly Double Presidents ForecastNo Mention of Tax Cut | By John D Morris Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/waldorf-silver-anniversary-ball-to-benefit-un-childrens-fund.html | Waldorf Silver Anniversary Ball To Benefit UN Childrens Fund | Will Weissberg | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/walter-cant-be-reached.html | Walter Cant Be Reached | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/walter-is-called-schemer-by-fund-fordfinanced-group-says.html | WALTER IS CALLED SCHEMER BY FUND FordFinanced Group Says Representative is Seeking Deliberately to Hurt It | By Stanley Levey | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/warren-h-denison-church-official-86.html | WARREN H DENISON CHURCH OFFICIAL 86 | Special to The New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/wests-bid-in-un-on-slavery-loses-british-at-geneva-talks-drop.html | WESTS BID IN UN ON SLAVERY LOSES British at Geneva Talks Drop ShipSearch Clause Reds and Arabs Opposed | By Michael L Hoffman Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-29 | https://www.nytimes.com/1956/08/29/archives/wood-field-and-stream-anglers-in-tuna-tourney-see-plenty-but-only.html | Wood Field and Stream Anglers in Tuna Tourney See Plenty but Only Draggers Are Hooked | By John W Randolph Special To the New York Times | RE0000215352 | 1984-09-10 | B00000609898 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/11-negroes-taken-out-of-classes-sheriff-says-he-feared-for-safety.html | 11 NEGROES TAKEN OUT OF CLASSES Sheriff Says He Feared for Safety During Clashes in Tennessee Mixed School 11 Students Start Home Court Backing Sought | By John N Popham Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/136979-left-to-boy-scouts.html | 136979 Left to Boy Scouts | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/2000000-sought-by-swedish-line-stockholm-owners-file-new-action-in.html | 2000000 SOUGHT BY SWEDISH LINE Stockholm Owners File New Action in Crash of Liners Total Claims Mount Italian Line Also Has Sued | By George Horne | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/50-botanists-honored-society-gives-awards-at-its-50th-anniversary.html | 50 BOTANISTS HONORED Society Gives Awards at Its 50th Anniversary Dinner | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/60-school-bills-filed-virginia-session-recesses-hearings-start.html | 60 SCHOOL BILLS FILED Virginia Session Recesses Hearings Start Tuesday | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/98-years-nearing-for-burlingham-lawyer-and-civic-leader-in-high.html | 98 YEARS NEARING FOR BURLINGHAM Lawyer and Civic Leader in High Spirits in Comment on Birthday Tomorrow | The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/a-change-of-heart-but-not-of-bad-luck.html | A Change of Heart  But Not of Bad Luck | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/abc-tv-to-cover-speedboat-event-6-cameras-will-pick-up-gold-cup.html | ABC TV TO COVER SPEEDBOAT EVENT 6 Cameras Will Pick Up Gold Cup Race on Detroit River Saturday Starting 5 PM Goal TV Signal From London NBC Forms New Team | By Val Adams | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/accused-of-music-piracy.html | Accused of Music Piracy | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/actor-killed-in-crash-sg-stevens-riding-scooter-run-down-by-auto-in-high.html | ACTOR KILLED IN CRASH SG Stevens Riding Scooter Run Down by Auto in Jersey | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/aflcio-votes-to-curb-rackets-leaders-adopt-a-code-of-ethics-for.html | AFLCIO VOTES TO CURB RACKETS Leaders Adopt a Code of Ethics for Issuance of Local Union Charters First of a Series Councils Statement | By Joseph A Loftus Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/antarctics-role-in-war-stressed-british-scientist-emphasizes-value.html | ANTARCTICS ROLE IN WAR STRESSED British Scientist Emphasizes Value of Region if Major Canals Are Wrecked Praises Work By U S Effect Upon Weather | By John Hillaby Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/arab-oil-pipe-cut-might-boomerang-westerners-deny-that-egypt-could.html | ARAB OIL PIPE CUT MIGHT BOOMERANG Westerners Deny That Egypt Could Fight Indefinitely on Mideast Reserves | By Sam Pope Brewer Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/army-gets-thanks-in-risk-clearance.html | ARMY GETS THANKS IN RISK CLEARANCE | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bar-hits-politics-in-naming-judges-group-holds-nonpartisan-u-s.html | BAR HITS POLITICS IN NAMING JUDGES Group Holds Nonpartisan U S Judiciary Vital to Protection of Rights Partisan SelectionDecried Tax Discrimination Seen | By Luther A Huston Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/barbara-howell-becomes-engaged-she-will-be-wed-to-thomas-ormiston.html | BARBARA HOWELL BECOMES ENGAGED She Will Be Wed to Thomas Ormiston CalhounBoth Are Rollins College Students | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bid-for-film-company-refused.html | Bid for Film Company Refused | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/bid-to-send-legion-junior-band-to-title-event-ends-on-glad-note.html | Bid to Send Legion Junior Band To Title Event Ends on Glad Note | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/books-of-the-times-able-and-egotistical-opinions-cost-him-job.html | Books of The Times Able and Egotistical Opinions Cost Him Job | By Charles Poore | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/britain-permits-france-to-base-troops-on-cyprus-request-by-paris.html | BRITAIN PERMITS FRANCE TO BASE TROOPS ON CYPRUS Request by Paris Cites Suez Tension and Protection of Nationals in Mideast NASSER PARLEY MONDAY Egyptian President Agrees to Meet 5Nation Group Then on Canal Issue Envoy Delivers Note BRITAIN PERMITS FRENCH IN CYPRUS Prestige Held at Stake Exchange of Views Stressed | By Kennett Love Special To the New York Timesspecial To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/butler-asserts-he-has-top-role-democratic-chairman-says-finnegan.html | BUTLER ASSERTS HE HAS TOP ROLE Democratic Chairman Says Finnegan Will Handle Only OneTenth of Campaign Independent Vote Sought | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cairo-charges-britons-plot-to-depose-nasser-regime-arrest-is.html | Cairo Charges Britons Plot To Depose Nasser Regime Arrest is Confirmed One Aspect of Situation ANTINASSER PLOT CHARGED BY EGYPT London Watching Situation | By Osgood Caruthers Special To the New York Timesspecial To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/campanella-paces-114-victory-with-homer-double-for-5-runs-dodgers.html | Campanella Paces 114 Victory With Homer Double for 5 Runs Dodgers Snider Hits No 37 as Erskine Holds Cubs for His 12th Triumph No Walks Off Erskine Walk Fills Bases Gymnastics by Fondy | By Roscoe McGowen Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/car-crash-expert-lauds-seat-belts-cornell-official-tells-inquiry.html | CAR CRASH EXPERT LAUDS SEAT BELTS Cornell Official Tells Inquiry That Safety Device Is Best Way to Reduce Injuries | By Damon Stetson Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/catholics-rally-opens-in-germany-18000-from-eastern-area-attend.html | CATHOLICS RALLY OPENS IN GERMANY 18000 From Eastern Area Attend Cologne Congress CoExistence Discussed | By Ms Handler Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cincinnati-wins-on-lucky-hit-43-temples-scratch-single-off-spencers.html | CINCINNATI WINS ON LUCKY HIT 43 Temples Scratch Single Off Spencers Chest in Fourth Beats Giants Antonelli Sarni Hits Ninth Homer Redlegs Mistreat Antonelli | By Louis Effrat Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/condition-of-reserve-member-banks-in-94-cities-aug-221956.html | Condition of Reserve Member Banks in 94 Cities Aug 221956 | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cow-palace-recovering-gop-convention-site-getting-ready-for-a-horse.html | COW PALACE RECOVERING GOP Convention Site Getting Ready for a Horse Show | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/cuba-improving-financial-status-rising-world-consumption-of-sugar-a.html | CUBA IMPROVING FINANCIAL STATUS Rising World Consumption of Sugar and Pump Priming at Home Aids Economy Surplus is Reduced A Critical Period Pump Priming Helps | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/danes-east-germans-in-pact.html | Danes East Germans in Pact | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/demand-deposits-rise-310000000-loans-to-business-increase-by.html | DEMAND DEPOSITS RISE 310000000 Loans to Business Increase by 147000000 in Week Bank Borrowings Up | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/democrats-insist-that-wagner-run-leaders-urge-him-to-seek-senate.html | DEMOCRATS INSIST THAT WAGNER RUN Leaders Urge Him to Seek Senate Seat to Bolster U S and State Tickets State Democrats Worried | By Douglas Dales | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dennis-alcott-haskins.html | DENNIS ALCOTT HASKINS | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dio-linked-by-us-to-telvi-murder-in-the-riesel-case-475000-bail-set.html | DIO LINKED BY US TO TELVI MURDER IN THE RIESEL CASE 475000 Bail Set for Labor Racketeer and 4 Others FBI Presses Inquiry Maximum Penalty Five Years DIO LINKED BY U S TO TELVI MURDER Dio a Convicted Extortionist | By Emanuel Perlmutter | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/dulles-remarks-alarm-japanese-some-fear-us-may-lay-claims-to.html | DULLES REMARKS ALARM JAPANESE Some Fear US May Lay Claims to Ryukyus Bonins if Soviet Keeps Kuriles | By Robert Trumbull Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/elouise-w-conte-will-be-married-art-educator-is-engaged-to-john.html | ELOUISE W CONTE WILL BE MARRIED Art Educator Is Engaged to John Herbert Sutter a California Attorney | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/erie-shift-to-hoboken-approved.html | Erie Shift to Hoboken Approved | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/evans-may-bring-3d-novel-to-stage-role-for-franchot-tone.html | EVANS MAY BRING 3D NOVEL TO STAGE Role for Franchot Tone | By Louis Calta | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/faith-g-kelleys-nuptials.html | Faith G Kelleys Nuptials | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/faulkner-novel-bought-for-film-the-sound-and-the-fury-is-acquired.html | FAULKNER NOVEL BOUGHT FOR FILM The Sound and the Fury Is Acquired by Jerry Wald for Production Next Year | By Thomas M Pryor Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/freighter-crew-cited-for-heroism-in-doria-disaster.html | Freighter Crew Cited for Heroism in Doria Disaster | The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/george-a-mtaggart.html | GEORGE A MTAGGART | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/german-reds-hail-debate-on-rights-say-discussion-of-local-rule.html | GERMAN REDS HAIL DEBATE ON RIGHTS Say Discussion of Local Rule Opening Today Will Show Growth of Democracy | By Harry Gilroy Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gop-drops-ic-in-democratic-but-rivals-say-theyll-survive-gop-drops.html | GOP Drops ic in Democratic But Rivals Say Theyll Survive GOP DROPS IC FROM DEMOCRATIC Reference by President | By Anthony Lewis Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gop-in-delaware-names-state-slate.html | GOP IN DELAWARE NAMES STATE SLATE | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/gop-undismayed-by-labors-stand-white-house-mitchell-and-nixon-see.html | GOP UNDISMAYED BY LABORS STAND White House Mitchell and Nixon See Rank and File Voting for Eisenhower Mitchell Cites 1952 Race | By C P Trussell Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/grains-soybeans-score-advances-may-and-july-wheat-set-new-crop.html | GRAINS SOYBEANS SCORE ADVANCES May and July Wheat Set New Crop HighsCorn Rises by 1 to 2 78 Cents | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/henry-m-schonrock.html | HENRY M SCHONROCK | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/holmberg-downs-fraser-in-tennis-brooklyn-player-triumphs-63.html | HOLMBERG DOWNS FRASER IN TENNIS Brooklyn Player Triumphs 63 62Rosewall Wins at Rockaway Hunt Club | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/indonesia-regime-is-found-to-drift-lack-of-drive-marks-first-5.html | INDONESIA REGIME IS FOUND TO DRIFT Lack of Drive Marks First 5 Months Diplomats and Many Jakartans Agree | By Robert Alden Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/israel-warns-bus-strikers.html | Israel Warns Bus Strikers | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/jane-shields-engaged-schenectady-girl-will-be-wed-to-maj-john.html | JANE SHIELDS ENGAGED Schenectady Girl Will Be Wed to Maj John Campbell Jr | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/japanese-dam-dedicated.html | Japanese Dam Dedicated | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/jersey-building-halted-pickets-cause-stoppages-in-engineers-dispute.html | JERSEY BUILDING HALTED Pickets Cause Stoppages in Engineers Dispute | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/jm-hopper-author-of-short-stories-80.html | JM HOPPER AUTHOR OF SHORT STORIES 80 | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/kansas-geologist-to-get-hayden-science-award.html | Kansas Geologist to Get Hayden Science Award | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/kettering-80-cited-for-aid-to-science.html | KETTERING 80 CITED FOR AID TO SCIENCE | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/last-tributed-paid-to-mrs-mdowell-composers-widow-is-buried-beside.html | LAST TRIBUTED PAID TO MRS MDOWELL Composers Widow Is Buried Beside Husband After Simple Rites in New Hampshire Husbands Music Played | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/leaks-inspected-at-cornell-dam-spillway-of-cornell-dam-is-inspected.html | LEAKS INSPECTED AT CORNELL DAM Spillway of Cornell Dam Is Inspected to Learn How Badly It Leaks | By Merrill Folsom Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/legislative-unit-meets-in-arctic-canadian-far-north-hews-new.html | Legislative Unit Meets in Arctic Canadian Far North Hews New Capital Out of Wilderness Mace of Unusual Design Fur Industry Moribund | By Tania Long Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/letters-to-the-times-aiding-the-farmer-republican-program-of.html | Letters to The Times Aiding the Farmer Republican Program of Flexible Supports Said to Increase Surpluses Campaign Contributions Urged Successor to Lehman Proposed Relocation of Tenants Need for Securing Suitable Quarters for Displaced Is Emphasized Red China and the U N Aid for Egypts People Home Care for the Aged Efforts to Avoid Institutionalizing Them Advocated Treatment of Gangs Our Entry Into War Contribution Made by Immigrants | JULIAN JACKJAMES J DALGLISHJAY JACOBSONMAURICE WINOGRADGEORGE V DENNY JRA FINLEY SCHAEFHENRY L McCARTHYRev H MARCHBEINMARBINYPHILIP PARKER D D SPHINEAS TOBY | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/li-plane-crash-hurts-2.html | LI Plane Crash Hurts 2 | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/light-horse-wilson-to-quit-the-air-force.html | Light Horse Wilson To Quit the Air Force | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/london-virtually-bars-any-talks-with-makarios-on-cyprus-issue.html | London Virtually Bars Any Talks With Makarios on Cyprus Issue MAKARIOS PARLEY IS VIRTUALLY OUT 400000 Greek Cypriotes | By Thomas P Ronan Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/long-island-unit-opened-by-macys-carle-place-store-sixth-in-this.html | LONG ISLAND UNIT OPENED BY MACYS Carle Place Store Sixth in This Area Called Largest of Kind in the East | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/louisiana-law-session-set.html | Louisiana Law Session Set | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/lumber-deal-set-in-north-canada-us-concern-gets-big-tract-will.html | LUMBER DEAL SET IN NORTH CANADA US Concern Gets Big Tract Will Build Sawmill and a Plywood Factory | By Tania Long Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/macmillan-warns-unions-on-pay-rise.html | MACMILLAN WARNS UNIONS ON PAY RISE | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/maida-j-bauman-is-married.html | Maida J Bauman Is Married | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/man-makes-150-trip-wins-fight-on-15-fine.html | Man Makes 150 Trip Wins Fight on 15 Fine | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mantle-hits-46th-in-7t06-victory-yankees-star-also-singles-home.html | MANTLE HITS 46TH IN 7T06 VICTORY Yankees Star Also Singles Home Winning Run in 9th Against Athletics Morgan Winning Pitcher Collins Gets 7th Homer 4 Games Ahead of Record | By Joseph M Sheehan | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/marion-loweth-is-bride-married-in-garden-city-to-albert-lewis.html | MARION LOWETH IS BRIDE Married in Garden City to Albert Lewis Worthen Jr | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mayor-irons-out-moses-grievance-confirms-that-head-of-slum.html | MAYOR IRONS OUT MOSES GRIEVANCE Confirms That Head of Slum Clearance Group Wanted to Quit Over Lack of Aid Relocation Also Problem Gerosa to Vote Against | By Paul Crowell | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/miss-gibsons-match-will-open-national-title-tennis-tomorrow-althes.html | Miss Gibsons Match Will Open National Title Tennis Tomorrow Althes to Meet Mrs Hopman in Stadium Test Prior to HoadWalraven Duel | By Allison Danzig | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/miss-natica-macy-wed-she-is-married-in-london-to-dr-edward.html | MISS NATICA MACY WED She Is Married in London to Dr Edward Schluchter | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/miss-nellie-bentley.html | MISS NELLIE BENTLEY | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mongols-resist-collectivization-only-20-of-herds-socialized-as.html | MONGOLS RESIST COLLECTIVIZATION Only 20 of Herds Socialized as Nomads Prefer Ancient Life to Modern Ways | By Jack Raymond Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/moves-are-mixed-on-london-board-trend-is-lacking-for-british.html | MOVES ARE MIXED ON LONDON BOARD Trend Is Lacking for British Government FundsDollar Stocks Show Declines Oil Gains Are Erased | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/movie-exhibitors-own-tv-interests-fcc-reports-42-stations-run-by.html | MOVIE EXHIBITORS OWN TV INTERESTS FCC Reports 42 Stations Run by Theatre Owners Newspapers Control 139 CBS Buys Story by Moll | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-cb-abbott-patron-of-music-leader-in-philadelphia-clubs-for-half.html | MRS CB ABBOTT PATRON OF MUSIC Leader in Philadelphia Clubs for Half a Century Dies Directed Big Festival | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-francis-currie-has-son.html | Mrs Francis Currie Has Son | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/mrs-ward-remarried-former-lavinia-miller-wed-to-lieut-frank-w.html | MRS WARD REMARRIED Former Lavinia Miller Wed to Lieut Frank W Ballou | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/narcotic-raid-nets-48-in-atlantic-city.html | NARCOTIC RAID NETS 48 IN ATLANTIC CITY | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nassau-stevenson-units-join.html | Nassau Stevenson Units Join | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nationalist-rioters-in-beirut-dispersed.html | NATIONALIST RIOTERS IN BEIRUT DISPERSED | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/nationol-jobhunting-group-established-to-aid-unemployed-executives.html | Nationol JobHunting Group Established To Aid Unemployed Executives Over 40 | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/niagara-utility-and-state-meet-seek-full-understanding-for-public.html | NIAGARA UTILITY AND STATE MEET Seek Full Understanding for Public Development of the River Project Much Is Involved | By Clayton Knowles | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/no-ordinary-hoodlum-major-gangster-at-20.html | No Ordinary Hoodlum Major Gangster at 20 | John Dioguardi | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/novosibirsk-ending-prison-labor-setup.html | NOVOSIBIRSK ENDING PRISON LABOR SETUP | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/officer-is-fiance-of-suzanne-patrick.html | OFFICER IS FIANCE OF SUZANNE PATRICK | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/panama-disputes-dulles-on-canal-foreign-minister-says-pact-gives-u.html | PANAMA DISPUTES DULLES ON CANAL Foreign Minister Says Pact Gives U S No Sovereignty Tense Feeling Grows PANAMA DISPUTES DULLES ON CANAL | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/panel-in-nassau-indicts-la-marca-mechanic-31-charged-with.html | PANEL IN NASSAU INDICTS LA MARCA Mechanic 31 Charged With Kidnapping and Murder of the Weinberger Infant Mrs Weinberger a Witness | By Byron Porterfield Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/paris-pessimistic-on-nasser-talks-french-dispute-dulles-view.html | PARIS PESSIMISTIC ON NASSER TALKS French Dispute Dulles View Welcoming Suez Parley With Egypts Leader French Reject U S View Western Split Feared | By Harold Callender Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/paschen-gets-out-of-illinois-race-withdraws-as-democratic-nominee.html | PASCHEN GETS OUT OF ILLINOIS RACE Withdraws as Democratic Nominee for Governor in Midst of Fund Inquiry PASCHEN GETS OUT OF ILLINOIS RACE Mayor Daley Acts | By Richard P Hunt Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/pickle-packers-pick-peer.html | Pickle Packers Pick Peer | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/pleon-yacht-club-captures-trophy-manhasset-bay-cup-series-won-by.html | PLEON YACHT CLUB CAPTURES TROPHY Manhasset Bay Cup Series Won by Adams With Craft Snooky at Marblehead | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/police-chart-rules-to-cut-auto-toll-over-labor-day.html | Police Chart Rules to Cut Auto Toll Over Labor Day | By Guy Passant | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/president-asks-world-back-parleys-proposals-on-suez-says-london.html | President Asks World Back Parleys Proposals on Suez Says London Plan Will Assure Peaceful Solution of ProblemIs Glad Nasser Agreed to Meet Menzies Group PRESIDENT URGES SUPPORT ON SUEZ | By Dana Adams Schmidt Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/professor-chides-teaching-schools-they-have-robbed-education-of-its.html | PROFESSOR CHIDES TEACHING SCHOOLS They Have Robbed Education of Its Vitality He Tells Scholars Meeting Aggressive Laziness Noted Colleges Held to Vary | By Farnsworth Fowle | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/racial-rumors-scored-clergymen-in-rahway-urge-homeowners-not-to.html | RACIAL RUMORS SCORED Clergymen in Rahway Urge HomeOwners Not to Sell | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/renown-second-twice-takes-lead-in-raven-class-title-sail-roosevelt.html | Renown Second Twice Takes Lead in Raven Class Title Sail Roosevelt in Fourth Place Roosevelt Scores Easily | By Deane McGowen Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/russell-kirk-named-professor.html | Russell Kirk Named Professor | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/samuel-j-kornhauser.html | SAMUEL J KORNHAUSER | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/santasiere-collins-and-scirabine-retain-lead-in-state-title-chess.html | Santasiere Collins and Scirabine Retain Lead in State Title Chess | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/scarrblankoff.html | ScarrBlankoff | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/science-teachers-work-in-induspry-33-in-city-system-ending-two.html | SCIENCE TEACHERS WORK IN INDUSPRY 33 in City System Ending Two Months With Concerns in the Metropolitan Area PLAN WILL BE EXTENDED Second Year of Experiment Called Highly Successful by Education Aide 250 Applications Teachers at Meeting | By Ira Henry Freeman | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/scientists-warn-of-lack-of-time-in-preparing-for-population-rise.html | Scientists Warn of Lack of Time In Preparing for Population Rise | By Robert H Plumb Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/seaway-seeking-17000000-more-will-ask-congress-to-raise-loan.html | SEAWAY SEEKING 17000000 MORE Will Ask Congress to Raise Loan LimitCompromise Set on Dredging Costs | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ship-for-egypt-tested-2d-destroyer-bought-in-britain-goes-on-trial.html | SHIP FOR EGYPT TESTED 2d Destroyer Bought in Britain Goes on Trial Cruise | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/southern-fried-chicken-rules-the-holiday-roost.html | Southern Fried Chicken Rules the Holiday Roost | By Jane Nickerson | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/spending-in-japan-cited-u-s-army-puts-total-in-year-at-more-than.html | SPENDING IN JAPAN CITED U S Army Puts Total in Year at More Than 465000000 | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sports-of-the-times-the-honor-system-costly-call-gentlemans-game-on.html | Sports of The Times The Honor System Costly Call Gentlemans Game On Her Own | By Arthur Daley | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stevenson-asserts-gop-fosters-farm-depression-broken-promises.html | Stevenson Asserts GOP Fosters Farm Depression Broken Promises Charged Stevenson Urges Action Stevenson Accuses Republicans Of Fostering a Farm Depression 3 States Are Pivotal | By William M Blair Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/stevenson-sets-record-2700-miles-in-a-day.html | Stevenson Sets Record 2700 Miles in a Day | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/students-urge-end-of-bias.html | Students Urge End of Bias | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/sydney-wool-prices-up-rise-2-to-5-above-opening-levels-in-active.html | SYDNEY WOOL PRICES UP Rise 2 to 5 Above Opening Levels in Active Bidding | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/teachers-win-rise-yonkers-votes-increase-for-last-half-of-this-year.html | TEACHERS WIN RISE Yonkers Votes Increase for Last Half of This Year | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/texan-devises-way-of-getting-most-out-of-wind-scientists-boating.html | Texan Devises Way of Getting Most Out of Wind Scientists Boating Motif More Sail More Speed | By Clarence E Lovejoy | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/the-nixons-go-swimming.html | The Nixons Go Swimming | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/torgesons-shoot-78-for-deadlock-but-low-gross-prize-goes-to.html | TORGESONS SHOOT 78 FOR DEADLOCK But Low Gross Prize Goes to OKeefeMrs Balding Nesbitt Duo at 79 Third Shot Finds Pond Three 6s Spoil Chances | By Maureen Orcutt Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/toronto-exchange-fines-3-ousts-aide.html | TORONTO EXCHANGE FINES 3 OUSTS AIDE | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tourmure-defeats-dotted-line-in-76th-alabama-stakes-at-saratoga.html | Tourmure Defeats Dotted Line in 76th Alabama Stakes at Saratoga TEST FOR FILLIES GOES TO 131 SHOT Tourmure Is Victor by Nose in 27650 RaceLevee Is 3d Behind Dotted Line Guerin Aboard Winner Victor Clocked in 205 25 | By James Roach Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/train-safety-gate-asked.html | Train Safety Gate Asked | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/transit-agency-says-motormen-plan-a-walkout-report-to-mayor-charges.html | TRANSIT AGENCY SAYS MOTORMEN PLAN A WALKOUT Report to Mayor Charges Some Union Officers Still Advocate New Strike 26 FACE SEVERE ACTION Labor Leader Sees Effort to Provoke MenWagner Dissatisfied With Data Responsibility Is Ours MOTORMEN SEEN PLOTTING STRIKE | By Ralph Katz | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/transport-news-of-interest-here-survey-of-port-facilities-in.html | TRANSPORT NEWS OF INTEREST HERE Survey of Port Facilities in Hampton Roads Is Planned Navigation Aid Shown Air Baggage Speeded Barge Canal Operators Navigation Aid Shown | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tunisia-to-rule-radio-france-to-give-up-control-of-installations.html | TUNISIA TO RULE RADIO France to Give Up Control of Installations March 31 | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/tv-5-fathers-of-pepi-paul-newman-and-mommy-rao-have-leads-in-story.html | TV 5 Fathers of Pepi Paul Newman and Mommy Rao Have Leads in Story About Italian Orphan | By Jack Gould | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-discounts-japanese-fear.html | U S Discounts Japanese Fear | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-supply-base-in-spain-pushed-changes-put-off-completion-of.html | U S SUPPLY BASE IN SPAIN PUSHED Changes Put Off Completion of Logistic Center for American Program | By Herbert L Matthews Special To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-voter-choice-slight-to-pravda-soviet-paper-declares-both.html | U S VOTER CHOICE SLIGHT TO PRAVDA Soviet Paper Declares Both Parties Back Ruling Class Skeptical of Prosperity | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/u-s-yields-gives-lawyer-passport-dulles-reconsiders-refusal-to.html | U S YIELDS GIVES LAWYER PASSPORT Dulles Reconsiders Refusal to Attorney Here Who Balked at Red Query | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/un-group-blames-israelis-for-clash.html | UN GROUP BLAMES ISRAELIS FOR CLASH | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/us-and-india-sign-360100000-pact-on-foodloan-aid-record-agreement.html | US AND INDIA SIGN 360100000 PACT ON FOODLOAN AID Record Agreement Provides New Delhi Can Use 80 in Development Work Private Enterprise Proviso U S INDIA SIGN 360100000 PACT Other Sellers Reassured Benson Lauds Agreement Foundations Help Counted | By A M Rosenthal Special To the New York Timesspecial To the New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/us-to-start-building-new-embassy-in-new-delhi.html | US to Start Building New Embassy in New Delhi | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/us-urges-ouster-of-soviet-un-aide-accuses-him-of-importuning-emigre.html | US URGES OUSTER OF SOVIET UN AIDE Accuses Him of Importuning Emigre to ReturnAssails 2d Russian in Like Case | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/ward-wins-primary-in-hartford-county.html | WARD WINS PRIMARY IN HARTFORD COUNTY | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/will-speak-on-coast.html | Will Speak on Coast | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/women-taking-style-cue-from-staid-mens-store.html | Women Taking Style Cue From Staid Mens Store | By Phyllis Lee Levin | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/wood-field-and-stream-oneday-anysex-deer-season-slated-for-new-york.html | Wood Field and Stream OneDay AnySex Deer Season Slated for New York Hunters on Dec l | By John W Randolph | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-30 | https://www.nytimes.com/1956/08/30/archives/world-talk-on-germany-asked.html | World Talk on Germany Asked | Special to The New York Times | RE0000215353 | 1984-09-10 | B00000609899 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/12day-law-session-begins-in-louisiana.html | 12DAY LAW SESSION BEGINS IN LOUISIANA | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/2-south-st-ramps-to-open-at-11-am-ramps-linking-brooklyn-bridge.html | 2 SOUTH ST RAMPS TO OPEN AT 11 AM Ramps Linking Brooklyn Bridge Area and East Side Drive Open Today | By Joseph C Ingrahamthe New York Times BY NEAL BOENZI | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/24band-parade-staged-by-vamps-firemen-at-state-convention-here.html | 24BAND PARADE STAGED BY VAMPS Firemen at State Convention Here Hailed at City Hall in March From Battery | By McCandlish Phillips | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/4-accused-in-use-of-suffolk-name-buying-of-drugs-at-discount-as.html | 4 ACCUSED IN USE OF SUFFOLK NAME Buying of Drugs at Discount as County Agent Laid to Official and 3 Others | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/about-new-york-woman-who-sold-the-lincoln-hotel-got-her-way-in.html | About New York Woman Who Sold the Lincoln Hotel Got Her Way in Intricate Real Estate Deal | By Meyer Berger | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/australian-house-gets-new-budget.html | AUSTRALIAN HOUSE GETS NEW BUDGET | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bar-rejects-plan-for-un-observer-attorneys-vote-by-7871-not-to-join.html | BAR REJECTS PLAN FOR UN OBSERVER Attorneys Vote by 7871 Not to Join 2 GroupsLodge Tells of Role for Peace | By Luther A Huston Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bar-urges-compliance-on-integration-willingly.html | Bar Urges Compliance On Integration Willingly | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/books-of-the-times-a-creature-of-mystery.html | Books of The Times A Creature of Mystery | By Orville Prescott | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/boston-symphony-ends-fete-series-orchestra-gives-program-in.html | BOSTON SYMPHONY ENDS FETE SERIES Orchestra Gives Program in EdinburghCurzon Is Heard as Piano Soloist | By Stephen Williams Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/brazilian-explains-his-reinstatement.html | BRAZILIAN EXPLAINS HIS REINSTATEMENT | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
|---|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/brinks-jury-visits-scene-of-robbery.html | Brinks Jury Visits Scene of Robbery | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/britain-expelling-2-egyptian-aides-grants-embassy-diplomats-72.html | BRITAIN EXPELLING 2 EGYPTIAN AIDES Grants Embassy Diplomats 72 Hours to LeaveStep Is Retort to Cairo Action BRITAIN TO EXPEL 2 EGYPTIAN AIDES Seized Britons Interviewed 2 More Egyptians Jailed | By Hennett Love Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/british-fund-a-way-to-make-steel-without-blast-furnace-process.html | British Fund a Way to Make Steel Without Blast Furnace Process Liquid Ore Used NEW WAY FOUND TO MAKE STEEL Better Than Theory Deuterium Reaction Described | By John Hillaby Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/brittains-67-triumphs-sidels-defeated-by-4-shots-in-fatherson-golf.html | BRITTAINS 67 TRIUMPHS Sidels Defeated by 4 Shots in FatherSon Golf PlayOff | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/bus-strike-in-israel-settled.html | Bus Strike in Israel Settled | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/california-u-gets-grant.html | California U Gets Grant | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/cathedral-in-cologne-is-reopened-for-rally.html | Cathedral in Cologne Is Reopened for Rally | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/chilean-bank-strike-continues.html | Chilean Bank Strike Continues | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/city-snubs-moses-voting-150000-for-zoning-study-board-of-estimate.html | CITY SNUBS MOSES VOTING 150000 FOR ZONING STUDY Board of Estimate Approves Project Assailed by Park Head as Waste of Money Moses Assails Project CITY ZONING STUDY TO COST 150000 | By Charles G Bennett | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/college-survey-rates-nominees-students-call-eisenhower-just.html | COLLEGE SURVEY RATES NOMINEES Students Call Eisenhower Just Stevenson Capable and Nixon Crafty Uniform Attitudes Found | By Emma Harrison Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/commodities-index-advances-a-little.html | COMMODITIES INDEX ADVANCES A LITTLE | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/contents-of-television-program-to-be-scanned-12-hour-sunnday.html | Contents of Television Program To Be Scanned 12 Hour Sunnday | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/democrats-retort-republican-is-bad-enough-name-for-rivals-democrats.html | Democrats Retort Republican Is Bad Enough Name for Rivals DEMOCRATS BAR PUBLICAN LABEL | By Anthony Lewis Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/east-german-assembly-debates-control-problem-in-western-style.html | East German Assembly Debates Control Problem in Western Style Legislators Present Protests of Public for First Recorded Time in 7 Years Regime Proposes Some Reforms Government Change Proposed Farmers Complaints Cited | By Harry Gilroy Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/encephalitis-cases-are-of-grave-type.html | ENCEPHALITIS CASES ARE OF GRAVE TYPE | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/engineer-fiance-of-miss-doelger-charles-brown-jr-alumnus-of-notre.html | ENGINEER FIANCE OF MISS DOELGER Charles Brown Jr Alumnus of Notre Dame to Marry Sacred Heart Graduate PierceReaves GreenbergErichson ShalitaStern DeKane | | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/english-team-wins-in-glen-cove-tennis.html | ENGLISH TEAM WINS IN GLEN COVE TENNIS | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/farm-assets-and-debts-at-peak-net-income-declined-5-in-1955-assets.html | Farm Assets and Debts at Peak Net Income Declined 5 in 1955 ASSETS AND DEBTS OF FARMS AT PEAK No Drop in Buying | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/frances-views-on-suez-a-summary-of-government-aims-in-area.html | Frances Views on Suez A Summary of Government Aims in Area Contrasted With US and British Goals | By Harold Callender Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/frick-tops-mance-in-links-playoff-innis-arden-junior-takes-medal-in.html | FRICK TOPS MANCE IN LINKS PLAYOFF Innis Arden Junior Takes Medal in Westchester After 4 Extra Holes | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/girl-invites-president-asks-him-to-honor-ancestor-who-founded-labor.html | GIRL INVITES PRESIDENT Asks Him to Honor Ancestor Who Founded Labor Day | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/gop-spending-decried-meyner-says-fiscal-policies-might-help.html | GOP SPENDING DECRIED Meyner Says Fiscal Policies Might Help Democrats | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/growth-control-in-plant-studied-cornell-researchers-report-gains-in.html | GROWTH CONTROL IN PLANT STUDIED Cornell Researchers Report Gains in Watching Cells Dividing by Stimulus | By Robert H Plumb Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hanna-in-semifinals-beats-mendel-in-curtailed-eastern-senior-tennis.html | HANNA IN SEMIFINALS Beats Mendel in Curtailed Eastern Senior Tennis | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/harvesters-net-declines-by-169-profit-34533000-in-nine-monthsvolume.html | HARVESTERS NET DECLINES BY 169 Profit 34533000 in Nine MonthsVolume Up 2 to 913403000 Sales to Subsidiaries Up COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/herbert-h-mahl-47-a-lutheran-pastor.html | HERBERT H MAHL 47 A LUTHERAN PASTOR | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hoaks-freak-hit-trips-brooks-43-grounder-bouncing-off-bag-decides.html | HOAKS FREAK HIT TRIPS BROOKS 43 Grounder Bouncing Off Bag Decides ThriceTied Game Jackson Poles Homer Gilliam Doubles and Scores Snider Wastes TwoBagger Alston Seeks Aid of Valdes Greensboro Has NoHitter Carolina Pennant Clinched | By Roscoe McGowen Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/hodge-aide-pleads-guilty-in-us-court.html | HODGE AIDE PLEADS GUILTY IN US COURT | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/holiday-travel-to-start-today-heavy-traffic-is-expected-weather.html | HOLIDAY TRAVEL TO START TODAY Heavy Traffic Is Expected Weather Bureau Cautious on Outlook for Weekend SAFETY ON ROADS URGED 480 Car Deaths Foreseen Airlines Rails and Buses Prepare for Peak Loads Years First 3Day Holiday Warning From Albany | By Murray Illson | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/horsepower-tax-on-car-suggested-congress-inquiry-on-safety.html | HORSEPOWER TAX ON CAR SUGGESTED COngress Inquiry on Safety Questions Chrysler Men on Speed Objectives Members Are Concerned | By Damon Stetson Special To the New York Timea | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/ila-says-it-will-tie-up-ports-unless-it-gets-coastwide-pact.html | ILA Says It Will Tie Up Ports Unless It Gets CoastWide Pact Delegates to Bargaining Meeting Support Officers Stand Against Renewing Local Contracts After Sept 30 Moral Right Cited Local Demands Pressed | By Jacques Nevard Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/indian-lower-house-passes-press-law.html | INDIAN LOWER HOUSE PASSES PRESS LAW | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/indonesian-smuggling-rampant-foreign-exchange-losses-heavy-illegal.html | Indonesian Smuggling Rampant Foreign Exchange Losses Heavy Illegal Traders Say They Are Motivated Only by Loyalty to Home Islands Even Army Bootlegs for Its Keep Sumatra and Celebes Centers Tricks of the Trade 21 Arrested in 6 Months | By Robert Alden Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/israel-honors-us-editor.html | Israel Honors US Editor | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/italian-film-fete-in-us-5-new-movies-will-be-shown-in-san-francisco.html | ITALIAN FILM FETE IN US 5 New Movies Will Be Shown in San Francisco Theatre | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/jakarta-inquiry-held-foreign-minister-questioned-on-corruption.html | JAKARTA INQUIRY HELD Foreign Minister Questioned on Corruption Charges | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/janice-probasco-troth-bennington-student-will-be-wed-to-harry-j.html | JANICE PROBASCO TROTH Bennington Student Will Be Wed to Harry J Griffiths | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/japanese-unions-bid-to-reds-puzzling-to-observers-in-tokyo.html | Japanese Unions Bid to Reds Puzzling to Observers in Tokyo Conditional Offer to Cooperate With Party Believed Offset by Election of Major AntiCommunist to Top Labor Post | By Robert Trumbull Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/japans-socialists-assail-soviet-stand.html | JAPANS SOCIALISTS ASSAIL SOVIET STAND | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/javits-charges-a-smear-denies-any-tie-with-reds-smear-is-called.html | Javits Charges a Smear Denies Any Tie With Reds Smear Is Called Scurrilous Influence on Choice Doubted JAVITS CHARGES SMEAR POLITICS Eastland Declines Comment | By Peter Kihss | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/joseph-shryock-industrialist-76-president-of-belmont-iron-works-in.html | JOSEPH SHRYOCK INDUSTRIALIST 76 President of Belmont Iron Works in Philadelphia Dies BridgeDesign Expert | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/kellogg-sailing-victor-wins-2-of-3-races-in-junior-penguin-series.html | KELLOGG SAILING VICTOR Wins 2 of 3 Races in Junior Penguin Series at Sea Cliff | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/labor-maps-drive-to-change-south-aflcio-drafts-project-to-modify.html | LABOR MAPS DRIVE TO CHANGE SOUTH AFLCIO Drafts Project to Modify Whole Mental Attitude of the Region Form of Plan in Doubt Call Plan Consistent Asks Details of Charges | By Joseph A Loftus Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/laror-gives-lehman-human-right-shonor.html | LAROR GIVES LEHMAN HUMAN RIGHT SHONOR | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/letters-to-the-times-civil-rights-record-republicans-should.html | Letters to The Times Civil Rights Record Republicans Should Emphasize Gains Made It Is Said Support of Negroes Congressional Seniority Reporting on Olympic Activities Tribute to GH Tinkham Colorful Character of Massachusetts Congressman Recalled Hazards for Visitors Abe Stark Upheld The Proud Clan of Smith To Punish Subway Strikera Discipline Advocated for Disobeying Law Penalizing Public Disservice Done Visitors to Dachau Criticized | JOSEPH F KLECKABRUCE BARTONMILTON SOLOMONMORTON FREILICHERROBERT RIE | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/longer-daytime-skirts-are-predicted-at-stores-showing-of-french.html | Longer Daytime Skirts Are Predicted At Stores Showing of French Fashions French Evening Fashions Range From Poetic to Stately But All Are Designed to Make a Woman Her Most Feminine | Drawings by Sylvia Braverman For the New York Timesphotographed In Paris By Sharland For the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/manila-base-talks-making-slow-gains.html | MANILA BASE TALKS MAKING SLOW GAINS | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mexico-to-shelve-quietly-its-plan-for-cotton-sales-cotton-sale.html | Mexico to Shelve Quietly Its Plan For Cotton Sales Cotton Sale Forced Plan Held Premature | By Paul P Kennedy Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mgm-woos-pair-from-television-studio-signs-morton-fine-and-david.html | MGM WOOS PAIR FROM TELEVISION Studio Signs Morton Fine and David Friedkin 9Day Wonders for More Films James Stewarts Plans | By Thomas M Pryor Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mines-kill-2-israelis-3-other-soldiers-injured-army-accuses.html | MINES KILL 2 ISRAELIS 3 Other Soldiers Injured Army Accuses Egyptians | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/miss-gade-is-wed-to-wj-curtis-3d-wears-ivory-silk-taffeta-at.html | MISS GADE IS WED TO WJ CURTIS 3D Wears Ivory Silk Taffeta at Marriage to Yale Senior in Church of Epiphany NelsonPanaretos SmithlineLuftig | The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/miss-sutherland-bride-in-albany-has-4-attendants-at-wedding-to.html | MISS SUTHERLAND BRIDE IN ALBANY Has 4 Attendants at Wedding to William Henry Righter Student at Syracuse U | Special to The New York TimesBradford Bachrach | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mongolia-builds-industrial-base-nations-capital-exemplifies-red.html | MONGOLIA BUILDS INDUSTRIAL BASE Nations Capital Exemplifies Red Effort to Transform Herdsmens Economy Huge Square Depicted | By Jack Raymond Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/monroe-75-paces-junior-golf-test-medal-is-won-by-rockaway-river.html | MONROE 75 PACES JUNIOR GOLF TEST Medal Is Won by Rockaway River PlayerTwo Get 76s at Plainfield | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/monroe-kelly-70-exadmiral-dies-commandant-of-third-naval-district.html | MONROE KELLY 70 EXADMIRAL DIES Commandant of Third Naval District Here in 194448 Served at The Hague | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/moses-criticizes-gerosa-tax-stand-joins-others-in-advocating.html | MOSES CRITICIZES GEROSA TAX STAND Joins Others in Advocating Continued Exemptions for Public Housing | By Paul Crowell | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/most-prices-off-on-london-board-government-war-loan-dips-175dollar.html | MOST PRICES OFF ON LONDON BOARD Government War Loan Dips 175Dollar Stocks Are Little Changed | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-bartol-wins-on-78-gains-low-gross-prize-after-draw-with-mrs.html | MRS BARTOL WINS ON 78 Gains Low Gross Prize After Draw With Mrs Ewing | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-cudones-79-best-she-beats-mrs-bryant-by-3-shots-at-somerset.html | MRS CUDONES 79 BEST She Beats Mrs Bryant by 3 Shots at Somerset Hills | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-gilchrist-wed-to-robert-oliphant.html | MRS GILCHRIST WED TO ROBERT OLIPHANT | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/mrs-scharf-triumphs-glen-oaks-golfer-shoots-a-73-for-low-net-at.html | MRS SCHARF TRIUMPHS Glen Oaks Golfer Shoots a 73 for Low Net at North Shore | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nasser-protests-eisenhower-view-on-status-of-suez-denies-convention.html | NASSER PROTESTS EISENHOWER VIEW ON STATUS OF SUEZ Denies Convention of 1888 Internationalized Canal Cites Preamble as Proof DULLES CHIDED BY ENVOY Secretary Explains Stand US Officials Disturbed by French Cyprus Move Nasser Issues Statement NASSER PROTESTS EISENHOWER VIEW Concern Is International | By Osgood Caruthers Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nato-suez-talk-called-french-arrive-on-cyprus-wider-purpose-seen.html | NATO Suez Talk Called French Arrive on Cyprus Wider Purpose Seen France Links Up Problem NATO UNIT CALLED IN SUEZ DISPUTE Lloyd to Attend Meeting Gibraltar Sending Force | By Henry Giniger Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/navigation-plan-for-air-adopted-militarycivilian-controversy-is.html | NAVIGATION PLAN FOR AIR ADOPTED MilitaryCivilian Controversy Is SettledNew System Result of Compromise Conversion No Problem | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nbc-tv-lists-colorful-plans-17-series-of-tinted-shows-slated-on.html | NBC TV LISTS COLORFUL PLANS 17 Series of Tinted Shows Slated on Regular Basis an Increase of 14 Shepherd Rejoins Flock | By Val Adams | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/need-a-buffalo-us-is-to-sell-500-wildlife-service-says-you-can-buy.html | NEED A BUFFALO US IS TO SELL 500 Wildlife Service Says You Can Buy One Live or Use It Home on the Range Herds Doing Fine | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/nehru-names-finance-chief.html | Nehru Names Finance Chief | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/outsider-victor-in-6horse-field-foot-wins-on-101-mighty-mo-with-aid.html | OUTSIDER VICTOR IN 6HORSE FIELD Foot Wins on 101 Mighty Mo With Aid of Rivals Error Favored Ancestor 5th Fans Cheer Too Early ExRider Presents Trophy Arcaros Boner Recalled | By James Roach Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/paris-socialist-aids-italians.html | Paris Socialist Aids Italians | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/peace-plea-made-by-mme-hussein-wife-of-egypts-envoy-urges.html | PEACE PLEA MADE BY MME HUSSEIN Wife of Egypts Envoy Urges Constructive Projects in Speech to Womens Club | By Bess Furman Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/pentagon-is-called-censor-of-war-film.html | PENTAGON IS CALLED CENSOR OF WAR FILM | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/plea-for-south-africa-governor-general-asks-for-understanding-of.html | PLEA FOR SOUTH AFRICA Governor General Asks for Understanding of Problem | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/polhemus-takes-sailing-laurels-noroton-skipper-gains-title-in.html | POLHEMUS TAKES SAILING LAURELS Noroton Skipper Gains Title in National Raven Series With Sloop Renown Wins Days First Race Fog and Rough Seas | By Deane McGowen Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/polish-jews-get-visas-for-israel-about-100-a-month-leaving-as.html | POLISH JEWS GET VISAS FOR ISRAEL About 100 a Month Leaving as Warsaw Government Eases Emigration Curb | By Sydney Gruson Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/political-underdogs-would-gain-under-professors-subsidy-plan-other.html | Political Underdogs Would Gain Under Professors Subsidy Plan Other Inequalities Noted | By Will Lissner | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/president-backs-getoutvote-bid-lauds-partys-registration-contest.html | PRESIDENT BACKS GETOUTVOTE BID Lauds Partys Registration Contest for WomenWill Talk on TV Saturday PRESIDENT BACKS GETOUTVOTE BID | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/press-is-criticized-hartford-editor-calls-papers-passive-to-common.html | PRESS IS CRITICIZED Hartford Editor Calls Papers Passive to Common Man | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/prices-of-grain-little-changed-wheat-gains-corn-declines-and.html | PRICES OF GRAIN LITTLE CHANGED Wheat Gains Corn Declines and Soybeans Are Mixed Rains Widespread | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/quito-cabinet-is-named-new-government-of-ecuador-will-be.html | QUITO CABINET IS NAMED New Government of Ecuador Will Be Inaugurated Today | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rains-in-europe-menace-economy-crop-danger-widespread-resort-season.html | RAINS IN EUROPE MENACE ECONOMY Crop Danger Widespread Resort Season Is Bad Major Setback Seen | By Michael L Hoffman Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rights-stressed-by-egypt-dulles-remarks-recalled-us-statement.html | Rights Stressed by Egypt Dulles Remarks Recalled US Statement Expected | By Dana Adams Schmidt Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/rural-westport-spurns-house-numbers-but-town-says-quaint-chaos-must.html | Rural Westport Spurns House Numbers But Town Says Quaint Chaos Must End | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/secrecy-shrouding-brazils-press-bill.html | SECRECY SHROUDING BRAZILS PRESS BILL | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sidney-jackson-real-estate-man-president-of-glickman-corp-investors.html | SIDNEY JACKSON REAL ESTATE MAN President of Glickman Corp Investors Here Dies at 48Also an Attorney | Jean Raeburn | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/son-to-mrs-allen-k-eastman.html | Son to Mrs Allen K Eastman | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sophomore-pitchers-help-yankees-flag-drive-kucks-and-sturdivant-at.html | Sophomore Pitchers Help Yankees Flag Drive Kucks and Sturdivant at Best Against Chief Rivals Probable Starters Listed Staffs Form Themselves Johnny Beats Top Clubs Confidence Is Earned | By Joseph M Sheehanthe New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/soviet-woman-athlete-eludes-police-in-london.html | Soviet Woman Athlete Eludes Police in London | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/sports-of-the-times-the-homestretch-slight-shortage-wrong-record.html | Sports of The Times The Homestretch Slight Shortage Wrong Record Friendly Umpire | By Arthur Daley | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/steel-companies-shift-top-officers-steel-companies-shift-chief.html | Steel Companies Shift Top Officers STEEL COMPANIES SHIFT CHIEF AIDES | Deakin Studio | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/stevenson-hears-south-is-for-him-leaders-are-enthusiastic-nominee.html | STEVENSON HEARS SOUTH IS FOR HIM Leaders Are Enthusiastic Nominee Scores President on His Nuclear Policies STEVENSON HEARS SOUTH IS FOR HIM Russell Wires Stevenson Plan Was Cancelled Clement Also Confident | By William M Blair Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/store-sales-rise-8-in-the-nation-volume-tops-1955-figure-level-here.html | STORE SALES RISE 8 IN THE NATION Volume Tops 1955 Figure Level Here Shows 5 Gain for Week Sales Up 5 Here | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/tax-on-gravel-pits-is-called-too-low.html | TAX ON GRAVEL PITS IS CALLED TOO LOW | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/top-auto-makers-see-smooth-road-leaders-are-bullish-for-57-ford.html | TOP AUTO MAKERS SEE SMOOTH ROAD Leaders Are Bullish for 57 Ford Predicts Good Sales and Earnings COLBERT IS OPTIMISTIC Chrysler Chief Expects Year to Equal or Better 55 Romney Forecasts Gain Colbert Praises Cars Romney Is Optimistic | By Damon Stetson Special To the New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/transport-news-of-interest-here-coast-guard-lists-proposed-small.html | TRANSPORT NEWS OF INTEREST HERE Coast Guard Lists Proposed Small Craft RulesSAS and Germans Negotiate SAS Negotiations First Arrival Slated British Helicopter Test | Special to The New York TimesSpecial to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/troth-announced-of-miss-connolly-former-student-at-maryville.html | TROTH ANNOUNCED OF MISS CONNOLLY Former Student at Maryville College Will Be Wed to David A Ramsey Seminarian SpoonerOlsen | Special to The New York TimesProffitts | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/turkey-and-syria-in-accord.html | Turkey and Syria in Accord | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/two-bombs-exploded-in-cuba.html | Two Bombs Exploded in Cuba | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/two-deadlocked-for-lead-in-chess-collins-santasiere-triumph-in-5th.html | TWO DEADLOCKED FOR LEAD IN CHESS Collins Santasiere Triumph in 5th Round of NY State TestRomanenko Draws Stern Takes Second Place | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/two-housing-projects-proposed-to-ease-lincoln-sq-relocation.html | Two Housing Projects Proposed To Ease Lincoln Sq Relocation RELOCATION PLAN IS GIVEN TO BOARD | By Charles Grutzner | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/twu-says-mayors-aide-helped-motormens-union-in-letter-to-wagner-it.html | TWU Says Mayors Aide Helped Motormens Union In Letter to Wagner It Threatens to Scrap Contract With Transit Authority if Rival Labor Units Are Recognized TWU DENOUNCES CITY TRANSIT ROLE Letter from the TWU | By Ralph Katz | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/union-might-clip-wings-of-angels-afm-unit-plans-barring-members.html | UNION MIGHT CLIP WINGS OF ANGELS AFM Unit Plans Barring Members From Investing in ShowsOpposition Seen Members File Complaints | By Sam Zolotow | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-carloadings-continue-to-lag-latest-report-shows-a-less-than.html | US CARLOADINGS CONTINUE TO LAG Latest Report Shows a Less Than Seasonal Rise Indexes Decline | Special to The New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-ship-pilots-spurn-suez-bid-union-and-association-chiefs-say-men.html | US SHIP PILOTS SPURN SUEZ BID Union and Association Chiefs Say Men Are Unwilling to Risk Disfavor | By George Horne | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/us-tennis-opens-10day-run-today-hoad-and-shirley-fry-rated.html | US TENNIS OPENS 10DAY RUN TODAY Hoad and Shirley Fry Rated Favorites to Gain Titles Savitt in Comeback Bid Rosewall Chief Threat Wimbledon Victor in 1951 FEATURE MATCHES TODAY | By Allison Danzig | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/wagner-enters-race-for-senate-party-hails-step-he-ascribes-his.html | WAGNER ENTERS RACE FOR SENATE PARTY HAILS STEP He Ascribes His Change of Mind to Desire to Help Democratic Ticket STEVENSON IS PLEASED Mayor Calls Stark Qualified to Run CityGOP Choice for US Office Is Open Solves Party Problem WAGNER ENTERS RACE FOR SENATE Mayor Extols Stark | By Leo Eganthe New York Times | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-08-31 | https://www.nytimes.com/1956/08/31/archives/wood-field-and-stream-weekend-fishing-likely-to-be-good-off-new.html | Wood Field and Stream WeekEnd Fishing Likely to Be Good Off New Jersey and Long Island | By John W Randolph | RE0000215354 | 1984-09-10 | B00000609900 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/21343foot-bay-bridge-dedicated-in-california.html | 21343Foot Bay Bridge Dedicated in California | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/5-of-motormen-in-subway-strike-lose-their-jobs-2-top-union-officers.html | 5 Of MOTORMEN IN SUBWAY STRIKE LOSE THEIR JOBS 2 Top Union Officers Ousted 21 Remain Suspended Members Will Meet Decision to Be Appealed 5 ARE DISCHARGED BY TRANSIT BOARD 400 Reprimanded | By Ralph Katz | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/56-yachts-start-231mile-race-for-vineyard-trophy-on-sound-conover.html | 56 Yachts Start 231Mile Race For Vineyard Trophy on Sound Conover Defends His Crown in Sail From Stamford to Buzzards Bay and Back ThreeYear Reign Ended Wind Shifts to East | By Michael Strauss Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/accra-body-links-regime-to-abuses-cocoa-inquiry-report-says-it.html | ACCRA BODY LINKS REGIME TO ABUSES Cocoa Inquiry Report Says It Connived at Corruption in Purchasing Company Government Is Critical | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/aid-to-addicts-urged-correctional-group-suggests-medicine-not.html | AID TO ADDICTS URGED Correctional Group Suggests Medicine Not Punishment | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/american-thanks-irish-buyer-of-killarney-lakes-is-grateful-for.html | AMERICAN THANKS IRISH Buyer of Killarney Lakes Is Grateful for Welcome | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/army-opens-quarterback-quest-as-football-candidates-report-bourland.html | Army Opens Quarterback Quest As Football Candidates Report Bourland Darby and Dawkins in Running for Berth55 Take Part in Workout Columbias Eleven in Camp Two Southpaw Passers Benham Back With Lions Navy Promotes Stremic Third Season for Brennan | Special to The New York TimesThe New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/article-1-no-title.html | Article 1 No Title | Paul Parker | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/asselinlamscha.html | AsselinLamscha | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bairds-puppets-open-run-today-marionette-theatre-begins-9day.html | BAIRDS PUPPETS OPEN RUN TODAY Marionette Theatre Begins 9Day Engagement at the Playhouse With 3 Shows Belasco to Keep Phalarope | By Louis Calta | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bar-shuns-stand-on-segregation-house-of-delegates-rejects.html | BAR SHUNS STAND ON SEGREGATION House of Delegates Rejects Resolution on Compliance With Ruling as Vague To Continue Tax Fight | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bias-instigator-gets-year-in-jail-northerner-is-found-guilty-in.html | BIAS INSTIGATOR GETS YEAR IN JAIL Northerner is Found Guilty in Tennessee of Stirring Up Strife in Desegregation Reaction to Sentence Varies No Precedent Involved Judges Family Well Known | By John N Popham Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bill-to-remap-india-is-signed-into-law.html | BILL TO REMAP INDIA IS SIGNED INTO LAW | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bisguier-captures-opener.html | Bisguier Captures Opener | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/bonn-honors-american-decorates-pollock-for-his-aid-in-setting-up.html | BONN HONORS AMERICAN Decorates Pollock for His Aid in Setting Up Regime | Special to THE NEW YORK TIMES | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/books-of-the-times-a-pacifist-in-world-war-i-how-to-bid-for-books.html | Books of The Times A Pacifist in World War I How to Bid for Books | By Charles Poore | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/brazil-cancels-us-atom-pact-halts-export-of-fissionable-minerals.html | BRAZIL CANCELS US ATOM PACT Halts Export of Fissionable Minerals and Ends Project for Joint Uranium Hunt Special Unit Drafts Policy A Blow to US Prestige | By Tad Szulc Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/britain-rejects-suez-debate-now-bars-labor-move-for-recall-of.html | BRITAIN REJECTS SUEZ DEBATE NOW Bars Labor Move for Recall of Parliament in 15 Days Awaits Cairo Parleys End Gaitskell Makes Request Poll Backs Government | By Kennett Love Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/british-lines-slates-flights-to-ireland.html | BRITISH LINES SLATES FLIGHTS TO IRELAND | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/britons-hear-us-is-teaching-them-america-educates-everyone-school.html | BRITONS HEAR US IS TEACHING THEM America Educates Everyone School No Waiting Room Scientists Body Is Told TV IMPACTS MINIMIZED Recovery from Distractions Possible After 5 Years BBC Expert Says Pioneer Influences Cited Recovery Held Possible | By John Hillaby Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cain-calls-group-communist-front-accuses-coast-pension-union-his.html | CAIN CALLS GROUP COMMUNIST FRONT Accuses Coast Pension Union His Successor Named CAIN CALLS GROUP COMMUNIST FRONT Official Not Surprised | Special to THE NEW YORK TIMES | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cairo-diplomats-predict-nasser-may-compromise-view-presupposes.html | CAIRO DIPLOMATS PREDICT NASSER MAY COMPROMISE View Presupposes Success of Menzies Suez Mission in Hurdling First Obstacle Control Authority Is Issue CAIRO DIPLOMATS HOPEFUL ON SUEZ Hail Eisenhower Explanation | By Osgood Caruthers Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cairo-says-israel-killed-13-in-raids-troops-reported-to-have-died.html | CAIRO SAYS ISRAEL KILLED 13 IN RAIDS Troops Reported to Have Died in 3 AttacksComplains Lodged With UN Body Puzzlement Voiced | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/casting-employs-frozen-mercury-metal-is-utilized-in-new-way.html | CASTING EMPLOYS FROZEN MERCURY Metal Is Utilized in New Way Simulating Ancient Lost Wax Process Production Increased CASTING EMPLOYS FROZEN MERCURY Thin Mold Formed Small Details in Die | By Richard Rutter | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/child-to-mrs-s-chambers-jr.html | Child to Mrs S Chambers Jr | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/church-services-to-honor-labor-will-consider-workers-role-episcopal.html | CHURCH SERVICES TO HONOR LABOR Will Consider Workers Role Episcopal Bishops Plan Laboratory in Wisconsin Laboratory for Bishops A New Cantor Lutheran Membership Grows Leadership Training Speaker From Kenya Evangelistic Musicians Camps Fund Appeal Man Is Lesson Subject Recollection Mass Catholic Groups Convene | By Stanley Rowland Jr | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/collins-and-santasiere-win.html | Collins and Santasiere Win | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/corinne-v-loomis-insurance-leader.html | CORINNE V LOOMIS INSURANCE LEADER | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/cornell-professor-head-of-the-summer-session.html | Cornell Professor Head Of the Summer Session | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/crisis-on-water-hits-westchester-temporary-closing-of-croton.html | CRISIS ON WATER HITS WESTCHESTER Temporary Closing of Croton Aqueduct by City Affecting Several Towns in County MOST RESERVOIRS FULL North Tarrytown Is Termed in Bad Shape Despite Aid From 2 Other Systems Repairs to Dam Begun | By Merrill Folsom Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/delhi-honors-warren-antisegregation-ruling-hailed-as-jurist-gets.html | DELHI HONORS WARREN Antisegregation Ruling Hailed as Jurist Gets Degree | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/device-makes-sure-products-are-in-right-cartons-packaging-unit.html | Device Makes Sure Products Are in Right Cartons Packaging Unit Polices Contents PACKAGING DEVICE POLICES CONTENTS Frozen Juice Carton | By John J Abele | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eban-warns-on-suez-says-ban-on-israeli-ships-may-spread-to-others.html | EBAN WARNS ON SUEZ Says Ban on Israeli Ships May Spread to Others | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eckwerth-cited-for-murder.html | Eckwerth Cited for Murder | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/effect-on-status-discounted.html | Effect on Status Discounted | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eisenhower-says-he-will-campaign-on-gop-record-he-rules-out.html | EISENHOWER SAYS HE WILL CAMPAIGN ON GOP RECORD He Rules Out Barnstorming but May Give Significant Talks in Different Areas WONT REFER TO HEALTH President in Excellent Spirits at News ParleyBars Petty Name Calling EISENHOWER PUTS STRESS ON RECORD Campaign Trips Not Set Centralization Opposed | By Anthony Lewis Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/eisenhower-sees-senators-bow-64-mantle-shows-president-how-its.html | EISENHOWER SEES SENATORS BOW 64 Mantle Shows President How Its DoneLemon Hits 3 Homers Against Yanks DiMaggio Feat Matched 13 Needed to The Mark | By John Drebinger Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/engine-units-set-in-giant-carrier-brooklyn-shipyard-installs.html | ENGINE UNITS SET IN GIANT CARRIER Brooklyn Shipyard Installs Turbines in Record Time in the Independence Shipped by Rail Year on Drawing Board | The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fish-derby-r-i-lure-quahog-clam-race-opens-contest-in-states-waters.html | Fish Derby R I Lure Quahog Clam Race Opens Contest in States Waters Still a Gathering Place Boat Handling Test 25000 Striped Bass | By Frank M Blunk | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/food-news-this-bread-is-different-breads-fashioned-by-hand-assets.html | Food News This Bread Is Different Breads Fashioned by Hand Assets of Handmade Variety | By Jane Nickerson | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/fordgremmels.html | FordGremmels | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/foreign-affairs-on-paradoxes-politics-and-policy-grave-questions.html | Foreign Affairs On Paradoxes Politics and Policy Grave Questions Pierces Rule | By Cl Sulzberger | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/french-on-cyprus-embitter-arabs-lebanese-and-syrians-say-troop-move.html | FRENCH ON CYPRUS EMBITTER ARABS Lebanese and Syrians Say Troop Move in Suez Crisis Perils Peace in Region French Explanation Jeered Symptomatic of Unrest | By Sam Pope Brewer Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/ginsberg-monroe-advance-on-links-grander-baron-also-reach.html | GINSBERG MONROE ADVANCE ON LINKS Grander Baron Also Reach SemiFinals in Jersey Brumbaugh Miner Win | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/greece-demands-un-debate.html | Greece Demands UN Debate | Special to THE NEW YORK TIMES | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/harris-yachting-victor-wins-smith-trophy-in-junior-yra-title.html | HARRIS YACHTING VICTOR Wins Smith Trophy in Junior YRA Title Regatta | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/heck-lauds-javits-denounces-smear-heck-denounces-smear-of-javits.html | Heck Lauds Javits Denounces Smear HECK DENOUNCES SMEAR OF JAVITS Dewey Draft Voted in Queens Alfange Condemns Rumors | By Leo Egan | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hoboken-fire-injures-two.html | Hoboken Fire Injures Two | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hodge-aide-sentenced-epping-gets-5-years-for-role-in-cashing-false.html | HODGE AIDE SENTENCED Epping Gets 5 Years for Role in Cashing False Warrants | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/hogan-gets-data-in-riesel-inquiry-he-and-williams-end-feud-as-us.html | HOGAN GETS DATA IN RIESEL INQUIRY He and Williams End Feud as US Attorney Turns Over All Information Hogan Sought Information No Comment on Delay | The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/important-venice-exhibition-shows-the-whole-wide-world-of-fashion.html | Important Venice Exhibition Shows The Whole Wide World of Fashion | Photographed by Sharland In Venice For the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/indonesia-clears-foreign-minister-abdulgani-freed-by-inquiry-on.html | INDONESIA CLEARS FOREIGN MINISTER Abdulgani Freed by Inquiry on Fraud Charge to Join Sukarno on Soviet Trip Attorney General Concurs Army Action Would Be Grave Ballot Graft Charged | By Robert Alden Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/jersey-rail-fares-to-go-up-5-today.html | JERSEY RAIL FARES TO GO UP 5 TODAY | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/king-hairan-heads-field-in-52d-hopeful-stakes-at-saratoga-closing.html | King Hairan Heads Field in 52d Hopeful Stakes at Saratoga Closing Today SEVEN ARE LISTED FOR 70100 RACE Cohoes Among King Hairans RivalsThinking Cap is Handicap Victor at Spa Needles 1955 Winner Nearctic in Lineup Von Stade Regime Cited | By James Roach Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/kitchen-appliance-beats-an-egg-without-removing-it-from-shell.html | Kitchen Appliance Beats an Egg Without Removing It From Shell Mechanical Card Dealer Also Patented New Device Uses the Suns Heat and Mirrors in Making Coke Deals From the Bottom Sun Used to Make Coke VARIETY OF IDEAS IN NEW PATENTS Sight Stimulator Memory in Colors Surprise Plane Launcher Handy Plastic Toothpicks Eyelash Attacher Bathing Cap With Pocket | By Stacy V Jones Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/last-thruway-link-opened-at-yonkers.html | LAST THRUWAY LINK OPENED AT YONKERS | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lawmaker-keeps-an-eye-on-movies-representative-prices-blast-at.html | LAWMAKER KEEPS AN EYE ON MOVIES Representative Prices Blast at Pentagon Over Attack Follows Protest on Boss Suggests GOP as Subject Of Local Origin | By Thomas H Pryor Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lawyer-from-the-west-dorothy-mccullough-lee-daughter-of-navy-doctor.html | Lawyer From the West Dorothy McCullough Lee Daughter of Navy Doctor | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lemay-disputes-quarles-theory-sac-chief-says-us-must-show-superior.html | LEMAY DISPUTES QUARLES THEORY SAC Chief Says US Must Show Superior Power to Deter Aggressor Could Agree on Quality 3000mile Bomb Strikes Eight Bombing Methods Studied | By Ricard Witkin Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/letters-to-the-times-abe-stark-prised-reply-made-to-remarks-about.html | Letters to The Times Abe Stark Prised Reply Made to Remarks About Him Record Defended Future Problems Choice as Candidate Changing Money in Subways Institutions for Chronically Ill U N Command in Korea Reorganization of Forces in Pacific Area Is Commended Attacking Weak Spots To Deter Aggression Lincoln Square Plan Queried | JACK PADAWERKENNETH BERNARDLouis CARP MDCHANG KIBONGMARION CITRIN | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/lombardy-is-tied-for-lead-in-chess-sherwin-yanofsky-among-3.html | LOMBARDY IS TIED FOR LEAD IN CHESS Sherwin Yanofsky Among 3 Deadlocked First Place in Canadian Open Event | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/main-breaks-in-queens-expressway-traffic-slowed-500-homes-without.html | MAIN BREAKS IN QUEENS Expressway Traffic Slowed 500 Homes Without Water | The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/many-deaths-feared-police-here-set-up-a-safety-chain-holiday-travel.html | Many Deaths Feared Police Here Set Up a Safety Chain Holiday Travel Clogs Highways HOLIDAY TRAVEL CLOGS HIGHWAYS | The New york Times by Carl T Gossett Jr | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/marshall-field-earnings-up-from-80c-to-102-a-share-for-the-first.html | MARSHALL FIELD Earnings Up From 80c to 102 a Share for the First Half OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mcleanberman.html | McLeanBerman | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/medic-to-return-to-tv-operation-documentary-drama-series-will.html | MEDIC TO RETURN TO TV OPERATION Documentary Drama Series Will Resume Over NBC Network Early in 1957 | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mollet-to-go-to-algiers-in-effort-to-settle-war.html | Mollet to Go to Algiers In Effort to Settle War | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/moroccan-premier-defies-his-critics.html | MOROCCAN PREMIER DEFIES HIS CRITICS | Special to THE NEW YORK TIMES | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/moses-keschner-a-neurologist-80-former-columbia-professor-diescity.html | MOSES KESCHNER A NEUROLOGIST 80 Former Columbia Professor DiesCity Medical Aide Was Hospitals Consultant | Harold Stein 1952 | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/most-prices-rise-in-grain-markets-wheat-gains-1-to-2-cents-rye.html | MOST PRICES RISE IN GRAIN MARKETS Wheat Gains 1 to 2 Cents Rye StrongSoybeans Decline to 1 | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mrs-herberts-82-wins-mrs-pesci-85778-low-net-in-tricounty-golf.html | MRS HERBERTS 82 WINS Mrs Pesci 85778 Low Net in TriCounty Golf | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/mrs-j-leslie-jr-has-child.html | Mrs J Leslie Jr Has Child | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/nancy-hertzmark-wed-married-in-waterbury-home-to-nathan-k-trynin.html | NANCY HERTZMARK WED Married in Waterbury Home to Nathan K Trynin | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/newcombe-gains-22d-victory-73-ridzik-walks-four-dodgers-in-row-in.html | NEWCOMBE GAINS 22D VICTORY 73 Ridzik Walks Four Dodgers in Row in 4thMays and Castleman Hit Homers Castleman and Mays Connect Newcombe Roller Ties Score Labine Shows Good Form | By Joseph M Sheehan | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/news-conferece-in-brief.html | News Conferece in Brief | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/officer-marries-theresa-larson-lieut-edwin-f-scheetz-jr-of-the-navy.html | OFFICER MARRIES THERESA LARSON Lieut Edwin F Scheetz Jr of the Navy Weds Wellesley Alumna in Douglaston | Gabor Eder | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/old-church-takes-on-bustling-new-life-as-an-art-center-for-eastern.html | Old Church Takes On Bustling New Life As an Art Center for Eastern Long Island | Special to The New York TimesThe New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/patricia-m-sloan-bay-state-bride-st-peters-chapel-wianno-scene-of.html | PATRICIA M SLOAN BAY STATE BRIDE St Peters Chapel Wianno Scene of Her Marriage to Robert Archbold Jones | Special to The New York TimesKelsey | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/percy-mkaye-81-dramatist-dies-creator-of-tetralogy-based-on-hamlet.html | PERCY MKAYE 81 DRAMATIST DIES Creator of Tetralogy Based on Hamlet Was Noted Poet Had 25 Plays Staged Pioneered in Drama ReCreated Bards Characters Won Literature Fellowship | Special to The New York TimesThe New York Times 1955 | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/phoebe-prefers-her-own-species-lady-hippo-arrives-at-zoo-falls-in.html | PHOEBE PREFERS HER OWN SPECIES Lady Hippo Arrives at Zoo Falls in LoveTortoise Merely Arrives | The New York Times by William C Eckenberg | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/plan-offered-for-jews-louis-stern-outlines-program-for-community.html | PLAN OFFERED FOR JEWS Louis Stern Outlines Program for Community Life | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/president-cites-mkinley-views-questions-conservative-tag-quotes.html | PRESIDENT CITES MKINLEY VIEWS Questions Conservative Tag Quotes 1901 Talk Backing Trade Pact Reciprocity | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/president-clarifies-his-suez-statement-president-states-position-on.html | President Clarifies His Suez Statement PRESIDENT STATES POSITION ON SUEZ Easier Atmosphere Sought | By John D Morris Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/president-explains-ban-peiping-still-holds-hostages-he-bars.html | PRESIDENT EXPLAINS BAN Peiping Still Holds Hostages He Bars Reporters Visas | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/primary-prices-hold-unchanged-index-at-1146-of-4649-levelprocessed.html | PRIMARY PRICES HOLD UNCHANGED Index at 1146 of 4649 LevelProcessed Foods Up Farm Goods Off | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/prince-sisowath-44-cambodian-official.html | PRINCE SISOWATH 44 CAMBODIAN OFFICIAL | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/prosecutor-says-gang-spent-two-years-in-planning-1218000-brinks.html | Prosecutor Says Gang Spent Two Years In Planning 1218000 Brinks Robbery | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/psychology-unit-bars-miami-beach-votes-against-holding-1957.html | PSYCHOLOGY UNIT BARS MIAMI BEACH Votes Against Holding 1957 Convention There Because of Segregation Issue 1952 Ruling Recalled Report on Integration Accurate Predictions Found | By Emma Harrison Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/rangers-called-in-race-disorder-two-contrasting-scenes-in-a-tense.html | RANGERS CALLED IN RACE DISORDER Two Contrasting Scenes in a Tense Tennessee Town | By Luther A Huston Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/reds-building-span-to-amoy.html | Reds Building Span to Amoy | Special to THE NEW YORK TIMES | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/ribicoff-lectures-2-erratic-drivers.html | RIBICOFF LECTURES 2 ERRATIC DRIVERS | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/robert-q-lewis-plans-new-show-humorist-to-add-5-evening-radio.html | ROBERT Q LEWIS PLANS NEW SHOW Humorist to Add 5 Evening Radio Variety Programs to His CBS Schedule Brazilian Producer Visits | By Richard F Shepard | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/scarsdale-player-gains.html | Scarsdale Player Gains | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/shipyard-strike-on-along-clyde-river.html | SHIPYARD STRIKE ON ALONG CLYDE RIVER | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/signal-school-37-years-old.html | Signal School 37 Years Old | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archiv es/situation-under-control.html | Situation Under Control | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-continues-nuclear-blasts-eisenhower-reports-test-new-weapons.html | SOVIET CONTINUES NUCLEAR BLASTS Eisenhower Reports Test New Weapons in Process Moscow Announces President Chides Soviet SOVIET CONTINUES NUCLEAR BLASTS Some Testes Unreported | Special to THE NEW YORK TIMES | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-meddling-charged-by-bonn-west-germany-calls-russian.html | SOVIET MEDDLING CHARGED BY BONN West Germany Calls Russian Criticism of Ban on Reds Improper Interference Unification Delay a Factor Russians Free to Return | By M S Handler Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-reports-test.html | Soviet Reports Test | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/soviet-team-quits-meet-over-arrest-russians-arrest-stops-track-meet.html | Soviet Team Quits Meet Over Arrest RUSSIANS ARREST STOPS TRACK MEET Watch Kept on Embassy Question Unanswered | By Thomas P Ronan Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/stern-winner-in-jersey.html | Stern Winner in Jersey | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/stevenson-wants-share-in-us-data-would-like-foreign-reports-similar.html | STEVENSON WANTS SHARE IN US DATA Would Like Foreign Reports Similar to Trumans in 52 Ends Tour in Chicago Roosevelt Set Precedent STEVENSON WANTS SHARE IN USDATA To Help Pick Candidate Assumes Truman With Aid | By William M Blair Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/suez-canal-concern-sent-checks-to-french-newspapers-in-crisis.html | Suez Canal Concern Sent Checks To French Newspapers in Crisis | By Harold Callender Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/text-of-us-statement-on-navy-plane-lost-off-china-attack-reported.html | Text of US Statement on Navy Plane Lost Off China Attack Reported by Plane Navigational Error Suggested | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/title-bridge-play-under-way-here-knickerbocker-mixed-pair-event-won.html | TITLE BRIDGE PLAY UNDER WAY HERE Knickerbocker Mixed Pair Event Won With 203 by AdamsSchnee Team | By George Rapee | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/tozzi-to-sing-at-coast-fete.html | Tozzi to Sing at Coast Fete | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/trading-is-quiet-in-london-stocks-sets-a-low-since-december.html | TRADING IS QUIET IN LONDON STOCKS Sets a Low Since December 1954Prices Decline Then Turn Steady | Special to the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/treasury-bill-rate-dips-below-its-23year-peak.html | Treasury Bill Rate Dips Below Its 23Year Peak | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/turkish-publisher-sentenced-to-jail.html | TURKISH PUBLISHER SENTENCED TO JAIL | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-navy-airbase-costliest-in-spain-vast-naval-base-grows-on-spains.html | US NAVY AIRBASE COSTLIEST IN SPAIN Vast Naval Base Grows on Spains Atlantic Coast | By Herbert L Matthews Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-to-demand-red-chinese-pay-for-navy-plane-also-will-ask.html | US To DEMAND RED CHINESE PAY FOR NAVY PLANE Also Will Ask Compensation for Loss of 16 Lives in Downing Off Coast DIRECT ACCUSATION MADE Findings Indicate American Fliers May Have Strayed From Planned Course British to Relay Demand US TO DEMAND CHINESE REDS PAY | By Alvin Shuster Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/us-urged-to-let-nisei-tell-views-liberties-union-aide-backs-right.html | US URGED TO LET NISEI TELL VIEWS Liberties Union Aide Backs Right to Speak Out on Policy Involving Japan Jewish Appeals Cited | By Lawrence E Davies Special To the New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/williams-team-wins-he-and-vinegra-register-67-in-jersey-bestball.html | WILLIAMS TEAM WINS He and Vinegra Register 67 in Jersey BestBall Golf | Special to The New York Times | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/wood-field-and-stream-atlantic-flyways-waterfowl-season-will-run-70.html | Wood Field and Stream Atlantic Flyways Waterfowl Season Will Run 70 Consecutive Days | By John W Randolph | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-01 | https://www.nytimes.com/1956/09/01/archives/youth-crime-data-of-police-queried-childrens-court-convictions-up.html | YOUTH CRIME DATA OF POLICE QUERIED Childrens Court Convictions Up Only 176 Despite Rise of 413in Arrests Many Arrested for Loitering Misdemeanor Arrests Increase | By Ira Henry Freeman | RE0000214601 | 1984-10-04 | B00000609901 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/2-cyprus-camps-fixed-for-french-british-prepare-bases-for-main.html | 2 CYPRUS CAMPS FIXED FOR FRENCH British Prepare Bases for Main Force That Will Aid in Suez Crisis BuildUp 2 Camps Outside Nicosia Order Is Not Explained | By Joseph O Haff Special To the New York Timesspecial To the New York Timesthe New York Times BY WELLES HANGEN | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-camellia-champion-cinderella-is-the-first-allamerica-winner.html | A CAMELLIA CHAMPION Cinderella Is the First AllAmerica Winner Rugged Beauty Comprehensive Exam | Sage Studio | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-decade-of-design-hand-and-machine-problems-of-display.html | A DECADE OF DESIGN Hand and Machine Problems of Display | By Stuart Preston | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-scottish-duke-makes-castle-pay-argyll-charges-tourists-35-cents.html | A SCOTTISH DUKE MAKES CASTLE PAY Argyll Charges Tourists 35 Cents to Inspect Palatial Home at Inverary | By Benjamin Welles Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-southerner-talks-with-the-south-from-conversations-mr-warren.html | A SOUTHERNER TALKS WITH THE SOUTH From Conversations Mr Warren Draws A Picture of Troubled Divided People Talks With the South | By Ralph McGill | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-special-treat.html | A SPECIAL TREAT | Gerard from Monkmeyer | RE0000214602 | 1984-10-04 | B00000609902 |

| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/a-tall-tale-himself-a-tall-tale-himself.html | A Tall Tale Himself A Tall Tale Himself | By Ba Botkinfrom A Painting By Jg Chapman | RE0000214602 | 1984-10-04 | B00000609902 |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/abby-baker-fiancee-of-george-e-burden.html | ABBY BAKER FIANCEE OF GEORGE E BURDEN | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aec-spurs-training-calls-parley-with-75-colleges-to-discuss-nuclear.html | AEC SPURS TRAINING Calls Parley With 75 Colleges to Discuss Nuclear Courses | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/alice-snow-fisher-wed-in-new-canaan.html | ALICE SNOW FISHER WED IN NEW CANAAN | Special to The New York TimesIngJohn | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/an-abundance-of-fare-good-screen-entertainment-is-on-hand-for-the.html | AN ABUNDANCE OF FARE Good Screen Entertainment Is On Hand for the Long WeekEnd Mighty Marilyn Big Screens | By Bosley Crowther | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/an-ambitious-doityourselfer-rebuilds-a-centuryold-house.html | An Ambitious DoItYourselfer Rebuilds a CenturyOld House DoItYourself Project of Major Size | By Glenn Fowler | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/and-where-she-stopsnobody-knows-founder-rebirth-success.html | AND WHERE SHE STOPSNOBODY KNOWS Founder Rebirth Success | By McCandlish Phillips | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ann-c-robinson-scarsdale-bride-church-of-st-james-the-less-scene-of.html | ANN C ROBINSON SCARSDALE BRIDE Church of St James the Less Scene of Her Marriage to John Dorris McAlister | Special to The New York TimesStanley W Gold | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ann-oneal-walker-married-in-alabama.html | ANN ONEAL WALKER MARRIED IN ALABAMA | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/anyone-for-fish-catching-em-is-easy-the-problem-is-how-to-unload.html | Anyone for Fish Catching em is easy The problem is how to unload them on your friends | By Benjamin Powell | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aramburu-begins-study-of-wage-rates-as-argentine-plaints-on-them.html | Aramburu Begins Study of Wage Rates As Argentine Plaints on Them Increase | By Edward A Morrow Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/architect-becomes-investor-converts-flats-on-east-side.html | Architect Becomes Investor Converts Flats on East Side | By Thomas W Ennis | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/army-in-indonesia-keeps-eye-on-regime.html | ARMY IN INDONESIA KEEPS EYE ON REGIME | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/around-the-garden-the-shifting-season-foliage-for-bouquets.html | AROUND THE GARDEN The Shifting Season Foliage for Bouquets TwoSeason Annual False Alarm Summer Pests Top Performance | By Dorothy H JenkinsgottschoSchleisner | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Edward Hausner | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/article-5-no-title.html | Article 5  No Title | The New York Times by Ernest Sisto | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/at-a-loss-for-words-photography-still-seeks-more-specific-terms-new.html | AT A LOSS FOR WORDS Photography Still Seeks More Specific Terms New Terms ABOUT ADAH MENKEN | By Jacob Deschin | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/australia-readies-big-welcome-for-olympians-bingham-says-us-team.html | Australia Readies Big Welcome for Olympians Bingham Says US Team Will Enjoy Its Stay There 15000 Rooms to Be Made Available in Private Homes 840 New Housing Units A Temperate Climate Funds Coming In | By William R Conklin | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/automobiles-facts-study-aims-to-dispel-some-fallacies-about-motor.html | AUTOMOBILES FACTS Study Aims to Dispel Some Fallacies About Motor Fuels and Engines About HighOctane Regulating Temperature Fuel Economy Power Losses | By Bert Pierce | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/aviation-customs-new-simplified-baggage-declaration-successful-in.html | AVIATION CUSTOMS New Simplified Baggage Declaration Successful in Easing Arrivals Basic Provisions Why Itemization | By Richard Witkin | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/banks-lend-out-more-with-less-decline-in-demand-deposits-rise-in.html | BANKS LEND OUT MORE WITH LESS Decline in Demand Deposits Rise in Demands for Credit Pinch the Big Institutions CHECK TURNOVER IS BUSY But Balances Dip as Money Seeks Gainful UseIdea of Paying Interest Revived Corporations Shift Cash Rivalry Recalled BANKS LEND OUT MORE WITH LESS | By Leif H Olsen | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barbara-cholfin-wed-brookline-girl-is-bride-of-lieut-boine-johnson.html | BARBARA CHOLFIN WED Brookline Girl Is Bride of Lieut Boine Johnson Jr | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barbara-hotchkiss-wed-bride-of-albert-e-posener-in-trinity-church.html | BARBARA HOTCHKISS WED Bride of Albert E Posener in Trinity Church New Haven | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/barbara-m-labelle-a-prospective-bride.html | BARBARA M LABELLE A PROSPECTIVE BRIDE | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/basic-sharpenersgrinder-stone-file.html | BASIC SHARPENERSGRINDER STONE FILE | Fred Carpenter | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/battle-for-the-senate-growing-more-intense-control-of-the-upper.html | BATTLE FOR THE SENATE GROWING MORE INTENSE Control of the Upper House Will Be Of Great Importance to Parties Now Closely Divided There RECENT CHANGE IN OUTLOOK Democrats Favored Not Crushing Split Personalities Real Issues | By William S White | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/betty-flanders-is-future-bride-former-student-at-sorbonne-engaged.html | BETTY FLANDERS IS FUTURE BRIDE Former Student at Sorbonne Engaged to Philip Rodney Lawrence Navy Veteran | Special to The New York TimesBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/beverly-bates-wed-married-to-j-gary-boyle-at-ceremony-in-freeport.html | BEVERLY BATES WED Married to J Gary Boyle at Ceremony in Freeport | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bonn-socialists-gain-on-adenauer-latest-poll-indicates-they-may-be.html | BONN SOCIALISTS GAIN ON ADENAUER Latest Poll Indicates They May Be Ahead as Most Popular German Party | By Ms Handler Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/boston.html | Boston | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/brazilian-reds-hail-voiding-of-us-pact.html | BRAZILIAN REDS HAIL VOIDING OF US PACT | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bridge-experts-have-ethics-too-every-clue-weighed-he-who-hesitates.html | BRIDGE EXPERTS HAVE ETHICS TOO Every Clue Weighed He Who Hesitates | By Albert H Morehead | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bridge-title-won-by-new-york-pair-knickerbocker-open-taken-by.html | BRIDGE TITLE WON BY NEW YORK PAIR Knickerbocker Open Taken by Leonard Harmon and Edgar Kaplan With 375 | By George Rapee | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/britain-is-confronted-by-a-host-of-problems-burdens-of-the-state.html | BRITAIN IS CONFRONTED BY A HOST OF PROBLEMS BURDENS OF THE STATE | By Kennett Love Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bulgarians-settle-a-dispute-with-tito.html | BULGARIANS SETTLE A DISPUTE WITH TITO | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/bus-stop-buckaroo-a-night-in-greenwich-village-with-the-bachelor.html | BUS STOP BUCKAROO A NIGHT IN GREENWICH VILLAGE WITH THE BACHELOR PARTY Don Murray Marilyn Monroes CoStar Outlines His Career Up to Date | By Richard W Nasonglobe Photos | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/camp-smith-target-practice.html | Camp Smith Target Practice | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/catholics-support-unity-of-germany.html | CATHOLICS SUPPORT UNITY OF GERMANY | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/charles-e-bennett-engineer-inventor.html | CHARLES E BENNETT ENGINEER INVENTOR | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/chinas-farming-studied-by-india-official-report-presents.html | CHINAS FARMING STUDIED BY INDIA Official Report Presents Enthusiastic Picture of Peipings Methods | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/choice-in-front-king-hairan-outraces-gannetcohoes-runs-third-at.html | CHOICE IN FRONT King Hairan Outraces GannetCohoes Runs Third at Saratoga First Money Is 48400 KING HAIRAN WINS 70100 HOPEFUL Timed in 118 25 Many Wanted Racer | By James Roach Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/cia-head-warns-of-soviets-aims-aw-dulles-says-new-plan-is-to.html | CIA HEAD WARNS OF SOVIETS AIMS AW Dulles Says New Plan Is to Conquer 3 Nations by Parliamentary Gains Follow Lenin Pattern 143 in Office in Italy | By Cp Trussell Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/city-center-opera-season-takes-shape-with-new-leaders-at-helm.html | CITY CENTER OPERA SEASON TAKES SHAPE WITH NEW LEADERS AT HELM | The New York Times by Sam Falk | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/closeup-of-britains-censor-american-plays-banned-in-london-closeup.html | Closeup of Britains Censor AMERICAN PLAYS BANNED IN LONDON Closeup of Britains Censor | By George Steiner | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/college-bets-50000-balker-trust-gives-hamilton-grant-for.html | COLLEGE BETS 50000 Balker Trust Gives Hamilton Grant for Scholarships | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/columbia-starts-football-workouts-with-39-candidates-four-letter.html | Columbia Starts Football Workouts With 39 Candidates FOUR LETTER MEN HEAD LIONS SQUAD Coach Little Is Optimistic Despite Small Turnout as Columbia Drills Open 62 Report to Coldwell New System for Rutgers Defense Troubles State Teams | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/connecticut-gop-expects-victory-party-confident-of-gaining-control.html | CONNECTICUT GOP EXPECTS VICTORY Party Confident of Gaining Control of Assembly With Eisenhower on Ticket | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/conservation-platform-pledges-us-natural-resources-a-definite.html | CONSERVATION PLATFORM PLEDGES US Natural Resources A Definite Concern Of Both Parties EIGHTYFOURTH CONGRESS Progress Ducks and Crops MAIL BAG INTRODUCTION TO ECOLOGY | By John B Oakes | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/coolers-on-hand-stores-swelter-june-was-warm-sales-hot-so-retailers.html | COOLERS ON HAND STORES SWELTER June Was Warm Sales Hot So Retailers Stocked Up But July Was Different Dubious on PickUp COOLERS ON HAND STORES SWELTER | By Alfred R Zipser | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/coral-may-bolin-baltimore-bride-student-at-wellesley-wed-in-grace.html | CORAL MAY BOLIN BALTIMORE BRIDE Student at Wellesley Wed in Grace Methodist Church to George E Crosby | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cornell-names-director-of-social-science-center.html | Cornell Names Director Of Social Science Center | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/corruption-issue-stirs-indonesians-charges-against-government.html | CORRUPTION ISSUE STIRS INDONESIANS Charges Against Government Officials Are Common in Southeast Asian States Asian Problem Thailand Too Corruption Tolerated Solving the Problem | By Robert Alden Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/coy-is-first-by-lap-in-midget-auto-500.html | COY IS FIRST BY LAP IN MIDGET AUTO 500 | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/cuttings-replace-lost-azaleas-half-peat-half-sand-a-clean-cut-water.html | CUTTINGS REPLACE LOST AZALEAS Half Peat Half Sand A Clean Cut Water and Shade Beginnings of Growth | By Alan GoldmangottschoSchleisner | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/czechs-cut-hours-but-add-to-work-week-reduced-to-fortysix-but-norms.html | CZECHS CUT HOURS BUT ADD TO WORK WEEK Reduced to Fortysix but Norms on Which Pay Is Based Are Tightened Work Quality Stressed Most Shops Nationalized | By Sydney Gruson Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/delhi-blasts-stir-fear-2-explosions-within-7-days-occurred-at-same.html | DELHI BLASTS STIR FEAR 2 Explosions Within 7 Days Occurred at Same Spot | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/democratic-leaders-move-to-keep-the-south-in-line-word-goes-out.html | DEMOCRATIC LEADERS MOVE TO KEEP THE SOUTH IN LINE Word Goes Out That Republican Plank on Civil Rights Is the More Objectionable Moderate Climate Attacks on Eisenhower School Legislation | By John N Popham Special to the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/democrats-seek-california-gains-house-candidate-forecasts-victory.html | DEMOCRATS SEEK CALIFORNIA GAINS House Candidate Forecasts Victory From Stevenson Down to Assemblyman Lead in Registration Segregation Plank | By Lawrence E Davies Special To the new York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dena-kamis-engaged-exjuilliard-student-will-be-wed-to-dr-julius.html | DENA KAMIS ENGAGED ExJuilliard Student Will Be Wed to Dr Julius Tarshis | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dolores-da-parma-married-to-student.html | DOLORES DA PARMA MARRIED TO STUDENT | Special to The New York TimesLavergne | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/dr-fd-weidman-skin-expert-dead-philadelphia-dermatologist-made.html | DR FD WEIDMAN SKIN EXPERT DEAD Philadelphia Dermatologist Made Major Discoveries in Fungus Infections | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/drama-mailbag-writer-offers-tribute-to-john-latouche-30-top.html | DRAMA MAILBAG Writer Offers Tribute To John Latouche 30 TOP | HERBERT MACHIZ RomeGERALD LANSING New York | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/easy-science-and-forethought-aid-insect-contol-simple-strategies.html | EASY Science and Forethought Aid Insect Contol Simple Strategies Embarrassing Guests | By Bruce B Miner Editor Connecticut Agricultural Experiment Station | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/edison-aide-retires-jersey-man-67-repaired-inventors-first-radio.html | EDISON AIDE RETIRES Jersey Man 67 Repaired Inventors First Radio | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/education-in-review-closedcircuit-television-will-have-its-first.html | EDUCATION IN REVIEW ClosedCircuit Television Will Have Its First Trial in the New York Schools Experiments Elsewhere Business Recognition Classroom Projects | By Benjamin Fine | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/education-on-disks-series-of-lps-slanted-dramatization-true-fusion.html | EDUCATION ON DISKS Series of LPs Slanted Dramatization True Fusion | By Herbert Mitgang | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/egypt-now-in-position-to-make-good-bargain-dulles-proposals-for.html | EGYPT NOW IN POSITION TO MAKE GOOD BARGAIN Dulles Proposals for Suez Accord Offer Nasser an Opportunity to Gain Most of His Demands CASE FOR THE UN LATER Nassers Course Company Operation Issue for the UN Palestine Problem | By Thomas J Hamilton | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/eisenhower-offers-to-give-foreign-data-to-stevenson-president.html | Eisenhower Offers to Give Foreign Data to Stevenson PRESIDENT OFFERS US DATA TO RIVAL | By John D Morris Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/emanuel-p-scheck-newark-lawyer-64.html | EMANUEL P SCHECK NEWARK LAWYER 64 | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/exodus-from-city-worries-planner-citizens-council-aide-urges-more.html | EXODUS FROM CITY WORRIES PLANNER Citizens Council Aide Urges More Loans Be Made for MiddleIncome Housing City Oficials Pressed EXODUS FROM CITY WORRIES PLANNER | By John P Callahan | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/exposures-cloud-illinois-election-candidates-of-both-parties-forced.html | EXPOSURES CLOUD ILLINOIS ELECTION Candidates of Both Parties Forced to Withdraw Outcome Is Uncertain Stevenson Has No Candidate Hodge Now in Jail Stevenson May Be Hurt | By Richard Jh Johnston Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fall-jam-session-marthas-vineyard-is-famous-for-its-tasty-wild.html | FALL JAM SESSION Marthas Vineyard Is Famous for Its Tasty Wild Grapes and Beach Plums Wild Grapes Lobster Hatchery Distribution of Young Ferry Service | By Robert Meyer Jr | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/fbi-and-local-crime-kidnapping-law.html | FBI AND LOCAL CRIME Kidnapping Law | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/florida-lookout-post-concrete-and-glass.html | FLORIDA LOOKOUT POST Concrete and Glass | By Arthur L Himbert | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/francos-spain-twenty-years-later-despite-signs-of-unrest-this.html | Francos Spain Twenty Years Later Despite signs of unrest this historian believes the Generalissimos regime remains powerful Francos opposition thinks in terms of influence rather than rebellion Francos Spain Twenty Years Later | By Hugh TrevorRoper | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/from-the-sidewalks-of-new-york.html | FROM THE SIDEWALKS OF NEW YORK | Marge Martin | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/gain-in-italy-seen-for-socialist-unity.html | GAIN IN ITALY SEEN FOR SOCIALIST UNITY | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/galophone-takes-trot-at-yonkers-clocking-of-202-25-ties-track.html | GALOPHONE TAKES TROT AT YONKERS Clocking of 202 25 Ties Track RecordTag Me Second in Feature | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/general-mazaki-is-dead-in-japan-leader-of-antigovernment-mutiny-in.html | GENERAL MAZAKI IS DEAD IN JAPAN Leader of AntiGovernment Mutiny in 36 Had Inspired Policy of Aggression | Special to The New York TimesThe New York Times 1936 | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/guy-manning-head-of-jersey-city-fund.html | GUY MANNING HEAD OF JERSEY CITY FUND | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/heatherjo-taferner-married.html | HeatherJo Taferner Married | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hialeah-without-the-horses.html | HIALEAH WITHOUT THE HORSES | Stan Wayman from Guillumette | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/historical-librarian-named.html | Historical Librarian Named | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hollywood-afield-twentytwo-of-thirtynine-films-now-being-shot.html | HOLLYWOOD AFIELD Twentytwo of Thirtynine Films Now Being Shot Abroad and on Location No Complaints Pro Collaboration Economic Advantages | By Thomas M Pryor | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/hungarians-slow-to-warm-to-tito-local-party-chief-asks-why-we-have.html | HUNGARIANS SLOW TO WARM TO TITO Local Party Chief Asks Why We Have to Wait So Long for Improved Relations | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/huntmiller.html | HuntMiller | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ilo-topics-stressed-morse-outlines-work-of-next-weeks-parley-in.html | ILO TOPICS STRESSED Morse Outlines Work of Next Weeks Parley in Havana | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/in-and-out-of-books-how-green-world-he-never-made-paper-dramas.html | IN AND OUT OF BOOKS How Green World He Never Made Paper Dramas Bargains Marginalia | By Robert Clurman | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/in-winter-the-squire-wrote-novels.html | In Winter the Squire Wrote Novels | By Carlos Baker | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/indias-food-loan-from-us-brings-longterm-benefits-shipments-will.html | INDIAS FOOD LOAN FROM US BRINGS LONGTERM BENEFITS Shipments Will Cushion Against Famine Money Realized Will Boost Economy Question in India Need for Confidence Good for Economy Development Funds | By Am Rosenthal Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/insects-after-darksymphony-or-cacophony-crickets-and-katydids-are.html | INSECTS AFTER DARKSYMPHONY OR CACOPHONY Crickets and Katydids Are Leaders Of the Late Summer Musicale On Wings of Song Day and Night | By Philip Sears | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/irish-methodist-to-get-degree.html | Irish Methodist to Get Degree | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/its-time-to-review-pension-programs-pension-outlook-about-to-change.html | Its Time to Review Pension Programs PENSION OUTLOOK ABOUT TO CHANGE | By Je McMahon | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/javits-wins-hearing-to-rebut-red-rumor-senators-to-hear-javits-on.html | Javits Wins Hearing To Rebut Red Rumor SENATORS TO HEAR JAVITS ON RUMOR Dodd Testimony Cited Sourwine Answers Attack | By Richard Amper | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/jean-hampton-bride-she-is-married-in-tenafly-to-william-killcoyne.html | JEAN HAMPTON BRIDE She Is Married in Tenafly to William Killcoyne | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/joan-spaulding-bride-she-is-married-in-greenwich-to-james-perley.html | JOAN SPAULDING BRIDE She Is Married in Greenwich to James Perley Storer | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/joanne-elegant-wed-she-is-bride-upstate-of-lieut-alfred-p-brainard.html | JOANNE ELEGANT WED She Is Bride Upstate of Lieut Alfred P Brainard Army | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/joelle-r-wolfson-becomes-engaged.html | JOELLE R WOLFSON BECOMES ENGAGED | Hal Phyfe | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/john-bridge-davis-marries-jill-farr.html | JOHN BRIDGE DAVIS MARRIES JILL FARR | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/judith-pennock-is-a-bride.html | Judith Pennock Is a Bride | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/keen-study-of-us-pushed-by-soviet-efforts-to-utilize-american.html | KEEN STUDY OF US PUSHED BY SOVIET Efforts to Utilize American Experience Evinced by Russian Journals | By Harry Schwartz | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/king-grail-scores-on-turf-at-20-to-1-widener-horse-triumphs-by.html | KING GRAIL SCORES ON TURF AT 20 TO 1 Widener Horse Triumphs by ThreeQuarters of Length Over SolHi in Jersey KING GRAIL SCORES ON TURF AT 20 TO 1 Sent to the Outside Tonys Chance Triumphs No 4 Proves Lucky | By Michael Strauss Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/korean-ace-flies-to-bendix-record-fernandez-does-666-mph-from-coast.html | KOREAN ACE FLIES TO BENDIX RECORD Fernandez Does 666 MPH From Coast to Oklahoma 5 Others Top Mark Second Year in F100Cs | By Richard Witkin Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/kremlin-a-la-carte-the-menucaviar-or-cold-cutsis-a-guide-to-how-the.html | Kremlin a la Carte The menucaviar or cold cutsis a guide to how the Soviet rates its guests | By Jack Raymond | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/laughter-behind-the-iron-curtain-the-people-in-the-soviet.html | Laughter Behind the Iron Curtain The people in the Soviet satellites still like to tell and hour political jokes at their bosses expense Here are some making the rounds from country to country CZECHOSLOVAKIA HUNGARY RUMANIA POLAND YUGOSLAVIA | By Flora Lewis | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/laura-e-greers-nuptials.html | Laura E Greers Nuptials | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/laura-r-little-is-wed-in-maine-she-is-escorted-by-father-at.html | LAURA R LITTLE IS WED IN MAINE She Is Escorted by Father at Marriage in Bar Harbor to Christopher Moen Jr | Special to The New York TimesMcKay | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/learsons-international-class-sloop-triumphs-in-shifting-winds-on.html | Learsons International Class Sloop Triumphs in Shifting Winds on Sound 180DEGREE SWING MADE BY BREEZES Thunderbird Defeats Susan by 4642 in International Class as Winds Veer Sheehans Craft Is Third Wind 8 Knots at Start Boojum Is Disqualified | By Gordon S White Jr Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/legion-gathers-for-4day-parley-group-to-march-at-los-angeles.html | LEGION GATHERS FOR 4DAY PARLEY Group to March at Los Angeles TomorrowNo Key Issues Appear In Prospect Old Feud Back Again | By Gladwin Hill Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/lenhoffmarcus.html | LenhoffMarcus | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/letters-rebel-republicans-similar-aims-irish-jim-poor-diplomats.html | Letters REBEL REPUBLICANS SIMILAR AIMS IRISH JIM POOR DIPLOMATS ANOTHER VIEW Letters THE MARKET IN MERRIWELLS FRANKS GOOD DEED STILL BIG JAZZ A HIP QUIZ | J OWEN GRUNDYMAURICE WINOGRADLINTON L BARRETTANN MORRISSETTCHARLES BRAGINJOSEPH M GRAHAMROBERT M SCHILLINHARRY I COHEN | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/letters-to-the-editor-coleridge-the-political-novel-shenandoah.html | Letters To the Editor Coleridge The Political Novel Shenandoah Spencers Rifle | MARY COLUMEMERY S KOBOREDWARD DE GRAZIAMACENNIS MOOREJO BUCKERIDGE | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/letters-to-the-times-to-subsidize-the-arts-failure-of-republicans.html | Letters to The Times To Subsidize the Arts Failure of Republicans to Support Presidents Legislation Charged Casting Labors Vote Support for Political Friends Seen in Absence of Organized Action South African Move Opposed Need for Intellectual Stir Troops in Iceland Demand for Withdrawal Linked to Fear of Economic Dependence Rechristening of Democrats Hand of Schacht Suspected | FRANK THOMPSON JrMAX D DANISHYW MANGASHAthe peace MARTIN WOLFSONSTEINGRIMUR HERMANNSSONARTHUR J MORGANments HM BUGGELN | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/li-parties-set-for-debutantes-many-young-women-to-make-bows-at.html | LI PARTIES SET FOR DEBUTANTES Many Young Women to Make Bows at Parties Between Wednesday and Sept 15 | Bradford BachrachLewis Stafford | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/life-death-and-verse.html | Life Death and Verse | By Wallace Fowlie | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/linda-corn-fiancee-of-martin-m-feuer.html | LINDA CORN FIANCEE OF MARTIN M FEUER | Special to The New York TimesBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/littlehardy.html | LittleHardy | Special to The New York TimesBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/live-music-for-morning-listeners-and-viewers.html | LIVE MUSIC FOR MORNING LISTENERS AND VIEWERS | Fred Hermansky | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/loisann-schack-is-a-bride.html | Loisann Schack Is a Bride | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/louise-tyor-engaged-she-will-be-wed-in-december-to-ensign-robert.html | LOUISE TYOR ENGAGED She Will Be Wed in December to Ensign Robert Jones | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/maglie-banished-dodger-hurler-ejected-in-night-contest-labine.html | MAGLIE BANISHED Dodger Hurler Ejected in Night Contest Labine Returns Amoros Also Hits Homer Bessent Completes Shutout DODGERS TOPPLE GIANTS BY 53 50 Reese Ties Theft Mark | By Joseph M Sheehan | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mandelbaumrosen.html | MandelbaumRosen | Special to The New York TimesCarol | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/margaret-l-king-is-married-here-becomes-bride-of-christopher-otken.html | MARGARET L KING IS MARRIED HERE Becomes Bride of Christopher Otken Riddleberger Son of Envoy to Yugoslavia | Warren W Joll | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marie-flanagan-engaged.html | Marie Flanagan Engaged | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marilyn-l-moore-becomes-engaged-alumna-of-skidmore-will-be-wed-in.html | MARILYN L MOORE BECOMES ENGAGED Alumna of Skidmore Will Be Wed in November to Orren Jay Bradley ExOfficer | Special to The New York TimesMaster | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/marion-mcmahon-married.html | Marion McMahon Married | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mars-next-door-thursday-night-red-planet-will-be-closest-to-the.html | MARS NEXT DOOR THURSDAY NIGHT Red Planet Will Be Closest to the Earth Since 1924 And Until 1971 Water in Polar Caps | By Homer Bigart | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/martha-j-eaton-is-married.html | Martha J Eaton Is Married | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-louise-evans-wed-in-providence.html | Mary Louise Evans Wed in Providence | Special to The New York TimesWilliam Russ | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mary-m-freeman-greenwich-bride-cousin-is-matron-of-honor-at.html | MARY M FREEMAN GREENWICH BRIDE Cousin Is Matron of Honor at Marriage to Ridge Blackwell ExOfficer | Special to The New York TimesIngJohn | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/may-markey-wed-in-yonkers.html | May Markey Wed in Yonkers | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mcdonoughregan.html | McDonoughRegan | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/memory-is-a-golden-thing.html | Memory Is a Golden Thing | By Aileen Pippett | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/menla-j-rapp-married-bride-of-edward-b-bitzer-jr-in-westfield.html | MENLA J RAPP MARRIED Bride of Edward B Bitzer Jr in Westfield Presbyterian | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/menzies-mission-on-suez-arrives-tonight-in-cairo-opening-parley.html | MENZIES MISSION ON SUEZ ARRIVES TONIGHT IN CAIRO Opening Parley With Nasser on Status of Canal Is Set for Tomorrow BRITISH DAMPEN HOPES Embassy Official Announces Staff CutDependents Urged to Return Home World Control Opposed MENZIES MISSION AWAITED IN CAIRO Committee Ready for Task | By Osgood Caruthers Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/merger-of-socialists-now-possible-in-italy-nenni-appears-ready-to.html | MERGER OF SOCIALISTS NOW POSSIBLE IN ITALY Nenni Appears Ready to Dissolve His Alliance With Communists Blow to Communists Italys Difference Serious Defection Occasion for the Break Party Following | By Arnaldo Cortesi Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/metzmaclaury.html | MetzMacLaury | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/mexicos-output-shows-10-gain-ruiz-cortines-gives-glowing-annual.html | MEXICOS OUTPUT SHOWS 10 GAIN Ruiz Cortines Gives Glowing Annual Report but Warns Against Overoptimism Talk Delivered in House | By Paul P Kennedy Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/midamerica-jubilee-is-opened-in-st-louis.html | MidAmerica Jubilee Is Opened in St Louis | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miner-takes-westchester-junior-golf-championship-monroe-jersey.html | Miner Takes Westchester Junior Golf Championship Monroe Jersey Victor RALLY SETS BACK MANCE BY 3 AND 2 Miner Wins on 3Hole Surge Monroe Defeats Baron on 21st at Plainfield Short at Last Two Holes Medalist Takes Laurels | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-barbara-spinella-a-bride.html | Miss Barbara Spinella A Bride | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-carol-r-ordway-is-married-she-is-attended-by-nine-at-wedding.html | Miss Carol R Ordway Is Married She Is Attended by Nine at Wedding to William G Webb | Special to The New York TimesJay Te Winburn | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-diana-parish-is-bride-upstate-escorted-by-her-father-at.html | MISS DIANA PARISH IS BRIDE UPSTATE Escorted by Her Father at Marriage in North Salem to David L McKissock | Special to The New York TimesDavid Berns | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-fitzgerald-to-wed-admirals-daughter-engaged-to-lieut-ernest.html | MISS FITZGERALD TO WED Admirals Daughter Engaged to Lieut Ernest Ruffner | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-ginna-married-bride-of-william-h-michie-in-pittsford-ny-church.html | MISS GINNA MARRIED Bride of William H Michie in Pittsford NY Church | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-helen-h-gordon-married-in-westbury-to-john-w-ingrain.html | Miss Helen H Gordon Married In Westbury to John W Ingrain | Special to The New York TimesThe New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-hutchinson-wed-scarsdale-girl-becomes-bride-of-bruce-conrad.html | MISS HUTCHINSON WED Scarsdale Girl Becomes Bride of Bruce Conrad Hemer | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-kiernan-married-bride-in-coytesville-nj-of-frederick-j.html | MISS KIERNAN MARRIED Bride in Coytesville NJ of Frederick J Stackpole | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-nancy-b-wier-wilmington-bride.html | MISS NANCY B WIER WILMINGTON BRIDE | Special to The New York TimesWillard Stewart | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-pepsi-named-gold-cup-victor-but-commission-will-weigh-miss.html | MISS PEPSI NAMED GOLD CUP VICTOR But Commission Will Weigh Miss Thriftways Protest of Disqualification MISS PEPSI NAMED GOLD CUP VICTOR Six in Final Field Suns Appearance Brief | By Clarence E Lovejoy Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-sappington-to-wed-she-is-fiancee-of-robert-d-smith-an.html | MISS SAPPINGTON TO WED She Is Fiancee of Robert D Smith an Advertising Aide | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/miss-stuart-hill-smith-bride-of-officer.html | Miss Stuart Hill Smith Bride of Officer | Special to The New York TimesSouthall | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/miss-terriberry-will-be-married-graduate-nurse-is-affianced-to.html | MISS TERRIBERRY WILL BE MARRIED Graduate Nurse Is Affianced to Fielding P Hilgartner Alumnus of Princeton | Special to The New York TimesHardingGlidden | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/miss-wallace-to-wed-member-of-new-yorker-staff-fiancee-of-ra.html | MISS WALLACE TO WED Member of New Yorker Staff Fiancee of RA Gutwillig | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/miss-waring-inge-becomes-fiancee-alumna-of-smith-to-be-wed-to.html | MISS WARING INGE BECOMES FIANCEE Alumna of Smith to Be Wed to Thaddeus G Holt Jr Harvard Law Graduate | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/moment-of-respite-from-combat.html | MOMENT OF RESPITE FROM COMBAT | Warneke | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/montreal-festival-is-canadian-family-affair-strictly-canadian-good.html | MONTREAL FESTIVAL IS CANADIAN FAMILY AFFAIR Strictly Canadian Good Teamwork | By Thomas Archer | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/moscow-school-reflects-change-half-of-pupils-in-no-658-who-graduate.html | MOSCOW SCHOOL REFLECTS CHANGE Half of Pupils in No 658 Who Graduate Next June Must Go Into Plants | By Welles Hangen Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/motormen-call-strike-meeting-subway-union-to-assemble-tuesday-to.html | MOTORMEN CALL STRIKE MEETING Subway Union to Assemble Tuesday to Consider Citys Disciplining of 26 Men | By Stanley Levey | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/movie-mailbag-war-and-peace-debate-selectivity-needed-disastrous.html | MOVIE MAILBAG War and Peace Debate Selectivity Needed DISASTROUS BEST FOOT FORWARD | FITZROY DAVIS New York CitySAUL GLEMBY New York Citylewis Galantiere New York City | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/museum-forecast-events-on-the-calendar-for-the-new-season-a-big.html | MUSEUM FORECAST Events on the Calendar For the New Season A Big Picasso Show At the Metropolitan While Museum Is Built | By Howard Devree | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/nasser-is-now-counting-on-solid-arab-backing-nationalist-forces-may.html | NASSER IS NOW COUNTING ON SOLID ARAB BACKING Nationalist Forces May Compel Others to Support Him Against the West Breakdown Possible Arab Support Arab Strike | By Osgood Caruthers Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/naute-mia-captures-horse-show-honors.html | NAUTE MIA CAPTURES HORSE SHOW HONORS | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/navy-task-force-is-returning-from-arctic-mission-ships-now-groping.html | Navy Task Force Is Returning From Arctic Mission Ships Now Groping Toward the Open North Pacific The Western Fleet Huge Deliveries Made | US Navy | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archiv es/nevada-expects-light-balloting-interest-in-tuesday-primary-centers.html | NEVADA EXPECTS LIGHT BALLOTING Interest in Tuesday Primary Centers on Bibles Fight for Senate Renomination Opposed by State Senator Democrats Often Split | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-coffee-rise-pains-housewife-industry-also-worried-by-possible.html | NEW COFFEE RISE PAINS HOUSEWIFE Industry Also Worried by Possible Results of Price Increases 54 Situation Complicated OPEN TRADE BACK IN WHEAT EXPORT | By George Auerbach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-hotroddersoutboard-and-inboard-americans-are-taking-to-boating.html | New HotroddersOutboard and Inboard Americans are taking to boating as never before But their pleasure and their livesare menaced by reckless drivers and highspeed motors Outboard and Inboard Hotrods | By Cb Palmer | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-sinclair-gasoline.html | New Sinclair Gasoline | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/new-voices-in-the-poetic-chorus.html | New Voices in the Poetic Chorus | By William Meredith | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-and-gossip-of-the-rialto-engaged-in-mutual-support.html | NEWS AND GOSSIP OF THE RIALTO ENGAGED IN MUTUAL SUPPORT | By Lewis FunkefriedmanAbeles | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-the-advertising-and-marketing-fields-katz-agency-a-leader-a.html | News of the Advertising and Marketing Fields Katz Agency a Leader Among Newspaper Representatives Pros in Pro Jobs Ink in His Veins Sports Reports Notes | By William M Freeman | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-the-world-of-stamps-greece-and-australia-handling-firstday.html | NEWS OF THE WORLD OF STAMPS Greece and Australia Handling FirstDay Olympic Covers New Flight for Airline BIBLE ON LABOR DAY FOR CHARITY EUROPA | By Kent B Stiles | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/news-of-tv-and-radio-gleason-makes-plans-for-live-series-beginning.html | NEWS OF TV AND RADIO Gleason Makes Plans for Live Series Beginning Sept 29Other Items | By Val Adams | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/newsman-fiance-of-anne-millett-larson-merrill-powell-of-the-boston.html | NEWSMAN FIANCE OF ANNE MILLETT Larson Merrill Powell Of The Boston Globe Will Marry Graduate of Vassar | Special to The New York TimesTurlLarkin | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/north-carolina-sets-school-vote-plan-to-circumvent-courts.html | NORTH CAROLINA SETS SCHOOL VOTE Plan to Circumvent Courts Integration Ruling Is Up for Decision Saturday Small Turnout Expected | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/now-the-atomic-wrist-watch-in-the-works-is-a-timekeeper-run-by-a.html | Now the Atomic Wrist Watch In the works is a timekeeper run by a miniature nuclear power plant It will be silent accurate and they say good for a lifetime | By John Pfeiffer | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/nuptials-are-held-for-miss-ingersoll.html | NUPTIALS ARE HELD FOR MISS INGERSOLL | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/of-people-and-pictures-mgm-takes-greatest-ride-in-town-report-from.html | OF PEOPLE AND PICTURES MGM Takes Greatest Ride in Town Report From TogolandAddenda | By Ah Weiler | RE0000214602 | 1984-10-04 | B00000609902 |

| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/officer-weds-suzanne-recca.html | Officer Weds Suzanne Recca | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/ogilvys-flame-wins-star-race-ariel-shady-lady-csharp-also-triumph.html | OGILVYS FLAME WINS STAR RACE Ariel Shady Lady CSharp Also Triumph in Regatta Opener Off Bellport | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/out-of-americas-brawling-past.html | Out of Americas Brawling Past | By Arthur Schlesinger Jrfrom A Painting By Peter Frederick Rothermer | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/out-of-teamwork-came-success.html | Out of Teamwork Came Success | By Raymond Holden | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/outer-mongolia-retains-lamaism-but-few-maintain-religious.html | OUTER MONGOLIA RETAINS LAMAISM But Few Maintain Religious InterestPriests Rites in Temple Depicted Visitors Are Feted | By Jack Raymond Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/paris-report-paris-report.html | Paris Report Paris Report | By Dorothy Hawkinsphotographed By Sharland In Puaris For the New York Timesphotographed By Sharland In Paris For the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/patricia-ann-wray-is-bride.html | Patricia Ann Wray Is Bride | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/perchonock-wins-final-philadelphian-downs-staton-in-eastern-senior.html | PERCHONOCK WINS FINAL Philadelphian Downs Staton in Eastern Senior Tennis | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/personality-bankerbooster-of-linoln-sq-thomas-j-shanahan-is-bullish.html | Personality BankerBooster of Linoln Sq Thomas J Shanahan Is Bullish on View From Coliseum Favors Profit Sharing Began as AFL Bank Service to the Trade Bank Has Its Price Housing Aide Party Aide | By Gene Smith | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/philip-geis-fiance-of-jane-agnes-rich.html | PHILIP GEIS FIANCE OF JANE AGNES RICH | Special to The New York TimesBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pioneers-tree-osage-orange-still-has-assets-for-today-quite-at-home.html | PIONEERS TREE Osage Orange Still Has Assets for Today Quite at Home Used by Indians Rugged Fences | By Rr Thomasson | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pr-man-political-mastermind-the-public-relations-counselor-is.html | PR Man Political Mastermind The public relations counselor is taking over from the big city boss with new campaign techniques to mold the mind of the voter PR Man Political Mastermind | By Stanley Kelley Jr | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/president-calls-labor-bulwark-of-us-strength-he-says-it-has-made.html | PRESIDENT CALLS LABOR BULWARK OF US STRENGTH He Says It Has Made Nation the Terror of Any Who Would Be Our Enemies MEANY ASKS VOTE DRIVE Ceremonies at White House Mark Issuance of Stamp Dedicated to Workers Political Action Urged PRESIDENT LAUDS US LABORS ROLE Stamp on Sale Tomorrow Stevenson in Statement Wagner Stresses Future | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/president-is-well-ileitis-expert-says.html | PRESIDENT IS WELL ILEITIS EXPERT SAYS | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/president-warns-of-peace-apathy-message-to-methodist-parley-urges.html | PRESIDENT WARNS OF PEACE APATHY Message to Methodist Parley Urges Positive Search to End Threat of War We Shall Succeed EISENHOWER MESSAGE | By George Dugan Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/problems-raised-in-use-of-seaway-head-of-lakes-unit-says-tolls-top.html | PROBLEMS RAISED IN USE OF SEAWAY Head of Lakes Unit Says Tolls Top List of 6 Points That Must Be Answered Joint Study Going On Canal Capacity Questioned | By George Horne | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | Bruno of Hollywood | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/pure-love-became-a-battlefield.html | Pure Love Became a Battlefield | By Rl Bruckberger | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rackets-and-crime-linked-in-riesel-case-big-new-york-garment.html | RACKETS AND CRIME LINKED IN RIESEL CASE Big New York Garment Industry A Rich Field for the Underworld TailorMade for Rackets Avoiding Unions Renewed Effort Trucking Union Stacking Attempt Hired Hoodlum | By Stanley Levey | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/records-russians-in-chamber-music-instrumental-mastery.html | RECORDS RUSSIANS IN CHAMBER MUSIC Instrumental Mastery Disappointing | By Harold C Schonberg | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/red-bloc-sets-up-a-danube-board-yugoslavs-said-to-view-new-panel-as.html | RED BLOC SETS UP A DANUBE BOARD Yugoslavs Said to View New Panel as Rival to Body to Which They Belong | By John MacCormac Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/reds-machinery-shown-in-syria-display-of-industrial-goods-at-trade.html | REDS MACHINERY SHOWN IN SYRIA Display of Industrial Goods at Trade Fair Reveals Effort to Impress Arab States Final Touches Hastened | By Sam Pope Brewer Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/refuge-from-reality.html | Refuge From Reality | From a painting by Henry Koerner Courtesy of the Midtown Galleries | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rehabilitation-report-a-review-of-the-evidence-showing-gain-for.html | Rehabilitation Report A Review of the Evidence Showing Gain for Physical Medicine All Over World Finland Is Interested Workers Are Screened | By Howard A Rusk Md | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/repo-finances-us-bond-trade-dealers-carry-inventories-by-selling.html | REPO FINANCES US BOND TRADE Dealers Carry Inventories by Selling Them With Strings Attached No Risk to Lender REPO FINANCES US BOND TRADE Point Spread Is Key | By Paul Heffernan | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/reynoldsmoser.html | ReynoldsMoser | Special to The New York TimesBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/richardson-wins-miss-gibson-schmidt-also-move-ahead-in-us-singles.html | RICHARDSON WINS Miss Gibson Schmidt Also Move Ahead in US Singles Flam Ignored in Seeding Schmidt in Excellent Form HOAD RICHARDSON VICTORS IN TENNIS Fraser Flam Triumph | By Allison Danzigthe New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rise-in-east-german-refugees.html | Rise in East German Refugees | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/royse-shirk-usher-fiancee-of-student.html | ROYSE SHIRK USHER FIANCEE OF STUDENT | Special to The New York TimesBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/rutgers-university-now-rutgers-state.html | RUTGERS UNIVERSITY NOW RUTGERS STATE | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sally-e-redding-exstudent-at-hollins-bride-of-alexander-h.html | Sally E Redding ExStudent at Hollins Bride of Alexander H Blankingship Jr | Special to The New York TimesWendell B Powell | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/santa-fe-scenery-chairlift-for-sightseers-provides-panoramic-view.html | SANTA FE SCENERY ChairLift for SightSeers Provides Panoramic View of Southwest Nature Unspoiled | By W Thetford Leviness | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/santisiere-gains-state-chess-lead-beats-gable-and-draws-with-rankis.html | SANTISIERE GAINS STATE CHESS LEAD Beats Gable and Draws With Rankis RunnerUp for 71 Score at Buffalo Tamargo Experts Winner 3 New Yorkers Set Pace Bisguier Wins 2 Matches Hearst Feuerstein Win | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sarah-g-melhado-to-be-married-upstate-girl-fiancee-of-donald-white.html | Sarah G Melhado to Be Married Upstate Girl Fiancee of Donald White a Harvard Senior WatermanEastman TurnerSleeper SizerMoore GrossSchragger | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesGustave LoreyBradford BachrachBradford BachrachBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/school-plan-laid-for-new-housing-education-board-is-mapping-program.html | SCHOOL PLAN LAID FOR NEW HOUSING Education Board Is Mapping Program to End Delays at Big Developments | By Leonard Buder | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/science-in-review-past-and-future-of-antarctica-discussed-before.html | SCIENCE IN REVIEW Past and Future of Antarctica Discussed Before the British Association Exploration Hazards Intensive Exploration | By Waldemar Kaempffert | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/scientists-to-meet-anthropologists-will-discuss-new-studies-of.html | SCIENTISTS TO MEET Anthropologists Will Discuss New Studies of Mankind | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/scope-of-federal-law-worries-the-lawyers-from-states-rights-to.html | SCOPE OF FEDERAL LAW WORRIES THE LAWYERS From States Rights to Civil Rights Respect for the Law Is Extolled Topics Covered Attitudes Change Administrative Law Pictures in Court | By Luther A Huston Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/senate-plans-close-check-on-all-costs-in-campaign-senate-to-check.html | Senate Plans Close Check On All Costs in Campaign SENATE TO CHECK ELECTION EXPENSE Laws Held Unrealistic | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sharper-simple-honing-methods-can-insure-safety-grinding-edges.html | SHARPER Simple Honing Methods Can Insure Safety Grinding Edges Oilstone Honing | By Jackson Hand | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/shots-rout-soviet-ship-norwegian-naval-craft-fires-over-bow-of.html | SHOTS ROUT SOVIET SHIP Norwegian Naval Craft Fires Over Bow of Fishing Vessel | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/siglerjohnson.html | SiglerJohnson | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/slight-encounter-helen-hayes-irritates-our-british-cousins-no.html | SLIGHT ENCOUNTER Helen Hayes Irritates Our British Cousins No Defense Shaky Premise AMONG THE MEN WHO CALL THE SIGNALS FOUR DIRECTORS AT WORK ON INCOMING PLAYS | By Brooks Atkinsonthe New York Timesarthur CantorfriedmanAbelesthe New York Times BY SAM FALK BY SAM FALK | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/slow-harvest-imperils-grain-crop-in-soviet-bad-weather-and-bad.html | SLOW HARVEST IMPERILS GRAIN CROP IN SOVIET Bad Weather and Bad Management May Defeat the Bright Prospects A 3Point Program Farm Population Harvest in Danger | By Harry Schwartz | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/solving-built-in-problems.html | Solving Built in Problems | By Betty Pepis | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/son-to-mrs-jh-mcgraw-3d.html | Son to Mrs JH McGraw 3d | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/south-african-trade-both-imports-and-exports-rose-in-first-half.html | SOUTH AFRICAN TRADE Both Imports and Exports Rose in First Half | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-athletes-mix-with-british-stars-hold-joint-practice-in.html | SOVIET ATHLETES MIX WITH BRITISH Stars Hold Joint Practice in London as Newspapers Discuss Canceled Meet Hats Valued at 468 Pravda Assails British Police | By Kennett Love Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-said-to-plan-german-arms-edge.html | SOVIET SAID TO PLAN GERMAN ARMS EDGE | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/soviet-writer-rebuked-put-art-before-party.html | Soviet Writer Rebuked Put Art Before Party | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/speaking-of-books-treasure-chest-the-adventurer-within-running-away.html | SPEAKING OF BOOKS Treasure Chest The Adventurer Within Running Away | By J Donald Adams | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/sports-of-the-times-never-well-hardly-ever-the-losing-streak-the.html | Sports of The Times Never Well Hardly Ever The Losing Streak The Other Lefty Short Memory | By Arthur Daley | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/spread-of-jews-in-latin-america-reported-by-head-of-bnai-brith.html | Spread of Jews in Latin America Reported by Head Of Bnai Brith | By Irving Spiegel | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/state-gop-maps-negro-vote-drive-special-task-force-set-up-to-accent.html | STATE GOP MAPS NEGRO VOTE DRIVE Special Task Force Set Up to Accent Eisenhowers Civil Rights Record Theme of Dr Howard STATE GOP MAPS NEGRO VOTE DRIVE | By Douglas Dales | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stevenson-hails-offer-of-us-data-gratified-to-obtain-secret-foreign.html | STEVENSON HAILS OFFER OF US DATA Gratified to Obtain Secret Foreign ReportsWorks at Farm on Labor Day Talk Delivered by Courier Wont Rest Long Enthusiasm Aroused | By William M Blair Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stevenson-tour-outlines-new-tactics-for-campaign-his-grassroots.html | STEVENSON TOUR OUTLINES NEW TACTICS FOR CAMPAIGN His GrassRoots Drive Will Concentrate On Votes of the Critical States Fourteen States Separate Chores | By William M Blair Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/stobbs-drives-in-two-runs-beats-bombers-third-time-stobbs-senators.html | Stobbs Drives In Two Runs Beats Bombers Third Time STOBBS SENATORS DOWNS YANKS 43 Yanks Tally in Second Lemon Near League Mark | By John Drebinger Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/studying-for-next-seasons-trip-colleges-offer-a-variety-of-courses.html | STUDYING FOR NEXT SEASONS TRIP Colleges Offer A Variety Of Courses on Travel Overseas More on How to Do It | By Leonard Buder | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/texas-town-asks-integration-stay-mansfield-takes-its-plea-for-years.html | TEXAS TOWN ASKS INTEGRATION STAY Mansfield Takes Its Plea for Years Delay to Supreme Court Justice Minton | By Luther A Huston Special to the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/text-of-trumans-farm-speech-in-iowa-party-called-united-new-deal-is.html | Text of Trumans Farm Speech in Iowa Party Called United New Deal Is Recalled Profit Rise Is Cited Sets Farm Price Drop Their Real Program | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-ancient-art-of-topiary-still-exists-for-splendor-or-jest.html | THE ANCIENT ART OF TOPIARY STILL EXISTS FOR SPLENDOR OR JEST | Photos by GottschoSchleisner and Colonial Williamsburg | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-attacker-held-the-trumps.html | The Attacker Held The Trumps | By Burke Wilkinson | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-dance-city-opera-has-a-new-setup-some-choreographic.html | THE DANCE CITY OPERA HAS A NEW SETUP SOME CHOREOGRAPHIC PERSONALITIES AT CITY CENTER | By John Martinthe New York Times BY SAM FALK Wh Stephan | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-financial-week-rising-cost-of-money-and-of-what-it-will-buy.html | THE FINANCIAL WEEK Rising Cost of Money and of What It Will Buy Hold Center of Business Stage 3 Unanimous StandOff Burden Lightened | By John G Forrest | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-merchants-point-of-view-food-for-defeatism-the-interest-burden.html | The Merchants Point of View Food for Defeatism The Interest Burden Heavy Sales Expected Boss or Hired Man | By Herbert Koshetz | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-rights-of-the-road-grave-questions-raised-by-the-growing-use-of.html | THE RIGHTS OF THE ROAD Grave Questions Raised By the Growing Use Of Police Blockades Widespread Habit Purpose Sometimes Defeated Illegal Search Public Unaware Legitimate Uses | By Joseph C Ingraham | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-scenestealer-in-the-nursery.html | The SceneStealer in the nursery | By Bernadine Kreis | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-stage-is-set-all-city-center-operas-have-one-basic-unit.html | THE STAGE IS SET All City Center Operas Have One Basic Unit Mechanism Toward Abstraction Stuck Elevator | By John Briggs | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-supply-sarge-shops-with-a-cart-and-a-company-charge-plate-too-a.html | THE SUPPLY SARGE SHOPS WITH A CART And a Company Charge Plate Too at New Army Depots Set Up Like Supermarkets RED TAPE IS ELIMINATED Checkout Tape Used Instead for Expendable Items Noncoms Enthusiastic Shopping on a Budget Sergeants Tickled THE SUPPLY SARGE SHOPS WITH A CART And Only Three Entries | By Albert L Kraus | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-taste-for-things-italian.html | The Taste for Things Italian | By Jane Nickersonphotographed By Midori | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/the-teenage-gang-who-and-why-a-reporter-visits-the-devils-for-clues.html | The TeenAge Gang Who and Why A reporter visits the Devils for clues to the growing problem of delinquency TeenAge GangWho and Why | By Murray Schumach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/theres-life-in-the-dark.html | Theres Life In the Dark | By Leonard Dubkin | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/threat-of-inflation-shadows-the-economy-belt-tightening.html | THREAT OF INFLATION SHADOWS THE ECONOMY BELT TIGHTENING | By Joseph A Loftus Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/truman-says-gop-is-ignoring-farms-to-aid-big-money-farmer-ignored.html | Truman Says GOP Is Ignoring Farms To Aid Big Money FARMER IGNORED TRUMAN ASSERTS Truman Praises Ticket False Picture Charged Farm Prices Cited | By Seth S King Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/tv-magic-carpet-reaches-baghdad-programs-of-entertainment-will-be.html | TV MAGIC CARPET REACHES BAGHDAD Programs of Entertainment Will Be Supplemented by Ones for Schools | By Sam Pope Brewer Special To the new York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/typical-russian-eludes-american-hunt-in-soviet-for-average-man-to.html | TYPICAL RUSSIAN ELUDES AMERICAN Hunt in Soviet for Average Man to Be Shown on TV Ends in Compromise | By William J Jorden Special To the new York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/university-registration-set.html | University Registration Set | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-air-intrusion-charged-by-china-reds-protest-as-provocation.html | US AIR INTRUSION CHARGED BY CHINA Reds Protest as Provocation Flights of Craft Searching for Downed Navy Plane Search Protested Earlier Large Number of Aircraft | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-oil-company-popular-in-peru-happy-workermanagement-ties-put-end.html | US OIL COMPANY POPULAR IN PERU Happy WorkerManagement Ties Put End to Leftists Imperialism Charges Imperialism Praised Fringe Benefits Provided NonCompany Area Grows | By Tad Szulc Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-role-in-middle-eastthe-dulles-strategy-why-not-invite-him-in.html | US ROLE IN MIDDLE EASTTHE DULLES STRATEGY WHY NOT INVITE HIM IN | By Dana Adams Schmidt Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-set-to-track-artificial-moons-first-satellite-to-go-aloft-next.html | US SET TO TRACK ARTIFICIAL MOONS First Satellite to Go Aloft Next YearCameras and Radios to Follow Path Air Density a Factor Cameras to Be Used | By Walter Sullivan | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-to-subsidize-normal-trading-privately-held-free-grain-to-go.html | US TO SUBSIDIZE NORMAL TRADING Privately Held Free Grain to Go Abroad in Quantity for First Time in Years NEW PHASE OPENS IN WHEAT EXPORT Surplus Limits Price | By Jh Carmical | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-tries-to-stiffen-japans-back-but-dulles-statement-is.html | US TRIES TO STIFFEN JAPANS BACK But Dulles Statement Is Misinterpreted Black Headlines Squeeze Seen Positions Contrasted | By Robert Trumbull Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/us-well-along-on-spanish-bases-survey-indicates-projects-are-now.html | US WELL ALONG ON SPANISH BASES Survey Indicates Projects Are Now Over the Hump Dry Weather a Factor 3 Big Bomber Bases Spaniards Not Unanimous | By Herbert L Matthews Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vera-lt-dwight-to-be-wed-sept-16-honolulu-girl-an-alumna-of-boston.html | VERA LT DWIGHT TO BE WED SEPT 16 Honolulu Girl an Alumna of Boston U Is Affianced to Stephen E McPherson | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vermont-interlude-serkin-and-colleagues-have-musical-summer-put-to.html | VERMONT INTERLUDE Serkin and Colleagues Have Musical Summer Put to Use Going Concern Public Invited | By Howard Taubman | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/view-from-the-studio-iceman-passes-its-one-hundredth-performance.html | VIEW FROM THE STUDIO ICEMAN PASSES ITS ONE HUNDREDTH PERFORMANCE | By Lee Strasberg Artistic Director of the Actors Studiojerry Dantzig | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/viewpoint-on-tv-fashions-too-many-experts-said-to-display-ignorance.html | VIEWPOINT ON TV FASHIONS Too Many Experts Said to Display Ignorance of Mans Intuitive Good Sense by Emphasizing the Obvious Dumbwaiter Shaft Formula Color | By Jack Gould | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/virginia-l-beach-wed-in-stamford-she-is-escorted-by-father-at.html | VIRGINIA L BEACH WED IN STAMFORD She Is Escorted by Father at Marriage in St Clements to Victor R Coudert Jr RollenhagenRollenhagen | Special to The New York TimesSpecial to The New York TimesJay Te WinburnBradford Bachrach | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/virginia-smith-wed-upstate.html | Virginia Smith Wed Upstate | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/visitors-from-vienna-austrias-leading-private-theatre-will-make-its.html | VISITORS FROM VIENNA Austrias Leading Private Theatre Will Make Its Local Debut on Tuesday at the BarbizonPlaza Magical Chandelier International Flavor DRAMA BOOKSHELF | By Frederic Mortonkoessler | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/vital-policy-issues-face-tokyo-regime-japanese-facing-policy.html | Vital Policy Issues Face Tokyo Regime JAPANESE FACING POLICY DECISIONS Shigemitsu a Key Figure Soviet Aim Suspected | By Robert Trumbull Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/volunteers-rout-a-tennessee-mob-in-clash-on-bias-citizen-police.html | VOLUNTEERS ROUT A TENNESSEE MOB IN CLASH ON BIAS Citizen Police Fire Tear Gas Bombs in Clinton Square State Troopers Arrive Shots Investigated VOLUNTEERS ROUT SEGREGATION MOB Wounded in Korea Cannot Sit Back | By John N Popham Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/walter-ogilvie-rail-officer-dies-exmanaging-director-of-united.html | WALTER OGILVIE RAIL OFFICER DIES ExManaging Director of United Lines in Havana Was on First ITT Board | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/watkins-glen-sports-car-course-nearly-ready-grand-prix-slated-sept.html | Watkins Glen Sports Car Course Nearly Ready Grand Prix Slated Sept 15 Attracts Seventy Entries Big Crowd Expected Six Events on Card | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wee-lass-in-brooklyn-jeannie-carson-to-begin-new-comedy-show-on.html | WEE LASS IN BROOKLYN Jeannie Carson to Begin New Comedy Show on Television This Week Synthetic Toast Performer Scared | By Jp Shanley | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/well-water-gives-a-rural-flavor-but-presents-a-pollution-hazard.html | Well Water Gives a Rural Flavor But Presents a Pollution Hazard Chlorine Method Used BACKYARD WELLS MAY BE UNSAFE | By Walter H Stern | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/west-coast-rhythms-west-coast-rhythms.html | West Coast Rhythms West Coast Rhythms | By Richard Eberhart | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/western-rift-over-suez-an-analysis-of-nato-allies-interests-in.html | Western Rift Over Suez An Analysis of NATO Allies Interests In BritishFrench Pressure on Egypt French Cabinet Adamant Companys Tactics a Factor Collective Responsibility Shown | By Harold Callender Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wheat-request-studied-us-has-not-yet-decided-on-yugoslavias-appeal.html | WHEAT REQUEST STUDIED US Has Not Yet Decided on Yugoslavias Appeal | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wheelers-craft-leads-55-others-cotton-blossom-iv-is-first-to-reach.html | WHEELERS CRAFT LEADS 55 OTHERS Cotton Blossom IV Is First to Reach Halfway Point in Vineyard Race Nine Follows Winner Carina Tops Division B | By William J Briordy Special To the New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/william-s-alley-2d-marries-mary-kent.html | WILLIAM S ALLEY 2D MARRIES MARY KENT | Special to The New York Times | RE0000214602 | 1984-10-04 | B00000609902 |
| 1956-09-02 | https://www.nytimes.com/1956/09/02/archives/wood-field-and-stream-smallgame-hunting-prospects-in-state-fair-to.html | Wood Field and Stream SmallGame Hunting Prospects in State Fair to Good Official Survey Shows | By John W Randolph | RE0000214602 | 1984-10-04 | B00000609902 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/112-killed-in-india-as-rail-bridge-falls-112-in-india-die-in-bridge.html | 112 Killed in India As Rail Bridge Falls 112 IN INDIA DIE IN BRIDGE CRASH | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/4-liners-offering-new-sea-service-italian-ships-cover-most-of.html | 4 LINERS OFFERING NEW SEA SERVICE Italian Ships Cover Most of Atlantic Caribbean and Mediterranean Areas Regular Schedule Stressed | By George Horne | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/a-socialist-merger-less-sure-in-italy.html | A SOCIALIST MERGER LESS SURE IN ITALY | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/abomb-test-planned-australia-britain-to-study-blast-at-simulated.html | ABOMB TEST PLANNED Australia Britain to Study Blast at Simulated Airfield | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/about-new-york-blonde-who-lived-with-eskimos-1-years-now-helps-care.html | About New York Blonde Who Lived With Eskimos 1 Years Now Helps Care for Them by Mail | By Meyer Berger | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/amateurs-to-aid-satellite-hunt-500-enlisted-in-us-to-spot.html | AMATEURS TO AID SATELLITE HUNT 500 Enlisted in US to Spot MoonsHarvard to Act as Project Coordinator Reports to Be Collated Circles Earth in 90 Minutes | By Walter Sullivan | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/anton-j-carlson-physiologist-dies-professor-at-u-of-chicago-was.html | ANTON J CARLSON PHYSIOLOGIST DIES Professor at U of Chicago Was Expert on Problems of Aging Food and Alcohol Figured in Controversies Fought for Vivisection First Taste of Fame | Special to The New York Times1948 | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/arab-tension-increases-new-guerrilla-threats-oil-for-syria-may-stop.html | Arab Tension Increases New Guerrilla Threats Oil For Syria May Stop | By Sam Pope Brewer Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/assistant-us-manager-named-by-italian-line.html | Assistant US Manager Named by Italian Line Pach Bros | | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/automation-gain-in-europe-is-seen-financial-and-social-aspects.html | AUTOMATION GAIN IN EUROPE IS SEEN Financial and Social Aspects Studied at American Forum in an Alpine Village Capital Requirements AUTOMATION GAIN IN EUROPE IS SEEN | By George H Morison Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/b47-takes-race-by-213-seconds-brooklyn-major-commands-the-victors.html | B47 TAKES RACE BY 213 SECONDS Brooklyn Major Commands the Victors in GE Event Covering 1900 Miles Two Planes Drop Out Faster Than Last Year | By Richard Witkin Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/bisguier-upset-at-detroit.html | Bisguier Upset at Detroit | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/blind-brook-wins-138-brookville-poloists-beaten-jericho-is-87.html | BLIND BROOK WINS 138 Brookville Poloists Beaten Jericho Is 87 Victor | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/boat-blast-injures-2-father-and-daughter-burned-refueling-cabin.html | BOAT BLAST INJURES 2 Father and Daughter Burned Refueling Cabin Cruiser | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/books-of-the-times-faults-outweigh-humor-a-philosophical.html | Books of The Times Faults Outweigh Humor A Philosophical Disquisition | By Orville Prescott | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/bridge-team-play-won-by-4-matches-kaplan-harmon-kahn-kay-and.html | BRIDGE TEAM PLAY WON BY 4 MATCHES Kaplan Harmon Kahn Kay and Stakgold Group Victor by Score of 38 to 34 | By George Rapee | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/britain-as-island-dated-at-5000-bc-scientist-sets-approximate-time.html | BRITAIN AS ISLAND DATED AT 5000 BC Scientist Sets Approximate Time of Final Severance From Rest of Europe ARCHAEOLOGISTS AIDED Study of Ancient Flora Yields Data That Throw Light on Last Invasions by Land Date Carefully Worked Out Land Bridges Important | By John Hillaby Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/british-print-shop-bombed-in-cyprus.html | BRITISH PRINT SHOP BOMBED IN CYPRUS | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/british-still-seek-soviet-discus-star.html | BRITISH STILL SEEK SOVIET DISCUS STAR | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/carolyn-simons-is-bride.html | Carolyn Simons Is Bride | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/certain-classes-banned-by-bishop-kansas-prelate-hits-courses-in.html | CERTAIN CLASSES BANNED BY BISHOP Kansas Prelate Hits Courses in Psychology Philosophy at NonCatholic Colleges Directive Is Emphatic Cites His Responsibility | By Seth S King Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/ch-vilmars-lucky-named-best-in-rockland-kennel-club-show-wadsworth.html | Ch Vilmars Lucky Named Best In Rockland Kennel Club Show Wadsworth Pointer 4 Gains His Seventh Top Award 458 Dogs Entered | By Michael Strauss Special to the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/chapmans-yacht-first-annexes-star-class-race-at-sea-cliffburtis.html | CHAPMANS YACHT FIRST Annexes Star Class Race at Sea CliffBurtis Scores | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/chesapeake-study-turns-to-rail-span.html | CHESAPEAKE STUDY TURNS TO RAIL SPAN | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/coal-record-is-set-at-hampton-roads.html | COAL RECORD IS SET AT HAMPTON ROADS | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/coast-democrats-avoid-oil-stand-california-central-committee-in.html | COAST DEMOCRATS AVOID OIL STAND California Central Committee in Dramatic Session Votes Against Taking Sides | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/cotton-blossom-iv-captures-vineyard-trophy-in-stamford-yacht-club.html | Cotton Blossom IV Captures Vineyard Trophy in Stamford Yacht Club Race WHEELERS YAWL TAKES 4 TROPHIES Cotton Blossom IV Scratch Starter in Fleet of 56 Wins 231Mile Race Yawl Takes Long Lead Wheelers Course Decides Katingo Fourth on Handicap | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/couple-to-explore-israeli-sea-floor.html | COUPLE TO EXPLORE ISRAELI SEA FLOOR | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/dedication-held-for-wesley-data-2000-methodists-witness-north.html | DEDICATION HELD FOR WESLEY DATA 2000 Methodists Witness North Carolina Ceremony World Group Meets Mostly a OneMan Effort Delegates in Procession | By George Dugan Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/dorothy-charles-librarian-editor.html | DOROTHY CHARLES LIBRARIAN EDITOR | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/drama-written-as-muni-vehicle-lawrence-and-lee-whose-inherit-the.html | DRAMA WRITTEN AS MUNI VEHICLE Lawrence and Lee Whose Inherit the Wind He Stars in Completing Eclipse William Hawkins Quits Work on Labor Day | By Arthur Gelb | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/economics-and-finance-on-the-art-of-recovering-fumbles-on-battle-of.html | ECONOMICS AND FINANCE On the Art of Recovering Fumbles On Battle of Life Problem Studied ECONOMICS AND FINANCE Other Team Active | By Edward H Collins | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/etchells-takes-star-class-race-triumphs-with-shannon-but-ogilvys.html | ETCHELLS TAKES STAR CLASS RACE Triumphs With Shannon but Ogilvys Flame Holds Lead for Trophy at Bellport | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/fashion-stressed-at-leipzigs-fair-styles-show-improvement-for-east.html | FASHION STRESSED AT LEIPZIGS FAIR Styles Show Improvement for East Germany but Do Not Rival Wests | By Harry Gilroy Special to the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/foreign-affairs-the-need-to-open-up-a-strait-gate-appropriate.html | Foreign Affairs The Need to Open Up a Strait Gate Appropriate Cities Valuable Additions | By Cl Sulzbergerin One Respect It Was Particularly Suitable That Chicago and san Francisco Served As Sites For This YearS Party Conventions For In A Shrinking World With Foreign Relationships Assuming An EverIncreas | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/foursomes-58-wins-steve-doctors-team-first-in-siwanoy-promember.html | FOURSOMES 58 WINS Steve Doctors Team First in Siwanoy ProMember Golf | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/france-renews-threat-of-force-pineau-regards-it-as-a-duty-to-stop.html | FRANCE RENEWS THREAT OF FORCE Pineau Regards It as a Duty to Stop NasserCalls Him Dangerous Dictator FRANCE RENEWS THREAT OF FORCE Asks Soviet to Desist | By Henry Giniger Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/g-loring-burwell-dies-conducted-3600voice-male-choir-at-worlds-fair.html | G LORING BURWELL DIES Conducted 3600Voice Male Choir at Worlds Fair Here | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/giants-defeat-dodgers-twice-braves-beat-cards-yankees-lose-to.html | Giants Defeat Dodgers Twice Braves Beat Cards Yankees Lose to Senators BROOKLYN DROPS 21 41 DECISIONS Antonelli Worthington Win for GiantsDodgers Fall 3 Games Behind Braves Erskine Loses Opener Robinson Clouts No 9 SecondGuessers Busy | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/gotterermellow.html | GottererMellow | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/greek-trade-fair-opens-us-and-soviet-vie-in-effort-to-show-high.html | GREEK TRADE FAIR OPENS US and Soviet Vie in Effort to Show High Standards | Dispatch of The Times London | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hansgen-wins-sports-car-test-defeating-fitch-and-constatine.html | Hansgen Wins Sports Car Test Defeating Fitch and Constatine Jerseyan Scores in D Jaguar at Thompson Speedway After Shelbys Ferrari Drops OutOShea Gregory Also Triumph String of 19 Ended Pupilidy Wins in Porsche | By Frank M Blunk Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hearst-blonarovych-tied.html | Hearst Blonarovych Tied | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hicks-triumphs-with-pilot-sloop-triumphs-in-fleet-of-17-in.html | HICKS TRIUMPHS WITH PILOT SLOOP Triumphs in Fleet of 17 in Overnight RaceWindrush Victor in Division I | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/hugo-sonnenschein-chicago-attorney.html | HUGO SONNENSCHEIN CHICAGO ATTORNEY | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/in-good-times-as-in-bad-trend-of-cigar-business-is-to-merge-cigar.html | In Good Times as in Bad Trend Of Cigar Business Is to Merge CIGAR MEN SEEK TO MERGE GAINS A Move on Hollywood An Industry Paradox Average Under 10 Cents | By Elizabeth M Fowler | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/indians-regain-1500000-site-while-kansas-white-men-doze-us-law.html | Indians Regain 1500000 Site While Kansas White Men Doze US Law Gives Burial Ground in City to Wyandottes Who Plan to Sell It INDIANS WIN BACK 1500000 SITE 3 Sisters Fight for Land Contends Old Deed Stands | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/ingrid-olson-married-wed-in-vermont-ceremony-to-dr-myron-r-stocking.html | INGRID OLSON MARRIED Wed in Vermont Ceremony to Dr Myron R Stocking | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/introduced-by-omahoney.html | Introduced by OMahoney | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/israel-to-study-riots-board-named-to-sift-causes-of-sabbath.html | ISRAEL TO STUDY RIOTS Board Named to Sift Causes of Sabbath Outbreaks | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/israelis-rebuffed-by-soviet-on-rite.html | ISRAELIS REBUFFED BY SOVIET ON RITE | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/italian-program-of-roads-stalled-superhighway-to-link-milan-and.html | ITALIAN PROGRAM OF ROADS STALLED Superhighway to Link Milan and Naples Suspended Work May Resume in Fall | By Arnaldo Cortesi Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/jean-altamore-a-bride-she-is-married-in-metuchen-to-warren-d.html | JEAN ALTAMORE A BRIDE She Is Married in Metuchen to Warren D Ehrlich | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/judge-questions-staff-discounts-tells-ge-he-would-drop-a-fair-trade.html | JUDGE QUESTIONS STAFF DISCOUNTS Tells GE He Would Drop a Fair Trade Injunction if Practice Continued | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lard-futures-weak-declined-12-to-40-cents-last-weekexports-may-rise.html | LARD FUTURES WEAK Declined 12 to 40 Cents Last WeekExports May Rise | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/leo-ihle-dies-at-56-excoast-publisher.html | LEO IHLE DIES AT 56 EXCOAST PUBLISHER | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/letters-to-the-times-to-supervise-suez-creating-commission-similar.html | Letters to The Times To Supervise Suez Creating Commission Similar to Our Regulatory Agencies Proposed For Cancer Research Citys Personnel Program Career and Salary Plan Is Praised as Vital Task For Visible House Numbers Javits Record Praised | HAROLD G ARONNED THOMASTHOMAS JEFFERSON MILEYJOSEPH A VON BRANDISHEMANUEL CELLER | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/lois-handmaker-louisville-bride-she-has-8-attendants-at-wedding-to.html | LOIS HANDMAKER LOUISVILLE BRIDE She Has 8 Attendants at Wedding to David Weltman Both Harvard Students | Special to The New York TimesBradford Bachrach | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/m-b-candler-58-a-lawyer-here-partner-in-firm-active-as-episcopalian.html | M B CANDLER 58 A LAWYER HERE Partner in Firm Active as Episcopalian DiesWas Trustee of Cathedral | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/man-battles-sea-for-areas-shore-erosion-is-taking-its-toll-on-new.html | MAN BATTLES SEA FOR AREAS SHORE Erosion Is Taking Its Toll on New Jersey and Long Island Shores | By Edmond J Bartnettthe New York Times BY ERNEST SISTO | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mary-sue-griffith-becomes-affianced.html | MARY SUE GRIFFITH BECOMES AFFIANCED | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/menzies-is-optimistic.html | Menzies Is Optimistic | By Thomas P Ronan Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/minority-prejudice-criticized.html | Minority Prejudice Criticized | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/miss-mary-james-engaged-to-wed-wilmington-nc-girl-will-be-bride-of.html | MISS MARY JAMES ENGAGED TO WED Wilmington NC Girl Will Be Bride of Matthew J Carswell on Oct 20 | Special to The New York TimesBradford Bachrach | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mkeldin-named-gop-unit-chief-maryland-governor-heads-nationalities.html | MKELDIN NAMED GOP UNIT CHIEF Maryland Governor Heads Nationalities Division Hall Hails His Record | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/moroccan-crisis-may-be-avoided-but-istiqlal-party-may-yet-have-its.html | MOROCCAN CRISIS MAY BE AVOIDED But Istiqlal Party May Yet Have Its Ministers Resign From Coalition Cabinet Premier Defends Coalition Istiqlal Aided the Sultan French Influence Opposed Bekkai Urges Free Economy | By Thomas F Brady Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/motormen-seen-in-mood-to-strike-loos-worried-at-possibility-of.html | MOTORMEN SEEN IN MOOD TO STRIKE Loos Worried at Possibility of Subway ActionUnion Will Meet Tomorrow FactFinding Favored | The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mrs-hausman-to-wed-former-marcia-foster-fiancee-of-burt-haft-air.html | MRS HAUSMAN TO WED Former Marcia Foster Fiancee of Burt Haft Air Veteran | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/mrs-little-is-rewed-married-to-warren-putnam-livingston-banker-here.html | MRS LITTLE IS REWED Married to Warren Putnam Livingston Banker Here | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/museums-lend-treasures-to-be-copied-for-home-sculpture-finds-its.html | Museums Lend Treasures To Be Copied for Home Sculpture Finds Its Niche in Todays Home | by Faith Corriganthe New York Times Studios By Alfred Wegener and Edward Herman | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/nasser-to-insist-on-sovereignty-in-suez-solution-says-he-would.html | NASSER To INSIST ON SOVEREIGNTY IN SUEZ SOLUTION Says He Would Accept Any Plan That Does Not Affect His Nations Rights HINTS AT AID OF SOVIET Group Headed by Menzies Reaches Cairo for Talks With President Today Has No CounterProposal Pledges to Keep Canal Open NASSER To INSIST ON SOVEREIGNTY | By Osgood Caruthers Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/nehru-declares-english-is-vital-to-indias-plans.html | Nehru Declares English Is Vital to Indias Plans | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/netherlands-trade-deficit-grows-to-second-largest-in-history-trade.html | Netherlands Trade Deficit Grows To Second Largest in History TRADE DEFICIT UP FOR NETHERLANDS | By Paul Catz Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/new-naval-chief-named-in-britain-viscount-hailsham-exarmy-man-long.html | NEW NAVAL CHIEF NAMED IN BRITAIN Viscount Hailsham ExArmy Man Long in Commons Succeeds Cilcennin Mother Was American | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/newmarkmendlovitz.html | NewmarkMendlovitz | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/oscar-katz-wins-cbs-promotion-exdirector-of-television-research-put.html | OSCAR KATZ WINS CBS PROMOTION ExDirector of Television Research Put in Charge of Daytime Programs New Show for Bob Smith Laughton Host to Presley | By Val Adams | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/other-indian-rail-accidents.html | Other Indian Rail Accidents | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/parking-fees-set-at-new-rochelle-rail-station-charges-tied-to-rates.html | PARKING FEES SET AT NEW ROCHELLE Rail Station Charges Tied to Rates in Effect at the Airports in New York Line Will Lease Station | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/pinza-carried-on-to-ship-singer-who-suffered-a-heart-attack-boards.html | PINZA CARRIED ON TO SHIP Singer Who Suffered a Heart Attack Boards Independence | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/police-tear-gas-fails-in-hunt-for-huge-snake.html | Police Tear Gas Fails In Hunt for Huge Snake | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/polo-rained-out-at-purchase.html | Polo Rained Out at Purchase | | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/pope-pius-warns-on-coexistence-no-compromise-is-possible-with.html | POPE PIUS WARNS ON COEXISTENCE No Compromise Is Possible With Atheistic Communism He Tells German Catholics POPE PIUS WARNS ON COEXISTENCE Concerned Over Persecution | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/psychologists-note-stand.html | Psychologists Note Stand | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/random-notes-from-washington-inauguration-to-be-on-a-sunday.html | Random Notes From Washington Inauguration to Be on a Sunday Bipartisan Committee Promises to Stage Big Celebration No Matter Who Wins Israel Finds Nasser an Asset Strike While Nassers Hot Washington Roulette IcLess in New Hampshire Secret Word Is VORTAC Fanfare for Fanfani | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/red-students-fail-in-bid-toward-west.html | RED STUDENTS FAIL IN BID TOWARD WEST | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/rosalind-ann-davis-is-wed.html | Rosalind Ann Davis Is Wed | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/santasiere-beats-dr-frucella.html | Santasiere Beats Dr Frucella | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/school-standard-rouses-peekskill-low-percentage-of-regents-diplomas.html | SCHOOL STANDARD ROUSES PEEKSKILL Low Percentage of Regents Diplomas Is BaredIssue to Be Debated Sept 26 Board Head Indicts Himself | By Merrill Folsom Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/seixas-rallies-to-score-fiveset-triumph-over-davies-in-national.html | Seixas Rallies to Score FiveSet Triumph Over Davies in National Tennis AMERICAN VICTOR IN STIRRING MATCH Seixas Takes Last 2 Sets to Defeat Rival From Wales Savitt Miss Fry Gain FEATURE MATCHES TODAY Fans Applaud Welshman Seixas Steadies on Spikes Davies Breaks Through Savitt Downs Snyder | By Allison Danzigthe New York Times By Edward Hausner | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sheehans-sloop-myyen-outsails-dodger-in-new-york-ac-event-light.html | Sheehans Sloop Myyen Outsails Dodger in New York AC Event Light Flukey Airs Perplex 106 SkippersRath Tops Handicap Division I | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sherry-harvest-is-near-in-spain-grape-crop-is-excellent-but.html | SHERRY HARVEST IS NEAR IN SPAIN Grape Crop Is Excellent but Exporters Are Unhappy Over US Duties Sense of Tradition British Prefer Sweet Sherry | By Herbert L Matthews Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/shigemitsu-is-home-from-moscow-talk.html | SHIGEMITSU IS HOME FROM MOSCOW TALK | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/silk-couldnt-lick-synthetics-so-it-joined-them-and-thrives-the.html | Silk Couldnt Lick Synthetics So It Joined Them and Thrives The Ancient Art of Japanese Silk Making Merges With Modern Technology | By Albert L Kraus | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/soviet-magician-enchants-a-city-soviet-government-races-to-reap.html | SOVIET MAGICIAN ENCHANTS A CITY Soviet Government Races to Reap Record Siberian Harvest Before Frost Sets In | By Welles Hangen Special To the New York Timesthe New York Times BY WELLES HANGEN | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sports-of-the-times-monkeyonastick-a-way-with-a-horse-selfservice.html | Sports of The Times MonkeyOnAStick A Way With a Horse SelfService Right Pick | By Arthur Daley | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/stabbing-victim-dies-man-found-dead-after-crash-on-way-to-hospital.html | STABBING VICTIM DIES Man Found Dead After Crash on Way to Hospital | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/steel-output-up-demand-up-more-even-such-easier-items-as-sheets-and.html | STEEL OUTPUT UP DEMAND UP MORE Even Such Easier Items as Sheets and Bars May Be Hand to Get Later On ORE SITUATION CLOUDY Scrap Price Rise is Symptom of Fears of a Shortage Premium Deals Spread Ore Outlook Problematical Delivery Lag Persists | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/stocks-in-london-continue-uneasy-trading-is-at-low-level-as-prices.html | STOCKS IN LONDON CONTINUE UNEASY Trading Is at Low Level as Prices Fluctuate Within a Relatively Slim Range DROP IN RESERVES CITED Financial Center Also Notes Warning on Labor Costs and Export Competition Military Preparations Trinidad Oil Shift | By Thomas P Rohan Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/sylvia-foodim-is-married.html | Sylvia Foodim Is Married | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tankled-national-guard-quiets-town-in-tennessee-soldiers-arrive-in.html | TankLed National Guard Quiets Town in Tennessee SOLDIERS ARRIVE IN CLINTON TENN Sightseers Clog Roads Tear Gas Bombs Thrown | By John N Popham Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/taylor-to-request-idaho-vote-inquiry.html | TAYLOR TO REQUEST IDAHO VOTE INQUIRY | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-business-bookshelf-a-nineyear-cycle-a-quarrel-arises-a-fever.html | THE BUSINESS BOOKSHELF A NineYear Cycle A Quarrel Arises A Fever Chart Theyre at the Top Now | By Burton Crane | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/the-theatre-bairds-marionettes-show-of-style-and-wit-opens-at.html | The Theatre Bairds Marionettes Show of Style and Wit Opens at Playhouse | By Lewis Funke | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/traits-compared-in-paternity-test-german-tells-anthropology-parley.html | TRAITS COMPARED IN PATERNITY TEST German Tells Anthropology Parley Chance of Error Is 2000000 to One Right and Wrong Fathers | By William G Weart Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tuscon-gains-title-in-huntington-show.html | TUSCON GAINS TITLE IN HUNTINGTON SHOW | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/tv-review-faith-healing-discussed-objectively-by-panel-the-girl-in.html | TV Review Faith Healing Discussed Objectively by Panel The Girl in Chapter 1 | By Jack Gould | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/two-bomber-misplays-in-ninth-lead-to-43-washington-victory-herzog.html | Two Bomber Misplays in Ninth Lead to 43 Washington Victory Herzog of Senators Scores on Bad Throw to Plate by Jerry Coleman Yanks Score Early WrongWay Record | By John Drebinger Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/two-power-pacts-face-stormy-path-objections-expected-to-rise-to.html | TWO POWER PACTS FACE STORMY PATH Objections Expected to Rise to State Agency Allocation of St Lawrence Energy Lower Rates Proposed TWO POWER PACTS FACE STORMY PATH Replies Are Foreseen Objections Raised | By Leo Egan | RE0000214603 | 1984-10-04 | B00000609903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/un-suez-debate-gains-us-favor-reported-shift-laid-to-need-for.html | UN SUEZ DEBATE GAINS US FAVOR Reported Shift Laid to Need for Alternative in Event Cairo Talks Should Fail Fear of Vote Outcome Eased US Wont Discuss Panama | By Dana Adams Schmidt Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/us-unit-assailed-on-art-tour-ban-information-agency-scored-for.html | US UNIT ASSAILED ON ART TOUR BAN Information Agency Scored for Dropping Exhibits After Subversive Issue Arose Dallas Group Objected Post1917 Ban Charged | By Anthony Lewis Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wald-will-film-the-hard-hats-producer-plans-third-movie-for-foxtv.html | WALD WILL FILM THE HARD HATS Producer Plans Third Movie for FoxTV Announcer Signs Acting Contract Behind Prison Walls | By Thomas M Pryor Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/warren-ends-india-visit-chief-justice-en-route-home-after-17day.html | WARREN ENDS INDIA VISIT Chief Justice En Route Home After 17Day Stay | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wedding-is-held-for-linda-belkin-daughter-of-the-president-of.html | WEDDING IS HELD FOR LINDA BELKIN Daughter of the President of Yeshiva U Married Here to Ralph Schuchalter | HarcourtHarris | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/wheat-is-strong-especially-july-futures-rise-3-18-to-8-c-in.html | WHEAT IS STRONG ESPECIALLY JULY Futures Rise 3 18 to 8 c in WeekSoybeans and Corn Tend to Be Weak Export Program Bullish Large Trade Indicated | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/whittelsey-fox-score-win-class-honors-in-4-mile-sail-off-greenwich.html | WHITTELSEY FOX SCORE Win Class Honors in 4 Mile Sail Off Greenwich | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/woodworth-gets-scientific-medal-psychological-association-honors.html | WOODWORTH GETS SCIENTIFIC MEDAL Psychological Association Honors PioneerThree Others Get Awards | By Emma Harrison Special To the New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-03 | https://www.nytimes.com/1956/09/03/archives/yugoslavs-hoping-to-get-us-wheat.html | YUGOSLAVS HOPING TO GET US WHEAT | Special to The New York Times | RE0000214603 | 1984-10-04 | B00000609903 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/100-french-quit-egypt-return-to-homeland-on-advice-of-consular.html | 100 FRENCH QUIT EGYPT Return to Homeland on Advice of Consular Authorities | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/4th-briton-seized-in-cairo-as-a-spy-insurance-company-employe.html | 4TH BRITON SEIZED IN CAIRO AS A SPY Insurance Company Employe Thirtieth Person to Be held in Alleged Conspiracy | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/78-teams-meet-in-bridge-final-groden-and-goldstein-lead-in.html | 78 TEAMS MEET IN BRIDGE FINAL Groden and Goldstein Lead in Knickerbocker Master Pairs Championship | By George Rapee | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/a-booming-frontier-town-anticipates-future-as-siberias-capital.html | A Booming Frontier Town Anticipates Future as Siberias Capital | The New York Times by Welles Hangen | RE0000214604 | 1984-10-04 | B00000609904 |

| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/a-new-star-rises-on-the-designing-horizon.html | A New Star Rises on the Designing Horizon | By Nan Robertsonphotographed By Sharland For the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/airman-is-fiance-of-miss-parrish-arthur-robert-robinson-jr-rpi.html | AIRMAN IS FIANCE OF MISS PARRISH Arthur Robert Robinson Jr RPI ExStudent to Wed Wheaton College Junior | Special to The New York TimesWendell B Powell | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/algeria-toll-put-at-3000-civilians-french-list-rebels-victims-own.html | ALGERIA TOLL PUT AT 3000 CIVILIANS French List Rebels Victims Own Army Loss Secret ALGERIA TOLL PUT AT 3000 CIVILIANS | By Henry Giniger Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/andrewbogle.html | AndrewBogle | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/anthony-leviero-of-times-is-dead-winner-of-pulitzer-prize-covered.html | ANTHONY LEVIERO OF TIMES IS DEAD Winner of Pulitzer Prize Covered White House in Truman Administration A REPORTER SINCE 1926 Writer Who Taught Beavers to Be Eager Scored Scoop on Wake Island Parley | Special to The New York TimesThe New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/article-1-no-title-ousted-britons-claims-pushed.html | Article 1  No Title Ousted Britons Claims Pushed | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/beame-urges-cut-in-capital-budget-tells-mayor-step-is-needed-for.html | BEAME URGES CUT IN CAPITAL BUDGET Tells Mayor Step Is Needed for the Safe Financing of Public Works in 1957 | By Paul Crowell | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/belmont-park-chart-copyright-1956-by-triangle-publications-inc-the.html | BELMONT PARK CHART Copyright 1956 by Triangle Publications Inc The Morning Telegraph | The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/books-of-the-times-an-intense-study-vigorous-observations.html | Books of The Times An Intense Study Vigorous Observations | By Charles Poore | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/boycott-in-accra-ends-gold-coast-opposition-bloc-to-debate-cocoa.html | BOYCOTT IN ACCRA ENDS Gold Coast Opposition Bloc to Debate Cocoa Issue | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/brazilian-aide-bars-press-curb-government-senate-leader-joins.html | BRAZILIAN AIDE BARS PRESS CURB Government Senate Leader Joins Opponents of Plan for AntiLibel Measure | By Tad Szulc Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/british-show-opens.html | British Show Opens | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/british-will-track-earth-satellites.html | BRITISH WILL TRACK EARTH SATELLITES | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/burmese-in-india-for-border-talks-highlevel-delegation-also-to-take.html | BURMESE IN INDIA FOR BORDER TALKS HighLevel Delegation Also to Take Up the Problem of Dwindling Trade Chou to Visit Rangoon Chinese Terms Reported | By Am Rosenthal Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/byrne-is-chess-victor-wins-twice-to-stay-unbeaten-in-tartakower.html | BYRNE IS CHESS VICTOR Wins Twice to Stay Unbeaten in Tartakower Tournament | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/chet-huntley-and-david-brinkley-to-join-john-cameron-swayze-on-news.html | Chet Huntley and David Brinkley to Join John Cameron Swayze on News Show | By Val Adams | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/citrus-growers-turn-optimistic-rio-grande-freezes-termed-motivation.html | CITRUS GROWERS TURN OPTIMISTIC Rio Grande Freezes Termed Motivation for Farmers to Improve Groves Second Freeze in 1951 New Rootstock Developed | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/clinton-violence-called-a-portent-rise-of-mob-rule-is-warning-to.html | CLINTON VIOLENCE CALLED A PORTENT Rise of Mob Rule Is Warning to Virginia Urban League Head Tells Convention | By Donald Janson Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/coed-dies-in-plunge-coast-girl-falls-from-plane-over-california.html | COED DIES IN PLUNGE Coast Girl Falls From Plane Over California Peak | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/columbia-in-fivehour-drill.html | Columbia in FiveHour Drill | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/defenses-improved-in-southeast-asia.html | DEFENSES IMPROVED IN SOUTHEAST ASIA | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/denise-m-le-clair-married.html | Denise M Le Clair Married | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/dodger-triumphs-in-yra-regatta-johns-international-scores-only-53.html | DODGER TRIUMPHS IN YRA REGATTA Johns International Scores Only 53 of 135 Yachts Finish in Light Airs Rath and Clark Score Huttrer Beats Deadline ORDER OF THE FINISHES | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/early-teens-a-likely-age-for-idolizing-baseball-fan-club.html | Early Teens A Likely Age For Idolizing Baseball Fan Club | By Dorothy Barclay | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/east-german-fair-stresses-exports-leipzig-exhibits-display-more.html | EAST GERMAN FAIR STRESSES EXPORTS Leipzig Exhibits Display More Products for Sale Abroad Than for Domestic Use | By Harry Gilroy Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/east-side-housing-planned-by-moses-east-side-housing-sought-by.html | East Side Housing Planned by Moses EAST SIDE HOUSING SOUGHT BY MOSES | By Charles Grutzner | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/economy-at-record-level-mitchell-tells-eisenhower-secretarys-report.html | Economy at Record Level Mitchell Tells Eisenhower Secretarys Report Cites Labors Gains Since 52President Calls Progress for Workers a Major GOP Goal MITCHELL CITES RECORD ECONOMY New Measures Listed | By Cptrussell Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/education-chief-leaves-us-job-for-school-post.html | Education Chief Leaves US Job for School Post | Special to The New York TimesThe New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/edward-c-finney-us-aide-39-years-exassistant-secretary-of-interior.html | EDWARD C FINNEY US AIDE 39 YEARS ExAssistant Secretary of Interior Is Dead at 86 Public Lands Authority | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/eleanor-s-haynes-engaged-to-marry.html | ELEANOR S HAYNES ENGAGED TO MARRY | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/eleni-mercati-fiancee-of-costi-dracopulo-her-sister-atalanta-of-cb.html | Eleni Mercati Fiancee of Costi Dracopulo Her Sister Atalanta of CB Goulandris | Hal PhyfeHal Phyfe | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ellender-calls-soviet-aims-peaceful-suggests-us-take-new-look-at.html | Ellender Calls Soviet Aims Peaceful Suggests US Take New Look at Policy | The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/finsonstolz.html | FinsonStolz | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/fire-island-wood-will-get-buffer-18-acres-at-preserve-are-to-be.html | FIRE ISLAND WOOD WILL GET BUFFER 18 Acres at Preserve Are to Be Acquired as Bar to Spread of Housing | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/food-production-of-world-up-3-increase-gives-no-relief-to-the.html | FOOD PRODUCTION OF WORLD UP 3 Increase Gives No Relief to the Underfed Populations FAO Reports in Rome FOOD PRODUCTION OF WORLD UP 3 | By Arnaldo Cortesi Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/genghis-capital-gives-up-secrets-clues-unearthed.html | GENGHIS CAPITAL GIVES UP SECRETS Clues Unearthed | By Jack Raymond Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/geologists-to-meet-in-mexico.html | Geologists to Meet in Mexico | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/guild-to-stress-tv-story-rights-writers-unit-names-ross-to.html | GUILD TO STRESS TV STORY RIGHTS Writers Unit Names Ross to Negotiate Subsidiary Use of Members Stories Organizing at Desilu Delayed Pilot Tells His Side | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/gulf-oil-may-quit-drilling-in-italy-warns-of-withdrawal-from.html | GULF OIL MAY QUIT DRILLING IN ITALY Warns of Withdrawal From Mainland if Senate Puts Through Tough Law CHAMBER HAS APPROVED Bill Company Says Would Give Government More Than Half of Profits | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/guthrie-directs-ritual-performance-of-oedipus-rex-at-edinburgh-fete.html | Guthrie Directs Ritual Performance Of Oedipus Rex at Edinburgh Fete | By Patrick Gibbs Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hall-to-manage-election-drives-he-will-head-the-campaigns-of.html | HALL TO MANAGE ELECTION DRIVES He Will Head the Campaigns of Eisenhower and Nixon Strategy Meeting Held | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hansgen-drives-jaguar-to-victory-as-2day-national-sports-car-meet.html | Hansgen Drives Jaguar to Victory as 2day National Sports Car Meet Ends NEW JERSEY STAR WINS FROM FITCH Hansgen First by 3 Seconds at Thompson Raceway Gregory in Third Place Shelby Hits Embankment Record for Hour Set | By Frank M Blunk Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hearst-retains-first-place.html | Hearst Retains First Place | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hoad-drops-first-set-before-advancing-in-us-tennis-dodson-extends-a.html | Hoad Drops First Set Before Advancing in US Tennis DODSON EXTENDS AUSTRALIAN STAR But Hoad Wins by 36 60 63 61Rosewall Beats Remy in Straight Sets A Dream Come True Cheering Dies Down Cooper in Long Contest | By Allison Danzigthe New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hollywood-hopes-trend-continues-film-industry-confident-that-it.html | HOLLYWOOD HOPES TREND CONTINUES Film Industry Confident That It Will Not Lose Attendance to TV During Winter | By Thomas M Pryor Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/hunted-news-tirelessly-covered-conventions-tributes-paid-newsman.html | Hunted News Tirelessly Covered Conventions Tributes Paid Newsman | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ilo-meeting-in-cuba-batista-welcomes-delegations-at-regional.html | ILO MEETING IN CUBA Batista Welcomes Delegations at Regional Conference | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/impromptu-takes-sprint-as-47700-welcome-racings-return-to-belmont.html | Impromptu Takes Sprint as 47700 Welcome Racings Return to Belmont BROOKFIELD COLT DEFEATS DECIMAL Impromptu Captures 30600 Fall Highweight Handicap Nail Is 11th Among 16 Porterhouse Is Eighth Wheatley Colt Takes Mile | By Micheal Strauss | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/in-the-nation-the-divers-wonders-of-a-california-interlude.html | In The Nation The Divers Wonders of a California Interlude Traveling South Paris on the Palisade | By Arthur Krock Big Sur Calif | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/israeli-fete-cites-us-holiday-program-salutes-aid-americans-gave-to.html | ISRAELI FETE CITES US Holiday Program Salutes Aid Americans Gave to Nation | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/james-d-forman-weds-miss-fore-law-student-at-columbia-and-magazine.html | JAMES D FORMAN WEDS MISS FORE Law Student at Columbia and Magazine Aide Here Married in Sands Point | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/jane-wilson-a-bride-she-is-married-to-addison-mann-exemory-student.html | JANE WILSON A BRIDE She Is Married to Addison Mann ExEmory Student | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/japanese-debate-what-to-do-next-shigemitsus-fruitless-talks-in.html | JAPANESE DEBATE WHAT TO DO NEXT Shigemitsus Fruitless Talks in Moscow on Territories Bring Government Crisis | By Robert Trumbull Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/javits-on-offensive-an-estimate-of-his-chances-for-senate.html | Javits On Offensive An Estimate of His Chances for Senate Nomination in Light of Rumor Attack Rejection Also a Problem | By Douglas Dales | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/jenners-mist-scores-victor-in-quincy-adams17-class-at-riverside-yc.html | JENNERS MIST SCORES Victor in Quincy Adams17 Class at Riverside YC | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/john-thomas-dies-engineering-aide-former-vice-president-of-alco.html | JOHN THOMAS DIES ENGINEERING AIDE Former Vice President of Alco Products Inc Served Also as a Consultant | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/kaganovich-to-manage-soviet-building-material.html | Kaganovich to Manage Soviet Building Material | Sovfoto | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/labor-chiefs-ask-caution-on-suez-british-unionists-decry-use-of.html | LABOR CHIEFS ASK CAUTION ON SUEZ British Unionists Decry Use of Force to Settle Issue Unless UN Consents | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/labor-day-founder-honored-in-camden.html | LABOR DAY FOUNDER HONORED IN CAMDEN | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/letters-to-the-times-to-plan-citys-future-support-asked-for-project.html | Letters to The Times To Plan Citys Future Support Asked for Project to Study Zoning Problems To Reduce Farm Production Caring for Chronically Ill Californias Vote in 1916 Incident Leading to Defeat of Charles Evans Hughes Recalled Assigning Probation Officers Party NameChanging Questioned | PHILLIP W HABERMAN JrWILLIAM A ROBERTSONHAROLD SAWYER LANHAMJACK WEINBERGER General SecretaryTreasurer Hotel and Restaurant Employes and Bartenders International Union Cincinnati Ohio Aug 24 1956I MONTEFIORE LEVYHENRY D FAIRLIE | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/lower-trend-set-on-london-board-gilt-edges-lose-up-to-175.html | LOWER TREND SET ON LONDON BOARD Gilt Edges Lose Up to 175 Industrials and Oils in Downward Move | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/lucky-rituals-pay-off-in-show-mrs-wadsworth-in-proper-coat-with.html | LUCKY RITUALS PAY OFF IN SHOW Mrs Wadsworth in Proper Coat With Proper Lead Wins With Pointer Lucky Eighth Best in Show Skye in Final Ring | By Gordon S White Jr Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/machinists-convene-stevenson-will-be-among-speakers-at-coast.html | MACHINISTS CONVENE Stevenson Will Be Among Speakers at Coast Session | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/man-84-is-slain-in-newark-flat-phillip-carrolton-survivor-of-once.html | MAN 84 IS SLAIN IN NEWARK FLAT Phillip Carrolton Survivor of Once Prominent Family Found Beaten to Death | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/marcia-scott-married-magazine-aide-in-london-is-bride-of-john.html | MARCIA SCOTT MARRIED Magazine Aide in London Is Bride of John Butterwick | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/methodist-chides-latin-hierarchy-argentine-protestant-bishop-calls.html | METHODIST CHIDES LATIN HIERARCHY Argentine Protestant Bishop Calls the Catholic Clergy Ruthless the People Kind Works in 10 Countries | By George Dugan Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/miss-gimmler-to-wed-wisconsin-alumna-is-fiancee-of-christopher-h.html | MISS GIMMLER TO WED Wisconsin Alumna Is Fiancee of Christopher H Russell | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mleish-at-work-on-verse-drama-pulitzer-prizewinning-poet-finishing.html | MLEISH AT WORK ON VERSE DRAMA Pulitzer PrizeWinning Poet Finishing JB Work in Prologue and 11 Scenes Noel Cowards Peregrinations | By Sam Zolotow | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/moffatts-rites-held-service-in-canberra-honors-us-envoy-to.html | MOFFATTS RITES HELD Service in Canberra Honors US Envoy to Australia | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/moons-may-add-to-map-accuracy-satellites-also-are-expected-to-shed.html | MOONS MAY ADD TO MAP ACCURACY Satellites Also Are Expected to Shed New Light on Variations in Gravity Orbits Described To Carry Instruments | By Walter Sullivan | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mrs-roosevelt-asks-wider-faith-in-un.html | MRS ROOSEVELT ASKS WIDER FAITH IN UN | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/mustache-wax-is-back-but-aloft-it-lends-that-sleek-disciplined-look.html | Mustache Wax Is Back but Aloft It Lends That Sleek Disciplined Look to the Crew Cut MUSTACHE WAX HELPS CREW CUT | By Gene Smiththe New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/nasser-is-cordial-as-menzies-group-offers-suez-plan-receives.html | NASSER IS CORDIAL AS MENZIES GROUP OFFERS SUEZ PLAN Receives FiveNation Mission TwiceAustralian Bars Hostility at Parley ALL TALKS TO BE SECRET British and French BuildUp Plus Pineau Remarks Said to Harm Talks Talks Will be Private NASSER IS CORDIAL TO MENZIES GROUP | By Osgood Caruthers Special To the New York Timesunited Nations | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/navy-plane-flies-at-101542-mph-crusaders-runs-on-aug-21-set.html | NAVY PLANE FLIES AT 101542 MPH Crusaders Runs on Aug 21 Set National Speed Mark Craft Can Do Better TROPHY GIVEN TO PILOT Army Helicopter Stays Aloft 57 Hours at Air Show Trials Start in England Speed Ceiling Ordered | By Richard Witkin Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/new-evils-seen-in-brainwashing-potential-scientific-weapons.html | NEW EVILS SEEN IN BRAINWASHING Potential Scientific Weapons DescribedExpert Urges POW Suicide Code Prediction Supported Would Inform Troops | By Emma Harrison Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/nixons-father-weaker-hopes-to-hear-vice-presidents-legion-speech.html | NIXONS FATHER WEAKER Hopes to Hear Vice Presidents Legion Speech Thursday | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/ogilvy-yachting-victor-takes-star-class-honors-at-bellportogorman.html | OGILVY YACHTING VICTOR Takes Star Class Honors at BellportOGorman Next | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/old-trinity-acts-as-youth-mission-two-chapels-are-helping-to-ease.html | OLD TRINITY ACTS AS YOUTH MISSION Two Chapels Are Helping to Ease Change of Population on the Lower East Side GANG CONFLICTS CURBED Priests and Aides Minister to Material and Social as Well as Spiritual Needs Extension of Ministry Chairman of Youth Unit | By Clayton Knowlesthe New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/osvaldo-guglielmi-a-painter-50-dead.html | OSVALDO GUGLIELMI A PAINTER 50 DEAD | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/parties-planned-for-debutantes-precollege-fetes-will-end-september.html | PARTIES PLANNED FOR DEBUTANTES PreCollege Fetes Will End September Little Season in Greenwich Area | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/philip-vaudrin-51-book-editor-here.html | PHILIP VAUDRIN 51 BOOK EDITOR HERE | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/phoebe-a-connor-becomes-a-bride-alumna-of-vassar-has-nine.html | PHOEBE A CONNOR BECOMES A BRIDE Alumna of Vassar Has Nine Attendants at Marriage to Warren G MacKenzie | Special to The New York TimesBradford Bachrach | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/polo-grounders-triumph-2-to-1-following-51-defeat-by-miller.html | Polo Grounders Triumph 2 to 1 Following 51 Defeat by Miller McCormick Makes Debut for Giants in OpenerRidzik Victor Over Phillies Lopata Scores in Fourth McCormicks Debut Impresses Hammer a Talented Hurler | By Louis Effrat Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/races-of-man-steadily-changing-by-evolution-scientist-asserts.html | Races of Man Steadily Changing By Evolution Scientist Asserts Question of Survival | By William G Weart Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/radioactivity-rises-in-india.html | Radioactivity Rises in India | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/radiotv-night-man-jean-shepherd-returns-to-wor-proving-one-good.html | RadioTV Night Man Jean Shepherd Returns to WOR Proving One Good Nocturne Deserves Another Story of Jazz Musician | By Jack Gould | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rebuilt-stoa-of-ancient-athens-dedicated-excavating-of-agora.html | Rebuilt Stoa of Ancient Athens Dedicated Excavating of Agora Unearthed Ruins 2000 Years Old Looks Almost Too New In Gratitude to Athens | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/rosenbaumlilien.html | RosenbaumLilien | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/russellkelley.html | RussellKelley | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/santasiere-gains-title-triumphs-in-new-york-state-chess-with-81.html | SANTASIERE GAINS TITLE Triumphs in New York State Chess With 81 Record | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/skipper-succeeds-after-long-quest-wheeler-trying-22-years-gets.html | SKIPPER SUCCEEDS AFTER LONG QUEST Wheeler Trying 22 Years Gets Vineyard Trophy for Yachting Victory | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/solovaycotton.html | SolovayCotton | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/son-of-a-famous-father-publishes-book-of-poems.html | Son of a Famous Father Publishes Book of Poems | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/son-to-mrsgeorge-p-tuttle.html | Son to MrsGeorge P Tuttle | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/son-to-the-john-s-kramers.html | Son to the John S Kramers | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/soviet-athlete-held-in-embassy-whereabouts-of-track-star-reported.html | SOVIET ATHLETE HELD IN EMBASSY Whereabouts of Track Star Reported but British Theft Charge Still Stands | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/soviet-plans-unit-to-train-disabled-visiting-us-medical-group-hears.html | SOVIET PLANS UNIT TO TRAIN DISABLED Visiting US Medical Group Hears DetailsInvites Russians to America Millions Need Retraining New York Would Cooperate | By Welles Hangen Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/sports-of-the-times-a-fine-distinction-slightly-insubordinate-one.html | Sports Of The Times A Fine Distinction Slightly Insubordinate One Happy Family Riding to a Fall | By Arthur Daley | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/squeeze-catches-tavern-owners-brewers-recent-price-rise-in-beer.html | SQUEEZE CATCHES TAVERN OWNERS Brewers Recent Price Rise in Beer Cant Be Passed on to Customers Far Cry From Early Repeal Advice Is Given Breweries Listed | By James J Nagle | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/states-mayors-meet-here-today-legislative-program-planned-business.html | STATES MAYORS MEET HERE TODAY Legislative Program Planned Business Called Good but Farming Poor Rural Areas Dissatisfied | By Wayne Phillips | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stevenson-says-rivals-are-blind-to-human-values-tells-michigan.html | STEVENSON SAYS RIVALS ARE BLIND TO HUMAN VALUES Tells Michigan Labor Rallies That Administration Views Prosperity as Statistic HE CHARGES BETRAYALS Nominee Cities Foreign and Farm PoliciesThousands Cheer Attack on GOP Attack on Broad Front STEVENSON WAGES FIGHT IN MICHIGAN Greeted by Fair Crowds Calls for Leadership | By William M Blair Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/stormervan-hoosen.html | StormerVan Hoosen | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/stuart-crocker-utilities-official-chairman-of-columbia-gas-system.html | STUART CROCKER UTILITIES OFFICIAL Chairman of Columbia Gas System DiesFund Drive Leader Was GE Aide Headed Hospital Fund Held Other Posts | Fabian Bachrach 1956 | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/suburbs-schools-see-biggest-roll-building-programs-lessen-need-for.html | SUBURBS SCHOOLS SEE BIGGEST ROLL Building Programs Lessen Need for Double Sessions and Makeshift Facilities SUBURBS SCHOOLS SEE RECORD ROLLS Construction Not Included FAIRFIELD Increase in Norwalk Danbury Rolls Up Slightly WESTCHESTER New Castle Expects Record Situation in Scarsdale New Schools in Tarrytown ROCKLAND Temporary Building Used NASSAU Other Construction SUFFOLK Steel Shortage Blamed Four Projects Contemplated NEW JERSEY Essex Population Soaring Improvement Noted | By Leonard Buder | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/ted-smith-gains-bicycle-title.html | Ted Smith Gains Bicycle Title | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/tennessee-is-hit-by-new-violence-on-segregation-2-reported-shot-in.html | TENNESSEE IS HIT BY NEW VIOLENCE ON SEGREGATION 2 Reported Shot in Rioting Near ClintonFive Men Attack 2 Guardsmen Guardsman Is Stabbed TENNESSEE IS HIT BY NEW VIOLENCE 2 Guardsmen Attacked | By John N Popham Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/texts-of-mitchells-report-and-presidents-statement.html | Texts of Mitchells Report and Presidents Statement Presidents Statement Mitchells Report Proposals Made | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/texts-of-two-labor-day-speeches-by-stevenson-on-candidates-tour-of.html | Texts of Two Labor Day Speeches by Stevenson on Candidates Tour of Michigan Labor Day Speech Salutes Auto Workers Progress on Slide Rule Farm Income Noted A Signpost for Nation Injury to Us All Share Cost of Change New Health Programs Speech to Veterans | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/third-nuclear-blast-in-soviet-revealed-3d-nuclear-test-made-by.html | Third Nuclear Blast In Soviet Revealed 3D NUCLEAR TEST MADE BY SOVIET | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archiv es/truman-renews-attack-on-nixon-cites-date-of-alleged-traitor-charge.html | TRUMAN RENEWS ATTACK ON NIXON Cites Date of Alleged Traitor Charge in GOP Campaign Doubts Hiss Was a Spy TRUMAN RENEWS ATTACK ON NIXON Tells View on Hiss | By Richard P Hunt Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/unilever-trust-leader-in-africa-huge-british-interest-has-major.html | UNILEVER TRUST LEADER IN AFRICA Huge British Interest Has Major Holdings on Most of Continent Huge Sum Involved Has 24 Vessels Movement Is Slower | By Thomas F Brady Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/unionism-defended-aflcio-official-promises-to-seek-out-racketeers.html | UNIONISM DEFENDED AFLCIO Official Promises to Seek Out Racketeers | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/us-liquor-bottled-in-antwerp-plant.html | US LIQUOR BOTTLED IN ANTWERP PLANT | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/us-manila-talks-deadlock-on-gis-legal-jurisdiction-over-men-in.html | US MANILA TALKS DEADLOCK ON GIS Legal Jurisdiction Over Men in Philippine Bases Is Key Issue in Negotiations | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/us-told-to-put-house-in-order-presidential-aide-declares-civil.html | US TOLD TO PUT HOUSE IN ORDER Presidential Aide Declares Civil Rights Lapses Hurt the Nations Prestige Cites Immigration Bars | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/usia-praises-overseas-wives-information-agency-report-to-congress.html | USIA PRAISES OVERSEAS WIVES Information Agency Report to Congress Stresses Womens Assistance Daughter of Musician Iron Curtain More Porous | By Bess Furman Special To the New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/wood-field-and-stream-gamebird-planting-on-andros-island-in-bahamas.html | Wood Field and Stream GameBird Planting on Andros Island in Bahamas Brings Good Results | By John W Randolph | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/wyndham-deedes-envoy-to-palestine.html | WYNDHAM DEEDES ENVOY TO PALESTINE | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/yankees-with-kucks-and-larsen-defeat-orioles-twice-at-stadium.html | Yankees With Kucks and Larsen Defeat Orioles Twice at Stadium BOMBERS CAPTURE 61 50 DECISIONS Berras 2 Home Runs Help Kucks Win OpenerLarsen Victor on FourHitter Kucks Takes No 18 Orioles Score in Ninth | By John Drebinger | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-04 | https://www.nytimes.com/1956/09/04/archives/youth-16-gets-5-days-for-reckless-driving.html | Youth 16 Gets 5 Days For Reckless Driving | Special to The New York Times | RE0000214604 | 1984-10-04 | B00000609904 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/14-britons-leave-amman.html | 14 Britons Leave Amman | Dispatch of The Times London | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/1968-suez-deadline-a-discussion-of-some-legal-aspects-of-cairos.html | 1968 Suez Deadline A Discussion of Some Legal Aspects Of Cairos Seizure of Canal Company Full Sovereignty Suggested Margin for Negotiation Open | By Harold Callender Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/about-new-york-headwaiter-for-tavernonthegreen-never-accepts-a-tip.html | About New York Headwaiter for TavernontheGreen Never Accepts a Tip and Prefers It That Way | By Clarence Dean | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/aec-to-help-train-nuclear-scientists-thomas-f-orourke-henry.html | AEC TO HELP TRAIN NUCLEAR SCIENTISTS THOMAS F OROURKE HENRY FIPPINGER | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/afghans-confirm-soviet-arms-aid-deals-reported-as-separate-from.html | AFGHANS CONFIRM SOVIET ARMS AID Deals Reported as Separate From Economic Support Pakistan Concerned Credit Deal Reported AFGHANS CONFIRM SOVIET ARMS DEAL | By Am Rosenthal Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/air-field-closing-blow-to-geneva-revenue-loss-to-upstate-area-put-a.html | AIR FIELD CLOSING BLOW TO GENEVA Revenue Loss to Upstate Area Put at 50 Million a Year Mayor Calls City Sick BUSINESS MEN DESPAIR 112000000 Installation Set to Be Shut Down Soon Base Used 14 Years Was Naval Center Real Pinch Not Felt | By Richard H Parke Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/along-local-fairways-only-one-southpaw-in-us-amateur-a-common-golf.html | Along Local Fairways Only One Southpaw in US Amateur A Common Golf Fault Everything From 1 to 10 Smile of the Week Bill Booe in Open Plans for Golf Show Womens Meeting Nov 1 | By Lincoln A Werden | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/americans-big-help-in-bringing-a-boom-to-scotch-whisky-scotch.html | Americans Big Help In Bringing a Boom To Scotch Whisky SCOTCH WHISKY IS BOOMING NOW Blender Key Figure Casks a Problem | By Benjamin Welles Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/archer-c-wheeler-of-bridgeport-dies.html | ARCHER C WHEELER OF BRIDGEPORT DIES | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/architects-offer-chelsea-designs-14-finalists-in-competition-bypass.html | ARCHITECTS OFFER CHELSEA DESIGNS 14 Finalists in Competition Bypass Usual Problems City Projects Criticized State Unit a Sponsor | By Charles Grutznerthe New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/argentine-labor-issues-challenge-metal-workers-defy-regime-by.html | ARGENTINE LABOR ISSUES CHALLENGE Metal Workers Defy Regime by Initiating Strike Series Utilities Are Warned | By Edward A Morrowspecial To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-1-no-title.html | Article 1  No Title | George F Salomon | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-2-no-title-12-blows-and-4run-ninth-back-surkorrt-of-giants.html | Article 2  No Title 12 Blows and 4Run Ninth Back Surkorrt of Giants Castleman Gets Homer Last Eight Phils Tamed Tired Mays Tallies Again | By Louis Effrat Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/asian-sheep-journey-to-bronx.html | Asian Sheep Journey to Bronx | The New York Times by Robert Walker | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/auto-fumes-kill-baby-make-4-in-family-ill.html | Auto Fumes Kill Baby Make 4 in Family Ill | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/baptists-to-convene-5000-of-national-convention-meeting-in-richmond.html | BAPTISTS TO CONVENE 5000 of National Convention Meeting in Richmond Va | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/batistas-coup-celebrated.html | Batistas Coup Celebrated | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/beechersmithmasback.html | BeecherSmithMasback | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/benefit-planned-by-suffolk-unit-fashion-shows-on-thursday-will-aid.html | BENEFIT PLANNED BY SUFFOLK UNIT Fashion Shows on Thursday Will Aid East Hampton Neighborhood House | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/blonarovych-wins-title.html | Blonarovych Wins Title | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bonn-steel-output-sets-monthly-high.html | BONN STEEL OUTPUT SETS MONTHLY HIGH | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/books-of-the-times-proud-respectable-family-a-charming-chronicle.html | Books of The Times Proud Respectable Family A Charming Chronicle | By Orville Prescott | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bridge-title-won-by-new-york-pair-groden-and-goldstein-take.html | BRIDGE TITLE WON BY NEW YORK PAIR Groden and Goldstein Take Knickerbocker Master Title to End 4Day Tourney | By George Rapee | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/brinks-cashier-describes-theft-says-there-were-5-or-more-in-gang.html | BRINKS CASHIER DESCRIBES THEFT Says There Were 5 or More in Gang and One Hinted at Killing Bound Employes | By John H Fenton Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/british-plan-oil-docks-giant-facilities-will-berth-largest-tankers.html | BRITISH PLAN OIL DOCKS Giant Facilities Will Berth Largest Tankers | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/british-science-keyed-to-defense-60-of-nations-research-devoted-to.html | BRITISH SCIENCE KEYED TO DEFENSE 60 of Nations Research Devoted to That Field Against 36 in US Two Surveys Combined | By John Hillaby Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/bulge-in-bridge-overpass-slows-parkway-traffic.html | Bulge in Bridge Overpass Slows Parkway Traffic | The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/byrne-triumphs-in-detroit-chess-don-holds-bisguier-to-draw-in-last.html | BYRNE TRIUMPHS IN DETROIT CHESS Don Holds Bisguier to Draw in Last Round to Capture Tartakower Memorial | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/canadian-gets-un-news-post.html | Canadian Gets UN News Post | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/canadian-savers-to-earn-top-rate-banks-to-pay-2-after-sept-15-in.html | CANADIAN SAVERS TO EARN TOP RATE Banks to Pay 2  After Sept 15 in Further Bid to Attract Deposits Squeeze Widely Felt | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/chapman-to-head-state-gop-drive-mrs-mcnab-comanager-of-fall.html | CHAPMAN TO HEAD STATE GOP DRIVE Mrs McNab CoManager of Fall CampaignInquiry on City Transit Sought Election Objectives Listed CHAPMAN TO HEAD STATE GOP DRIVE Transit Planning Scored | By Douglas Dales | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/court-rejects-appeal.html | Court Rejects Appeal | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/cyprus-church-official-seized-as-a-leader-in-terrorists-plot.html | Cyprus Church Official Seized As a Leader in Terrorists Plot | By Joseph O Haff Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dodgers-map-stretchrun-plans-with-slate-favoring-their-cause-other.html | Dodgers Map StretchRun Plans With Slate Favoring Their Cause Other Starters Listed Yanks Explain Release Phil Spurned Cardinals | By Joseph M Sheehan | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dominican-unit-score-cubans-oppose-seating-group-at-ilo-conference.html | DOMINICAN UNIT SCORE Cubans Oppose Seating Group at ILO Conference | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/dorsa-russell-to-wed-she-is-engaged-to-joel-spivak-of-radio-station.html | DORSA RUSSELL TO WED She Is Engaged to Joel Spivak of Radio Station Staff | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/egypt-says-200-seek-jobs-as-suez-pilots.html | EGYPT SAYS 200 SEEK JOBS AS SUEZ PILOTS | Special to The New York TimesSpecial to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/elizabeth-erickson-minneapolis-bride.html | ELIZABETH ERICKSON MINNEAPOLIS BRIDE | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/eskimos-at-work-in-arctic-capital-indians-also-trained-to-help-hew.html | ESKIMOS AT WORK IN ARCTIC CAPITAL Indians Also Trained to Help Hew Town in Wilderness of Canadian Far North | By Tania Long Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/european-union-to-confer-on-possible-us-army-cut-council-will-meet.html | European Union to Confer On Possible US Army Cut Council Will Meet Sept 15 in Paris at Request of AdenauerChancellor Sees Threat if Forces Are Reduced EUROPEAN UNION TO MEET SEPT 15 US Prodded by Aides | By Ms Handler Special To the New York Timesthe New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/exenvoy-warns-on-chinese-reds-ward-fears-recognition-by-washington.html | EXENVOY WARNS ON CHINESE REDS Ward Fears Recognition by Washington Would Give All Asia to the Communists | By Cp Trussell Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/expensive-paper-a-look-at-market-in-corporate-ious-now-nearly-as.html | Expensive Paper A Look at Market in Corporate IOUs Now Nearly as Costly as Bank Credit Close to Bank Cost Total Outstanding Shrinks A REVIEW OF RISE IN PAPER YIELDS Shift From Banks | By Leif H Olsen | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/fair-trade-order-adverse-to-hess-court-says-store-must-halt.html | FAIR TRADE ORDER ADVERSE TO HESS Court Says Store Must Halt Temporarily Sale of GE Items Below Set Price Sees Lack of Action | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/foreign-affairs-a-frenchman-takes-a-look-at-soviet-russia.html | Foreign Affairs A Frenchman Takes a Look at Soviet Russia University Output Transitional State | By Cl Sulzberger | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/geologists-meet-in-mexico.html | Geologists Meet in Mexico | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/george-snell-67-dead-former-rochester-newsman-had-been-state-gop.html | GEORGE SNELL 67 DEAD Former Rochester Newsman Had Been State GOP Aide | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/gop-leader-quits-post.html | GOP Leader Quits Post | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/harriman-speaks-on-conservation-outlines-tenpoint-plan-for.html | HARRIMAN SPEAKS ON CONSERVATION Outlines TenPoint Plan for Resources in an Address at State Fair Dinner | By Warren Weaver Jr Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/hate-move-seen-by-urban-league-souths-white-councils-try-to-cut-off.html | HATE MOVE SEEN BY URBAN LEAGUE Souths White Councils Try to Cut Off Agencys Funds Aide Tells Conference Councils Called Purchasers | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/head-of-machinists-stresses-war-peril.html | HEAD OF MACHINISTS STRESSES WAR PERIL | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/hearing-delayed-on-kasper-bond-agitator-faces-a-year-in-jail-for.html | HEARING DELAYED ON KASPER BOND Agitator Faces a Year in Jail for Defying Court Order in Clinton Integration Recalled as Studious | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/hearing-set-for-today.html | Hearing Set for Today | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/hearing-set-on-code-for-school-supplies.html | HEARING SET ON CODE FOR SCHOOL SUPPLIES | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/illinois-democrats-name-judge-to-oppose-stratton-for-governor.html | Illinois Democrats Name Judge To Oppose Stratton for Governor | By Richard Jh Johnston Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/indian-rail-toll-increases.html | Indian Rail Toll Increases | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archiv es/javits-endorses-youth-court-act-at-mayors-parley-he-says-it-may.html | JAVITS ENDORSES YOUTH COURT ACT At Mayors Parley He Says It May Prove Advance in Fight on Juvenile Crime OFFERS 3 AMENDMENTS Would Defer Effective Date Harriman Urges Change in Outmoded Bidding Rule Act Established New Courts Mayor Welcomes Delegates | By Alexander Feinberg | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/javits-is-pressing-drive-for-senate-to-testify-today-javits-will.html | Javits Is Pressing Drive for Senate To Testify Today JAVITS WILL PRESS FIGHT FOR SENATE | By Leo Eganthe New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jean-mdougal-troth-promotion-aide-is-fiancee-of-junius-wentworth.html | JEAN MDOUGAL TROTH Promotion Aide Is Fiancee of Junius Wentworth Peake | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jewish-youth-elect-officers.html | Jewish Youth Elect Officers | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/jordan-is-trying-to-check-nasser-bids-lebanon-and-syria-join-to.html | JORDAN IS TRYING TO CHECK NASSER Bids Lebanon and Syria Join to Curb Cairo Dominance JORDAN IS TRYING TO CHECK NASSER | By Sam Pope Brewer Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/justice-black-bars-delay-in-integration-for-a-texas-school-justice.html | Justice Black Bars Delay in Integration For a Texas School Justice Black Refuses to Stay Integration in Mansfield School | By Luther A Huston Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/leader-of-maltese-opens-london-talk.html | LEADER OF MALTESE OPENS LONDON TALK | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/legion-criticizes-us-on-benefits-commander-at-opening-of-convention.html | LEGION CRITICIZES US ON BENEFITS Commander at Opening of Convention Asks Increased Aid to Veterans | By Gladwin Hill Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/letters-to-the-times-championing-civil-rights-advances-under.html | Letters to The Times Championing Civil Rights Advances Under Democrats Declared Unmatched by GOP Education Bill Conflict Within Party For a Phonetic Alphabet Support of Javits Denied Communist Partys Record of Active Opposition Is Cited Power Rate Control FOR EDNA ST VINCENT MILLAY | JOSEPH E HARRINGTON New York Aug 31 1956DANIEL W LA RUE East Stroudsburg Pa Aug 29 1956WILLIAM VINCENT SIELLER | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/li-boy-16-drowned-craft-swamped-in-wake-of-motorboat-at-hempstead.html | LI BOY 16 DROWNED Craft Swamped in Wake of Motorboat at Hempstead | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mary-back-us-wed-at-parents-home-wellesley-alumna-is-married-in.html | MARY BACK US WED AT PARENTS HOME Wellesley Alumna Is Married in Port Washington to Douglas W Rankin | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/master-manager-alger-baldwin-chapman-threecareer-man-born-to.html | Master Manager Alger Baldwin Chapman ThreeCareer Man Born to Politics | The New York Times Studio | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/may-sams-fiancee-of-dr-lane-ameen.html | MAY SAMS FIANCEE OF DR LANE AMEEN | Special to The New York TimesBradford Bachrach | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/meyner-sees-rise-in-jersey-surplus.html | MEYNER SEES RISE IN JERSEY SURPLUS | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/miss-moore-engaged-columbia-student-to-be-wed-to-andrew-levchenko.html | MISS MOORE ENGAGED Columbia Student to Be Wed to Andrew Levchenko Jr | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mosesweixelbaum.html | MOSESWEIXELBAUM | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/motormen-vote-against-strike-on-city-subways-independent-union.html | MOTORMEN VOTE AGAINST STRIKE ON CITY SUBWAYS Independent Union Rejects a Resolution Calling for Walkout Sept 13 WAGNER SHUNS SESSION Bars City Hall Recognition of Splinter GroupsQuill Assails Rival Clique Wagners Absence Noted MOTORMEN VOTE AGAINST STRIKING The Unionists Disciplined TWU Has Exclusive Pact | By Ralph Katz | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mrs-burr-smidt-has-son.html | Mrs Burr Smidt Has Son | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/mrs-obres-horse-pays-3720-for-2-skeptical-kid-first-under.html | MRS OBRES HORSE PAYS 3720 FOR 2 Skeptical Kid First Under SorrentinoPollys Jet Favorite 4th Among 6 Favored Entry One Two Kilroe Rates 3YearOlds | By Joseph C Nichols | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/naval-college-head-named.html | Naval College Head Named | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/nenni-gives-plan-to-merge-parties-conditions-for-unity-of-italian.html | NENNI GIVES PLAN TO MERGE PARTIES Conditions for Unity of Italian Socialists Contain No Hint of Break With Reds Parties Split Since 47 | By Arnaldo Cortesi Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/ott-returns-for-backfield-duty-as-columbia-has-contact-drill.html | Ott Returns for Backfield Duty As Columbia Has Contact Drill Harvard to Use A Two Dartmouth Men Hurt Colgate Holds Scrimmage | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/palance-to-star-in-a-boxing-story-actor-once-a-fighter-will-play-in.html | PALANCE TO STAR IN A BOXING STORY Actor Once a Fighter Will Play in Serlings Requiem for a Heavyweight on TV | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/pappsnichols.html | PappsNichols | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/president-lauds-work-of-leviero-cites-fairness-and-high-integrity.html | PRESIDENT LAUDS WORK OF LEVIERO Cites Fairness and High Integrity of Times Reporter Arlington Rites Set | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/president-of-israel-fears-tighter-siege.html | PRESIDENT OF ISRAEL FEARS TIGHTER SIEGE | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/president-opens-campaign-sep-12-at-picnic-on-farm-he-summons-party.html | PRESIDENT OPENS CAMPAIGN SEP 12 AT PICNIC ON FARM He Summons Party Leaders to GettysburgOffers Stevenson Foreign Data Major Speech to Follow PRESIDENT OPENS CAMPAIGN SEPT 12 Designated Candidate | By Russell Baker Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/quiet-day-marks-london-market-paper-shipping-and-a-few-store-shares.html | QUIET DAY MARKS LONDON MARKET Paper Shipping and a Few Store Shares RiseMost Oils Also Advance | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/race-issue-vexes-psychology-unit-association-after-3-sessions-of.html | RACE ISSUE VEXES PSYCHOLOGY UNIT Association After 3 Sessions of Debate Votes Not to Go to Miami Beach in 57 | By Emma Harrison Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/racists-who-cite-bible-are-scored-mexican-churchman-asserts-no.html | RACISTS WHO CITE BIBLE ARE SCORED Mexican Churchman Asserts No Basis for Segregation Exists in Scriptures Bible Cited as Source | By George Dugan Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/regional-issues-beset-indonesia-revolts-vice-smuggling-and-army.html | REGIONAL ISSUES BESET INDONESIA Revolts Vice Smuggling and Army Demands Plague Government in Jakarta Sumatrans Loyal to Island | By Robert Alden Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rental-of-linens-a-big-little-field-small-concern-often-has.html | Rental of Linens a Big Little Field Small Concern Often Has EdgeHome Service Grows RENTAL OF LINENS A BIG LITTLE FIELD 2 Spares to Each Towel Laboratory Serves Trade Summer a Busy Time | By Alexander R Hammer | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/reply-by-nasser-keeps-door-open-to-suez-solution-president-firm-in.html | REPLY BY NASSER KEEPS DOOR OPEN TO SUEZ SOLUTION President Firm in Opposition to International Rule but Is Willing to Negotiate DISCUSSION STAGE BEGUN Menzies Says Atmosphere of Talks Is Very Good but Declines to Give Details Atmosphere Called Good REPLY BY NASSER KEEPS DOOR OPEN Nasser Sees Minister of War | By Osgood Caruthers Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/representative-out-of-jail.html | Representative Out of Jail | Special To The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rieve-in-britain-scores-president-us-union-leader-tells-tuc-most.html | RIEVE IN BRITAIN SCORES PRESIDENT US Union Leader Tells TUC Most Workers Do Not Want Eisenhower Reelected Foreign Policy Also Scored | By Thomas P Ronan Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/rodgers-and-hammerstein-plan-musical-cinderella-for-cbs-julie.html | Rodgers and Hammerstein Plan Musical Cinderella for CBS Julie Andrews Will Star in NinetyMinute Television Production in February | By Val Adams | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/russian-says-humans-inhabited-soviet-area-500000-years-ago.html | Russian Says Humans Inhabited Soviet Area 500000 Years Ago | By William G Weart Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/russians-explain-athletes-action-assert-woman-did-not-steal-hats-in.html | RUSSIANS EXPLAIN ATHLETES ACTION Assert Woman Did Not Steal Hats in London but Paid for Them and Got No Receipt Soviet Version of Incident | Special To The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sarah-lawrence-board-elects.html | Sarah Lawrence Board Elects | Special To The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/scientists-abashed-british-girl-says-they-are-all-wrong-on-roaches.html | SCIENTISTS ABASHED British Girl Says They Are All Wrong on Roaches | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/shaw-program-offered-edinburgh-sees-fannys-first-play-and-village.html | SHAW PROGRAM OFFERED Edinburgh Sees Fannys First Play and Village Wooing | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/son-to-the-wt-morans.html | Son to the WT Morans | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sophies-curved-lines-make-feminine-fashion.html | Sophies Curved Lines Make Feminine Fashion | By Geraldine Sheehan | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-housing-lag-seen-in-new-movie.html | SOVIET HOUSING LAG SEEN IN NEW MOVIE | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-is-fighting-big-odds-on-grain-only-70-per-cent-of-harvest.html | SOVIET IS FIGHTING BIG ODDS ON GRAIN Only 70 Per Cent of Harvest Goals Are MetFall Rains Endangering the Crop | By Welles Hangen Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soviet-sells-egypt-wheat.html | Soviet Sells Egypt Wheat | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/soybeans-slump-2-to-3-cents-maturing-september-future-leads.html | SOYBEANS SLUMP 2 TO 3 CENTS Maturing September Future Leads DeclineGrain Prices Show Drops | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/sports-of-the-times-return-from-oblivion-swift-maturity-a-narrow.html | Sports of The Times Return From oblivion Swift Maturity A Narrow Zone Nothing Unexpected | By Arthur Daley | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/stevenson-arrives-on-coast-for-talks.html | STEVENSON ARRIVES ON COAST FOR TALKS | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/studies-give-clue-to-cleft-palate-emotional-stresses-during.html | STUDIES GIVE CLUE TO CLEFT PALATE Emotional Stresses During Pregnancy CitedExperts See Help From Vitamins Heredity Not Chief Factor | By Robert K Plumb | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/studios-may-send-movies-to-russia-arnall-will-urge-independent.html | STUDIOS MAY SEND MOVIES TO RUSSIA Arnall Will Urge Independent Producers to Sell Films Behind Iron Curtain Churchill to Appear | By Thomas M Pryor Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/telescoping-is-charged.html | Telescoping Is Charged | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/texas-women-set-club-sailing-pace-fort-worth-crew-first-after-3.html | TEXAS WOMEN SET CLUB SAILING PACE Fort Worth Crew First After 3 Races in North America Beetle Class Event | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/thais-criticize-suppliers-of-oil-say-foreign-concerns-have.html | THAIS CRITICIZE SUPPLIERS OF OIL Say Foreign Concerns Have MonopolyGovernment Weighs Entering Field Nationalist Move Implied | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/the-premier-of-laos-cheered-by-crowds-at-peiping.html | The Premier of Laos Cheered by Crowds at Peiping | Eastfoto | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/theatre-vienna-troupe-rendezvous-in-wien-offered-in-german.html | Theatre Vienna Troupe Rendezvous in Wien Offered in German | By Frederic Morton | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/transport-news-and-notes-air-india-orders-three-boeing-707-jets.html | Transport News and Notes Air India Orders Three Boeing 707 Jets Delaware River Foreign Trade Up Delaware Trade Up TMT Charters Tugs Two Viscounts Ordered Towing Officer Picked | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/tv-review-warings-musicade-covers-40-years.html | TV Review Warings Musicade Covers 40 Years | By Jack Gould | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/two-composers-strike-new-note-adler-and-merrill-intent-on-being.html | TWO COMPOSERS STRIKE NEW NOTE Adler and Merrill Intent on Being AuthorProducers Are Creating Musical Morosco Has Choice Commitment on London Hit | By Sam Zolotow | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/virginians-chart-new-bill-on-bias-integration-foes-would-put.html | VIRGINIANS CHART NEW BILL ON BIAS Integration Foes Would Put Responsibility on Governor Hearings Started Called Key to Destruction | Special to The New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/wood-field-and-stream-west-virginias-anysex-deer-seasons-brought-no.html | Wood Field and Stream West Virginias AnySex Deer Seasons Brought No Increase in Accidents | By John W Randolph | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/yonkers-gives-150-new-teachers-tour-of-city-in-royal-welcome-we-are.html | Yonkers Gives 150 New Teachers Tour of City in Royal Welcome We Are Backing You | By Leonard Buder Special To the New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-05 | https://www.nytimes.com/1956/09/05/archives/young-fan-here-from-india-to-rood-for-giants-jim-burke-11-gets.html | Young Fan Here From India to Rood for Giants Jim Burke 11 Gets First Look at His Favorite Team He Likes Mays Best and Calls Rigney Good Manager Schools Completely Out Fluent in Baseball English | By William R Conklinthe New York Times | RE0000214605 | 1984-10-04 | B00000609905 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/antonia-gerald-is-married-here-wedding-to-carroll-a-ellis-held-in-a.html | ANTONIA GERALD IS MARRIED HERE Wedding to Carroll A Ellis Held in Ascension Church Bride Wears Taffeta | The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/berra-and-skowron-lead-attack-as-ford-vanquishes-nixon-5-to-3.html | Berra and Skowron Lead Attack As Ford Vanquishes Nixon 5 to 3 Yankee Southpaw Aided by 2 Unearned Runs Posts 16th Victory in Boston Game Fords Fourth Over Boston Throneberry a Future Star | By John Drebinger Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/books-of-the-times-nun-is-trained-in-medicine-her-reading-a-bit-too.html | Books of The Times Nun Is Trained in Medicine Her Reading a Bit Too Pat | By Charles Poore | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/britain-fears-us-policy-on-suez-may-be-softening-eden-government-is.html | Britain Fears US Policy On Suez May Be Softening Eden Government Is Said to Be Worried Stand Will Bolster the Egyptians Presidents Remarks Are Cited BRITISH FEAR US SOFTENS ON SUEZ | By Kennett Love Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/britains-unions-reject-pay-plea-tuc-decries-restraint-bid-says.html | BRITAINS UNIONS REJECT PAY PLEA TUC Decries Restraint Bid Says Government Causes National Economic Drift | By Thomas P Ronan Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/cantor-gets-part-in-play-on-video-comedian-will-be-dramatic.html | CANTOR GETS PART IN PLAY ON VIDEO Comedian Will Be Dramatic Performer on Playhouse 90 in the Autumn | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/capital-budget-poses-huge-task-city-planners-must-reduce-589035704.html | CAPITAL BUDGET POSES HUGE TASK City Planners Must Reduce 589035704 New Fund Pleas to 180300000 | By Charles G Bennett | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/chilean-bank-strike-ended.html | Chilean Bank Strike Ended | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/classic-meal-loaf-of-bread-jug-of-wineand-cheese-a-sandwich-is.html | Classic Meal Loaf of Bread Jug of Wineand Cheese A Sandwich Is Still One of the Quickest Dishes to Prepare | By Jane Nickersonthe New York Times BY EDWARD HERMAN | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/clinton-restrictions-relaxed-by-militia-militia-relaxes-clinton.html | Clinton Restrictions Relaxed by Militia MILITIA RELAXES CLINTON CONTROLS Campaign of Fear Released on Bond | By John N Popham Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/condition-of-reserve-member-banks-in-94-cities-aug-29-1956.html | Condition of Reserve Member Banks in 94 Cities Aug 29 1956 | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/court-cautions-us-to-speed-dio-case-court-warns-us-to-speed-dio.html | Court Cautions US To Speed Dio Case COURT WARNS US TO SPEED DIO CASE | By Edward Ranzal | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/delaware-toll-post-filled.html | Delaware Toll Post Filled | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/demand-deposits-rise-388000000-holdings-of-treasury-bills-decrease.html | DEMAND DEPOSITS RISE 388000000 Holdings of Treasury Bills Decrease 60000000 at the Member Banks | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/dodgers-defeat-pirates-redlegs-topple-braves-again-yanks-halt-red.html | Dodgers Defeat Pirates Redlegs Topple Braves Again Yanks Halt Red Sox ROBINSONS BUNT DECIDES 43 GAME Scores Reese in Sixth After Snider and Hodges Clout Homers for Dodgers Maglie Gains Victory Hodges Clouts No 26 Campanella Injures Finger | By Joseph M Sheehan | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eisenhower-plans-2-farm-vote-bids-will-speak-in-newton-iowa-sept-21.html | EISENHOWER PLANS 2 FARM VOTE BIDS Will Speak in Newton Iowa Sept 21 and Give Another Agriculture Talk Later Four Major Efforts EISENHOWER PLANS 2 FARM VOTE BIDS | By Russell Baker Special To The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/eisenhower-sees-free-world-gain-during-his-term-says-no-one-can.html | EISENHOWER SEES FREE WORLD GAIN DURING HIS TERM Says No One Can Weigh Data and Deny His Contention Position Is Stronger Comparisons With 1953 EISENHOWER CITES FREE WORLD GAINS | By John D Morris Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/erie-to-begin-shift-to-hoboken-oct-13.html | ERIE TO BEGIN SHIFT TO HOBOKEN OCT 13 | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/expert-disputes-malthus-theory-says-infecundity-cuts-population.html | Expert Disputes Malthus Theory Says Infecundity Cuts Population Immutability Challenged | By John Hillaby Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fairs-woes-laid-to-farm-economy-harriman-says-eisenhower.html | FAIRS WOES LAID TO FARM ECONOMY Harriman Says Eisenhower Administration Causes Reduced Attendance Sees Peril to Family Farm | By Warren Weaver Jr Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/fireboats-called-as-main-breaks-ordered-to-harlem-briefly-as-low.html | FIREBOATS CALLED AS MAIN BREAKS Ordered to Harlem Briefly as Low Water Pressure Alarms Cavanagh | The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/ford-accepts-bid-to-join-car-group-ends-43year-independent-status.html | FORD ACCEPTS BID TO JOIN CAR GROUP Ends 43Year Independent Status and Affiliates With Manufacturers Unit | By Damon Stetson Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/giants-beat-phils-in-10th-54-on-pinch-single-by-thompson.html | Giants Beat Phils in 10th 54 On Pinch Single by Thompson Schoendienst Scores Winning RunBrandt Saves Game by Catching Liner Littlefield Is Winner Not Youngest Pitcher | By Louis Effrat Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/girl-reconciled-to-life-in-siberia-18yearold-volunteer-tells-of.html | GIRL RECONCILED TO LIFE IN SIBERIA 18YearOld Volunteer Tells of Overcoming Hardships Hopes to Be Physician Not Interested in Marriage Family Supplements Income | The New York Times by Welles Hangen | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/human-needs-come-ahead-of-production-labor-aide-tells-industry.html | Human Needs Come Ahead of Production Labor Aide Tells Industry Psychologists | By Emma Harrison Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/in-the-nation-if-our-nations-civilization-had-begun-in-the-west-an.html | In The Nation If Our Nations Civilization Had Begun in the West An Inevitable Occurrence A Settled Pattern The Sudden Changes | By Arthur Krock san Francisco | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/islip-aide-quits-in-state-inquiry-suffolk-town-building-head.html | ISLIP AIDE QUITS IN STATE INQUIRY Suffolk Town Building Head Accused by Shapiro of Bribery Shakedowns REALTY HOLDINGS CITED Investigator Wants to Know How 6500 Pay Built Up to 115000 in 5 Years Uncertainty on Smith Aides | By Layhmond Robinson Jr | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/israel-condemns-egypt-over-suez-letter-to-un-ends-silence-on-canal.html | ISRAEL CONDEMNS EGYPT OVER SUEZ Letter to UN Ends Silence on Canal CrisisCharges Brazen Cairo Blockade ISRAEL CONDEMNS EGYPT OVER SUEZ | By Kathleen Teltsch Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/javits-denies-red-links-senators-plan-full-inquiry-eastland-hears.html | Javits Denies Red Links Senators Plan Full Inquiry Eastland Hears Testimony COMMUNIST LINK DENIED BY JAVITS Presidents Remarks Two Hearings Held Dr Dodds Testimony | By Wh Lawrence Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/jersey-justice-prevails-afloat-too-yachting-magistrate-handles.html | Jersey Justice Prevails Afloat Too Yachting Magistrate Handles Violators of Boating Laws New Jersey a Pioneer Fines Can Be Doubled | By Clarence E Lovejoy | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/letters-to-the-times-city-program-criticized-career-and-salary-plan.html | Letters to the Times City Program Criticized Career and Salary Plan Said to Be Unfair to Senior Clerks Activities Outlined Discrimination Seen Nasser Ban on Israeli Ships Seating Red China in UN Issue Held to Be Representation Not Admission Political NameCalling Deplored | HOWARD MUMFORD JONESVERNON L FERWERDAFRANCIS J SEIDNER | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/li-airport-leased-east-hampton-field-to-be-run-by-new-corporation.html | LI AIRPORT LEASED East Hampton Field to Be Run by New Corporation | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/maloney-and-doyle-lead-qualifiersin-jersey-proamateur-title-golf.html | Maloney and Doyle Lead Qualifiersin Jersey ProAmateur Title Golf SPRING BROOK DUO IS FIRST WITH 66 Maloney and Doyle Set Pace in JerseyThree Teams Share Second at 67 Barbaro Team Exempt Doyle Aids Partner | By Lincoln A Werden Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/man-of-steel-and-tact-benjamin-franklin-fairless-worked-for-his.html | Man of Steel and Tact Benjamin Franklin Fairless Worked for His Tuition | The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/meany-criticizes-campaign-bunk-in-speech-to-machinists-he-calls-for.html | MEANY CRITICIZES CAMPAIGN BUNK In Speech to Machinists He Calls for the Truth About Our World Situation GOP Statement Attacked | By Lawrence E Davies Special To the New York Timesthe New York Times | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/miz-clementine-overtakes-searching-to-win-vagrancy-at-belmont-by.html | Miz Clementine Overtakes Searching to Win Vagrancy at Belmont by Head PARLO FAVORITE IS LAST IN SPRINT Miz Clementines Stretch Bid Takes 23200 Handicap Pine Shot Wins Chase Earnings Reach 267100 Eldorado and Fans Sulk | By Joseph C Nichols | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/moscow-rites-jammed-synagogue-filled-worshippers-overflow-onto.html | MOSCOW RITES JAMMED Synagogue Filled Worshippers Overflow Onto Street | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/moves-are-mixed-in-grain-futures-wheat-prices-drop-1-to-138.html | MOVES ARE MIXED IN GRAIN FUTURES Wheat Prices Drop 1 to 138 CentsCorn Rises 34 to 2 38Soybeans Up Corn Advances CHICAGO | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/nato-gets-report-on-suez-situation-council-addressed-by-lloyd-and.html | NATO GETS REPORT ON SUEZ SITUATION Council Addressed by Lloyd and Pineau but No Action Is Requested or Taken Invitation Refused by Greece | By Harold Callender Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/new-york-shipbuilding-picks-sales-manager.html | New York Shipbuilding Picks Sales Manager | The New York Times Studio | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/optimism-mounts-as-cairo-parley-opens-new-phase-menzies-group-will.html | OPTIMISM MOUNTS AS CAIRO PARLEY OPENS NEW PHASE Menzies Group Will Study Nasser Offer Today Before Meeting President Again CRUCIAL POINT REACHED Egypts Chief Says Each Side Has Finished Presenting Its Views on Situation OPTIMISM MOUNTS AT CAIRO PARLEY Nasser Sees Iranian | By Osgood Caruthers Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/oscar-homolka-billy-de-wolfe-sought-for-major-acting-roles-child-of.html | Oscar Homolka Billy de Wolfe Sought for Major Acting Roles Child of Fortune Opening Roddy McDowall in Demand | By Louis Calta | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/outer-mongolia-to-renew-un-bid-premier-says-in-ulan-bator.html | OUTER MONGOLIA TO RENEW UN BID Premier Says in Ulan Bator Application Will Be Pressed at Assembly This Year Visa Ban Is Denied | By Jack Raymond Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/perkins-to-star-in-matchmaker-paramount-actor-will-team-with.html | PERKINS TO STAR IN MATCHMAKER Paramount Actor Will Team With Shirley Booth in Film of WilderPlay Guinness Signed | By Thomas M Pryor Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/poetry-rates-hi-with-experts-fi-lps-will-boom-in-library-room.html | Poetry Rates Hi With Experts Fi LPs Will Boom in Library Room Theyll Be Played Under New US Aide Who Hails End to Modern Trend | By Bess Furman Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/poles-making-use-of-bonns-red-ban-leaders-utilize-west-german-move.html | POLES MAKING USE OF BONNS RED BAN Leaders Utilize West German Move as Propaganda Tool to Justify Soviet Link | By Sydney Gruson Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/president-bars-us-move-in-south-at-present-time-says-he-cannot-act.html | PRESIDENT BARS US MOVE IN SOUTH AT PRESENT TIME Says He Cannot Act in School Unrest Unless States Fail Doubts That Is So Now CRITICIZES EXTREMISTS Holds Every Liberal Should Put Locality Rights First Orders Mansfield Study Cases of Violence Cited EISENHOWER BARS US MOVE IN SOUTH | By Anthony Lewis Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/race-week-sailing-is-a-breeze-as-manhasset-bay-event-begins.html | Race Week Sailing Is a Breeze As Manhasset Bay Event Begins | By John Rendel Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/rail-demands-studied-negotiators-for-140-companies-asked-for-3.html | RAIL DEMANDS STUDIED Negotiators for 140 Companies Asked for 3 Increase | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/russian-project-in-india-delayed-bottlenecks-check-work-on.html | RUSSIAN PROJECT IN INDIA DELAYED Bottlenecks Check Work on MillionTon Steel Plant NewDelhi Not Worried | By Am Rosenthal Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/score-atom-tests-churches-urged-methodists-told-by-british.html | SCORE ATOM TESTS CHURCHES URGED Methodists Told by British Physicist Big Bomb Trials Offend Christianity | By George Dugan Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/seixas-richardson-savitt-and-four-australians-advance-in-tennis.html | Seixas Richardson Savitt and Four Australians Advance in Tennis ROSEWALL RALLY CHECKS STEWART Aussie Gains QuarterFinals With TeamMates Cooper Hoad and Emerson Golden Draws Cheers | By Allison Danzigthe New York Times BY EDWARD HAUSNER | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/shirley-booth-takes-tv-roles-actress-agrees-to-star-in-cbs.html | SHIRLEY BOOTH TAKES TV ROLES Actress Agrees to Star in CBS ShowsWill Play Mrs Mestas Life Story ABC Hires Shepherd | By Val Adams | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/socialist-merger-in-italy-is-slated-nenni-is-said-to-have-yielded.html | SOCIALIST MERGER IN ITALY IS SLATED Nenni Is Said to Have Yielded to RightWing Insistence on End to Red Links | By Arnaldo Cortesi Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/south-africa-bias-felt-by-lawyer-negro-barred-from-office.html | SOUTH AFRICA BIAS FELT BY LAWYER Negro Barred From Office BuildingConvicts Charge Brutal Treatment | By Leonard Ingalls Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/sports-of-the-times-galloping-grandpa-into-daylight-the-symbolism.html | Sports Of The Times Galloping Grandpa Into Daylight The Symbolism On the Move | By Arthur Daley | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stevenson-holds-peace-is-no-issue-he-opens-attack-on-gop-theme-in.html | STEVENSON HOLDS PEACE IS NO ISSUE He Opens Attack on GOP Theme in Legion Talk Backs End of Draft STEVENSON HOLDS PEACE IS NO ISSUE Fly to San Francisco | By Gladwin Hill Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stocks-in-london-move-up-quietly-most-leaders-show-small.html | STOCKS IN LONDON MOVE UP QUIETLY Most Leaders Show Small GainsDollar Issues Rise With Trend in Wall St | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/stores-is-modernized-5500000-job-completed-by-snellenburg-in.html | STORES IS MODERNIZED 5500000 Job Completed by Snellenburg in Philadelphia | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/strike-fear-ebbs-on-subway-lines-danger-of-wildcat-action-by.html | STRIKE FEAR EBBS ON SUBWAY LINES Danger of Wildcat Action by Motormens Union Passes Bargaining Law Asked PLEA SENT TO GOVERNOR Transit Authority Discusses Propane Gas for Buses Its High Cost Noted Mayors Views on Legislation | By Ralph Katz | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/styles-of-leslie-morris-blend-color-and-fabric.html | Styles of Leslie Morris Blend Color and Fabric | By Phyllis Lee Levin | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/suzanne-white-a-bride-she-is-married-in-new-haven-to-gerald-ira.html | SUZANNE WHITE A BRIDE She Is Married in New Haven to Gerald Ira Boyce | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/syrian-demands-hold-up-parley-lebanese-reject-troop-pact-jordan.html | SYRIAN DEMANDS HOLD UP PARLEY Lebanese Reject Troop Pact Jordan Seeks Solution So 3 Nations Can Meet Jordan Suggests Changes | By Sam Pope Brewer Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/teachers-to-hold-to-work-boycott-high-school-group-to-avoid.html | TEACHERS TO HOLD TO WORK BOYCOTT High School Group to Avoid AfterSchool Aid Despite Warning by Board Code of Observance Guild Continues as Sponsor | By Benjamin Finethe New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tension-abating-at-texas-school-mansfield-adults-stay-home-rangers.html | TENSION ABATING AT TEXAS SCHOOL Mansfield Adults Stay Home Rangers Return to Dallas Long Legal Fight Likely | By Luther A Huston Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/terms-of-merger-shift-after-audit-directors-of-national-fire-accept.html | TERMS OF MERGER SHIFT AFTER AUDIT Directors of National Fire Accept Reduced Offer by Continental Casualty | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tourist-gets-a-good-taste-of-alien-food-3course-dinner-for-3-sacher.html | Tourist Gets A Good Taste Of Alien Food 3Course Dinner for 3 Sacher Torte in Vienna | By Morton Yarmon Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/tv-courtroom-drama-mock-trial-play-with-vigor-and-purpose-stars-ed.html | TV Courtroom Drama Mock Trial Play With Vigor and Purpose Stars Ed Begley Dick York Henry Jones | By Jack Gould | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/us-doctors-visit-soviet-hospital-four-see-horseandbuggy-counterpart.html | US DOCTORS VISIT SOVIET HOSPITAL Four See HorseandBuggy Counterpart in Small Rural Institution Near Moscow Hospital Hard to Reach | By Welles Hangen Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wards-plans-new-units-mail-order-house-to-open-22-more-catalogue.html | WARDS PLANS NEW UNITS Mail Order House to Open 22 More Catalogue Stores | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/white-house-picks-fairless-to-direct-foreign-aid-study-fairless-to.html | White House Picks Fairless to Direct Foreign Aid Study FAIRLESS TO LEAD STUDY OF US AID | By Dana Adams Schmidt Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wood-field-and-stream-pheasants-on-long-island-preserve-gain.html | Wood Field and Stream Pheasants on Long Island Preserve Gain Reprieve Because of Hot Weather | By John W Randolph Special To the New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-06 | https://www.nytimes.com/1956/09/06/archives/wreck-laid-to-teacher-coroner-finds-dead-woman-caused-li-crash.html | WRECK LAID TO TEACHER Coroner Finds Dead Woman Caused LI Crash Fatal to 7 | Special to The New York Times | RE0000214606 | 1984-10-04 | B00000611418 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/100000-siberians-moved-for-a-dam-uprooted-from-110-villages-to-make.html | 100000 SIBERIANS MOVED FOR A DAM Uprooted From 110 Villages to Make Way for Project in the Novosibirsk Area No Protests Heard | By Welles Hangen Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/10trip-bargain-puts-riders-off-the-track.html | 10Trip Bargain Puts Riders Off the Track | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/11-marines-are-drowned-swimming-off-okinawa.html | 11 Marines Are Drowned Swimming Off Okinawa | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/20-indicted-for-gambling.html | 20 Indicted for Gambling | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/5-congressmen-get-dulles-suez-data.html | 5 CONGRESSMEN GET DULLES SUEZ DATA | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/87-hurt-in-crash-of-excursion-ship-sightseeing-boat-collides-with.html | 87 HURT IN CRASH OF EXCURSION SHIP SightSeeing Boat Collides With Harlem River Bridge | By Wayne Phillipsthe New York Times   Possible Missing Text | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-shifting-proletarian-pietto-nenni-early-friend-of-mussolini.html | A Shifting Proletarian Pietto Nenni Early Friend of Mussolini Coalition Vice Premier | The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/a-urbane-dilley.html | A URBANE DILLEY | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/about-new-york-fuel-for-the-crackling-fireplaces-of-apartment.html | About New York Fuel for the Crackling Fireplaces of Apartment Dwellers Comes From 125th St Woodyard | By Clarence Dean | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/alphand-points-to-peril-says-unilateral-acts-by-egypt-could-lead-to.html | ALPHAND POINTS TO PERIL Says Unilateral Acts by Egypt Could Lead to War | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/andersonmarangelo.html | AndersonMarangelo | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arab-area-of-bone-closed.html | Arab Area of Bone Closed | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arlington-rites-held-for-leviero-associates-and-leaders-of.html | ARLINGTON RITES HELD FOR LEVIERO Associates and Leaders of Government Pay Tribute to Times Correspondent | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/arthur-sloane-83-new-haven-editor.html | ARTHUR SLOANE 83 NEW HAVEN EDITOR | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/australian-line-to-buy-us-jets-delivery-to-qantas-of-seven-boeing.html | AUSTRALIAN LINE TO BUY US JETS Delivery to Qantas of Seven Boeing Airliners Slated to Begin in 1959 | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/barbaric-handling-of-graves-charged.html | BARBARIC HANDLING OF GRAVES CHARGED | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/bible-and-science-held-harmonious-bishop-advises-methodists-that.html | BIBLE AND SCIENCE HELD HARMONIOUS Bishop Advises Methodists That Technology Does Not Refute Christian Logic Redemption Held Needed Ministry Needs Listed | By George Dugan Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/blessbull-ties-belmont-mile-record-in-feature-anderson-mount.html | Blessbull Ties Belmont Mile Record in Feature ANDERSON MOUNT CLOCKED IN 134 45 Blessbull Beats Admiral Vee Ties 2 Other Marks on Way to Mile Victory Jeffords Claims Filly Sundowner Returns Today | By Joseph C Nichols | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/books-of-the-times-intent-on-historic-pageantry-a-variegated-people.html | Books of The Times Intent on Historic Pageantry A Variegated People Portrayed | By Orville Prescotthenty Ries | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/britain-explains-move-says-cyprus-bishop-is-free-to-carry-on-church.html | BRITAIN EXPLAINS MOVE Says Cyprus Bishop Is Free to Carry on Church Work | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/british-parliament-summoned-on-suez-britain-summons-session-on-suez.html | British Parliament Summoned on Suez BRITAIN SUMMONS SESSION ON SUEZ Situation Has Changed Optimistic Talk Discounted | By Kennett Love Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/burma-to-protest-to-un-on-invasion.html | BURMA TO PROTEST TO UN ON INVASION | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/cartoonist-dies-in-wreck-of-auto-alex-raymond-overturns-at.html | CARTOONIST DIES IN WRECK OF AUTO Alex Raymond Overturns at WestportDid Rip Kirby and Flash Gordon Was Marine Combat Artist | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/certain-exss-officers-eligible-for-bonn-army.html | Certain ExSS Officers Eligible for Bonn Army | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/clinton-agitator-wins-bail-order-us-judge-agrees-to-free-kasper.html | CLINTON AGITATOR WINS BAIL ORDER US Judge Agrees to Free Kasper Pending Appeal Release Due Today Taken Back to Jail | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/court-considers-turnpike-charge-pennsylvania-asks-inquiry-by-grand.html | COURT CONSIDERS TURNPIKE CHARGE Pennsylvania Asks Inquiry by Grand JuryPlot to Get 20000000 Seen Petition Names Evans Bribery Is Charged | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/curved-sidewalk-lets-boy-9-ride-to-school.html | Curved Sidewalk Lets Boy 9 Ride to School | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/deal-in-soviet-oil-finds-no-takers-after-suez-canals-seizure.html | DEAL IN SOVIET OIL FINDS NO TAKERS After Suez Canals Seizure Egyptian Exporter Asked a 25 Premium | By Felix Belair Jr Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/democrats-to-vote-forgotten-slate.html | DEMOCRATS TO VOTE FORGOTTEN SLATE | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/diana-ryan-betrothed-wellesley-alumna-will-be-wed-to-james-donald.html | DIANA RYAN BETROTHED Wellesley Alumna Will Be Wed to James Donald Baldwin | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/disney-shooting-tv-spectacular-filming-of-johnny-tremain-twosection.html | DISNEY SHOOTING TV SPECTACULAR Filming of Johnny Tremain TwoSection Story About Revolution Is Under Way | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/dodgers-and-giants-rained-out-doubleheader-scheduled-tonight.html | Dodgers and Giants Rained Out DoubleHeader Scheduled Tonight ERSKINE TO PITCH IN FIRST CONTEST Will Face Giants Antonelli Newcombe to Start for Dodgers in Night Game Amoros to Be Benched Giants Sign Pitcher 2l | By Joseph M Sheehan | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/earth-peers-at-mars-35-million-miles-away-clues-to-planet-are.html | Earth Peers at Mars 35 Million Miles Away Clues to Planet Are Sought on Closest Visit Since 1924 MARS PAYS VISIT CLOSEST SINCE 24 | By Robert K Plumb | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/edna-best-is-forced-by-illness-to-leave-reluctant-debutante.html | Edna Best Is Forced by Illness To Leave Reluctant Debutante | By Louis Calta | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/educational-tv-seen-by-millions-parley-told-of-growth-to-21.html | EDUCATIONAL TV SEEN BY MILLIONS Parley Told of Growth to 21 Stations and Pooling of Their Best Programs COLLEGES WORK HAILED Group Is Advised to Take Up UltraHigh Frequencies Before Industry Does Offers List of Materials Hails Delinquency Series Baby Hippo on View Today | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/faber-pair-gains-on-jersey-links-upsets-barbarojacobson-in.html | FABER PAIR GAINS ON JERSEY LINKS Upsets BarbaroJacobson in ProAmateurRain Halts Play in Second Round | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fairfield-pickets-oppose-dredging-mature-lovers-say-westport.html | FAIRFIELD PICKETS OPPOSE DREDGING Mature Lovers Say Westport Project Will Ruin a Marsh They Consider Sanctuary Pickets Display Signs Refers to State Aide | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fall-of-cabinet-feared-in-syria-government-parties-reported.html | FALL OF CABINET FEARED IN SYRIA Government Parties Reported SplitLebanese Doubt Stories of Red Coup Cabinet Parties in Dispute Army Officer Suspected | By Sam Pope Brewer Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/felix-borowski-is-dead-music-critic-for-the-chicago-suntimes-was.html | FELIX BOROWSKI IS DEAD Music Critic for The Chicago SunTimes Was Composer | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/first-3-translator-stations-approved-for-television-rebroadcasts-in.html | First 3 Translator Stations Approved For Television Rebroadcasts in West | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/fort-worth-bc-crew-captures-womens-sailing-championship.html | Fort Worth BC Crew Captures Womens Sailing Championship | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/france-cautions-algerian-rebels-lacoste-points-to-buildup-of-forces.html | FRANCE CAUTIONS ALGERIAN REBELS Lacoste Points to BuildUp of Forces to End War Lacoste Warns Algerian Rebels Cites French Means to End War | By Henry Giniger Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/french-ships-join-exercise.html | French Ships Join Exercise | Dispatch of The Times London | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gloom-overtakes-cairo-conferees-on-suez-problem-menzies-group.html | GLOOM OVERTAKES CAIRO CONFEREES ON SUEZ PROBLEM Menzies Group Defers Parley With Nasser Pending Word From Home Governments FINAL DEADLOCK DENIED Spokesmen Omit Remarks About Optimistic Outlook for Success of Talks New Meeting Uncertain GLOOM OVERTAKES CAIRO CONFEREES Flexibility Now Doubted Cordiality Stressed | By Osgood Caruthers Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/golf-house-developing-into-a-shrine-building-here-focal-point-of.html | Golf House Developing Into a Shrine Building Here Focal Point of the Sport Museum a Feature Trophies in Collection Helpful Shooting Stick | By Lincoln A Werdenthe New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/gop-cult.html | GOP Cult | JOSEPH MCG BOTTKOL | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/grandma-moses-is-busy-at-96-plans-quiet-family-party-today-keeping.html | Grandma Moses Is Busy at 96 Plans Quiet Family Party Today Keeping Out of Trouble Helped by Arthritis | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/group-to-seek-navy-data.html | Group to Seek Navy Data | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/harlem-opposes-stevenson-talk-city-democrats-say-he-might-get-poor.html | HARLEM OPPOSES STEVENSON TALK City Democrats Say He Might Get Poor Reception There Because of Rights Plank Stevenson Harlem Talk Opposed Because of Plank on Civil Rights Tennessee Violence Cited | By Richard Amper | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/harvard-tower-damaged-in-fire-wooden-peak-of-memorial-hall-a.html | HARVARD TOWER DAMAGED IN FIRE Wooden Peak of Memorial Hall a Landmark Since 1878 Is Destroyed | By John H Fenton Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/highway-plan-upsets-bedford-residences-in-path-of-project-pomeroy.html | Highway Plan Upsets Bedford Residences in Path of Project Pomeroy Defends Planning | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/in-the-nation-a-number-of-things-that-never-happened-on-the.html | In The Nation A Number of Things That Never Happened On the Democratic Side | By Arthur Krock | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/inquiry-on-javits-waits-for-jenner-decision-on-calling-rebuttal.html | INQUIRY ON JAVITS WAITS FOR JENNER Decision on Calling Rebuttal Witnesses is Delayed Until He Reaches Washington Those Likely to Be Called | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/interst-ate-sharing-of-water-is-upheld.html | INTERST ATE SHARING OF WATER IS UPHELD | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/joan-w-fihelly-exprosecutor-62-former-member-of-staff-in-us.html | JOAN W FIHELLY EXPROSECUTOR 62 Former Member of Staff in US Attorneys Office Dies Worked on Tojo Case | The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/jordan-seeks-explanation.html | Jordan Seeks Explanation | Dispatch of The Times London | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/jordanian-denies-rift-diplomat-insists-arab-states-unanimously-back.html | JORDANIAN DENIES RIFT Diplomat Insists Arab States Unanimously Back Nasser | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/junior-league-to-honor-debutantes.html | Junior League to Honor Debutantes | DArlene | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/kidnapped-baby-dead-near-home-body-of-ruotolo-girl-found-in-lake-at.html | KIDNAPPED BABY DEAD NEAR HOME Body of Ruotolo Girl Found in Lake at Hamden Conn KIDNAPPED BABY DEAD NEAR HOME | By Richard H Parke Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/kubitschek-asks-for-nationalism-but-brazilian-leader-asserts-it.html | KUBITSCHEK ASKS FOR NATIONALISM But Brazilian Leader Asserts It Must Be Noble Without Hatred of Foreigners Press Bill Is Protested | By Tad Szulc Special to the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/leningrad-hails-boston-symphony-russians-shout-approval-as-munch.html | LENINGRAD HAILS BOSTON SYMPHONY Russians Shout Approval as Munch Leads Orchestra2000 Crowd Concert Hall | By William J Jorden Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/letters-to-the-times-to-extend-protective-zones-downing-of-plane.html | Letters to The Times To Extend Protective Zones Downing of Plane Cited in Support of Revision of Law Stand of Teachers Groups Utilizing Volunteer Workers MacArthur Favored for Senate Our Role in Suez Dispute Americans Should Be Presented With Alternatives It Is Felt Virtues of New York City Parking Notice Asked | MICHAEL J FLACKISRAEL KUGLERSUZANNE M SEIDNERWALTER V DANAHARGEORGE MARQUISEEMAURICE B TARGOVELouis G SCHARF | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/lions-drill-led-by-szczypkowski-junior-ends-aggressiveness-pass.html | LIONS DRILL LED BY SZCZYPKOWSKI Junior Ends Aggressiveness Pass Catching Are Hailed in Columbia Practice Hervatic in Contention Stephenson Versatile Cadet | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/little-inflation-is-declared-evil-briton-tells-new-world-unit-not.html | LITTLE INFLATION IS DECLARED EVIL Briton Tells New World Unit Not Even Richer Nations Can Stand a Small Dose Views Called Important | By Michael L Hoffman Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/main-french-unit-lands-in-cyprus-young-parachute-troops-and.html | MAIN FRENCH UNIT LANDS IN CYPRUS Young Parachute Troops and Seasoned Airmen Arrive Turkish Cypriotes Cheer Transported by Bus | By Joseph Ohaff Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/margaret-taube-is-a-future-bride-student-at-tufts-betrothed-to.html | MARGARET TAUBE IS A FUTURE BRIDE Student at Tufts Betrothed to Thomas B Harrington Former Army Officer | Special to The New York TimesPhilip A Litchfield | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mary-de-csepel-is-married-here-christ-church-methodist-scene-of.html | MARY DE CSEPEL IS MARRIED HERE Christ Church Methodist Scene of Wedding to RW Radcliffe Yale Alumnus | Bradford Bachrach | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/merger-planned-by-ji-case-co-consolidation-with-american-tractor.html | MERGER PLANNED BY JI CASE CO Consolidation With American Tractor Voted by Boards of Both Concerns 9Month Sales 7611239 VULCAN DETINNING CO Will Merge Subject to Vote With Birmingham Slag COMPANIES PLAN SALES MERGERS OTHER SALES MERGERS Ecko Products ExideWillard Canada Marshall Meadows Stewart | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mexico-starts-drive-on-malaria-today-housetohouse-spraying-is-first.html | Mexico Starts Drive on Malaria Today HousetoHouse Spraying Is First Stage | By Paul P Kennedy Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/militia-in-clinton-plans-to-pullout-move-in-next-several-days-is.html | MILITIA IN CLINTON PLANS TO PULLOUT Move in Next Several Days is Aim as Calm Settles on BiasTorn Community Two Factors Listed Attendance Rises Outside Agitation Noted | By John N Popham Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-bloomer-gains-63-63-victory-over-louise-brough-in-us-tennis.html | Miss Bloomer Gains 63 63 Victory Over Louise Brough in US Tennis SHIRLEY FRY WINS THREESET MATCH Beats Mrs duPont and Joins Miss Bloomer in SemiFinal RoundFraser Triumphs Pattern of the Play SecondSet Attack Hoad Match Rained Out | By Allison Danzigthe New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-crockers-debut-madeira-school-graduate-bows-in-laurel-hollow.html | MISS CROCKERS DEBUT Madeira School Graduate Bows in Laurel Hollow LI | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/miss-joan-dominick-presented-at-dance.html | MISS JOAN DOMINICK PRESENTED AT DANCE | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/mrs-bartol-cards-76-to-take-robbins-match-play-against-par.html | Mrs Bartol Cards 76 to Take Robbins Match Play Against Par Greenwich Star Finishes l Up Mrs Moores 75 Low Net of Mount Kisco | By Maureen Orcutt Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/nancy-rice-gains-horseshow-prize-takes-trophy-with-wishing-star.html | NANCY RICE GAINS HORSESHOW PRIZE Takes Trophy With Wishing Star Wins 2 North Shore Equestrian Contests THE CLASS WINNERS | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/negro-workers-found-bypassed-urban-league-check-shows-small.html | NEGRO WORKERS FOUND BYPASSED Urban League Check Shows Small Percentage Taken Into Southern Industry Cites Big Expansion | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-building-aide-appointed-in-islip.html | NEW BUILDING AIDE APPOINTED IN ISLIP | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-counsel-appointed-by-general-foods-corp.html | New Counsel Appointed By General Foods Corp | Fabian Bachrach | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-planning-board-in-ceylon.html | New Planning Board in Ceylon | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/new-white-house-paint-will-be-yes-white.html | New White House Paint Will Be  Yes White | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/nixon-warns-us-against-relaxing-vigilance-on-reds-tells-legion-the.html | NIXON WARNS US AGAINST RELAXING VIGILANCE ON REDS Tells Legion the Communists Are Spurring Subversion Doubts End of Draft DEFENDS ATOMIC TESTS Chides Misguided Who Urge Softer Line With Soviet Talk Moderate in Tone Follows Stevenson NIXON WARNS US ON RED DANGERS Two Loudest Ovations Tempting in Election Year Says Both Parties Helped | By Gladwin Hill Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/norwich-gets-scholarship.html | Norwich Gets Scholarship | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/paris-held-wary-of-force-on-suez-french-said-to-be-reviewing.html | PARIS HELD WARY OF FORCE ON SUEZ French Said to Be Reviewing Drastic Policy in View of Opposition in Britain French Doubts Raised Few Questions Put to Pineau PARIS NOW WARY OF WAR OVER SUEZ | By Harold Callender Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/party-returns-to-chicago.html | Party Returns to Chicago | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/philadelphia-depot-dedicated.html | Philadelphia Depot Dedicated | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/plan-surprises-stevenson.html | Plan Surprises Stevenson | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/plea-for-vote-made-by-negro-baptists.html | PLEA FOR VOTE MADE BY NEGRO BAPTISTS | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/poland-rules-out-trial-observers-premier-limits-foreigners-to-press.html | POLAND RULES OUT TRIAL OBSERVERS Premier Limits Foreigners to Press at Hearings of Poznan Riot Cases Liberalization to Proceed | By Sydney Gruson Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/poles-lay-crash-to-us-charge-propaganda-balloon-caused-air-mishap.html | POLES LAY CRASH TO US Charge Propaganda Balloon Caused Air Mishap | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/posnergottlieb.html | PosnerGottlieb | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/pravda-charges-orgy.html | Pravda Charges Orgy | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/quonset-air-chief-to-leave.html | Quonset Air Chief to Leave | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/rose-calls-javits-antired-gop-may-delay-choice-rose-says-javits-is.html | Rose Calls Javits AntiRed GOP May Delay Choice ROSE SAYS JAVITS IS AGAINST REDS Rose Presents Views THE ROSE STATEMENT Tells of Javits in 1946 | By Leo Eganthe New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/salvage-begun-on-freighter-beached-in-gravesend-bay.html | Salvage Begun on Freighter Beached in Gravesend Bay | The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/security-council-report-ready.html | Security Council Report Ready | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/senator-doubts-eisenhower-view-mansfield-raises-challenge-as-to.html | SENATOR DOUBTS EISENHOWER VIEW Mansfield Raises Challenge as to Free Worlds Gains Over Reds Since 1953 Soviet Advances Jet Pilot Killed in Crash | By C P Trussell Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/socialisis-press-merger-in-italy-top-executives-of-2-parties-meet.html | SOCIALISIS PRESS MERGER IN ITALY Top Executives of 2 Parties Meet French Emissary Sent to Effect Unity | By Arnaldo Cortesi Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/sociologys-role-set-their-part-in-urban-renewal-depicted-at.html | SOCIOLOGYS ROLE SET Their Part in Urban Renewal Depicted at Conference | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/sports-of-the-times-strategic-concepts-fundamental-principle-the.html | Sports of The Times Strategic Concepts Fundamental Principle The Flaw Some Exceptions | By Arthur Daley | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/stevenson-accepts-offer-of-cia-data.html | STEVENSON ACCEPTS OFFER OF CIA DATA | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/stevenson-says-gop-fails-labor-lays-duplicity-to-congress.html | STEVENSON SAYS GOP FAILS LABOR Lays Duplicity to Congress LeadersUnion Gives Him Stirring Reception Social Security Discussed Scores GOP Foreign Policy STEVENSON SAYS GOP FAILS LABOR Measure of Difference | By Lawrence E Davies Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/stocks-in-london-move-aimlessly-small-volume-is-attributed-to.html | STOCKS IN LONDON MOVE AIMLESSLY Small Volume Is Attributed to Growing Pessimism About Suez Talks | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/store-sales-rose-by-2-last-week-comparison-is-with-level-for-us-in.html | STORE SALES ROSE BY 2 LAST WEEK Comparison Is With Level for US in 1955 Period New York Dropped 1 Sales Down 1 Per Cent Here Insurance Official Named | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/strafaci-team-wins-frank-and-rosemary-card-74-in-mixed-foursome.html | STRAFACI TEAM WINS Frank and Rosemary Card 74 in Mixed Foursome Golf | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/studio-spending-million-on-ships-warner-movie-biography-of-john.html | STUDIO SPENDING MILLION ON SHIPS Warner Movie Biography of John Paul Jones Calls for Copies of War Vessels Brave Men to Roll | By Thomas M Pryor Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/suzanne-shimek-betrothed.html | Suzanne Shimek Betrothed | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/talk-by-stevenson-on-state-tv-monday.html | TALK BY STEVENSON ON STATE TV MONDAY | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/the-doctors-dilemma-a-survey-of-flemmings-hard-choice-impose-curbs.html | The Doctors Dilemma A Survey of Flemmings Hard Choice Impose Curbs or Let Oil Imports Rise Instead of a Cut a Rise FLEMMING FACES DIFFICULT CHOICE WorldWide Gusher | By Jh Carmical | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/threat-of-meat-strike-2-merged-unions-authorize-walkout-at-six.html | THREAT OF MEAT STRIKE 2 Merged Unions Authorize Walkout at Six Concerns | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/trim-fashions-smooth-path-for-awkward-age-twixtteen-clothes-are.html | Trim Fashions Smooth Path for Awkward Age TwixtTeen Clothes Are Clever Aids To Youngsters | By Dorothy Barclay | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/tv-twins-give-aid-to-rival-sponsor-contestants-on-revlon-show-also.html | TV TWINS GIVE AID TO RIVAL SPONSOR Contestants on Revlon Show Also Are Appearing in Commercials for Toni Dulles to Do Two Shows | By Val Adams | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/unions-bid-eden-shun-suez-war-unless-he-obtains-un-consent-trades.html | Unions Bid Eden Shun Suez War Unless He Obtains UN Consent Trades Congress Leader Warns Regime That SafetyCatch Is Off and That Finger Is on the Trigger | By Thomas P Ronan Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-lifts-its-curb-on-latin-writer-now-willing-to-pay-passage-of.html | US LIFTS ITS CURB ON LATIN WRITER Now Willing to Pay Passage of Guatemalan Reporter to Seminar in New York Two Newsmen Withdraw | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-physicians-end-their-soviet-visit.html | US PHYSICIANS END THEIR SOVIET VISIT | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/us-version-of-pact-is-sought-by-tokyo.html | US VERSION OF PACT IS SOUGHT BY TOKYO | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/van-hagen-sails-salar-home-first-resolute-class-sloop-gains-second.html | VAN HAGEN SAILS SALAR HOME FIRST Resolute Class Sloop Gains Second Triumph in Series at Manhasset Bay Club Lightnings Have Trouble Boats Get Away Nicely | By John Rendel Special To the New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/veterans-honor-helen-hayes.html | Veterans Honor Helen Hayes | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/vice-president-named-by-jersey-standard.html | Vice President Named By Jersey Standard | Ferdinand Vogel | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/virginia-bill-set-to-shield-schools-governor-would-assume.html | VIRGINIA BILL SET TO SHIELD SCHOOLS Governor Would Assume Responsibility to Avert Suits on Integration | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/walter-to-serve-at-geneva-talks-accepts-us-bid-to-attend-parley-on.html | WALTER TO SERVE AT GENEVA TALKS Accepts US Bid to Attend Parley on MigrationWill Study Refugee Moving | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/women-win-round-its-li-potato-war.html | WOMEN WIN ROUND Its LI POTATO WAR | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/wood-field-and-stream-now-is-time-for-good-hunters-to-follow-these.html | Wood Field and Stream Now Is Time for Good Hunters to Follow These Hints on Cleaning Firearms | By John W Randolph | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-07 | https://www.nytimes.com/1956/09/07/archives/world-geneticists-begin-tokyo-parley.html | WORLD GENETICISTS BEGIN TOKYO PARLEY | Special to The New York Times | RE0000214607 | 1984-10-04 | B00000611419 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/2-plead-innocent-in-gas-lobbying-attorneys-and-oil-company-are.html | 2 PLEAD INNOCENT IN GAS LOBBYING Attorneys and Oil Company Are Arraigned in 2500 Offer to Senator Case Rejected Donation | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/400-at-darien-fete-34-debutantes-introduced-event-aids-hospitals.html | 400 AT DARIEN FETE 34 Debutantes Introduced Event Aids Hospitals | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/500-attend-service-for-nixons-father.html | 500 ATTEND SERVICE FOR NIXONS FATHER | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/55-in-westchester-bow-at-cotillion.html | 55 IN WESTCHESTER BOW AT COTILLION | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/a-moderate-at-heart-sherman-minton-aimed-bill-at-newspapers.html | A Moderate at Heart Sherman Minton Aimed Bill at Newspapers | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/afghan-ban-stands-times-man-in-new-delhi-told-he-still-cant-get.html | AFGHAN BAN STANDS Times Man in New Delhi Told He Still Cant Get Visa | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/antisubmarine-drill-to-start.html | AntiSubmarine Drill to Start | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/areas-told-how-to-plan-winthrop-rockefeller-urges-professional.html | AREAS TOLD HOW TO PLAN Winthrop Rockefeller Urges Professional Approach | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/ashleysoule.html | AshleySoule | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/atomic-mutants-unseen-in-japan-two-us-geneticists-find-no.html | ATOMIC MUTANTS UNSEEN IN JAPAN Two US Geneticists Find No Measurable Injury in Study of 90000 Births | By Foster Hailey Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/benson-contests-rival-farm-plan-chicago-talk-sees-danger-in.html | BENSON CONTESTS RIVAL FARM PLAN Chicago Talk Sees Danger in Advocacy of Ideas He Asserts Have Failed Sees End to Price Decline Langlie Attacks Democrats | By Richard P Hunt Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/bertiniryman.html | BertiniRyman | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/betsy-krook-wed-in-san-francisco-she-becomes-bride-of-lieut.html | BETSY KROOK WED IN SAN FRANCISCO She Becomes Bride of Lieut Williston B Symonds Who Is in the Marine Corps | Special to The New York Timesdu Charme | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/betsy-stevens-to-wed-she-will-be-bride-today-of-john-robert-sutton.html | BETSY STEVENS TO WED She Will Be Bride Today of John Robert Sutton 3d | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/bh-long-marries-mrs-hr-francis.html | BH LONG MARRIES MRS HR FRANCIS | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/billboard-fight-pressed-by-moses-he-seeks-removal-of-signs-near-a.html | BILLBOARD FIGHT PRESSED BY MOSES He Seeks Removal of Signs Near a Queens Parkway and Battery Tunnel WORKS FROM 2 OFFICES Manhattan Court Edict to Be AppealedCity Real Estate Body Put Under Fire Queens Signs Called Illegal | By Paul Crowell | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/bonn-in-german-unity-bid-offers-moscow-guarantees-proposes.html | Bonn in German Unity Bid Offers Moscow Guarantees Proposes Demilitarized Zone Provided Soviet Consents to Putting Issue Up to People in Free Elections BONN IN NEW PLEA FOR GERMAN UNITY Edens Proposal Cited Soviets Reply Indicated | By M S Handler Special To the New York Timesspecial to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/books-of-the-times-two-who-did-not-emerge-recurrent-political.html | Books of The Times Two Who Did Not Emerge Recurrent Political Parallels | By Charles Poore | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/britain-considers-taking-suez-question-to-the-un-sterling-assets.html | Britain Considers Taking Suez Question to the UN Sterling Assets Frozen Britain in a Suez Policy Shift Weighs Referring Issue to UN | By Kennett Love Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/british-give-malta-grant-of-2800000.html | BRITISH GIVE MALTA GRANT OF 2800000 | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/british-unionists-bar-cyprus-shift-t-u-c-rejects-resolution-urging.html | BRITISH UNIONISTS BAR CYPRUS SHIFT T U C Rejects Resolution Urging Troop Withdrawal Turks Interest Cited Turkish Interest Stressed Smoking Motion Amended | By Thomas P Ronan Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/builder-assails-curb-on-interest-levitt-foresees-disaster-for.html | BUILDER ASSAILS CURB ON INTEREST Levitt Foresees Disaster for Industry Unless US Ceiling on Mortgage Loans Ends Other Loans Earn 5 and 6 Buyers Have No Place to Go | By Glenn Fowler | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/c-b-fry-british-athlete-is-dead-at-84-cricketer-was-also-diplomat.html | C B Fry British Athlete Is Dead at 84 Cricketer Was Also Diplomat and Author | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/carloadings-decline-07-from-1955-but-rise-18-from-previous-week.html | Carloadings Decline 07 From 1955 But Rise 18 From Previous Week | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/carter-triumphs-over-summerlin-jersey-boxer-gains-verdict-at-garden.html | CARTER TRIUMPHS OVER SUMMERLIN Jersey Boxer Gains Verdict at Garden Unanimously Defendis Beats Khalfi Punches Fired in Flurries Physician Cautions Referee Brooklyn Boxer Victor | By Deane McGowen | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cavanaughs-team-triumphs-on-links-the-leading-scores.html | CAVANAUGHS TEAM TRIUMPHS ON LINKS THE LEADING SCORES | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/central-park-zoo-proud-to-find-its-18dayold-hippo-is-a-male.html | Central Park Zoo Proud to Find Its 18DayOld Hippo Is a Male | The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/chevalier-signed-for-star-rover-he-will-portray-a-french.html | CHEVALIER SIGNED FOR STAR ROVER He Will Portray a French Entertainer in Wilders Allied Artists Movie Directors Daughter in Cast | By Thomas M Pryor Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/church-aids-bias-fight-funds-will-go-to-montgomery-for-equal-rights.html | CHURCH AIDS BIAS FIGHT Funds Will Go to Montgomery foR Equal Rights Battle | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/clinton-resumes-customary-role-strifetorn-town-is-again-areas.html | CLINTON RESUMES CUSTOMARY ROLE StrifeTorn Town Is Again Areas Shopping Center Militia Sharply Cut City Council Takes Step School Boycott Spreads Pickets Bar 3 Students | By John N Popham Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/commuters-boat-is-touch-of-orient-a-chinese-junk-is-home-to-a.html | COMMUTERS BOAT IS TOUCH OF ORIENT A Chinese Junk Is Home to a Couple in the Bronx | The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cornfield-race-gets-under-way-eight-class-a-craft-helped-by-5to10.html | CORNFIELD RACE GETS UNDER WAY Eight Class A Craft Helped by 5to10 Knot Breeze in Reach Down Sound Matthews Craft Wins | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/cruiser-macon-sails-today.html | Cruiser Macon Sails Today | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/de-sapio-disputes-negro-hostility-says-lack-of-time-not-fear-of.html | DE SAPIO DISPUTES NEGRO HOSTILITY Says Lack of Time Not Fear of Apathy Ruled Out Visit to Harlem by Stevenson Adequate Forum Desired 3to1 Margin Predicted | By Richard Amper | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dodgers-break-even-with-giants-braves-redlegs-and-yankees-are.html | Dodgers Break Even With Giants Braves Redlegs and Yankees Are Toppled BROOKS WIN 31 AFTER 62 DEFEAT Furillos Homer in Eleventh Gains 23d for Newcombe After Antonelli Scores Newcombe Heroic Figure Erskine Is Pounded Early Neal Draws Pass | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dr-baldwin-woods-educator-on-coast.html | DR BALDWIN WOODS EDUCATOR ON COAST | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/dulles-sees-british-and-french-to-discuss-next-move-on-suez-new.html | Dulles Sees British and French To Discuss Next Move on Suez New Paris Ambassador Calls Nasser DictatorReports Studied by Eisenhower Working for Compromise Sees Threat of Blackmail | By Homer Bigart Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/edward-murrays-have-son.html | Edward Murrays Have Son | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/essex-fells-duo-is-first-with-73-mrs-tracy-and-beeks-win-mixed.html | ESSEX FELLS DUO IS FIRST WITH 73 Mrs Tracy and Beeks Win Mixed FourBall Tourney at West Orange Links THE LEADING SCORES | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/eternal-son-10to1-shot-captures-bushwick-hurdle-handicap-at-belmont.html | Eternal Son 10to1 Shot Captures Bushwick Hurdle Handicap at Belmont GALATIAN SECOND IN TWOMILE RACE Eternal Son Victor by Neck in Hurdle Test17 Named for 87th Jerome Today Eternal Son Takes Over LongPriced Winners Head Man in Jerome | By James Roachthe New York Times BY LARRY MORRIS | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/father-denies-body-of-baby-is-connecticut-kidnap-victim-will-not.html | Father Denies Body of Baby Is Connecticut Kidnap Victim Will Not Attend Burial Service Today Coroner Insists the Mother and 6 Others Have Identified Infant All Angles Investigated | By Richard H Parke Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/foes-threaten-a-political-fight-against-lincoln-square-project.html | Foes Threaten a Political Fight Against Lincoln Square Project Postcards to Be Distributed on Monday Bidding Wagner Help to Defeat Plan or Face Loss of votes This Fall | By Charles Grutzner | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/food-news-oysters-word-from-long-island-home-of-blue-point-and.html | Food News Oysters Word From Long Island Home of Blue Point and Mattituck Is Unhappy | By June Owen | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/fort-dix-to-salute-exchief.html | Fort Dix to Salute ExChief | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/french-premier-flies-to-algeria-visit-of-mollet-is-described-as.html | FRENCH PREMIER FLIES TO ALGERIA Visit of Mollet Is Described as Personal but Key Issues May Be Under Study Hope for Elections Fades 13 Rebels Killed by French MendesFrance Warns Regime | By Michael Clark Special To the New York Timesspecial To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/french-see-egypt-led-on-by-west-lay-nassers-adamant-stand-to-us.html | FRENCH SEE EGYPT LED ON BY WEST Lay Nassers Adamant Stand to US Conciliation and Disunity in Britain British Opposition Noted No Plan to Consult UN | By Harold Callender Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gail-sheppard-honored.html | Gail Sheppard Honored | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gardening-called-many-names-now-smells-as-sweet-in-soviet-pravda.html | Gardening Called Many Names Now Smells as Sweet in Soviet Pravda Approves a Bit of Horticulture Even on Private Plots Despite Woes of Engineer Who First Suggested It | By Welles Hangen Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/general-dear-72-an-army-surgeon-excommander-of-medical-training.html | GENERAL DEAR 72 AN ARMY SURGEON ExCommander of Medical Training Center at Camp Pickett Va Is Dead | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/german-unity-is-termed-key-to-peace-by-britain.html | German Unity Is Termed Key to Peace by Britain | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gop-dark-horse-looms-for-senate-leaders-consider-sarnoff-moore-and.html | GOP DARK HORSE LOOMS FOR SENATE Leaders Consider Sarnoff Moore and Clay as Split Over Javits Continues GOP Considering Dark Horse For Senate if Javits Is Ruled Out Dewey Draft Is Pushed Smear Laid to Democrats Javits Due on TV Tomorrow | By Leo Egan | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/gronauers-team-wins-takes-p-g-a-event-with-66-after-match-of-cards.html | GRONAUERS TEAM WINS Takes P G A Event With 66 After Match of Cards | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/guatemala-writer-cancels-us-visit.html | GUATEMALA WRITER CANCELS US VISIT | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/hall-vows-fight-on-complacency-declares-republicans-seek-the.html | HALL VOWS FIGHT ON COMPLACENCY Declares Republicans Seek The Biggest Vote Possible Talks With President To Attend Dedication News Conference Tuesday | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/heck-plans-3-parleys-area-meetings-to-help-advise-gop-assembly.html | HECK PLANS 3 PARLEYS Area Meetings to Help Advise GOP Assembly Candidates | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/help-for-swans-asked-speedboats-have-slaughtered-two-in-norwalk.html | HELP FOR SWANS ASKED Speedboats Have Slaughtered Two in Norwalk Harbor | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/hoodlums-not-welcome-newark-warns-off-fugitives-from-police-drive.html | HOODLUMS NOT WELCOME Newark Warns Off Fugitives From Police Drive Here | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/horse-show-title-to-miss-bulkley-naute-mia-captures-trophy-at-north.html | HORSE SHOW TITLE TO MISS BULKLEY Naute Mia Captures Trophy at North Shore Fixture Croquette Triumphs | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/india-frees-prisoner-head-of-kashmir-democratic-union-demanded.html | INDIA FREES PRISONER Head of Kashmir Democratic Union Demanded Plebiscite | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/javits-hearings-off-senate-investigators-await-gop-action-on.html | JAVITS HEARINGS OFF Senate Investigators Await GOP Action on Nomination | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/jersey-pike-extension-to-be-opened-in-week.html | Jersey Pike Extension To Be Opened in Week | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/jury-indicts-dio-in-riesel-attack-he-is-accused-with-6-others-of.html | JURY INDICTS DIO IN RIESEL ATTACK He Is Accused With 6 Others of ConspiracyBrother FreedLeo Telvi Held US INDICTS DIO IN RIESEL ATTACK | By Edward Ranzal | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/kasper-free-in-bail-pending-his-appeal.html | KASPER FREE IN BAIL PENDING HIS APPEAL | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/kozakdear-and-zastkopacifico-reach-final-in-proamateur-golf-morris.html | KozakDear and ZastkoPacifico Reach Final in ProAmateur Golf Morris County and Forsgate Teams Take Two Matches Each at Morristown | By Lincoln A Werden Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/letters-to-the-times-indian-press-bill-upheld-intent-of-the.html | Letters to the Times Indian Press Bill Upheld Intent of the Regulatory Measure Is Outlined Act Permitted to Lapse Block to Dictatorship New Name Offered for Democrats Menace of Informers Bonus Marches Recalled Handling of the Second Group Is Compared With That of the First Clash of Ideologies Economic Inequities Seen Administration Said Not to Realize Dimensions of Problem Action Urged to Curb Attacks Drinking in Czechoslovakia | A R BHATALFRED B KASTORSAMUEL H HOFSTADTERHARRY BOCHERTCHARLES UPSON CLARKHOWARD H COXANTHONY T BOUSCABENS V EJK | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/li-fair-opens-today-event-in-mineola-is-expected-to-attract-1000000.html | LI FAIR OPENS TODAY Event in Mineola Is Expected to Attract 1000000 | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/looters-are-sentenced-2-get-18-months-for-pilfering-house-of-secret.html | LOOTERS ARE SENTENCED 2 Get 18 Months for Pilfering House of Secret Police | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/lucile-t-walker-honored-at-fete-debutante-bows-at-dance-in.html | LUCILE T WALKER HONORED AT FETE Debutante Bows at Dance in Muttontown LISarah Nichols Is Presented | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mars-enveloped-by-a-yellow-veil-observers-in-arizona-report-unusual.html | MARS ENVELOPED BY A YELLOW VEIL Observers in Arizona Report Unusual Type of Haze as Striking New Feature ASTRONOMERS PUZZLED As Visitant Comes Closest to Earth Interest Centers on Atmospheric Behavior Less Reflective Coloration After Midnight Like a Whirling Baseball MARS ENVELOPED BY A YELLOW VEIL Results in South Africa Objectives of Photography Argentine Cameras Ready | By Lawrence E Davies Special To the New York Timesby Leonard Ingalls Special To the New York Timesby Edward A Morrow Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mary-a-winterer-is-bride-in-jersey.html | MARY A WINTERER IS BRIDE IN JERSEY | Special to The New York TimesAlfred E Dahlhelm | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/mary-m-atwater-expert-on-weaving.html | MARY M ATWATER EXPERT ON WEAVING | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/menzies-puts-end-to-suez-mission-implying-failure-australian.html | MENZIES PUTS END TO SUEZ MISSION IMPLYING FAILURE Australian Declares Parley Is Over Unless Nasser Wants to Discuss Issue Anew NO BASIS FOR ACCORD Abrupt Action by 5Nation Group Is Laid to Adamant Attitude of Egypt Introduced by Dulles MENZIES PUTS END TO SUEZ MISSION Diplomats Cautious Britain France Adamant | By Osgood Caruthers Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/methodists-hear-sectism-decried-briton-asserts-christianity-must.html | METHODISTS HEAR SECTISM DECRIED Briton Asserts Christianity Must Compose Differences to Meet Its World Role View in Britain Stressed | By George Dugan Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/methodists-here-to-map-program-leaders-of-area-confer-this-week-on.html | METHODISTS HERE TO MAP PROGRAM Leaders of Area Confer This Week on 4Year Work Under Churchs National Plan CARDINAL AT GRADUATION Spellman to Preside for the Nurses of St ClaresTwo New Protestant Pastors Exercises in St Patricks Opening Their Pastorates Two Catholic Posts Filled Pastor to Be Installed Christian Science Subject Hospital Founder to Be 101 Sunday School Convention | By Stanley Rowland Jr | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/minton-retiring-from-high-court-cites-ill-health-truman-choice-65.html | MINTON RETIRING FROM HIGH COURT CITES ILL HEALTH Truman Choice 65 Says Anemia Bars Fulfillment of Exacting Duties PLANS TO LEAVE OCT 15 Brownell Barnes and Dulles Mentioned as Successors to Former Senator Two Named by Truman MINTON TO LEAVE SUPREME COURT | By Allen Drury Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/miss-wightman-troth-glen-rock-teacher-engaged-to-helmut-wieseman.html | MISS WIGHTMAN TROTH Glen Rock Teacher Engaged to Helmut Wieseman | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/mitchell-to-speak-before-state-gop.html | MITCHELL TO SPEAK BEFORE STATE GOP | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/more-french-units-landed-in-cyprus.html | MORE FRENCH UNITS LANDED IN CYPRUS | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/mrs-b-j-st-john-wed-to-expilot-former-barbara-ryan-bride-in-houston.html | MRS B J ST JOHN WED TO EXPILOT Former Barbara Ryan Bride in Houston of Robert E Stafford Korea Veteran | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/navy-pilot-injured-in-jersey.html | Navy Pilot Injured in Jersey | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/new-comedy-role-for-kay-medford-to-appear-in-a-hole-in-the-head-by.html | NEW COMEDY ROLE FOR KAY MEDFORD To Appear in A Hole in the Head by Arnold Schulman Opening Here Feb 27 Beat to the Punch | By Louis Calta | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/new-street-looms-in-pier-picketing-ila-accuses-brotherhood-as.html | NEW STREET LOOMS IN PIER PICKETING ILA Accuses Brotherhood as Discharged Man Delays Sailing of Freighter Lockout Is Charged | By Jacques Nevard | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/oslo-group-upset-by-kremlin-visit-voroshilovs-question-about-aims.html | OSLO GROUP UPSET BY KREMLIN VISIT Voroshilovs Question About Aims of Soviet Abashes Parliament Delegation | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/panama-strike-talks-mediation-held-hope-toward-ending-bus-walkout.html | PANAMA STRIKE TALKS Mediation Held Hope Toward Ending Bus Walkout | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/patent-issued-for-chewing-gum-that-wont-stick-to-false-teeth-radio.html | Patent Issued for Chewing Gum That Wont Stick to False Teeth Radio Discriminator VARIETY OF IDEAS IN NEW PATENTS Gas MasterFire Fighter Walking Instructor Helps Produce Energy Water Purifiers New FireFighting Suit | By Stacy V Jones Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/plea-in-south-africa-race-relations-institute-asks-dropping-of.html | PLEA IN SOUTH AFRICA Race Relations Institute Asks Dropping of Segregation Plan | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/poland-promises-aid-to-consumer-government-taps-reserves-for.html | POLAND PROMISES AID TO CONSUMER Government Taps Reserves for Watches and the Like to Spur Work Output | By Sydney Gruson Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/pole-presents-credentials.html | Pole Presents Credentials | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/poor-lands-told-to-emulate-west.html | POOR LANDS TOLD TO EMULATE WEST | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/primary-prices-rise-01-in-week-increases-for-meats-eggs-and.html | PRIMARY PRICES RISE 01 IN WEEK Increases for Meats Eggs and Vegetables Notable NonFarm Items Dip | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/professor-to-edit-history-of-court-paul-a-freund-of-harvard-to-head.html | PROFESSOR TO EDIT HISTORY OF COURT Paul A Freund of Harvard to Head Project Honoring the Late Justice Holmes History Is Described | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/puerto-rico-allots-aid-frees-funds-to-help-families-homeless-after.html | PUERTO RICO ALLOTS AID Frees Funds to Help Families Homeless After Hurricane | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/rabat-crisis-unsolved-sultan-of-morocco-has-not-yet-indicated-his.html | RABAT CRISIS UNSOLVED Sultan of Morocco Has Not Yet Indicated His Path of Action | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/retired-general-warns-argentina-terms-nations-west-point-a-breeding.html | RETIRED GENERAL WARNS ARGENTINA Terms Nations West Point a Breeding Ground for Totalitarian Officers Army Chief Resigns | By Edward A Morrow Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/seixas-survives-in-us-tennis-with-3-aussies-as-savitt-bows-to.html | Seixas Survives in US Tennis With 3 Aussies as Savitt Bows to Rosewall FIVESET MATCHES MARK MENS PLAY Rosewalls Brilliant Victory Over Savitt Seixas Duel With Cooper Highlights Connoisseurs Delight Rosewall Overcomes Deficit Rosewall Hard Pressed Savitts Stamina Gone | By Allison Danzigthe New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/senators-subdue-bombers-65-despite-bauer-berra-4baggers-sievers-and.html | Senators Subdue Bombers 65 Despite Bauer Berra 4Baggers Sievers and Plews Get Four Hits Apiece to Help Trip Yankees at Stadium Blow Just Misses Bleachers Plews Singles in Eighth | By John Drebinger | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/singapore-union-in-plea-ford-workers-ask-uaw-to-help-settle-pay.html | SINGAPORE UNION IN PLEA Ford Workers Ask UAW to Help Settle Pay Dispute | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/son-to-mrs-a-l-haskell-jr.html | Son to Mrs A L Haskell Jr | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/south-said-to-fear-integration-of-schools-imperils-way-of-life.html | South Said to Fear Integration Of Schools Imperils Way of Life Sociologist Lays Success of North to Belief Mixed Classes Do Not Imply Threat to Other Racial Curbs | By Damon Stetson Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/soviet-awards-may-be-voided.html | Soviet Awards May Be Voided | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/soviet-lead-is-cited-dr-libby-tells-of-us-lag-in-training-of.html | SOVIET LEAD IS CITED Dr Libby Tells of US Lag in Training of Engineers | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/spread-threatened-in-li-potato-strike.html | SPREAD THREATENED IN LI POTATO STRIKE | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sprite-and-cheri-among-victors-in-manhasset-bay-yacht-tests-idle.html | Sprite and Cheri Among Victors In Manhasset Bay Yacht Tests Idle Baron and Diabolique Also Remain Unbeater After 3 Days of Race Week Salar Suffers First Setback | By John Rendel Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stalins-name-off-his-peace-prizes-whats-in-a-name-plenty-say-the.html | STALINS NAME OFF HIS PEACE PRIZES Whats in a Name Plenty Say the Viennese as They Restore Old Street Names | Special to The New York TimesThe New York Times by Leo Ernst | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stark-would-continue-policies-of-wagner-if-he-became-mayor-council.html | Stark Would Continue Policies Of Wagner if He Became Mayor Council President in Paris Promises an Approach Worthy of the Job Feels He has Done Good Job | The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/sterchi-bros-sales-up.html | Sterchi Bros Sales Up | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevens-to-open-sept-27.html | Stevens to Open Sept 27 | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevenson-backed-by-machinist-union.html | STEVENSON BACKED BY MACHINIST UNION | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stevenson-scores-gop-on-schools-says-administration-record-of.html | STEVENSON SCORES GOP ON SCHOOLS Says Administration Record of Failures Consists of Merely FactFinding Teacher Need Serious Bridges in Rebuttal | By Richard J H Johnston Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stocks-decline-on-london-board-prices-respond-to-reports-of.html | STOCKS DECLINE ON LONDON BOARD Prices Respond to Reports of Deadlock on Suez and Wall Street Reaction | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/stuart-h-ralph-of-flintkote-co-vice-presidentdirector-of-building.html | STUART H RALPH OF FLINTKOTE CO Vice PresidentDirector of Building Supply Concern Dead in Westport at 63 | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/study-of-televising-by-museums-urged.html | STUDY OF TELEVISING BY MUSEUMS URGED | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/sturgis-negroes-get-job-threats-keep-pupils-home-fbi-investigation.html | STURGIS NEGROES GET JOB THREATS KEEP PUPILS HOME FBI Investigation Asked Crowd in Nearby Town Turns Back 2 Students Can Declare Martial Law Sturgis Negroes Get Job Threats Fearful Parents Keep Students at Home Despite Guard | By John D Morris Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/television-knife-play-adventures-of-jim-bowie-new-western-series.html | Television Knife Play Adventures of Jim Bowie New Western Series Not Cut Out for Children | By Jp Shanley | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/the-texts-of-bonn-note-and-memorandum-to-moscow-urging-german-unity.html | The Texts of Bonn Note and Memorandum to Moscow Urging German Unity Bonn Gives Moscow Note on Unity | The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/truman-charges-president-shirks-his-responsibilities-ominous.html | Truman Charges President Shirks His Responsibilities Ominous Parallel Seen TROMAN ATTACKS PRESIDENTS ROLE The Buck Stops Here Vows Extreme Campaign | By W H Lawrence Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/un-gets-550000-us-check.html | UN Gets 550000 US Check | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/us-aid-to-india-praised-by-nehru-in-brief-comment-he-tells.html | US AID TO INDIA PRAISED BY NEHRU In Brief Comment He Tells Parliament 361000000 Loan Is Very Helpful Avoids Singling Out US Foreign Exchange Held Vital | By A M Rosenthal Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/us-soft-sell-is-hard-pressed-by-red-hucksters-at-zagreb-fair-us.html | US Soft Sell Is Hard Pressed By Red Hucksters at Zagreb Fair US SOFT SELLING HAS A HARD TIME | By Elie Abel Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/us-wheat-deal-to-rio-snagged-brazilians-express-surprise-at.html | US WHEAT DEAL TO RIO SNAGGED Brazilians Express Surprise at LastMinute Terms Set by Washington US Provisos Unexpected | By Tad Szulc Special To the New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/video-contestant-is-nearly-at-sea-student-put-on-desert-isle-by.html | VIDEO CONTESTANT IS NEARLY AT SEA Student Put on Desert Isle by Ralph Edwards Show Rescued in 2d Attempt | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/virginia-debates-integration-bars-governors-plan-to-withhold-funds.html | VIRGINIA DEBATES INTEGRATION BARS Governors Plan to Withhold Funds From Unsegregated Schools Meets Opposition | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archiv es/water-crisis-worsens-in-towns-in-westchester-relying-on-croton.html | Water Crisis Worsens in Towns In Westchester Relying on Croton | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/weaver-out-in-nbc-shakeup-4-named-to-top-executive-posts-officials.html | Weaver Out in NBC ShakeUp 4 Named to Top Executive Posts Officials Promoted by Network | By Jack Gould | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/wedding-is-held-for-miss-roessle-little-church-chapel-scene-of-her.html | WEDDING IS HELD FOR MISS ROESSLE Little Church Chapel Scene of Her Marriage to Cary Travers Grayson Jr | The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/white-house-talk-on-bias-pressed-urban-league-wants-parley-on.html | WHITE HOUSE TALK ON BIAS PRESSED Urban League Wants Parley on School Crisis in South Kheel Heads Group Kheel Succeeds Dowling | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/woman-denied-seat-on-british-exchange.html | WOMAN DENIED SEAT ON BRITISH EXCHANGE | Special to The New York Times | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-08 | https://www.nytimes.com/1956/09/08/archives/wood-field-and-stream-boats-seeking-bluefish-reverse-course-from.html | Wood Field and Stream Boats Seeking Bluefish Reverse Course From Jersey to Long Island Waters | By John W Randolph | RE0000214608 | 1984-10-04 | B00000611420 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/2-contests-in-arizona-3-seek-gop-nomination-2-in-democratic-race.html | 2 CONTESTS IN ARIZONA 3 Seek GOP Nomination 2 in Democratic Race | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/2-priests-affect-quebec-politics-attack-on-election-corruption-is.html | 2 PRIESTS AFFECT QUEBEC POLITICS Attack on Election Corruption Is expected to Lead to the Formation of New Party An Appeal to Clergy Idea of New Party Pushed | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/20-are-injured-fighting-1000000-li-blaze.html | 20 Are Injured Fighting 1000000 LI Blaze | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/4-towns-in-texas-claim-president-denison-tyler-commerce-and-bug.html | 4 TOWNS IN TEXAS CLAIM PRESIDENT Denison Tyler Commerce and Bug Tussle All Say He Was Born There Case Stated for Denison Tylers Side of It | By Luther A Huston Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/77th-division-to-train-oct-57.html | 77th Division to Train Oct 57 | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-fresh-approach-many-of-the-lesser-known-bulbs-are-ideal-for-a.html | A FRESH APPROACH Many of the Lesser Known Bulbs Are Ideal for a Rock Garden Lilliput Iris Another Lily Handle With Care | By Anderson McCullyj Horace McFarland | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-royal-ballet-from-denmark.html | A Royal Ballet From Denmark | Photographs by Arnold Eagle | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-ship-line-avoids-suez.html | A Ship Line Avoids Suez | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-solemn-helper-the-praying-mantis-eats-all-kinds-of-pests-brief.html | A SOLEMN HELPER The Praying Mantis Eats All Kinds of Pests Brief Affair | By Sally Pullar | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/a-unicorn-with-porcelain-hoofs.html | A Unicorn With Porcelain Hoofs | By Robert Hillyer | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/abd-el-krim-gives-aid-tribal-exchief-backs-stand-against-moroccan.html | ABD EL KRIM GIVES AID Tribal ExChief Backs Stand Against Moroccan Party | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/adios-harry-defeats-hillsota-in-pacoy-memorial-pace-at-yonkers.html | Adios Harry Defeats Hillsota in Pacoy Memorial Pace at Yonkers Raceway LYONS HORSE DOES ONE MILE IN 201 Adios Harry Registers 13th Victory in 21 Starts Philip Scott Third Hillsota in Post Position Duane Hanover Close | By Dean E McGowen Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/adventures-of-a-dedicated-one-the-nuns-story-tells-of-spiritual.html | ADVENTURES OF A DEDICATED ONE The Nuns Story Tells of Spiritual Defeats And of Victories in the Cause of Humanity Adventures Of a Nun | By Anne Fremantle | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/alexandra-johnson-married-to-student.html | ALEXANDRA JOHNSON MARRIED TO STUDENT | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/alice-hendrick-to-wed-bryn-mawr-alumna-engaged-to-james-sutton.html | ALICE HENDRICK TO WED Bryn Mawr Alumna Engaged to James Sutton Hardigg | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/althea-r-hewitt-is-a-future-bride.html | ALTHEA R HEWITT IS A FUTURE BRIDE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/americans-by-young-americans-working-in-europe.html | AMERICANS BY YOUNG AMERICANS WORKING IN EUROPE | By Howard Devree | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/among-early-shows-painters-and-sculptors-the-innocent-eye.html | AMONG EARLY SHOWS Painters and Sculptors The Innocent Eye | By Stuart Preston | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ann-b-galbraith-glen-cove-bride-first-presbyterian-is-scene-of-her.html | ANN B GALBRAITH GLEN COVE BRIDE First Presbyterian Is Scene of Her Marriage to Jack B Kliesrath of Huntington | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ann-l-stoddart-bride-of-veteran-marriage-to-robert-stephen-quinn.html | ANN L STODDART BRIDE OF VETERAN Marriage to Robert Stephen Quinn Former Navy Man Is Held in Oyster Bay | Special to The New York TimesSanderson | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/antarctic-calls-flier-18-so-schooling-can-wait.html | Antarctic Calls Flier 18 So Schooling Can Wait | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/argentine-labor-widens-demands-workers-seek-improvements-in-fringe.html | ARGENTINE LABOR WIDENS DEMANDS Workers Seek Improvements in Fringe Benefits Along With Higher Basic Pay Perons Concepts Excluded Bonus Clause Important | By Edward A Morrow Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/around-the-garden-patches-of-green-help-for-house-plants-matter-of.html | AROUND THE GARDEN Patches of Green Help for House Plants Matter of Climate Dig and Store Flowers to Dry Lawn Marauders | GottschoSchlelsner | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/artist-in-prison-proud-of-fakes-sweden-due-to-extradite-german-who.html | ARTIST IN PRISON PROUD OF FAKES Sweden Due to Extradite German Who Affirmed His 14th Century Work Confession Obliterated | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/audrey-g-dunn-is-future-bride-alumna-of-smith-engaged-to-william-c.html | AUDREY G DUNN IS FUTURE BRIDE Alumna of Smith Engaged to William C Rhangos a Medical Student | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/automobiles-safety-dealer-donation-of-cars-to-schools-helps-driver.html | AUTOMOBILES SAFETY Dealer Donation of Cars to Schools Helps Driver Education Problem State Financial Aid New Models GEORGIA MARKERS | By Bert Pierce | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/aviation-vortac-new-air-navigation-system-approved-by-us-combines.html | AVIATION VORTAC New Air Navigation System Approved By US Combines Rival Methods Tardy Realization TACAN Integrated | By Edward Hudson | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ballet-new-display-at-hudson-park-library-branch-sequence-of.html | BALLET New Display at Hudson Park Library Branch Sequence of Progress EXHIBITIONS HIGH SCHOOL CONTEST PRESS FELLOWSHIP | By Jacob Deschin | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/banker-broker-feeling-squeeze-tight-money-reduces-total-of-credit.html | BANKER BROKER FEELING SQUEEZE Tight Money Reduces Total of Credit on Securities to a TwoYear Low SOME LOANS DIVERTED OutofTown Lenders Gain BusinessOverCounter Dealers Are Hard Hit 340000000 Decline BANKER BROKER FEELING SQUEEZE | By Leif Olsen | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/barbara-piper-is-wed-married-to-joseph-dornich-jr-in-tenafly-church.html | BARBARA PIPER IS WED Married to Joseph Dornich Jr in Tenafly Church | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/barbara-w-gale-will-be-married-cornell-alumna-betrothed-to-john.html | BARBARA W GALE WILL BE MARRIED Cornell Alumna Betrothed to John Wood Recipient of MS From Harvard | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/berkowitzrosenwald.html | BerkowitzRosenwald | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/big-road-program-comes-to-market-michigan-first-to-act-under-us.html | BIG ROAD PROGRAM COMES TO MARKET Michigan First to Act Under US Plan Offers Bonds Backed by Gas Tax ThirteenYear Program 146 Million Borrowed Tax Has Been Raised US ROADS PLAN REACHES MARKET 90 Cents For Every 10 Cents | By Paul Heffernan | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/blind-in-russia-get-modern-aid-institute-in-moscow-leads-in.html | BLIND IN RUSSIA GET MODERN AID Institute in Moscow Leads in Training Sightless and Making Them Productive Produce a Vast Amount | By Welles Hangen Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bonns-unity-bid-scored-at-home-german-reception-mixed-but-friends.html | BONNS UNITY BID SCORED AT HOME German Reception Mixed but Friends and Foes Criticize Timing of Plea to Soviet Timing Is Criticized Demilitarized Zone Praised | By Ms Handler Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/boston-symphony-gets-standing-ovation-at-first-concert-in-moscow.html | Boston Symphony Gets Standing Ovation At First Concert in Moscow Conservatory | By Welles Hangen Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/brazil-press-bill-said-to-be-ready-measure-authorizing-seizure-is.html | BRAZIL PRESS BILL SAID TO BE READY Measure Authorizing Seizure Is Going to Congress This Week Rio Papers Report Ruling by Attorney General | By Tad Szulc Special to the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bridge-trends-in-defensive-bids-safety-play-with-a-bit-of-luck.html | BRIDGE TRENDS IN DEFENSIVE BIDS Safety Play With a Bit of Luck | By Albert H Morehead | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bringing-up-young-edwin.html | Bringing Up Young Edwin | By Jane Cobb | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/britain-prepares-next-suez-step-london-forecasts-eden-bid-to-france.html | BRITAIN PREPARES NEXT SUEZ STEP London Forecasts Eden Bid to France to Join in Taking Question to the UN Menzies Report Awaited | By Hennett Love Special to the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bruno-walter-poet-of-conductors-maestro-walter-in-action-bruno.html | Bruno Walter Poet of Conductors MAESTRO WALTER IN ACTION Bruno WalterPoet of Conductors | By Albert Goldberg | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/but-johnny-can-read.html | But Johnny Can Read | By Dorothy Barclay | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/bypass-in-bayonne-turnpike-extension-to-holland-tunnel-to-ease.html | BYPASS IN BAYONNE Turnpike Extension to Holland Tunnel To Ease Hudson County Congestion Less Time to Airport SixLane Bridge Other Projects | By Joseph C Ingraham | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/capt-ga-littlefield-gets-coast-guard-post.html | Capt GA Littlefield Gets Coast Guard Post | US Coast Guard | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/carolyn-e-neher-engaged-to-wed-vassar-senior-is-betrothed-to-john.html | CAROLYN E NEHER ENGAGED TO WED Vassar Senior Is Betrothed to John Thomas Queenan Notre Dame Graduate | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/catharine-weber-becomes-engaged.html | CATHARINE WEBER BECOMES ENGAGED | Bradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cave-traces-life-back-to-6200-bc-alabama-excavation-yields-a-record.html | CAVE TRACES LIFE BACK TO 6200 BC Alabama Excavation Yields a Record of Occupancy Until About 1650 AD Charcoal Accurate Key Cave Litter Buried | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/chaos-in-khaos-in-khaos.html | Chaos In Khaos In Khaos | By Clifton Daniel | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/charmian-o-duce-to-be-wed-oct-13-bennington-alumna-fiancee-of-john.html | CHARMIAN O DUCE TO BE WED OCT 13 Bennington Alumna Fiancee of John Corrinet Who Is With Justice Department | Ira L Hill | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cherwell-scores-in-fair-hill-chase-robinsons-jumper-defeats-favored.html | CHERWELL SCORES IN FAIR HILL CHASE Robinsons Jumper Defeats Favored Crag 4 Lengths for Foxcatcher Cup Ares Loses Rider CHERWELL SCORES IN FAIR HILL CHASE | By Michael Strauss Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/chinas-prestige-rises-in-mongolia-but-the-russians-entrenched-for.html | CHINAS PRESTIGE RISES IN MONGOLIA But the Russians Entrenched for 35 Years Still Play a Paramount Role Russians Have Headstart Two Agreements Cited | By Jack Raymond Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/christians-and-jews.html | Christians And Jews | By Hans Kohn | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/clinton-sheriff-mobilizes-force-also-asks-state-and-us-help-to-bar.html | CLINTON SHERIFF MOBILIZES FORCE Also Asks State and US Help to Bar Riots When National Guard Leaves CLINTON SHERIFF MOBILIZES FORCE | By George Barrett Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/colorado-to-hold-primary-tuesday-brannancarroll-struggle-for.html | COLORADO TO HOLD PRIMARY TUESDAY BrannanCarroll Struggle for Democratic Senatorial Spot Is Main Race Both Candidates Active Concentrates on City Vote | By Seth S King Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/connecticut-plan-for-road-fought-north-haven-hamden-groups-fear.html | CONNECTICUT PLAN FOR ROAD FOUGHT North Haven Hamden Groups Fear Property Losses in Relocating of Route 5 Fire Routes Considered | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/constitution-week-grace-announced-by-dar.html | Constitution Week Grace Announced by DAR | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/copper-pacts-ratified-utah-workers-of-kennecott-and-american-back.html | COPPER PACTS RATIFIED Utah Workers of Kennecott and American Back Terms | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/coudert-first-in-sail-scores-in-luders16-winsome-at-regatta-off.html | COUDERT FIRST IN SAIL Scores in Luders16 Winsome at Regatta Off Greenwich | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cutting-and-cementing-plastics.html | CUTTING AND CEMENTING PLASTICS | St Regis Panelyte | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/cypriote-raiders-seize-police-arms.html | CYPRIOTE RAIDERS SEIZE POLICE ARMS | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dainty-bulb-flowers-for-early-spring-bloom.html | DAINTY BULB FLOWERS FOR EARLY SPRING BLOOM | Photos by GottschoSchleisner and Mason Weymouth | RE0000214609 | 1984-10-04 | B00000611421 |

| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/damage-nearly-30000000.html | Damage Nearly 30000000 | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/david-knox-weds-miss-mary-derr-their-nuptials-take-place-in-waban.html | DAVID KNOX WEDS MISS MARY DERR Their Nuptials Take Place in Waban MassBrides Brother Officiates | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/democrats-and-gop-launch-the-campaign-both-parties-have-mobilized.html | DEMOCRATS AND GOP LAUNCH THE CAMPAIGN Both Parties Have Mobilized Their Best Forces for AllOut Battle Astute Politician Volunteer Groups Stevenson Relic Plane Visits | By Cabell Phillips | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/democrats-to-open-drive.html | Democrats to Open Drive | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dennis-captures-navigation-test-989928-accuracy-keeps-port.html | DENNIS CAPTURES NAVIGATION TEST 989928 Accuracy Keeps Port Washington Honors Reedholm Is Second | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/design-in-the-bargain.html | Design in the Bargain | By Betty Pepis | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dewey-mentioned-for-supreme-court.html | DEWEY MENTIONED FOR SUPREME COURT | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/diana-m-brothers-wed-to-john-mghie.html | DIANA M BROTHERS WED TO JOHN MGHIE | Special to The New York TimesJay Te Winburn | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/disaster-eased-for-puerto-rico-large-army-tents-replace-schools.html | DISASTER EASED FOR PUERTO RICO Large Army Tents Replace Schools Used for Homeless in Hurricane of Aug 12 Outlays by Red Cross | By Bees Furman Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dorcas-e-fraser-bride-of-officer-she-is-married-in-larchmont-church.html | DORCAS E FRASER BRIDE OF OFFICER She Is Married in Larchmont Church to Lieut jg John Edward OConnor USN | Special to The New York TimesGrishman | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dorothea-c-marsh-engaged-to-marry.html | DOROTHEA C MARSH ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dorothy-perkins-wed-becomes-bride-in-short-hills-of-lieut-peter.html | DOROTHY PERKINS WED Becomes Bride in Short Hills of Lieut Peter Fraser | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dr-jesse-jones-75-acoustics-expert.html | DR JESSE JONES 75 ACOUSTICS EXPERT | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/dulles-softens-opposition-to-a-un-hearing-on-suez-us-said-to-be.html | Dulles Softens Opposition To a UN Hearing on Suez US Said to Be Willing to Join Allies in Move to Bring Moral Pressure on Nasser in World Forum DULLES WEIGHING UN MOVE ON SUEZ Agree on Moral Pressure | By Homer Bigart Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/earliest-orfeo-dates-from-1607-virtually-uncut.html | EARLIEST ORFEO Dates From 1607 Virtually Uncut | By Edward Downes | RE0000214609 | 1984-10-04 | B00000611421 |

| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/east-meets-west-english-singer.html | EAST MEETS WEST ENGLISH SINGER | By Robert Trumbulleric Coop | RE0000214609 | 1984-10-04 | B00000611421 |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/edinburgh-fete-dylan-thomas-under-milk-wood-and-canadian-troupe-are.html | EDINBURGH FETE Dylan Thomas Under Milk Wood and Canadian Troupe Are Main Events No Improvement Special Praise | By Wa Darlington | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/education-in-review-school-year-now-opening-brings-increase-in.html | EDUCATION IN REVIEW School Year Now Opening Brings Increase In Students and Problems for Schools Continuing Needs Experimental Aids | By Benjamin Fine | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/edythe-becker-bride-wed-in-new-rochelle-church-to-dr-peter-barry.html | EDYTHE BECKER BRIDE Wed in New Rochelle Church to Dr Peter Barry McKenna | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/egyptians-seek-help-to-operate-the-canal-expert-administrators-and.html | EGYPTIANS SEEK HELP TO OPERATE THE CANAL Expert Administrators and Pilots Are Required to Keep It Open Plans for the Future Widening Channel Increase in Traffic Disturbing Questions | By Osgood Caruthers Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/elaine-j-wilhovsky-becomes-affianced.html | ELAINE J WILHOVSKY BECOMES AFFIANCED | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/elizabeth-howard-and-karl-mathiasen-3d-wed-in-st-thomas-episcopal.html | Elizabeth Howard and Karl Mathiasen 3d Wed in St Thomas Episcopal Church Here | Jay Te Winburn | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ellen-d-lindsay-maryland-bride-she-has-seven-attendants-at-marriage.html | ELLEN D LINDSAY MARYLAND BRIDE She Has Seven Attendants at Marriage in Towson to Walter Edward Elcock | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/enrollment-hits-record-41553000-for-u-s-schools-attendance-is-up.html | ENROLLMENT HITS RECORD 41553000 FOR U S SCHOOLS Attendance Is Up 1754300 Over 55 Adding to Problem of Teacher Shortage Serious Shortages Exist Suburbs Pose Problem ENROLLMENT HITS PEAK AT SCHOOLS Industry Takes Teachers | By Benjamin Fine | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/esther-christmas-is-wed-in-maryland.html | ESTHER CHRISTMAS IS WED IN MARYLAND | Special to The New York TimesGlogau | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/evelyn-rademacher-wed-in-new-haven-to-paul-warner-jr-navy-air.html | Evelyn Rademacher Wed in New Haven To Paul Warner Jr Navy Air Veteran | Special to The New York TimesFasch Studio | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/expresident-of-brown-is-ill.html | ExPresident of Brown is Ill | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fabulous-six-months-of-a-fabulous-lady-the-energy-expended-getting.html | Fabulous Six Months of a Fabulous Lady The energy expended getting tickets for My Fair Lady may equal that involved in splitting the atom which many consider a good deal less spectacular Fabulous Lady | By Richard Maney | RE0000214609 | 1984-10-04 | B00000611421 |

| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fair-opens-in-mexico-city.html | Fair Opens in Mexico City | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fairacre-made-plain.html | Fairacre Made Plain | By Mary Ellen Chase | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fall-in-vermont-in-the-quiet-hills-of-new-england.html | FALL IN VERMONT IN THE QUIET HILLS OF NEW ENGLAND | By Charles H Herrold Jrward Allan Howe | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fallout-cut-affirmed-japanese-scientist-reports-on-findings-on-us.html | FALLOUT CUT AFFIRMED Japanese Scientist Reports on Findings on US Tests | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/farm-revolt-again-in-56fivestate-report-ohio-illinois-wisconsin.html | FARM REVOLT AGAIN IN 56FIVESTATE REPORT OHIO ILLINOIS WISCONSIN IOWA MINNESOTA GOP Promises | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/festival-conductor.html | FESTIVAL CONDUCTOR | Ed Fitzgerald | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/fish-potatoesand-music-too-new-works.html | FISH POTATOESAND MUSIC TOO New Works | By Walter Monfried | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/frances-gillmore-sarah-g-terry-bow.html | FRANCES GILLMORE SARAH G TERRY BOW | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/freddie-rich-58-band-leader-dies-former-conductor-of-hotel-astor.html | FREDDIE RICH 58 BAND LEADER DIES Former Conductor of Hotel Astor Orchestra Composed Scores for Movies Improvised on Nickelodeon | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/french-see-suez-as-key-to-their-african-dilemma-by-taking-a-strong.html | FRENCH SEE SUEZ AS KEY TO THEIR AFRICAN DILEMMA By Taking a Strong Stand Against Nasser They Hope to Ease Strain in Algeria Effect on Algeria Fight for Existence Question of Status | By Henry Giniger Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/french-togoland-picks-first-premier.html | FRENCH TOGOLAND PICKS FIRST PREMIER | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/future-is-bright-in-jewelry-field-56-sales-termed-excellent-further.html | FUTURE IS BRIGHT IN JEWELRY FIELD 56 Sales Termed Excellent Further Gains Expected FUTURE IS BRIGHT IN JEWELRY FIELD Some Profits in Watches | By George Auerbach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/future-of-roads-alarms-builders-they-fear-new-highways-will-not.html | FUTURE OF ROADS ALARMS BUILDERS They Fear New Highways Will Not Keep Pace With Suburbs Outward Push SALES RESISTANCE SEEN Industry Worries That Buyers Will Be Discouraged by Commuting Burdens Exit 40 Now Offered Planned Roads Needed FUTURE OF ROADS ALARMS BUILDERS | By Walter H Stern | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/garlic-and-dictums.html | Garlic And Dictums | By Rex Stout | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/geraldine-maher-becomes-engaged-connecticut-college-senior-will-be.html | GERALDINE MAHER BECOMES ENGAGED Connecticut College Senior Will Be Bride of Thomas J Regan a Yale Aluminus | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/giants-bow-4-to-3-bessent-wins-in-relief-and-bats-in-deciding-run.html | GIANTS BOW 4 TO 3 Bessent Wins in Relief and Bats In Deciding Run for Dodgers Brooks Rally in Seventh Walker Receives Pass DODGERS RALLY DOWNS GIANTS 43 Campanellas Hand Sore | By Joseph M Sheehanthe New York Timesthe New York Times BY NEAL BOENZI | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gibeon-site-found-near-jerusalem-excavation-begins-at-town-where.html | GIBEON SITE FOUND NEAR JERUSALEM Excavation Begins at Town Where Bible Says the Sun Stood Still a Day Story of Men of Gibeon Dug for Seven Weeks | By William G Weart Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/girls-presented-in-southport-fete-five-young-women-bow-at-dance-in.html | GIRLS PRESENTED IN SOUTHPORT FETE Five Young Women Bow at Dance in HomeDinners Given at Fairfield Hunt Club | Special to The New York TimesBradford BachrachBradford BachrachBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gladiolus-parade-exhibitions-throughout-the-country-spotlight-the.html | GLADIOLUS PARADE Exhibitions Throughout the Country Spotlight the Best Varieties Creamy Kinds Not Many Oranges Rosy Future Even Smoky Shades | By Lee M Fairchild | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/gop-school-planned-westchester-republicans-set-program-for-sept-22.html | GOP SCHOOL PLANNED Westchester Republicans Set Program for Sept 22 | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/he-labored-for-clio.html | He Labored For Clio | By Robert L Schuyler | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/heaveyhoxby.html | HeaveyHoxby | Bradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/hollywood-selznick-discusses-his-farewell-to-arms-work-in-progress.html | HOLLYWOOD Selznick Discusses His Farewell to Arms Work in Progress Story and Spectacle Dedicated Team | By Thomas M Pryor | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/icelands-fish-exports-to-soar.html | Icelands Fish Exports to Soar | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/in-and-out-of-books-crosssection-old-man-river-publishers-row-the.html | IN AND OUT OF BOOKS CrossSection Old Man River Publishers Row The Insider | By William du Bois | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/in-the-central-illinois-lincoln-country-simple-house-shortlived.html | IN THE CENTRAL ILLINOIS LINCOLN COUNTRY Simple House ShortLived Town | By Margot Gayleward Allan Howe | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/inflation-threat-now-is-very-real-price-trends-19501956-inflation.html | INFLATION THREAT NOW IS VERY REAL PRICE TRENDS 19501956 INFLATION THREAT NOW IS VERY REAL | By Richard Rutter | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/insects-more-lethal-than-disease-and-fire-combined-bugs-take-big.html | Insects More Lethal Than Disease and Fire Combined Bugs Take Big Bite Out of Timber BUGS CHEWING UP NATIONS TIMBER Elm Beetle Familiar Chemical Warfare Improves | By John J Abeleamerican Forest Products Industries | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/inside-a-little-hut-in-italy-stage-to-screen-in-good-taste.html | INSIDE A LITTLE HUT IN ITALY Stage to Screen In Good Taste | By Robert F Hawkins | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/is-mars-in-hiding-astronomers-ask-yellow-haze-prompts-jokes-by.html | IS MARS IN HIDING ASTRONOMERS ASK Yellow Haze Prompts Jokes by Serious Students of Planets Conditions Things Here Might Live There Photo Record Seen | By Lawrence E Davies | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/islip-upset-predicted-democrats-say-corruption-charges-weaken-gop.html | ISLIP UPSET PREDICTED Democrats Say Corruption Charges Weaken GOP | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jane-keese-married-she-is-bride-of-ensign-herbert-f-darling-jr-in.html | JANE KEESE MARRIED She Is Bride of Ensign Herbert F Darling Jr in Noroton | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jane-rinaud-wed-in-westchester-bride-of-john-wetenhall-jr-a.html | JANE RINAUD WED IN WESTCHESTER Bride of John Wetenhall Jr a Dartmouth Graduate in St Josephs Bronxville | Special to The New York TimesBuschkeSullck | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/japans-guide-to-us.html | Japans Guide to Us | By Foster Hailey | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jennifer-felton-bay-state-bride-she-wears-gown-of-chiffon-over.html | JENNIFER FELTON BAY STATE BRIDE She Wears Gown of Chiffon Over Faille at Marriage to David Saltonstall | Special to The New York TimesJay Te Winburn | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jersey-handicap-to-pieces-of-eight-terrang-placed-second-on-a-foul.html | JERSEY HANDICAP TO PIECES OF EIGHT Terrang Placed Second on a Foul by Oh Johnny Who Moves Back to Third JERSEY HANDICAP TO PIECES OF EIGHT Blue Choir Triumphs | By Joseph C Nichols Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jersey-nuptials-for-miss-talcott-sarah-lawrence-alumna-is-bride-of.html | JERSEY NUPTIALS FOR MISS TALCOTT Sarah Lawrence Alumna Is Bride of John R Suydam Jr at Church in Locust NJ | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/jerusalem-arrests-sabbath-extremists.html | JERUSALEM ARRESTS SABBATH EXTREMISTS | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-berg-married-to-thomas-mullen.html | JOAN BERG MARRIED TO THOMAS MULLEN | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-d-fox-wed-to-rh-knox-3d-christ-church-greenwich-scene-of-their.html | JOAN D FOX WED TO RH KNOX 3D Christ Church Greenwich Scene of Their Nuptial Bride Wears Cream Satin | Special to The New York TimesRobert L Hill | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-gorsuch-is-bride-wed-in-westchester-church-to-thomas-michael.html | JOAN GORSUCH IS BRIDE Wed in Westchester Church to Thomas Michael Gill | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-lambert-becomes-bride-marriage-to-gale-carrithers-jr-held-in.html | JOAN LAMBERT BECOMES BRIDE Marriage to Gale Carrithers Jr Held in Good Shepherd Church Germantown | Special to The New York TimesPhillips | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/joan-momber-bride-married-in-scarsdale-church-to-i-john-scarola.html | JOAN MOMBER BRIDE Married in Scarsdale Church to I John Scarola | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/john-fx-finn-55-attorney-is-dead-exfordham-law-dean-was-expert-on.html | JOHN FX FINN 55 ATTORNEY IS DEAD ExFordham Law Dean Was Expert on Trial Practices Served City State US CoAuthor With Medina | The New York Times Studio | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/judith-morrison-is-wed-in-jersey-attired-in-ivory-satin-gown-at.html | JUDITH MORRISON IS WED IN JERSEY Attired in Ivory Satin Gown at Marriage in Morristown to Garret A Hobart 4th | Special to The New York TimesSilverstein | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/judith-morrison-troth-cornell-alumna-will-be-wed-to-bernard-i.html | JUDITH MORRISON TROTH Cornell Alumna Will Be Wed to Bernard I Levinson | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/kefauver-scores-gop-power-plan-says-policy-has-not-created-one.html | KEFAUVER SCORES GOP POWER PLAN Says Policy Has Not Created One Kilowatt but Has Crippled the REA Sees Flanking Attack | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/kentucky-mobilizing-400-more-to-quell-racial-disputes-over-school.html | Kentucky Mobilizing 400 More to Quell Racial Disputes Over School Integration | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/klein-is-favored-as-court-nominee-called-democrats-prospect-for.html | KLEIN IS FAVORED AS COURT NOMINEE Called Democrats Prospect for State Supreme Bench in Weeks Selections | By Richard Amper | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/kozak-and-dear-win-jersey-golf-crown.html | KOZAK AND DEAR WIN JERSEY GOLF CROWN | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/leaseback-expert-talks-in-millions-field-for-leasebacks-is.html | LeaseBack Expert Talks in Millions Field for LeaseBacks Is Expanding | By John P Callahan | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/leddermeszar.html | LedderMeszar | Special to The New York TimesThomas | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/letters-borscht-tv-guest-nights-northern-view-class-pinch-neat-turn.html | Letters BORSCHT TV GUEST NIGHTS NORTHERN VIEW CLASS PINCH NEAT TURN POWDER OR PARLEY RED TACTICS Letters PARTY CLAIMS ONE VIEWPOINT THE NAVY TOO | JACK PERLISELSIE M BENNETTGUY DAULBYBetsy Jones Brownrobest S Fieldemilia C Longobardof Ely Timberlakemrs Theodora Postmacharles D Bonsted | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/letters-to-the-editor-fremont-hamilton-decline-letters.html | Letters To The Editor Fremont Hamilton Decline Letters | STEPHEN CHODES Baltimore MdJ HARVIE WILLIAMS Washington DCLOUIS T MILIC Palisades NYROBERT DOWNING New York City | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/letters-to-the-times-to-settle-suez-crisis-proposals-are-advanced.html | Letters to The Times To Settle Suez Crisis Proposals Are Advanced for New Western Approach to Problem Limit on Immigration Stevenson Statement Criticized Work of McCarran Recalled Stressing School Advances Situation in Laos Agreements Made Said to Permit Retention of Free Action Control of Inflation | RUSSELL H STAFFORDROBERT P SKINNERJULIET B FURMANBERNARD FALLPORTER H WARREN MD | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/li-diggings-hint-at-early-indians-cultures-that-may-go-back-to-1000.html | LI DIGGINGS HINT AT EARLY INDIANS Cultures That May Go Back to 1000 and 3000 BC FoundCarbon Will Tell | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/li-horse-show-opens-on-friday-annual-3day-event-at-piping-rock-club.html | LI HORSE SHOW OPENS ON FRIDAY Annual 3Day Event at Piping Rock Club Will Aid US Olympic Team Funds | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/lieut-hall-takes-weight-laurels-excornell-athlete-first-in-aau.html | LIEUT HALL TAKES WEIGHT LAURELS ExCornell Athlete First in AAU Throwing Meet at Travers Island | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/littmanantupit.html | LittmanAntupit | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/long-island-museums-and-landmarks-whaling-museum-240yearold-house.html | LONG ISLAND MUSEUMS AND LANDMARKS Whaling Museum 240YearOld House Varied Collection | By Robert Meyer Jrcharles Phelps Cushing | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/loomis-willcox-victors-on-sound-roberts-garvey-kovac-also-score-as.html | LOOMIS WILLCOX VICTORS ON SOUND Roberts Garvey Kovac Also Score as 252 Craft Race at Manhasset Bay YC Sprite Retains Lead ONeals 110 Triumphs | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/luther-richardson-exmicroprint-aide.html | LUTHER RICHARDSON EXMICROPRINT AIDE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/maos-aim-to-capture-600-million-minds-the-chinese-people-are-being.html | Maos Aim To Capture 600 Million Minds The Chinese people are being subjected to the most tremendous program of propaganda and indoctrination in history Youth has proved most susceptible to the onslaught Maos Aim To Capture 600 Million Minds | By A Doak Barnett | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/marcia-j-porter-wed-in-hartford-she-is-married-in-st-justins-to.html | MARCIA J PORTER WED IN HARTFORD She Is Married in St Justins to Thomas Edward Sherer by Bridegrooms Brother | Special to The New York TimesBurianMoss | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/margaret-e-mead-married-to-ensign.html | MARGARET E MEAD MARRIED TO ENSIGN | Special to The New York TimesBuckingham | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-henry-engaged-to-wed-mount-holyoke-alumna-will-be-bride-of.html | MARGARET HENRY ENGAGED TO WED Mount Holyoke Alumna Will Be Bride of FD Weeks Jr Graduate of Williams | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-lord-wed-vassar-alumna-and-robert-k-stafford-are-married.html | MARGARET LORD WED Vassar Alumna and Robert K Stafford Are Married | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/margaret-space-engaged-to-wed-savannah-girl-is-betrothed-to.html | MARGARET SPACE ENGAGED TO WED Savannah Girl Is Betrothed to Benjamin A Moore Jr a Virginia Law Student | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marilyn-mason-fiancee-will-be-wed-in-fall-to-robert-whitehead.html | MARILYN MASON FIANCEE Will Be Wed in Fall to Robert Whitehead Former Officer | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marine-to-marry-sarah-lchapman-dwight-doolan-and-student-at.html | MARINE TO MARRY SARAH LCHAPMAN Dwight Doolan and Student at Pembroke Are Betrothed Wedding in December | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/marjorie-mackey-becomes-fiancee-greenwich-girl-will-be-wed-to-lieut.html | MARJORIE MACKEY BECOMES FIANCEE Greenwich Girl Will Be Wed to Lieut Benjamin Wisner Bacon Graduate of Yale | Special to The New York TimesJuliet Newman | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-at-heller-married-upstate-daughter-of-judge-is-wed-in-elmira.html | MARY AT HELLER MARRIED UPSTATE Daughter of Judge Is Wed in Elmira Church to Robert Smith Korean Veteran | Special to The New York TimesSteiner | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-blossom-to-wed-exstudent-at-bennington-is-fiancee-of-john.html | MARY BLOSSOM TO WED ExStudent at Bennington Is Fiancee of John Turner Jr | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-et-rodman-will-be-married-student-at-wells-is-fiancee-of.html | MARY ET RODMAN WILL BE MARRIED Student at Wells Is Fiancee of William D Upjohn Jr Who attends Cornell | Special to The New York TimesGabor Eder | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-j-hazzard-becomes-fiancee-radcliffe-alumna-engaged-to-phillips.html | MARY J HAZZARD BECOMES FIANCEE Radcliffe Alumna Engaged to Phillips Farririgton a Graduate of Harvard | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-m-keating-becomes-a-bride-she-is-married-in-scarsdale-to.html | MARY M KEATING BECOMES A BRIDE She Is Married in Scarsdale to Thomas W Carmody of Chemical Concern Here | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-n-gilman-wed-in-wesrport-paleontologist-is-the-bride-of-edward.html | MARY N GILMAN WED IN WESRPORT Paleontologist Is the Bride of Edward C Clark Oil Company Geophysicist | Special to The New York TimesBradlord Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mary-r-woodward-bride-in-princeton.html | MARY R WOODWARD BRIDE IN PRINCETON | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/maryalice-barnes-engaged-to-marry.html | MARYALICE BARNES ENGAGED TO MARRY | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/maxine-rhodes-is-future-bride-u-of-massachusetts-alumna-will-be-wed.html | MAXINE RHODES IS FUTURE BRIDE U of Massachusetts Alumna Will Be Wed to Michael S Winokur U of P 55 | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mcgovern-predicts-gop-nomination-for-seat-in-senate-mgovern-expects.html | McGovern Predicts GOP Nomination For Seat in Senate MGOVERN EXPECTS GOP NOMINATION Javits Sees No Damage Editorial Praises Attitude | By Douglas Dales | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/medicine-in-the-soviet-a-review-of-the-impressions-gathered-by-us.html | Medicine in the Soviet A Review of the Impressions Gathered By US Physicians Touring in Russia Ovation For Americans Danger by Occupations Institute of Neurosurgery | By Howard M Rusk Md | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/menzies-mission-to-renew-effort-on-suez-tonight-us-delegate-spurs.html | MENZIES MISSION TO RENEW EFFORT ON SUEZ TONIGHT US Delegate Spurs Group to Set Nasser Talk in Bid to Break Deadlock OUTSIDE PRESSURE SEEN Some Observers Say Session Will Be LastMollet to See Eden in London Pressure From Outside Final Stage Not Reached MENZIES MISSION TO RENEW PARLEY | By Osgood Caruthers Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/methodism-base-junaluskas-aim-but-spot-in-north-carolina-as-world.html | METHODISM BASE JUNALUSKAS AIM But Spot in North Carolina as World Headquarters Stirs Racial Challenge Range of Representation | By George Dugan Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/minnesota-to-hold-primary-on-tuesday.html | MINNESOTA TO HOLD PRIMARY ON TUESDAY | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-alice-gorman-bride-of-td-paff.html | MISS ALICE GORMAN BRIDE OF TD PAFF | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-anne-sloan-becomes-bride-wed-in-bedford-to-james-r-morrison.html | Miss Anne Sloan Becomes Bride Wed in Bedford to James R Morrison Bowdoin Alumnus | Special to The New York TimesThe New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-burns-wed-to-je-stiles-jr-she-wears-silk-organza-at-marriage.html | MISS BURNS WED TO JE STILES JR She Wears Silk Organza at Marriage in St Thomas Fourteen Attend Couple | Scott | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-cl-aitchison-engaged-to-marry.html | MISS CL AITCHISON ENGAGED TO MARRY | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-dryzer-engaged-she-will-be-wed-to-george-g-perla-engineer-with.html | MISS DRYZER ENGAGED She Will Be Wed to George G Perla Engineer With GE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-eleanor-w-lihme-married-to-edward-blagden-in-suburbs.html | Miss Eleanor W Lihme Married To Edward Blagden in Suburbs | Special to The New York TimesThe New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-elise-wood-engaged-to-wed-bryn-mawr-student-future-bride-of.html | MISS ELISE WOOD ENGAGED TO WED Bryn Mawr Student Future Bride of Pierre du Pont 4th Princeton Alumnus | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-evans-is-bride-of-frank-giorgio-jr.html | MISS EVANS IS BRIDE OF FRANK GIORGIO JR | Special to The New York Timesrd Maton | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-goldstein-fiancee-boston-u-exstudent-will-be-wed-to-donald-w-w.html | MISS GOLDSTEIN FIANCEE Boston U ExStudent Will Be Wed to Donald W Weill | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-isabel-e-brewster-married-to-vance-van-dine-yale-alumnus-glen.html | Miss Isabel E Brewster Married To Vance Van Dine Yale Alumnus Glen Cove Girl Married in St Johns of LattingtownShe Wears Grandmothers Gown | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-kl-dickason-bride-of-interne-her-marriage-to-dr-robert-goodale.html | MISS KL DICKASON BRIDE OF INTERNE Her Marriage to Dr Robert Goodale Jr Takes Place in Short Hills Church | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lee-hilles-is-married-here-bride-of-gunther-k-wertheim-at-the.html | Miss Lee Hilles is Married Here Bride of Gunther K Wertheim at the Epiphany Church | The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lee-johnston-bride-in-california.html | MISS LEE JOHNSTON BRIDE IN CALIFORNIA | Special to The New York TimesMaxwell | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lindabury-becomes-a-bride-54-alumna-of-vassar-wed-to-philip.html | MISS LINDABURY BECOMES A BRIDE 54 Alumna of Vassar Wed to Philip Cooper Jr Who Will Teach at Dartmouth | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-lindbloms-troth-she-is-prospective-bride-of-robert-haydon.html | MISS LINDBLOMS TROTH She Is Prospective Bride of Robert Haydon Jones Jr | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-marshall-becomes-a-bride-married-in-church-of-st-philip-neri.html | MISS MARSHALL BECOMES A BRIDE Married in Church of St Philip Neri Northport LI to Leveo Victor Sanchez | Special to The New York TimesErik Almquist | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-mmahon-married-bride-of-david-wood-jr-in-ceremony-in-babylon.html | MISS MMAHON MARRIED Bride of David Wood Jr in Ceremony in Babylon LI | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-muessen-is-wed-skidmore-alumna-married-to-gregory-terry.html | MISS MUESSEN IS WED Skidmore Alumna Married to Gregory Terry Lincoln | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-peet-bride-of-john-h-moran-married-in-st-augustines-in.html | MISS PEET BRIDE OF JOHN H MORAN Married in St Augustines in LarchmontCouple Taught at Manhattanville College | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-ruth-parker-bride-of-officer-she-has-twelve-attendants-at.html | MISS RUTH PARKER BRIDE OF OFFICER She Has Twelve Attendants at Wedding in Scarborough to Lieut Gideon Cashman | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-sangmeister-wed-bride-of-peter-a-liptrot-in-church-in-narberth.html | MISS SANGMEISTER WED Bride of Peter A Liptrot in Church in Narberth Pa | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-south-carolina-named-miss-america.html | Miss South Carolina Named Miss America | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-stephenson-becomes-a-bride-wears-taffeta-at-wedding-to-john-m.html | MISS STEPHENSON BECOMES A BRIDE Wears Taffeta at Wedding to John M Lummis Jr in Ridgefield Conn | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-swearingen-wed-in-hartford-wears-silk-taffeta-gown-at-marriage.html | MISS SWEARINGEN WED IN HARTFORD Wears Silk Taffeta Gown at Marriage to RE Baldwin Jr ExGovernors Son | Special to The New York TimesJohn Haley | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/miss-warfield-maryland-bride-she-is-married-in-st-johns-church-in.html | MISS WARFIELD MARYLAND BRIDE She Is Married in St Johns Church in Hagerstown to John Porter Whitney | Special to The New York TimesTimmons | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/molasses-cattle-go-for-it-sweetens-the-shipping-trade-most-of-us.html | Molasses Cattle Go for It Sweetens the Shipping Trade Most of US Supply Imported in Tankers for Use as Feed Tankers Now Haul Syrup Molasses Price Cited Transported Seasonally 3 Terminals at Albany | By Jacques Nevard | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mollet-and-eden-to-discuss-suez-french-premier-and-pineau-accept.html | MOLLET AND EDEN TO DISCUSS SUEZ French Premier and Pineau Accept Bid to Parley in London Tomorrow Pressure Put Upon Eden | By Harold Callender Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mollet-sees-gain-in-algeria-crisis-french-premier-optimistic-in.html | MOLLET SEES GAIN IN ALGERIA CRISIS French Premier Optimistic in Broadcast to Colony Flies Back to Paris | By Michael Clark Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mongols-accuse-explorer-of-25-say-andrews-stole-fossils-of.html | MONGOLS ACCUSE EXPLORER OF 25 Say Andrews Stole Fossils of Dinosaurs He Found Charge Is Denied Andrews Denies Charge | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mortgage-money-shortage-acute-builders-fear-dwindling-of-usinsured.html | MORTGAGE MONEY SHORTAGE ACUTE Builders Fear Dwindling of USInsured Financing Will Cut Construction PRICE SHIFT IS CITED Government Asked to Raise the 4 Interest Rate Fixed by Its Agencies Houses More Expensive Builders Absorb Discounts MORTGAGE MONEY SHORTAGE ACUTE | By Thomas W Ennis | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mosbacher-seeks-fifth-international-class-yacht-crown-beach-point.html | Mosbacher Seeks Fifth International Class Yacht Crown Beach Point Skipper Has Been Sailing Since Age 4 He Is Ably Assisted in Races by Marx and MacNiven Race Begins Tomorrow Marx Shared Title | By William J Briordy | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mountain-retreat-little-visited-saintgaudens-memorial-is-in-scenic.html | MOUNTAIN RETREAT Little Visited SaintGaudens Memorial Is in Scenic New Hampshire Area Famous Works Venerable Bridge | By Emanuel Perlmutter | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/movable-walls-aid-tenant-to-expand-sound-idea-creates-burgeoning.html | Movable Walls Aid Tenant to Expand Sound Idea Creates Burgeoning Field | By William M Freeman | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mr-beaton-on-tour.html | Mr Beaton On Tour | By Roger Pippett | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mr-cagney-in-transit-star-discusses-tv-debut-tomorrow-as-he-spends.html | MR CAGNEY IN TRANSIT Star Discusses TV Debut Tomorrow as He spends Busy Afternoon Here Script | By Jp Shanley | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/mrs-lorillard-spencer-widow-of-new-york-banker-a-resident-of.html | MRS LORILLARD SPENCER Widow of New York Banker a Resident of Newport Dies | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-belcher-wed-in-salisbury-conn-to-brian-davis-june-graduate-of.html | Nancy Belcher Wed in Salisbury Conn To Brian Davis June Graduate of Yale | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-c-greene-engaged-to-wed-wheaton-graduate-is-fiancee-of-w.html | NANCY C GREENE ENGAGED TO WED Wheaton Graduate Is Fiancee of W Porter Miller Jr an exPrinceton Student | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-carr-wed-to-an-exmarine-bride-in-st-vincent-ferrers-of.html | NANCY CARR WED TO AN EXMARINE Bride in St Vincent Ferrers of Augustin S Hardart Jr a Notre Dame Graduate | Jay Te Winburn | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-grondona-is-a-future-bride-connecticut-college-senior-fiancee.html | NANCY GRONDONA IS A FUTURE BRIDE Connecticut College Senior Fiancee of Ernest Richards Who Will Study Medicine | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-r-chilton-becomes-a-bride-she-wears-alencon-lace-at-marriage.html | NANCY R CHILTON BECOMES A BRIDE She Wears Alencon Lace at Marriage in West Virginia to Oscar Nelson Jr | Special to The New York TimesPhotoArt | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/nancy-steele-is-wed-married-in-hartford-church-to-david-auld.html | NANCY STEELE IS WED Married in Hartford Church to David Auld Scudder | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/negro-reporter-barred-us-man-tried-to-enter-south-africa-without.html | NEGRO REPORTER BARRED US Man Tried to Enter South Africa Without Visa | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/new-college-opening-seton-hall-medical-and-dental-holds-exercises.html | NEW COLLEGE OPENING Seton Hall Medical and Dental Holds Exercises Wednesday | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-and-gossip-of-the-rialto-shakespearean-festival-company-will.html | NEWS AND GOSSIP OF THE RIALTO Shakespearean Festival Company Will Come To The Phoenix | By Lewis Funke | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-of-the-advertising-and-marketing-fields-ad-photographer-seeks.html | News of the Advertising and Marketing Fields Ad Photographer Seeks Pictures That Reach Out to the Viewer Must Reach Out Works With Television Just Looking Music Cliches Wanted Hard Sell and Soft | By William M Freeman | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-of-the-world-of-stamps-turkey-recalls-an-era-and-honors-its.html | NEWS OF THE WORLD OF STAMPS Turkey Recalls an Era And Honors Its Historians Tomb of a Noble Lady ISRAELI HISTORY THREE DIMENSIONS TO HONOR PHYSICIST WHEATLAND SALES FIRE PREVENTION ROYAL COLLECTOR | By Kent B Stilesnew York Stamp Co Inc | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/news-of-tv-and-radio-interview-program-returns-for-a-new-season-on.html | NEWS OF TV AND RADIO INTERVIEW PROGRAM RETURNS FOR A NEW SEASON ON TELEVISION | By Val Adams | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/norfolk-stresses-caribbean-trade.html | NORFOLK STRESSES CARIBBEAN TRADE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/north-called-key-area.html | North Called Key Area | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/not-by-one-read-only-not-one-road.html | Not By One Read Only Not One Road | By James A Pike | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/noted-on-the-local-screen-scene-from-france-to-crete-with.html | NOTED ON THE LOCAL SCREEN SCENE From France to Crete With DassinOther Cinema Matters | By Ah Weiler | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/now-is-the-time.html | Now Is the Time | By Elizabeth Janeway | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/now-northwest-has-2-cheap-fuels-highly-electrified-pacific.html | NOW NORTHWEST HAS 2 CHEAP FUELS Highly Electrified Pacific Northwest Also Turns on Natural Gas NOW NORTHWEST HAS 2 CHEAP FUELS Industrial Boom Forecast Sharp Gains Expected | By Gene Smithcourtesy the Portland Oregonian | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/oaktwig-pruner-is-the-original-litterbug-buzzsaw-jaws-potential.html | OAKTWIG PRUNER IS THE ORIGINAL LITTERBUG BuzzSaw Jaws Potential Harm | By Robert H Brewster | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/officer-marries-miss-jane-isdale-ensign-rudolph-schaefer-jr-of-navy.html | OFFICER MARRIES MISS JANE ISDALE Ensign Rudolph Schaefer Jr of Navy and Alumna of Oldfields School Wed | Special to The New York TimesTurlLarkin | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/officer-marries-phyllis-e-wright-2d-lieut-donelson-c-glassie-jr-of.html | OFFICER MARRIES PHYLLIS E WRIGHT 2d Lieut Donelson C Glassie Jr of the Air Force Weds Farmington Conn Girl | Special to The New York TimesDeford Dechert | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/olympics-davis-cup-defense-to-cap-big-year-in-australia-country-of.html | Olympics Davis Cup Defense to Cap Big Year in Australia Country of 9300000 Has Leading Role in World Sports Fourth of Population Said to Take Part in Outdoor Games British Tradition Cited Swimming Major Activity Soccer Popularity Gaining | By Patrick Wallaceaustralian Football Games Like This One In Melbourne Often Draw Crowds In Excess of 70000australian News and Information Bureau | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/omens-were-ignored-omens-ignored.html | Omens were ignored Omens Ignored | By David M Potter | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-common-ground.html | On Common Ground | By Charlotte Capers | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-the-river-highways-of-borneo-population-mostly-malayan-tropical.html | ON THE RIVER HIGHWAYS OF BORNEO Population Mostly Malayan Tropical Downpour Uncounted Occupants Noises in the Night No Crocodiles Sighted | By Florence Teets | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-the-road-with-the-new-stevenson-here-is-a-report-on-how-the.html | On the Road With the New Stevenson Here is a report on how the campaigner of 52reluctant unsure aloofhas been transformed into the campaigner of 56determined shrewd confident With the New Stevenson | By Cabell Phillips | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/on-transplanting-the-bad-seed-director-lists-hurdles-faced-in.html | ON TRANSPLANTING THE BAD SEED Director Lists Hurdles Faced in Adapting Play to Film Synthesis Motion Formula | By Mervyn le Roy | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/opposition-presses-gold-coast-issue.html | OPPOSITION PRESSES GOLD COAST ISSUE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/other-books-of-the-week.html | Other Books of the Week | Illustration from Holbein | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/our-world-not-theirs-outsiders-insiders.html | Our World Not Theirs OUTSIDERS INSIDERS | By Newton Arvin | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pakistani-prime-minister-quits-over-internal-political-warfare.html | Pakistani Prime Minister Quits Over Internal Political Warfare Mohammed Ali Also to Leave His PartyBitterness Rises Between Divided Regions PAKISTAN LEADER QUITS OVER RIFTS | By A M Rosenthal Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/pamela-erdmann-students-bride-new-canaan-girl-is-married-in.html | PAMELA ERDMANN STUDENTS BRIDE New Canaan Girl Is Married in Congregational Church to Peter B Thomas | Special to The New York TimesBradford Bachrach | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/panama-strike-ended-bus-drivers-win-demand-for-reduction-in.html | PANAMA STRIKE ENDED Bus Drivers Win Demand for Reduction in Gasoline Tax | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/parable-for-today.html | Parable For Today | By Virgilia Petersonpainting By Robert Gwathmey Courtesy of the Aca Gallery | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/paradise-recalled.html | Paradise Recalled | By Edmund Fuller | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/parliament-role-debated-by-poles-relations-with-red-party.html | PARLIAMENT ROLE DEBATED BY POLES Relations With Red Party Reexamined Under New Liberalizing Spirit Evolution Is Slowed | By Sydney Gruson Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/party-strategies-differ-in-state-senate-race-democrats-seek-to-help.html | PARTY STRATEGIES DIFFER IN STATE SENATE RACE Democrats Seek to Help Stevenson GOP Hopes Not to Hurt President Eisenhower Lead Wagners Appeal Presidential Angle | By Leo Egan | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-a-daley-is-a-future-bride-nursing-graduate-betrothed-to.html | PATRICIA A DALEY IS A FUTURE BRIDE Nursing Graduate Betrothed to John Francis Trout Who Is an Alumnus of Iona | Special to The New York TimesThe New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-leiman-is-future-bride-senior-at-adelphi-college-betrothed.html | PATRICIA LEIMAN IS FUTURE BRIDE Senior at Adelphi College Betrothed to Lawrence A Tron NYU Student | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-mgraw-will-be-married-art-history-graduate-to-be-bride-of.html | PATRICIA MGRAW WILL BE MARRIED Art History Graduate to be Bride of John E Pancoast a National Gallery Curator | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/patricia-rices-troth-ph-d-candidate-will-be-wed-to-david-sandoval.html | PATRICIA RICES TROTH Ph D Candidate Will Be Wed to David Sandoval Jr | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/peekrobbins-gain-final-welterkillington-also-score-in-wykagyl-golf.html | PEEKROBBINS GAIN FINAL WelterKillington Also Score in Wykagyl Golf Event | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/personality-burroughs-executive-brain-the-man-behind-its-electronic.html | Personality Burroughs Executive Brain The Man Behind Its Electronic Variety Is John Coleman New Men New Machines Staff Highly Regarded New spark Plug From Candy to Burroughs Convivial Within Limits | By Alfred R Zipser | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/phyllis-w-tilson-wed-to-navy-man-she-is-escorted-by-father-at.html | PHYLLIS W TILSON WED TO NAVY MAN She Is Escorted by Father at Kinderhook Marriage to Frederick Piotrow | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/plea-for-a-creative-retirement-there-is-nothing-to-fear-or-resent.html | Plea for a Creative Retirement There is nothing to fear or resent in compulsory retirement at 65 a former business man contends It leaves the way open for many new kinds of fruitful activity Plea for a Creative Retirement | By Clarence B Randall | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/polygamous-by-faith.html | Polygamous by Faith | By George Y Wells | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/president-prods-voters-in-maine-he-endorses-3-republicans-in.html | PRESIDENT PRODS VOTERS IN MAINE He Endorses 3 Republicans in Tomorrows General Elections First of 56 | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/primary-may-set-a-record-in-utah.html | PRIMARY MAY SET A RECORD IN UTAH | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/promise-poodle-is-best-in-show-puttencoves-19monthold-white.html | PROMISE POODLE IS BEST IN SHOW Puttencoves 19MonthOld White Standard Triumphs at Far Hills Fixture Scottie in Final Judging Promise Specialty Victor | By John Rendel Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/quit-proselytizing-plea-for-moratorium-on-question-of-who-wore.html | QUIT PROSELYTIZING Plea for Moratorium on Question of Who Wore Shakespeares Plays Documentary Evidence Earl of Oxford Tone of the Poetry Gifted Courtier | By Brooks Atkinson | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/r-omance-off-stage.html | R omance Off Stage | By Hi Brock | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/radford-plan-an-issue-in-west-german-election-streamlining-of.html | RADFORD PLAN AN ISSUE IN WEST GERMAN ELECTION Streamlining of Armies Gives Socialist Opposition a Strong Argument Conscription Opposed Rebuff to Adenauer | By Ms Handler Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/realism-pledged-for-zoning-study-felt-says-new-survey-will-take.html | REALISM PLEDGED FOR ZONING STUDY Felt Says New Survey Will Take City as It IsViews of All to Be Heard Chaos Seen in 15 Years | By Charles G Bennett | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/records-faure-hungarian-pianist.html | RECORDS FAURE HUNGARIAN PIANIST | By Harold C Schonbergfayer | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/reneged-annexes-jerome-handicap-valenzuela-guides-121-shot-to.html | RENEGED ANNEXES JEROME HANDICAP Valenzuela Guides 121 Shot to 4Length Victory Over Tick Tock at Belmont RENEGED ANNEXES JEROME HANDICAP Racing Strip SuperZippy Colt Bought for 13700 Longden Due Here Today | By James Roachthe New York Times BY EDWARD HAUSNER | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/rita-ann-dempsey-is-suburban-bride.html | RITA ANN DEMPSEY IS SUBURBAN BRIDE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/role-of-stassen-on-arms-queried-senators-raise-doubts-on-shifty-of.html | ROLE OF STASSEN ON ARMS QUERIED Senators Raise Doubts on Shifty of Responsibility to White House Aide ROLE OF STASSEN ON ARMS QUERIED Extensive Hearings | By Cp Trussell Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/rome-eyes-on-capucci.html | Rome Eyes on Capucci | By Dorothy Hawkinsphotographed By Sharland In Rome For the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/rugged-yet-lovely-decorative-laminates-make-superb-surface-and-are.html | RUGGED YET LOVELY Decorative Laminates Make Superb Surface and Are Easy to Apply With Block Plane | By Jackson Hand | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archiv es/russia-keeping-pace-with-atomic-weapons-tests-indicate-she-is.html | RUSSIA KEEPING PACE WITH ATOMIC WEAPONS Tests Indicate She Is Following US In Trying Out Smaller Bombs Russian Answer Soviet Position US Advantage | By Allen Drury Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/ruth-foster-married-her-wedding-to-guy-fleming-held-in.html | RUTH FOSTER MARRIED Her Wedding to Guy Fleming Held in Bridgehampton LI | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/salvadors-chief-in-office-friday-48-countries-get-invitations-to.html | SALVADORS CHIEF IN OFFICE FRIDAY 48 Countries Get Invitations to Lemus Inauguration for SixYear Term Election Was Unopposed Had Part in Rebellion | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/saving-a-colonial-new-paltz-stone-house-house-rented-out-no-large.html | SAVING A COLONIAL NEW PALTZ STONE HOUSE House Rented Out No Large Industry Then and Now | By Charles Grutznerhuguenot Historical Society | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/science-in-review-new-hormone-isolated-from-pituitary-gland-tells.html | SCIENCE IN REVIEW New Hormone Isolated From Pituitary Gland Tells More About the Others An Exception Fragments Studied | By Waldemar Kaempffert | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/scientific-show-in-boston-museum-claims-visitors-attention-along.html | SCIENTIFIC SHOW IN BOSTON Museum Claims Visitors Attention Along With Historic Sights Natural History Too Metamorphosis | By John Fenton | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/second-big-step-into-high-school.html | Second Big Step Into High School | By Dorothy Barclay | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/seixas-trounced-rosewall-tops-vic-and-hoad-also-advances-in.html | SEIXAS TROUNCED Rosewall Tops Vic and Hoad Also Advances in Straight Sets Hoad Seeks Sweep Grant Gets Support Rosewall Beats Seixas and Hoad Halts Fraser to Reach US Tennis Final MISS GIBSON GAINS WITH SHIRLEY FRY Miss Gibson Employs Lob | By Allison Danzigthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/selfrule-delay-urged-in-nigeria-northern-leaders-say-they-have-not.html | SELFRULE DELAY URGED IN NIGERIA Northern Leaders Say They Have Not Enough Trained Native Administrators A Polished Orator | By Thomas F Brady Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/senators-routed-yankees-get-20-hits-in-162-stadium-victory.html | SENATORS ROUTED Yankees Get 20 Hits in 162 Stadium Victory Sturdivant Wins Mantle Faces Big Task 20 YANK HITS ROUT SENATORS 16 TO 2 Injury Benches Martin | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/seoul-to-drop-31000-south-korea-plans-pay-rise-with-cut-in-civil.html | SEOUL TO DROP 31000 South Korea Plans Pay Rise With Cut in Civil Workers | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/site-for-solitude-a-spot-to-relax-just-needs-to-be-quiet-and-cool.html | SITE FOR SOLITUDE A SPOT TO RELAX JUST NEEDS TO BE QUIET AND COOL | By Edith Saylor AbbottgottschoSchleisner | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sociologist-is-honored-howard-faculty-member-gets-societys-annual.html | SOCIOLOGIST IS HONORED Howard Faculty Member Gets Societys Annual Award | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sometimes-love-becomes-a-trope.html | Sometimes Love Becomes a Trope | By Dudley Fitts | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sophie-walcott-is-married-in-rye-christs-episcopal-church-is-scene.html | SOPHIE WALCOTT IS MARRIED IN RYE Christs Episcopal Church is Scene of Her Wedding to Sergei Paul Kolachov | Special to The New York TimesHarris Ewing | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/south-carolina-sees-party-split-democratic-rebels-assured-of.html | SOUTH CAROLINA SEES PARTY SPLIT Democratic Rebels Assured of Unpledged Elector State on November Ballot | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/southern-view-editorials-on-weeks-events-richmond-va-durham-nc.html | SOUTHERN VIEW EDITORIALS ON WEEKS EVENTS Richmond Va Durham NC Chattanooga Tenn Louisville Ky Charleston SC Columbus Ga Mobile Ala Jackson Miss Dallas Tex | Little in The Nashville Tennessean | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-grain-crop-still-behind-goal-harvesting-rate-is-slowing-as.html | SOVIET GRAIN CROP STILL BEHIND GOAL Harvesting Rate is Slowing as Fourth of Total Sown Area Remains Uncut | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-guarantees-a-minimum-wage-for-the-first-time-moscow-decrees.html | Soviet Guarantees A Minimum Wage For the First Time MOSCOW DECREES A MINIMUM WAGE | By William J Jorden Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/soviet-treaty-spurs-japans-party-rivalry-conservative-coalition.html | SOVIET TREATY SPURS JAPANS PARTY RIVALRY Conservative Coalition Strained As Leaders Contend for Power Lesson of History Hatoyamas Position Demands Scaled Down Political Tangles | By Robert Trumbull Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/speaking-of-books-prince-nicholas-princess-mary-moscow-1812.html | SPEAKING OF BOOKS Prince Nicholas Princess Mary Moscow 1812 | By J Donald Adams | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sports-of-the-times-man-with-credentials-good-question-the.html | Sports of The Times Man With Credentials Good Question The Latecomer The Muscle Man | By Arthur Daley | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stage-pioneers-young-couple-wins-struggle-to-create-a-national.html | STAGE PIONEERS Young Couple Wins Struggle to Create A National Theatre in New Zealand Extensive Tours ProducerActor | JC GRAHAM | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stevenson-leads-off-with-a-broad-attack-taking-offensive-against.html | STEVENSON LEADS OFF WITH A BROAD ATTACK Taking Offensive Against the Ins He Has Advantage Which in 1952 Belonged to the Republicans POSITIONS THUS REVERSED A Classic Attack Eisenhower Compromise Stevensons Pledges | By Arthur Krock | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/stevenson-scores-gop-as-defeatist-over-farm-crisis-says-attitude.html | STEVENSON SCORES GOP AS DEFEATIST OVER FARM CRISIS Says Attitude Threatens to Wipe Out Family Farmer in Our Generation CITES LACK OF SINCERITY In Columbus He Also Asserts Rivals Neglect Problems of Small Business Men To Let Farmers Decide STEVENSON SCORES GOP AS DEFEATIST Farmer Caught in Squeeze Disalle Makes Introduction | Special to The New York TimesThe New York Times by Larry Morris | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/strike-halts-paper-two-women-pickets-hurt-in-skirmish-at-chester.html | STRIKE HALTS PAPER Two Women Pickets Hurt in Skirmish at Chester Times | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suburban-nuptials-for-miss-gillette.html | SUBURBAN NUPTIALS FOR MISS GILLETTE | Special to The New York TimesPlerpont | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suez-pilots-sought-in-canada.html | Suez Pilots Sought in Canada | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suez-talk-mixup-born-of-secrecy-single-spokesman-emerges-for.html | SUEZ TALK MIXUP BORN OF SECRECY Single Spokesman Emerges for 5Nation Group After 2 Differ on Adjournment | By Sam Pope Brewer Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/suffolks-women-win-potato-fight-dealers-recognize-farmers-right-to.html | SUFFOLKS WOMEN WIN POTATO FIGHT Dealers Recognize Farmers Right to Withhold Produce Pending a Living Return | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/sukarno-remains-neutral-on-tour-of-west-and-east-he-has-a-word-of.html | SUKARNO REMAINS NEUTRAL ON TOUR OF WEST AND EAST He Has a Word of Praise for Communism As Well as for American Freedoms Effect of Adulation Rich Prize Something for Everyone | By Robert Alden Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/superior-movies-feature-films-may-alter-program-pattern-of-tv.html | SUPERIOR MOVIES Feature Films May Alter Program Pattern of TV Roster Multiple Third Force | By Jack Gould | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/susan-tetlow-wed-she-is-bride-in-stone-ridge-of-ray-friend-bentley.html | SUSAN TETLOW WED She Is Bride in Stone Ridge of Ray Friend Bentley | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/synthetic-dye-industry-child-of-happenstance-100-years-old.html | Synthetic Dye Industry Child Of Happenstance 100 Years Old Celebration This Week DYE MEN TO MARK 100YEAR HISTORY Europe Held Monopoly | By Carl Spielvogel | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tale-of-aladdin-traced-to-egypt-archaeologist-believes-china-locale.html | TALE OF ALADDIN TRACED TO EGYPT Archaeologist Believes China Locale Was a CoverUp for Tomb Robbery | Hamilton College Collection | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/talmadge-likely-primary-winner-fight-for-senate-nomination-with.html | TALMADGE LIKELY PRIMARY WINNER Fight for Senate Nomination With Thompson High Point of Wednesdays Voting | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tax-shifts-urged-to-end-inequities-mills-house-unit-chairman-will.html | TAX SHIFTS URGED TO END INEQUITIES Mills House Unit Chairman Will Review Revenue Laws With Eye for Loopholes Ignores Partys Plank | By John D Morris Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/texas-democrats-convene-tuesday-leaders-to-battle-out-line-for.html | TEXAS DEMOCRATS CONVENE TUESDAY Leaders to Battle Out Line for Presidential Election Coalition on the Spot Loyalty in May Daniel With Shivers Carried by Eisenhower | By Gladwin Hill Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/text-of-speech-by-stevenson-in-columbus-restlessness-found-gop.html | Text of Speech by Stevenson in Columbus Restlessness Found GOP Defeatism Charged World Food Bank Urged Easier Credit Favored Fighting Ardor Pledged | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-clown-takes-jumper-laurels-miss-bosleys-mount-gains-open-title.html | THE CLOWN TAKES JUMPER LAURELS Miss Bosleys Mount Gains Open Title at Stony Brook Naute Mia Is Victor | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-dance-company-from-copenhagen-plain-to-be-seen-not-all-danes.html | THE DANCE COMPANY FROM COPENHAGEN PLAIN TO BE SEEN NOT ALL DANES ARE MELANCHOLY | By John Martinarnold Eagle | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-financial-week-mostly-slow-and-quiet-stock-market-displays.html | THE FINANCIAL WEEK Mostly Slow and Quiet Stock Market Displays Confidence in the Economic Outlook Men at Work Selling Weather Walking With Care | By John G Forrest | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-merchants-point-of-view-another-way-taylorism-job-of-education.html | The Merchants Point of View Another Way Taylorism Job of Education Matter of Planning | By Herbert Koshetz | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-night-of-the-soul.html | The Night Of the Soul | By Joseph Wood Krutch | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-other-cuts.html | The Other Cuts | By Jane Nickerson | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-proof-of-marilyn-in-bus-stop-a-good-role-and-a-challenge-are.html | THE PROOF OF MARILYN In Bus Stop a Good Role and a Challenge Are Met by Miss Monroe Gumption Pictorial Gusto | By Bosley Crowther | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/the-weather-girls-nearly-90000-new-yorkers-call-them-dailyand-cant.html | The WEather Girls Nearly 90000 New Yorkers call them dailyand cant talk back | By William Barry Furlong | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/three-boys-in-stolen-boats-lead-police-on-allday-hudson-chase.html | Three Boys in Stolen Boats Lead Police on AllDay Hudson Chase Borrow One Craft After Another Until Damp Clothes Betray Them THREE BOYS LEAD WILD BOAT CHASE | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tonal-music-is-omnipresent-in-modern-life-problem-on-his-own.html | TONAL Music Is Omnipresent In Modern Life Problem On His Own | By Howard Taubman | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/touchy-coexistence-gi-and-german-some-300000-americans-live-among.html | Touchy Coexistence GI and German Some 300000 Americans live among 50 million West Germans New incidents are straining the bonds of sympathy and common interest between them Touchy Coexistence | By Arthur J Olsen | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/trade-in-a-resort-town-summer-visitors-effect-on-alexandria-bay.html | TRADE IN A RESORT TOWN Summer Visitors Effect On Alexandria Bay Business Studied Population Groups Some Distortions Here are some findings Complex Problems | By Morris Gilbert | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/troth-announced-of-miss-spruance-greenville-del-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS SPRUANCE Greenville Del Girl Will Be Wed to William S Denham Jr a Yale Alumnus | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/truman-charges-stir-gop-fire-hagerty-hall-and-brown-hit-at.html | TRUMAN CHARGES STIR GOP FIRE Hagerty Hall and Brown Hit at BuckPassing Attack Aimed at President Bitter Frustrated Man TRUMAN CHARGES STIR GOP FIRE Hagerty Promises Facts | By W H Lawrence Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/tvs-magic-the-wipe-lets-viewers-see-all-sides-of-show-contraption.html | TVS MAGIC The Wipe Lets Viewers See All Sides of Show Contraption Versatile | By Richard F Shepard | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/two-power-pacts-pressed-by-state-controversial-authority-plan-for.html | TWO POWER PACTS PRESSED BY STATE Controversial Authority Plan for Allocating St Lawrence Energy Is Advertised Four Other Contracts Hearings Oct 10 | By Wayne Phillips | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/un-a-possible-forum-for-suez-compromise-but-soviet-veto-in-the.html | UN A POSSIBLE FORUM FOR SUEZ COMPROMISE But Soviet Veto in the Council and Neutralist Bloc in the Assembly Could Bar Unanimous Action A DIFFICULT CASE AT BEST Unilateral War Suez Case Veto in Background Evident Realities | By Thomas J Hamilton | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/uneasy-calm-returns-to-the-taiwan-strait-attack-on-a-us-navy-plane.html | UNEASY CALM RETURNS TO THE TAIWAN STRAIT Attack on a US Navy Plane Fails To Raise the Tension in Area Patrols Accepted Few Artillery Duels Navy Planes Shipping Allowed | By Greg MacGregor Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/unity-plan-held-threat-to-reds-german-integration-viewed-as-peril.html | UNITY PLAN HELD THREAT TO REDS German Integration Viewed as Peril to Economic Aim of Communist Countries Red Plans Are Integrated China Is Being Supplied | By Harry Schwartz | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/university-aide-named.html | University Aide Named | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-fair-exhibit-rivals-red-show-vienna-display-of-american-goods.html | US FAIR EXHIBIT RIVALS RED SHOW Vienna Display of American Goods Vies With Soviet and Red Chinese Products Motel Model on Display Soviet Shows Heavy Tools | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-is-developing-fancy-food-tooth-napoleon-rum-cakes-wild-boar.html | US IS DEVELOPING FANCY FOOD TOOTH Napoleon Rum Cakes Wild Boar Other Exotic Items Grow in Popularity | By James J Nagle | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/us-skippers-in-tie-american-yc-and-canadians-split-2-races-in.html | US SKIPPERS IN TIE American YC and Canadians Split 2 Races in Toronto | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/va-appraiser-on-gi-loans-helps-buyer-get-a-good-home-how-the.html | VA Appraiser on GI Loans Helps Buyer Get a Good Home How the Government Appraiser Protects and Aids the ExGI Home Buyer APPRAISER AIDS GI HOME BUYER How Properties Are Appraised Plans Are Inspected | The New York Times by Robert Walker | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vacationing-inherit-the-wind-set-to-reopen.html | VACATIONING INHERIT THE WIND SET TO REOPEN | Fred Fehl and Ted Croner | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vanishing-cannon-back-on-li-lawn.html | VANISHING CANNON BACK ON LI LAWN | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vast-depression-called-unlikely-prof-mccracken-says-cycle-persists.html | VAST DEPRESSION CALLED UNLIKELY Prof McCracken Says Cycle Persists for Business but Fluctuations Are Eased | By Damon Stetson Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vatican-challenges-relaxing-by-reds.html | VATICAN CHALLENGES RELAXING BY REDS | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/vim-good-news-win-capture-division-laurels-in-cruise-off-centre.html | VIM GOOD NEWS WIN Capture Division Laurels in Cruise Off Centre Island | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/virginia-a-perin-wed-in-scarsdale-she-wears-grandmothers-gown-at.html | VIRGINIA A PERIN WED IN SCARSDALE She Wears Grandmothers Gown at Marriage to Curtis H GagerJr | Special to The New York TimesCharles Leon | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wagner-is-called-reluctant-to-run-morhouse-charges-bosses-have.html | WAGNER IS CALLED RELUCTANT TO RUN Morhouse Charges Bosses Have Promised Mayor a 2d Chance in 1958 No Hint on Choice | By Warren Weaver Jr Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/washington-goes-to-polls-tuesday.html | WASHINGTON GOES TO POLLS TUESDAY | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
|---|---|---|---|---|---|---|
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wedding-is-held-for-alix-hegeler-she-has-six-attendants-at-marriage.html | WEDDING IS HELD FOR ALIX HEGELER She Has Six Attendants at Marriage in St James LI to Barry C Good | Special to The New York TimesJay Te Winburn | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wehrmacht-surgeon.html | Wehrmacht Surgeon | By Frank G Slaughter | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/welcome-in-springfield.html | Welcome in Springfield | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/welloiled-household-only-a-few-drops.html | WELLOILED HOUSEHOLD Only a Few Drops | By Fred Carpenter | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/westport-reviews-new-home-numbers.html | WESTPORT REVIEWS NEW HOME NUMBERS | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wests-stake-in-suez-an-analysis-of-3-major-strategic-issues-that.html | Wests Stake in Suez An Analysis of 3 Major Strategic Issues That Loom Behind Current Canal Crisis Vital to Britain and France | By Hanson W Baldwin | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wexford-honors-barrys-memory-irish-town-and-county-set-up-monument.html | WEXFORD HONORS BARRYS MEMORY Irish Town and County Set Up Monument to Son Who Fathered US Navy | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/what-makes-the-boss-what-he-is.html | What Makes the Boss What He Is | By Louis M Hacker | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/when-speed-boats-roar-look-for-peatross-virginian-to-officiate-in.html | When Speed Boats Roar Look for Peatross Virginian to Officiate in Presidents Cup Test This Week Popular ExDriver Travels Widely to Aid Sport | By Clarence E Lovejoy | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wiley-expected-to-win-primary-senator-choice-over-davis-and-boyle.html | WILEY EXPECTED TO WIN PRIMARY Senator Choice Over Davis and Boyle Tuesday in Wisconsin GOP Test | By Richard P Hunt Special To the New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/winifred-s-ward-makes-her-debut-alumna-of-abbot-academy-presented.html | WINIFRED S WARD MAKES HER DEBUT Alumna of Abbot Academy Presented at Dinner Dance in Port Chester Home | Special to The New York TimesHal Phyfe | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/with-camels-to-timbuktu.html | With Camels To Timbuktu | By Raymond Holden | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/wood-field-and-stream-tuna-cup-match-will-begin-wednesday-with.html | Wood Field and Stream Tuna Cup Match Will Begin Wednesday With Anglers From 13 Countries | By John W Randolph | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/yale-gets-art-shakers-collection-acquired-for-university-gallery.html | YALE GETS ART Shakers Collection Acquired for University Gallery | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |
| 1956-09-09 | https://www.nytimes.com/1956/09/09/archives/yonkers-schools-add-700-seats.html | Yonkers Schools Add 700 Seats | Special to The New York Times | RE0000214609 | 1984-10-04 | B00000611421 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/12-killed-in-algeria-at-least-8-europeans-victims-of-scattered.html | 12 KILLED IN ALGERIA At Least 8 Europeans Victims of Scattered Violence | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/1264000-pupils-to-start-school-in-the-city-today-new-buildings.html | 1264000 PUPILS TO START SCHOOL IN THE CITY TODAY New Buildings Bigger Staffs to Help Meet Rise in Public and Parochial Rolls Loss in Elementary Pupils Rising Costs Cited Salary Crisis Underscored SCHOOLS OPENING TO 1264000 HERE | By Leonard Buder | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/2d-book-by-dennis-to-be-dramatized-author-of-auntie-mame-will-help.html | 2D BOOK BY DENNIS TO BE DRAMATIZED Author of Auntie Mame Will Help Adapt His Guestward Ho for 57 Production Competition Ends New Season in Dallas | By Arthur Gelb | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/5-in-hudson-saved-after-boat-blast.html | 5 IN HUDSON SAVED AFTER BOAT BLAST | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/56-escape-plane-crash-baby-is-missing-as-airliner-falls-near-amman.html | 56 ESCAPE PLANE CRASH Baby Is Missing as Airliner Falls Near Amman Airport | Dispatch of The Times London | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/a-scientist-looks-at-suburbanites-species-is-found-centered-on.html | A SCIENTIST LOOKS AT SUBURBANITES Species Is Found Centered on Child and Home With Mother the Chauffeur Children Are Basis Roles Are Flexible Discussion in the Present | By Damon Stetson Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/about-new-york-gaslight-still-flickers-in-1888-brownstone-o-henrys.html | About New York Gaslight Still Flickers in 1888 Brownstone O Henrys SecondFloor Front Revisited | By Clarence Dean | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/aide-of-kefauver-in-campaign-post-donohue-receives-new-title-of.html | AIDE OF KEFAUVER IN CAMPAIGN POST Donohue Receives New Title of Deputy Manager in Bid for Democratic Unity 2 Senators Hit Stevenson | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/alice-greenbaum-bride-of-student-she-is-married-to-robert-h-eder.html | ALICE GREENBAUM BRIDE OF STUDENT She Is Married to Robert H Eder Who Will Attend Harvard Law School TuritsMorse | Special to The New York TimesJames dAdamo | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/all-asked-to-aid-in-civil-defense-president-opens-week-sees-chance.html | ALL ASKED TO AID IN CIVIL DEFENSE President Opens Week Sees Chance for Everyone to Learn Your Part PRESIDENTS STATEMENT Good Investment | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/base-here-urged-upon-methodists-drive-to-make-city-world.html | BASE HERE URGED UPON METHODISTS Drive to Make City World Headquarters of Church Pressed at Junaluska | By George Dugan Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/bay-state-sets-up-port-authority-to-run-facilities-in-boston-area.html | Bay State Sets Up Port Authority To Run Facilities in Boston Area Massachusetts Models New Port Organization After That of New York | By Albert L Kraus | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/beverly-peterson-wed-she-is-bride-of-william-van-winkle-a-lehigh.html | BEVERLY PETERSON WED She Is Bride of William Van Winkle a Lehigh Student | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/boat-joy-riders-no-river-pirates-police-get-calls-from-owners-of.html | BOAT JOY RIDERS NO RIVER PIRATES Police Get Calls From Owners of Hudson Craft Stolen Over the Last Few Years | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/books-of-the-times-interest-in-distinctions-qualities-for-getting.html | Books of The Times Interest in Distinctions Qualities for Getting Ahead | By Orville Prescott | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/british-ponder-next-suez-move-eden-meets-with-french-today.html | British Ponder Next Suez Move Eden Meets With French Today | By Thomas P Ronan Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/brookville-in-front-young-gets-8-goals-in-10to6-victory-over.html | BROOKVILLE IN FRONT Young Gets 8 Goals in 10to6 Victory Over Wheatley Four | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/carrickford.html | CarrickFord | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ch-dunguaire-bryson-winner-in-westchester-k-cs-fixture-skelskie.html | Ch Dunguaire Bryson Winner In Westchester K Cs Fixture Skelskie Irish Setter Gains First I6 Major Top Award as Mrs Baines Handles a BestinShow Dog for First Time A Notable Triumph Disappointment Strikes | By John Rendel Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/clinton-blocks-rally-by-kasper-segregationist-bid-rejected-by.html | CLINTON BLOCKS RALLY BY KASPER Segregationist Bid Rejected by SheriffBan Extends to the Entire County 250 at Rally | By George Barrett Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/cutter-windrush-victor-in-class-b-sloops-dodieva-brigun-also.html | CUTTER WINDRUSH VICTOR IN CLASS B Sloops Dodieva Brigun Also Triumph in City Island Overnight Races Hothers Time 174001 Host Club Craft Excel | By Michael Strauss | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/de-sapio-defers-backing-of-stark-tammany-leader-declines-now-to.html | DE SAPIO DEFERS BACKING OF STARK Tammany Leader Declines Now to Pledge His Support for Full Term as Mayor Comment in Paris Queried on Truman | By Douglas Dales | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/denies-show-is-failure-leipzig-fair-closes.html | Denies Show Is Failure Leipzig Fair Closes | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dickerson-loomis-and-weekes-take-division-honors-in-cruise.html | Dickerson Loomis and Weekes Take Division Honors in Cruise | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dies-in-spca-gas-cell-manager-of-ossining-shelter-found-with-cat.html | DIES IN SPCA GAS CELL Manager of Ossining Shelter Found With Cat and 2 Dogs | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/dodgers-down-giants-braves-take-pair-from-cubs-yankees-top-senators.html | Dodgers Down Giants Braves Take Pair From Cubs Yankees Top Senators DRYSDALE VICTOR WITH 3HITTER 61 Dodgers Hurler Also Helps Attack With HomerMays Connects for No 30 Furillo Stars Again Reese Snider Sacrifice Brooks Finishing Strongly | By Roscoe McGowen | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/doylejohnson.html | DoyleJohnson | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/economics-and-finance-the-rediscount-rate-in-perspective-surprise.html | ECONOMICS AND FINANCE The Rediscount Rate in Perspective Surprise to Germans Seen in Perspective ECONOMICS AND FINANCE | By Edward H Cullins | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/economy-of-india-found-improved-in-6year-effort-reserve-bank.html | ECONOMY OF INDIA FOUND IMPROVED IN 6YEAR EFFORT Reserve Bank Reports Gain Has Laid Basis for New Development Projects Industrial Output Rises | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fall-trade-fair-opens-in-vienna-exhibits-indicate-increased-efforts.html | FALL TRADE FAIR OPENS IN VIENNA Exhibits Indicate Increased Efforts by East and West to Win World Markets FALL TRADE PAIR OPENS IN VIENNA | By George H Morison Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fete-underlines-shift-in-poland-soviet-amity-month-begins-without.html | FETE UNDERLINES SHIFT IN POLAND Soviet Amity Month Begins Without FanfareWarsaw Stressing Own Interests | By Sydney Gruson Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/film-distributor-resells-tv-time-c-c-super-corp-trades-its.html | FILM DISTRIBUTOR RESELLS TV TIME C C Super Corp Trades Its Allotment Bought by Movies to Advertiser | By Val Adams | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/financial-times-index-eases.html | Financial Times Index Eases | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/food-news-pastrami-swifts-offers-new-yorkers-the-smoked-meat.html | Food News Pastrami Swifts Offers New Yorkers the Smoked Meat Specialty in TableReady Package | By June Owen | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ford-of-bombers-gains-21-verdict-yank-pitcher-beats-senators-for-no.html | FORD OF BOMBERS GAINS 21 VERDICT Yank Pitcher Beats Senators for No 17Hunter Decides Game With Triple in 7th McDougald Hits Single Plews Lemon Collide Yanks Hold 175 Edge | By John Drebinger | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/frank-b-morgan-60-insurance-official.html | FRANK B MORGAN 60 INSURANCE OFFICIAL | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/french-fight-off-cypriote-ambush-terrorists-fire-on-truck-and.html | FRENCH FIGHT OFF CYPRIOTE AMBUSH Terrorists Fire on Truck and EscapeAttack Is First on Troops Sent by Paris | By Joseph O Haff Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/fund-publishes-bookies.html | Fund Publishes Bookies | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/hermine-h-weigel-bride-in-hyde-park.html | HERMINE H WEIGEL BRIDE IN HYDE PARK | Special to The New York TimesJohn Lane Studio | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/high-record-set-in-dutch-imports-foreign-trade-deteriorates-as.html | HIGH RECORD SET IN DUTCH IMPORTS Foreign Trade Deteriorates as Exports DropGold Stock Again Declines | By Paul Catz Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/horse-wins-107th-title-pegs-pride-is-open-jumper-victor-at-mount.html | HORSE WINS 107TH TITLE Pegs Pride Is Open Jumper Victor at Mount Kisco | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/india-editor-here-for-2month-visit-moraes-who-toured-red-china-to.html | INDIA EDITOR HERE FOR 2MONTH VISIT Moraes Who Toured Red China to Look at U S as Columbias Guest Wrote Nehru Biography | The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/javits-is-reported-choice-of-republicans-for-senate-attorney.html | Javits Is Reported Choice Of Republicans for Senate Attorney General Is Said to Have Gained Backing of Dewey and National Chiefs State Conventions Open Today JAVITS REPORTED AS SENATE CHOICE Stevenson to Make Speech | By Leo Egan Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/jericho-poloists-win-coreys-finalperiod-goal-beats-meadow-brook-76.html | JERICHO POLOISTS WIN Coreys FinalPeriod Goal Beats Meadow Brook 76 | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/job-gain-by-1975-put-at-20000000-labor-department-forecasts.html | JOB GAIN BY 1975 PUT AT 20000000 Labor Department Forecasts 55000000 Population Rise Doubled National Output Decline on Farms Seen | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/julie-hattersley-becomes-fiancee-vassar-senior-future-bride-of-john.html | JULIE HATTERSLEY BECOMES FIANCEE Vassar Senior Future Bride of John Downey Soutter Student at Princeton | Hal Phyfe | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/kennedy-to-address-police.html | Kennedy to Address Police | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/kidnapped-baby-buried-private-funeral-rites-held-for-peter.html | KIDNAPPED BABY BURIED Private Funeral Rites Held for Peter Weinberger | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/lard-reverses-trend-losses-of-the-previous-week-are-partly-regained.html | LARD REVERSES TREND Losses of the Previous Week Are Partly Regained | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/large-grape-crop-expected-up-state-but-vintners-say-quality-will-be.html | LARGE GRAPE CROP EXPECTED UP STATE But Vintners Say Quality Will Be Only Fair and Harvest 2 Weeks Late | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/letters-to-the-times-ethiopias-stand-given-fate-of-the-kuriles.html | Letters to The Times Ethiopias Stand Given Fate of the Kuriles Success of Japanese in Reoccupying Islands Is Doubted Placing Blame French Policy in Algeria Failure to Bring About a Peaceful Solution Is Charged Pledge Broken | HARVARD HOLLENBERG | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/lines-from-paris-tunic-and-empire.html | Lines From Paris Tunic and Empire | By Nan Robertson | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/londons-marked-is-dual-and-quiet-stock-price-fluctuations-are.html | LONDONS MARKED IS DUAL AND QUIET Stock Price Fluctuations Are Relatively Minor Caution Again Being Keynote STERLING STILL STEADY Macmillan Forecast Decline in Reserves During August Due to Seasonal Factors Better Showing Expected Less Talk of War | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/louisville-schools-integrating-today-in-souths-big-test-louisville.html | Louisville Schools Integrating Today In Souths Big Test LOUISVILLE MIXES ITS PUPILS TODAY Boundary Lines Changed | By Benjamin Fine Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/marjorie-dade-a-bride-upstate.html | Marjorie Dade a Bride Upstate | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/matoaka-police-ready.html | Matoaka Police Ready | By Charles Grutzner Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mayhew-r-hitch-89-jurist-in-bay-state.html | MAYHEW R HITCH 89 JURIST IN BAY STATE | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mcracken-is-victor-beats-melevas-in-tennis-at-summitmeyner-duo-bows.html | MCRACKEN IS VICTOR Beats Melevas in Tennis at SummitMeyner Duo Bows | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/menzies-vehement-as-he-denies-report-of-split-with-us-official.html | Menzies Vehement as He Denies Report of Split With US Official | By Sam Pope Brewer Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/miss-deborah-frank-married-to-editor.html | MISS DEBORAH FRANK MARRIED TO EDITOR | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/miss-worcester-a-bride-alumna-of-vassar-married-to-charles-hildreth.html | MISS WORCESTER A BRIDE Alumna of Vassar Married to Charles Hildreth Jr | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/mollet-adamant-on-suez-control-says-france-still-favors-use-of.html | MOLLET ADAMANT ON SUEZ CONTROL Says France Still Favors Use of Force if Needed to Internationalize Canal Mollet Is Firm on Suez Control Favors Use of Force if Needed | By Harold Callender Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/morocco-counts-new-eras-gains-six-months-of-independence-said-to.html | MOROCCO COUNTS NEW ERAS GAINS Six Months of Independence Said to Bolster Nation Though Issues Remain No Election Has Been Held Group Has Been Outlawed | By Thomas F Brady Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/morton-pennypacker-is-dead-historian-and-author-was-84.html | Morton Pennypacker Is Dead Historian and Author Was 84 | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/moscow-reveals-2-nuclear-blasts-one-test-early-today-other-sept-2.html | MOSCOW REVEALS 2 NUCLEAR BLASTS One Test Early Today Other Sept 2 Reported in Brief Unusual Announcement The Soviet Statement Soviet Tests Since 1949 | By Welles Hangen Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/moscows-mood-is-found-chilly-visitor-expecting-a-thaw-in-russians.html | MOSCOWS MOOD IS FOUND CHILLY Visitor Expecting a Thaw in Russians Demeanor Meets Wintry Attitude Effect of Barrage Unclear Censorship Is Noted | By William J Jordan Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/most-wheat-set-peaks-last-week-all-futures-at-highs-except-far-and.html | MOST WHEAT SET PEAKS LAST WEEK All Futures at Highs Except Far and NewCrop July Corn Advanced Crop Report Due Tuesday Corn Estimate Off | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/musk-oxen-are-making-a-comeback-in-alaska.html | Musk Oxen Are Making A Comeback in Alaska | Pix | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/navy-seeks-engineer.html | Navy Seeks Engineer | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/new-school-result-of-31year-dream.html | NEW SCHOOL RESULT OF 31YEAR DREAM | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/new-stevenson-is-active-in-city-nominee-crowds-schedule-with.html | NEW STEVENSON IS ACTIVE IN CITY Nominee Crowds Schedule With Campaigning After Worship in Morning Goes to 5th Avenue Church Poses With Admirers | By McCandlish Phillips | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/pakistan-seeking-solid-leadership-quest-for-a-prime-minister.html | PAKISTAN SEEKING SOLID LEADERSHIP Quest for a Prime Minister Embraces Aim to Solve DeepSeated Problems Mohammed Ali Hopeful The Awami Leagues Chief | By A M Rosenthal Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/peekbobbins-win-links-final-1-up-beat-weller-and-killington-at.html | PEEKBOBBINS WIN LINKS FINAL 1 UP Beat Weller and Killington at WykagylChernow Duo Scores at Tuckahoe | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archiv es/potato-early-bird-caught-by-pickets.html | POTATO EARLY BIRD CAUGHT BY PICKETS | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/president-opens-a-college-chapel-allfaith-unit-at-penn-state-named-to.html | PRESIDENT OPENS A COLLEGE CHAPEL AllFaith Unit at Penn State Named in Memory of Mrs Milton S Eisenhower PRESIDENT OPENS COLLEGE CHAPEL Communion and Sermon Meet at the Airport | By William G Weart Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/random-notes-from-washington-mintons-post-may-go-to-a-judge.html | Random Notes From Washington Mintons Post May Go to a Judge President Thinks It Good Practice to Pick Men From Lower Benches for the High CourtJoe Smith Is Dark Horse Joe Smith for the Bench US May Fight City Hall Discord in the String Section A Voice of Hope Give That Man 38000 Scaled to a Rats Taste Mack Down Hyde Out | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/roberts-lectures-established.html | Roberts Lectures Established | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rosalie-e-pitkin-bay-state-bride-she-is-married-in-nantucket-to.html | ROSALIE E PITKIN BAY STATE BRIDE She Is Married in Nantucket to Paul Schlaikjer Student at Harvard Law School | Special to The New York TimesBradford Bachrach | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/rosewall-defeats-hoad-miss-fry-beats-miss-gibson-for-u-s-tennis.html | Rosewall Defeats Hoad Miss Fry Beats Miss Gibson for U S Tennis Titles BENS LOSER FAILS IN QUEST OP SLAM Hoad Bows to Rosewall 46 62 63 63Miss Fry Presentation by Dewey Pace Wilts Hoad Success After 16 Years | By Allison Danzig | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/russians-laud-raf-soviet-group-ends-visit-with-praise-of-british.html | RUSSIANS LAUD RAF Soviet Group Ends Visit With Praise of British Equipment | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/sandra-russell-will-be-married-short-hills-nj-girl-is-engaged-to.html | SANDRA RUSSELL WILL BE MARRIED Short Hills NJ Girl Is Engaged to William Tait Engineering Aide Here | Special to The New York TimesRichards Studio | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/soil-drillers-in-panama-cataract-corporation-obtains-2000000acra.html | SOIL DRILLERS IN PANAMA Cataract Corporation Obtains 2000000Acra Concession | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/southern-chiefs-meet-for-parley-school-disorders-discussed.html | SOUTHERN CHIEFS MEET FOR PARLEY School Disorders Discussed Informally by Governors Conference Opens Today Oppose US Intervention | By John N Popham Special Ot the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/soviet-hints-size-of-low-pay-group-decree-indicates-more-than.html | SOVIET HINTS SIZE OF LOW PAY GROUP Decree Indicates More Than 8000000 Will Benefit From Rise in Minimum Wage Study Needed | By Harry Schwartz | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/spellman-gives-53-diplomas-in-course-on-baby-care.html | Spellman Gives 53 Diplomas in Course on Baby Care | The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/sports-of-the-times-over-the-net-at-forest-hills-ancient-series.html | Sports of The Times Over the Net at Forest Hills Ancient Series Solid Concentration Academic Question | By Arthur Daley | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/steel-orders-up-after-labor-day-mills-swamped-with-demand-for-metal.html | STEEL ORDERS UP AFTER LABOR DAY Mills Swamped With Demand for Metal Which Cannot Be Met Before December DEFENSE PRIORITY HOLDS Auto Makers Are Expected in Market Soon for Sheets to Build57 Model Cars Defense Has Priority Auto Needs to Rise | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/stevenson-talk-in-jersey-terms-gop-corrupt-nominee-charges-scandals.html | STEVENSON TALK IN JERSEY TERMS GOP CORRUPT Nominee Charges Scandals as Eastern Drive Opens at Palisades Park HAILS YOUNG DEMOCRATS Accuses the Republicans of Complacency in Home and Foreign Policies Crowds Come by Busloads STEVENSON HITS GOP AS CORRUPT | By George Cable Wright Special New York Times BY PATRICK A BURNS | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/suez-talks-end-in-failure-nasser-bars-control-plan-as-threat-to.html | SUEZ TALKS END IN FAILURE NASSER BARS CONTROL PLAN AS THREAT TO BRING STRIFE MENZIES IS GRIM After Final Meeting He Calls Situation Very Very Grave New Approach Asked SUEZ CANAL TALKS END IN DEADLOCK Menzies to Fly to London Facts About Meetings Nasser Challenges Data | By Osgood Caruthers Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tableau-on-lafayette-set-in-old-sturbridge.html | Tableau on Lafayette Set in Old Sturbridge | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tanks-guarding-sturgis.html | Tanks Guarding Sturgis | By John D Morris Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tension-worsens-paristunis-rift-algerian-revolt-again-cited-as.html | TENSION WORSENS PARISTUNIS RIFT Algerian Revolt Again Cited as Reason for Difficulties Between the 2 Nations | By Michael Clark Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/text-of-stevenson-address-before-new-jersey-democrats-at-palisades.html | Text of Stevenson Address Before New Jersey Democrats at Palisades Park Rally Cites Needed Improvements Honesty in Government Assails Administration Stresses Americas Future | Special to The New York TimesThe New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/the-nursery-again-listens-to-a-lullaby-lullaby-album-compiled-songs.html | The Nursery Again Listens To a Lullaby Lullaby Album Compiled Songs for Varied Moods | By Dorothy Barclay | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/tv-report-on-a-weekends-viewing-jeannie-carson-bows-in-comedy.html | TV Report on a WeekEnds Viewing Jeannie Carson Bows in Comedy Series Civilian Defense Unit Offers Special Show | By Jack Gould | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/u-s-undeterred-by-cairo-impasse-dulles-is-not-surprised-reported-to.html | U S UNDETERRED BY CAIRO IMPASSE Dulles is Not Surprised Reported to Be Leaning to Spains Compromise US UNDETERRED BY CAIRO IMPASSE Called Merely an Incident | By Homer Bigart Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/us-religious-rolls-exceed-100-million-religious-rolls-top-100.html | US Religious Rolls Exceed 100 Million RELIGIOUS ROLLS TOP 100 MILLION | By Stanley Rowland Jr | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/ward-heads-field-in-us-amateur-golf-starting-today-at-lake-forest.html | Ward Heads Field in US Amateur Golf Starting Today at Lake Forest DEFENDER CHOICE WITH KEN VENTURE Ward Says Good Putter Has Advantage in Test on Flat Knollwood Club Layout Greens Not Snugly Trapped Hopkins Stars In Practice | By Lincoln A Werden Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/warners-may-do-religious-drama-studio-heads-discuss-film-possibly.html | WARNERS MAY DO RELIGIOUS DRAMA Studio Heads Discuss Film Possibly in Cinerama of Reinhardts The Miracle MGM Continues Changes Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/willcox-international-triumphs-as-manhasset-bay-y-c-race-week-ends.html | Willcox International Triumphs as Manhasset Bay Y C Race Week Ends KUNZ RAND WEBB ALSO GAIN HONORS Strong Breezes Push Fleet Willcox Stardust Wins Race Series on Sound Three Belles Dismasted 12Mile Course Set FALL SERIES CHAMPIONS ORDER OF THE FINISHES | By William J Briordy Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/wind-and-rough-water-take-toll-as-62-outboards-fail-to-finish.html | Wind and Rough Water Take Toll as 62 Outboards Fail to Finish Marathon LINK CRAFT WINS IN 27 MILE RUN He Repeats Victory of 1955 as Race is Halved to One Trip Around Manhattan Foundry Foreman Victor Lenks Boat Damaged | By Gordon S White Jr | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/woman-72-accused-of-shooting-sister.html | WOMAN 72 ACCUSED OF SHOOTING SISTER | Special to The New York Times | RE0000214610 | 1984-10-04 | B00000611422 |
| 1956-09-10 | https://www.nytimes.com/1956/09/10/archives/zagreb-puzzled-by-wests-shows-yugoslav-leader-says-fair-wanted-it.html | ZAGREB PUZZLED BY WESTS SHOWS Yugoslav Leader Says Fair Wanted It to Demonstrate Its Economic Strength Red Exhibits Well Stocked | By Elie Abel Special To the New York Times | RE0000214610 | 1984-10-04 | B00000611422 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/1264000-answer-school-bell-here-silver-greets-children-at-2-new.html | 1264000 ANSWER SCHOOL BELL HERE Silver Greets Children at 2 New BuildingsMayor Joins Him in Broadcast PLAY FAIR PUPILS TOLD Wagner Stresses Need to Learn to GrowParochial Institutions Also Open Good Conduct Urged 114 Guards Inducted | By Leonard Buder | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/2-parties-pledge-proper-spending-senate-unit-hears-promises-on.html | 2 PARTIES PLEDGE PROPER SPENDING Senate Unit Hears Promises on CampaignCharges on Harriman Are Cited | By Cp Trussell Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/3-nato-aides-meeting-begin-study-of-cooperation-on-a-broader-basis.html | 3 NATO AIDES MEETING Begin Study of Cooperation on a Broader Basis | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/4-developers-open-court-fight-on-building-curb-in-new-castle.html | 4 Developers Open Court Fight On Building Curb in New Castle Plaintiffs Are Listed | By John W Stevens | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/6-israeli-troops-slain-bodies-found-in-jordan.html | 6 Israeli Troops Slain Bodies Found in Jordan | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/91day-treadmill-a-look-at-the-treasurys-weekly-sale-of-bills-which.html | 91Day Treadmill A Look at the Treasurys Weekly Sale Of Bills Which Leaves Debt as It Was 208 Billion Revolving Fund Longer Terms More Costly AN EXAMINATION OF 91DAY BILLS Amount Up Sharply AveragePrice Bids | By Paul Heffernan | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/a-case-for-civil-defense-an-analysis-of-meaning-of-moscow-and-los-a.html | A Case for Civil Defense An Analysis of Meaning of Moscow And Los Alamos Announcements Travel Higher and Faster Would Simplify Design | By Hanson W Baldwin | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/aid-for-aged-urged-head-of-college-of-surgeons-presses.html | AID FOR AGED URGED Head of College of Surgeons Presses Rehabilitation | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/aide-of-seminary-hanged-in-home-brilliant-young-librarian-at.html | AIDE OF SEMINARY HANGED IN HOME Brilliant Young Librarian at General Theological Studied Fine Art of Execution Homicide Is Suspected Dead at Least 24 Hours | By Peter Kihss | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/alanesian-35-wins-astarita-for-third-triumph-in-row-undefeated.html | Alanesian 35 Wins Astarita for Third Triumph in Row UNDEFEATED FILLY FIRST AT BELMONT Alanesian Only Favorite to Win Beats Jets Charm Miss Blue Jay Third Nashua Gets 131 Pounds Schwizer Is Suspended | By Joseph C Nichols | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/anne-mpherson-bride-in-darien-she-is-wed-in-parents-home-to.html | ANNE MPHERSON BRIDE IN DARIEN She Is Wed in Parents Home to Theodore Zimmerman U of California Student | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/annon-and-risoli-triumph-with-63-they-better-par-by-8-strokes-to.html | ANNON AND RISOLI TRIUMPH WITH 63 They Better Par by 8 Strokes to Take ProAmateur Golf at Tuckahoe | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/argentina-asks-for-oil-she-invites-bids-to-supply-50-more-than-56.html | ARGENTINA ASKS FOR OIL She Invites Bids to Supply 50 More Than 56 Imports | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/attendance-is-up-in-clinton-school-100-more-students-return-as.html | ATTENDANCE IS UP IN CLINTON SCHOOL 100 More Students Return as Quiet ReignsMatoaka Absentees Drop Too Segregationists Rally | By George Barrett Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/autopsy-report-on-baby-awaited-officers-hoping-it-will-show-cause.html | AUTOPSY REPORT ON BABY AWAITED Officers Hoping It Will Show Cause and Time of Death of Kidnapped Ruotolo Girl Plea Made on TV | By John C Devlin Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/basehart-to-play-john-paul-jones-will-star-in-movie-about-father-of.html | BASEHART TO PLAY JOHN PAUL JONES Will Star in Movie About Father of US Navy Wald Buys New Story Wald Buys New Property Of Local Origin | BY Thomas M Pryor Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/boeribadger.html | BoeriBadger | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/books-of-the-times-contagious-aspect-of-money-timeless-bent-of.html | Books of The Times Contagious Aspect of Money Timeless Bent of Acquisition | By Charles Poore | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/britons-new-home-on-cyprus-bombed.html | BRITONS NEW HOME ON CYPRUS BOMBED | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/cairo-chided-by-bonn-attempts-to-engage-german-canal-pilots.html | CAIRO CHIDED BY BONN Attempts to Engage German Canal Pilots Criticized | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/calcutta-port-slows-23-harbor-pilots-ordered-to-return-to-their.html | CALCUTTA PORT SLOWS 23 Harbor Pilots Ordered to Return to Their Jobs | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/capitals-schools-begin-4way-plan-5000-sophomores-divided-in.html | CAPITALS SCHOOLS BEGIN 4WAY PLAN 5000 Sophomores Divided in Curricula According to Academic Ability Like a FourLane Highway Plan Answers Outery | By Bess Furman Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/charles-rattigan-exprison-head-90.html | CHARLES RATTIGAN EXPRISON HEAD 90 | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/civil-rights-role-for-police-cited-officers-must-be-impartial.html | CIVIL RIGHTS ROLE FOR POLICE CITED Officers Must Be Impartial Kennedy Tells 3500 at Chiefs Conference Impartiality Held Vital | Special to The New York TimesThe New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/clerical-garb-gains-as-methodist-trend.html | CLERICAL GARB GAINS AS METHODIST TREND | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/coalition-formed-to-rule-pakistan-opposition-leader-named-prime.html | COALITION FORMED TO RULE PAKISTAN Opposition Leader Named Prime Minister Despite Feud With President Stands With West End of 9Year Era | By Am Rosenthal Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
|---|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/crowd-turns-back-negroes-by-john-d-morris-situation-to-simmer.html | Crowd Turns Back Negroes By JOHN D MORRIS Situation to Simmer | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/deborah-a-chase-engaged-to-wed-magazine-aide-here-will-be-married.html | DEBORAH A CHASE ENGAGED TO WED Magazine Aide Here Will Be Married to Pvt Robert Montgomery of Army | Hal Phyfe | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/democrats-rally-new-englanders-region-solidly-behind-slate.html | DEMOCRATS RALLY NEW ENGLANDERS Region Solidly Behind Slate Stevenson and Kefauver Are Told at Hartford Flood Veto Recalled Mass Appeal Planned | By Richard H Parke Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/democrats-score-in-maine-election-reelect-gov-muskie-by-big-margin.html | DEMOCRATS SCORE IN MAINE ELECTION Reelect Gov Muskie by Big Margin and Capture Two of Three House Seats Republican Wins Third Term DEMOCRATS SCORE IN MAINE ELECTION Democratic Leaders Happy Called Test of Eisenhower | By John H Fenton Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/depressions-held-unnecessary-now-rome-conference-told-that-modern.html | DEPRESSIONS HELD UNNECESSARY NOW Rome Conference Told That Modern Money Knowledge Should Prevent Them Some Doubt Indicated | By Michael L Hoffman Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dip-in-july-income-laid-to-steel-strike.html | DIP IN JULY INCOME LAID TO STEEL STRIKE | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dodgers-maglie-to-oppose-braves-campanella-expected-to-see-action.html | DODGERS MAGLIE TO OPPOSE BRAVES Campanella Expected to See Action Tonight in Opener of TwoGame Series His Cousins All Season A Southpaw Pitcher | By William J Briordy | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/dr-benjamin-duggar-dies-at-84-led-in-discovery-of-aureomycin.html | Dr Benjamin Duggar Dies at 84 Led in Discovery of Aureomycin Conducted Antibiotic Research After Being Retired From A Teaching as Too old | The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/drabness-is-lot-of-soviet-citizen-poorly-housed-ivan-ivanovich-has.html | DRABNESS IS LOT OF SOVIET CITIZEN Poorly Housed Ivan Ivanovich Has SeldomVaried Diet and Shabby Clothing The Contrast Fades | By William J Jorden Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/electors-named-by-two-parties-state-committees-pick-units-to-cast.html | ELECTORS NAMED BY TWO PARTIES State Committees Pick Units to Cast Presidential Vote Liberals Act Today | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/eulalie-jenkins-to-wed-birmingham-girl-is-engaged-to-clare-hill.html | EULALIE JENKINS TO WED Birmingham Girl Is Engaged to Clare Hill Draper 3d | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/federal-reserve-official-warns-against-inflationary-tendencies.html | Federal Reserve Official Warns against Inflationary Tendencies WARNING ISSUED ON US INFLATION | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/fifteen-paris-couturiers-grace-bergdorf-collection-the-capes-of.html | Fifteen Paris Couturiers Grace Bergdorf Collection The Capes of Paris | By Phyllis Lee Levin | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/food-little-italy-feast-of-san-gennaro-provides-excuse-to-visit.html | Food Little Italy Feast of San Gennaro Provides Excuse To Visit Downtown Haven of Good Fare Whole Wheat Flour Biscuits With Pepper | By June Owen | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-passed-up-zagreb-fair.html | French Passed Up Zagreb Fair | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/french-togoland-appoints-premier.html | FRENCH TOGOLAND APPOINTS PREMIER | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gas-lobby-sent-spurious-wires-agents-tell-how-aid-for-bill-was.html | GAS LOBBY SENT SPURIOUS WIRES Agents Tell How Aid for Bill Was SoughtMcClellan Denounces Fraud | By William S White Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gooderham-leads-in-sailing-canadian-victor-in-opening-event.html | Gooderham Leads in Sailing CANADIAN VICTOR IN OPENING EVENT Gooderham Defender Scores in North American Title 6Meter Yacht Series First Test Inconclusive NineMile Course Set | By John Rendel Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/gop-unanimous-attorney-general-hails-party-stand-against-political.html | GOP UNANIMOUS Attorney General Hails Party Stand Against Political Smears Effect of Rumors Feared JAVITS IS NAMED FOR SENATE RACE Nominated by McGovern MacArthur Plea Presented Dewey Declines A HeckSprague Victory | By Leo Egan Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/homer-cummings-exus-aide-dies-attorney-general-193339-under.html | HOMER CUMMINGS EXUS AIDE DIES Attorney General 193339 Under Roosevelt Helped to Draw Up Court Plan ARGUED NEW DEAL CASES Lawyer and Former Mayor of Stamford Gave Keynote Speech at 20 Convention Took Post Temporarily Widened FBI Functions | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/india-resubmits-issue-asks-un-review-treatment-of-minority-in-south.html | INDIA RESUBMITS ISSUE Asks UN Review Treatment of Minority in South Africa | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/islip-slate-nominated-town-clerk-to-seek-place-of-supervisor-who.html | ISLIP SLATE NOMINATED Town Clerk to Seek Place of Supervisor Who Quit | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/japan-bolsters-hokkaido-island-army-builds-ground-defenses-for.html | JAPAN BOLSTERS HOKKAIDO ISLAND Army Builds Ground Defenses for Strategic Area Under Air Cover From US Figures Begins Trip Abroad | By Robert Trumbull Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
|---|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/jews-exit-from-morocco-seen.html | Jews Exit From Morocco Seen | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/joann-m-ewaid-engaged.html | Joann M Ewaid Engaged | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/joe-campbell-venturi-cherry-among-victors-as-us-amateur-golf-begins.html | Joe Campbell Venturi Cherry Among victors as US Amateur Golf Begins PURDUE STAR TOPS HYNDMAN 4 AND 3 Campbell Trips 1955 Finalist Willie Turnesa Bob Kuntz GainHolland Loses Windy and Cloudy 18Foot Putt Drops Cherry Wins 4 and 2 Course Description | By Lincoln A Werden Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/kudu-gets-special-crate-for-ride.html | Kudu Gets Special Crate for Ride | Special to The New York TimesThe New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/leslyn-michels-a-bride-wed-to-charles-goodrich-jr-both-oberlin.html | LESLYN MICHELS A BRIDE Wed to Charles Goodrich Jr Both Oberlin Graduates | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/li-aide-answers-city-water-advice.html | LI AIDE ANSWERS CITY WATER ADVICE | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/london-and-paris-seek-suez-policy-leaders-meet-in-britain-nasser.html | LONDON AND PARIS SEEK SUEZ POLICY Leaders Meet in Britain Nasser Plan Dismissed as Nothing New Military Action Less Likely LONDON AND PARIS SEEK SUEZ UNITY Participants in Conference Topics Reported Discussed New Cairo Bid Shrugged Off | By Kennett Love Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/london-trading-centers-on-suez-nasser-bid-arouses-hopes-but-market.html | LONDON TRADING CENTERS ON SUEZ Nasser Bid Arouses Hopes but Market Eases Later Oils Manage Gains | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/long-island-growers-get-2.html | Long Island Growers Get 2 | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/louisville-quiet-as-its-schools-end-segregation-mixed-classes.html | LOUISVILLE QUIET AS ITS SCHOOLS END SEGREGATION Mixed Classes Started at All LevelsClay Ky Crowd Turns Back Negro Pupils LOUISVILLE CALM AS SCHOOLS OPEN Ill Like It Here | By Benjamin Fine Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/louisvilles-integrator-omer-carmichael.html | Louisvilles Integrator Omer Carmichael | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/margaret-owen-officers-fiancee-vassar-alumna-will-be-wed-nov-30-to.html | MARGARET OWEN OFFICERS FIANCEE Vassar Alumna Will Be Wed Nov 30 to Lieut Hendrik B Van Rensselaer Jr | Special to The New York TimesTurtLarkin | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/matoaka-attendance-rises-six-troopers-on-hand.html | Matoaka Attendance Rises Six Troopers on Hand | By Charles Grutzner Special To the new York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/mayor-confident-out-to-win-he-says-lehman-hails-him-as-political-he.html | MAYOR CONFIDENT Out to Win He Says Lehman Hails Him as Political Heir In With Both Feet New York Candidates for US Senate WAGNER IS NAMED HE IS OUT TO WIN Cites Courage and Vision Stirs a Demonstration Pledges Backing of Slate Amazing Impartiality Campaigners Exhorted | By Richard Amper Special To the New York Timesthe New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/miss-cynthia-hess-becomes-engaged-alumna-of-briarcliff-junior.html | MISS CYNTHIA HESS BECOMES ENGAGED Alumna of Briarcliff Junior College Will Be Married to Cadet Thomas W Keeley | Terzlan | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/miss-helen-s-nelson-bride-of-army-man.html | MISS HELEN S NELSON BRIDE OF ARMY MAN | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/moves-irregular-in-grain-market-wheat-closes-unchanged-to-cent.html | MOVES IRREGULAR IN GRAIN MARKET Wheat Closes Unchanged to Cent OffCorn Rye and Soybeans Also Mixed | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/new-arab-parley-on-suez-expected-political-leaders-reported.html | NEW ARAB PARLEY ON SUEZ EXPECTED Political Leaders Reported Planning Strategy Moves to Bolster Their Unity | By Sam Pope Brewer Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/newspaper-strike-off-times-at-chester-pa-will-resume-publication.html | NEWSPAPER STRIKE OFF Times at Chester Pa Will Resume Publication Today | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/nixon-announces-a-32state-tour-says-gop-must-work-hard-will-go-to.html | NIXON ANNOUNCES A 32STATE TOUR Says GOP Must Work Hard Will Go to People NIXON ANNOUNCES A 32STATE TOUR | By Wh Lawrence Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/nixon-supports-javits.html | Nixon Supports Javits | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/ny-central-asks-26-average-rise-for-commutation-abandoning-of.html | NY CENTRAL ASKS 26 AVERAGE RISE FOR COMMUTATION Abandoning of Putnam Line or Increases Up to 92 a Month Also Sought 32000 Words of Testimony NY CENTRAL ASKS COMMUTER RISE Putnam Move Called Hopeless Further Request Indicated Atlantic City Run Threatened | By Alexander Feinberg | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/offers-integration-bar-virginia-legislator-proposes-pupil.html | OFFERS INTEGRATION BAR Virginia Legislator Proposes Pupil Assignment Plan | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/official-is-elevated-by-chase-manhattan.html | Official Is Elevated By Chase Manhattan | Fabian Bachrach | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/party-leader-is-named-as-westchester-judge.html | Party Leader Is Named As Westchester Judge | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/patrolman-cited-on-31-safe-years-opening-daya-reassuring-face-and-a.html | PATROLMAN CITED ON 31 SAFE YEARS Opening DayA Reassuring Face and a New School | The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/physicians-view-robot-chemists-semiautomatic-devices-to-speed-work.html | PHYSICIANS VIEW ROBOT CHEMISTS SemiAutomatic Devices to Speed Work in Hospitals Demonstrated Here Tests Now Done by Hand Beer Aids Some Patients | By Robert K Plumb | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/plans-new-career-former-correspondent-to-be-sports-editor-in-us.html | PLANS NEW CAREER Former Correspondent to Be Sports Editor in US | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/polish-press-bias-about-us-eased-even-communist-newspaper-is.html | POLISH PRESS BIAS ABOUT US EASED Even Communist Newspaper Is Printing Factual Articles on Racism and Politics Basic Policy Change Noted Opposed by Communists | By Sydney Gruson Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/pope-addresses-group-defends-private-enterprise-and-modern.html | POPE ADDRESSES GROUP Defends Private Enterprise and Modern Entrepreneur | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/potato-price-up-in-jersey-market-240-level-is-established-by.html | POTATO PRICE UP IN JERSEY MARKET 240 Level Is Established by GrowersLI Farmers Also Win an Increase | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/president-ending-softsell-phase-hardhitting-election-drive-expected.html | PRESIDENT ENDING SOFTSELL PHASE HardHitting Election Drive Expected to Begin Today at News Conference Partisanship Avoided Concessions to Campaign | By Russell Baker Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/president-gets-album-of-his-favorite-music.html | President Gets Album Of His Favorite Music | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/princeton-loses-end-macelwee-is-out-for-season-with-dislocated.html | PRINCETON LOSES END MacElwee Is Out for Season With Dislocated Shoulder | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/protection-asked-for-school-board-us-intercedes-at-hearing-on.html | PROTECTION ASKED FOR SCHOOL BOARD US Intercedes at Hearing on Desegregation Efforts in Arkansas Town Refers to Suits Lack of Attendance | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/radford-warns-of-red-duplicity-tells-southern-governors-world.html | RADFORD WARNS OF RED DUPLICITY Tells Southern Governors World Situation Does Not Warrant Apathy in US DoubleBarreled Program | By John N Popham Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/reifschneiderhorner.html | ReifschneiderHorner | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/revival-tonight-for-saint-joan-shaw-drama-with-siobhan-mckenna-will.html | REVIVAL TONIGHT FOR SAINT JOAN Shaw Drama With Siobhan McKenna Will Usher in Fourth Phoenix Season Full Schedule for Marre ONeill Booking Canceled | By Sam Zolotow | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/russians-acclaim-boston-symphony-moscow-leningrad-critics-unanimous.html | RUSSIANS ACCLAIM BOSTON SYMPHONY Moscow Leningrad Critics Unanimous in Praise of Orchestras 5 Concerts Berenson Wins Italian Prize | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sara-ann-cavanagh-bows-at-li-dance.html | SARA ANN CAVANAGH BOWS AT LI DANCE | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/school-of-dentistry-opens.html | School of Dentistry Opens | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/shoestring-football-new-game-at-new-college-coaches-do-double.html | Shoestring Football New Game at New College Coaches Do Double DutyWill Drive Team Bus Too CW Post Allocates 3000 for Its First Gridiron Season Howit Played at CCNY Some Standout Players | By Jb Cherwin | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/six-pairs-tie-with-67s-share-proamateur-honors-on-middle-bay-links.html | SIX PAIRS TIE WITH 67S Share ProAmateur Honors on Middle Bay Links | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/space-observers-plan-rehearsal-national-teams-for-viewing-manmade.html | SPACE OBSERVERS PLAN REHEARSAL National Teams for Viewing ManMade Satellites Will Test Communications | By Walter Sullivan | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/sports-of-the-times-the-passing-baseball-scene-hold-your-hats.html | Sports of The Times The Passing Baseball Scene Hold Your Hats Hitless Wonders Damp Delivery | By Arthur Daley | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/stevenson-charges-rivals-cancel-gains-of-new-deal-a-feud-forgotten.html | Stevenson Charges Rivals Cancel Gains of New Deal A Feud Forgotten STEVENSON GIBES AT FALSE FRONT A Victorious Campaign Praises Leaders in State Cheered by Spectators | By Warren Weaver Jr Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/summer-test-cut-court-backlogs-legal-fraternity-is-divided-on.html | SUMMER TEST CUT COURT BACKLOGS Legal Fraternity Is Divided on Sessions Worth Despite Reduction Up to 31 LONG DEBATE EXPECTED Plan for Injury Cases Held Workable by Members of Tribunals Involved Accomplishments Charted Plan Held Workable | By Clayton Knowles | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/taiwan-planning-era-of-selfhelp-program-to-cut-dependence-on-us.html | TAIWAN PLANNING ERA OF SELFHELP Program to Cut Dependence on US Calls for Trade Tourists Better Press Political Preoccupation Cited | By Greg MacGregor Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/tatoianjones.html | TatoianJones | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/text-of-javits-address-accepting-senate-nomination-ordeal-uncalled.html | Text of Javits Address Accepting Senate Nomination Ordeal Uncalled For Civil Rights Gains Cited Good Tradition Carried On Challenge for Party | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/treasury-bill-rate-up-small-fraction.html | TREASURY BILL RATE UP SMALL FRACTION | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/truck-pieces-linked-to-brinks-holdup.html | TRUCK PIECES LINKED TO BRINKS HOLDUP | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/truck-speeds-opening-of-spur-to-jersey-pike.html | Truck Speeds Opening Of Spur to Jersey Pike | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/tunisian-budget-is-set-54285000-asked-to-assist-in-developing.html | TUNISIAN BUDGET IS SET 54285000 Asked to Assist in Developing Country | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/turnpike-inquiry-set-in-harrisburg.html | TURNPIKE INQUIRY SET IN HARRISBURG | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/tv-drama-slated-on-doria-sinking-armstrong-circle-theatre-to.html | TV DRAMA SLATED ON DORIA SINKING Armstrong Circle Theatre to Present Topical Play on NBC on Oct 2 or 16 Trendex Rates Presley Vincent Lopez Show | By Val Adams | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/tv-james-cagney-stars-performs-in-drama-on-montgomery-show.html | TV James Cagney Stars Performs in Drama on Montgomery Show | By Jack Gould | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/typhoid-case-delays-classes.html | Typhoid Case Delays Classes | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archiv es/u-s-still-opposes-force-against-cairo-u-s-still-opposes-force-over.html | U S Still Opposes Force Against Cairo U S STILL OPPOSES FORCE OVER SUEZ Dulles Deplores Failure Statement by Dulles | By Homer Bigart Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/un-bloc-to-urge-algerian-debate-asians-arabs-and-africans-will-call.html | UN BLOC TO URGE ALGERIAN DEBATE Asians Arabs and Africans Will Call for Discussion at November Assembly | By Kathleen Teltsch Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/un-role-on-suez-held-soviet-aim-but-diplomats-in-moscow-say-kremlin.html | UN ROLE ON SUEZ HELD SOVIET AIM But Diplomats in Moscow Say Kremlin Wants Move Made by Western Powers | By Welles Hangen Special to the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-atomic-exhibit-is-opened-in-israel.html | US ATOMIC EXHIBIT IS OPENED IN ISRAEL | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-dance-troupe-a-hit-in-belgrade-ballet-theatre-wins-ovation-for.html | US DANCE TROUPE A HIT IN BELGRADE Ballet Theatre Wins Ovation for Program of Classical and Modern Works | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-reorganizes-its-africa-office-worried-by-tension-in-area-career.html | US REORGANIZES ITS AFRICA OFFICE Worried by Tension in Area Career Man Installed in New Top Post | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/us-said-to-back-japan-on-kuriles-envoy-is-reported-to-have-told.html | US SAID TO BACK JAPAN ON KURILES Envoy Is Reported to Have Told Shigemitsu Washington Opposes Soviet Claims | By Foster Hailey Special to the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/venezuela-offers-33000000-for-a-latin-development-fund-urges-twenty.html | Venezuela Offers 33000000 For a Latin Development Fund Urges Twenty Other Members of Americas Grouping to Join the Program | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wagners-address-accepting-democratic-senatorial-nomination-the.html | Wagners Address Accepting Democratic Senatorial Nomination The Problems Involved These Are Serious Times | Special to The New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wide-area-free-of-rebels-france-launches-bond-drive.html | Wide Area Free of Rebels France Launches Bond Drive | By Michael Clark Special to the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wide-talk-asked-bid-made-as-menzies-leavesreview-of-1888-pact-urged.html | WIDE TALK ASKED Bid Made as Menzies LeavesReview of 1888 Pact Urged New Approach Is Urged NASSER PROPOSES NEW SUEZ PARLEY Egypts Regrets Reiterated UN RECEIVES PROPOSAL A Text of the Egyptian Plan Is Handed to Hammarskjold | By Osgood Caruthers Special To the New York Timesspecial To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/wood-field-and-stream-the-tale-of-an-elusive-cottontail-and-a.html | Wood Field and Stream The Tale of an Elusive Cottontail and a Hunting Dog That Turned Tail | By John W Randolph Special To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |
| 1956-09-11 | https://www.nytimes.com/1956/09/11/archives/yugoslavs-to-get-russians-wheat-soviet-will-send-300000-tonsun.html | YUGOSLAVS TO GET RUSSIANS WHEAT Soviet Will Send 300000 TonsUS Delays Aid YUGOSLAVS TO GET RUSSIANS WHEAT Deadline Set at Oct 16 | By Elie Abel Special To the New York Timesspecial To the New York Times | RE0000214616 | 1984-10-04 | B00000612761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/11-frenchmen-slain-by-algerian-rebels.html | 11 FRENCHMEN SLAIN BY ALGERIAN REBELS | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/51-years-in-priesthood.html | 51 Years in Priesthood | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/about-new-york-tapping-of-cane-leads-to-a-magical-setting-for.html | About New York Tapping of Cane Leads to a Magical Setting for Lilliputians on West 55th Street | By Harrison E Salisbury | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/adoption-service-plans-3-benefits-theatre-parties-on-oct-30-nov-19.html | ADOPTION SERVICE PLANS 3 BENEFITS Theatre Parties on Oct 30 Nov 19 and Feb 28 to Aid SpenceChapin Agency | Arthur Avedon | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/allies-awaiting-us-move-on-suez-french-think-washington-should-back.html | ALLIES AWAITING US MOVE ON SUEZ French Think Washington Should Back Retaliative Steps Against Nasser Further Nasser Talks Opposed Paradox on Pilots Seen Aid from US Suggested | By Harold Callender Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/another-officer-resigns-at-nbc-frederic-w-wile-jr-a-vice-president.html | ANOTHER OFFICER RESIGNS AT NBC Frederic W Wile Jr a Vice President Third to Leave During Network Shakeup | By Val Adams | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/antibritish-indian-dead-inquiry-finds.html | ANTIBRITISH INDIAN DEAD INQUIRY FINDS | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/antired-bolivia-hailed-envoy-cites-poll-putting-ban-on-nations.html | ANTIRED BOLIVIA HAILED Envoy Cites Poll Putting Ban on Nations Marxist Parties | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/berra-homer-and-bauers-pair-mark-95-game-at-kansas-city-18892-see.html | Berra Homer and Bauers Pair Mark 95 Game at Kansas City 18892 See Yankees Score 4 in 8thYogi Hits 236th to Tie Catchers Mark Lopez Belts No 17 Hartnett Set Mark | By John Drebinger Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/biggs-makes-appeal-for-more-us-judges.html | BIGGS MAKES APPEAL FOR MORE US JUDGES | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/books-of-the-times-a-devoted-army-surgeon-solace-amid-wars-horrors.html | Books of The Times A Devoted Army Surgeon Solace Amid Wars Horrors | By Orville Prescott | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/boys-home-names-head-houston-promoted-by-jersey-institution-at.html | BOYS HOME NAMES HEAD Houston Promoted by Jersey Institution at Jamestown | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brazil-is-facing-economic-pains-trade-and-dollar-reserves-improve.html | BRAZIL IS FACING ECONOMIC PAINS Trade and Dollar Reserves Improve but Inflation Deficits Continue An Immediate Effect BRAZIL IS FACING ECONOMIC PAINS Internal Picture Gloomy Inflationary Spiral Increases Authorized | By Tad Szulc Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brazil-pledges-end-of-press-seizures.html | BRAZIL PLEDGES END OF PRESS SEIZURES | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
|---|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brazilian-jurist-is-slain.html | Brazilian Jurist Is Slain | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/britain-and-france-order-economic-drive-on-egypt-permit-suez-pilots.html | BRITAIN AND FRANCE ORDER ECONOMIC DRIVE ON EGYPT PERMIT SUEZ PILOTS TO QUIT SITUATION GRAVE Eden and Mollet End TalksPlan Force as Last Resort Pattern Emerges ECONOMIC DRIVE ON EGYPT MAPPED | By Kennett Love Special to the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/british-rattled-by-rock-n-roll-youths-go-wild-in-theatres-jive-and.html | BRITISH RATTLED BY ROCK N ROLL Youths Go Wild in Theatres Jive and Sing in the Streets and Attack Policemen Not in Police Groove No Stir in New York Berlin Having Its Troubles | By Thomas P Ronan Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/brooklyn-gets-big-man-for-big-job-mylod-head-of-group-for.html | Brooklyn Gets Big Man for Big Job Mylod Head of Group for Constructing Dodger Stadium SixFooter Is Quiet but Not on Future of Borough Named by Mayor Other Problems Cited | By William R Conklinthe New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cairo-charges-a-set-plan-by-2-powers-to-seize-canal-with-tension.html | Cairo Charges a Set Plan By 2 Powers to Seize Canal With Tension Rising Egyptians Look to US to Prevent WarArab African and Asian Diplomats Back Nasser CAIRO AIDE SEES A 2POWER PLOT Nasser Prepares for Worst | By Sam Pope Brewer Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/chiefs-of-police-get-juvenile-crime-plan-police-chiefs-get-youth.html | Chiefs of Police Get Juvenile Crime Plan POLICE CHIEFS GET YOUTH CRIME PLAN Debate on Speed Traps | By Clayton Knowles | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cincinnati-rally-decides-115-test-robinson-ties-league-rookie.html | CINCINNATI RALLY DECIDES 115 TEST Robinson Ties League Rookie Record With 38th Homer Bailey Hits Grand Slam Sarni Mueller Connect Homer Record at 221 | By Louis Effrat | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/city-seeks-to-aid-region-on-water-methods-will-be-discussed-at.html | CITY SEEKS TO AID REGION ON WATER Methods Will Be Discussed at Meeting of Metropolitan Conference Tomorrow TRAFFIC ALSO ON AGENDA TeenAge Drinking Pollution and Recreation Will Be Other Topics at Session Shift of Wells to Nassau Westchester Water Crisis | By Charles G Bennett | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cleric-is-fiance-of-anne-morgan-rev-david-rowe-jefferson-of-student.html | CLERIC IS FIANCE OF ANNE MORGAN Rev David Rowe Jefferson of Student Group to Wed Sarah Lawrence Senior | Special to The New York TimesBradford Bachrach | RE0000214617 | 1984-10-04 | B00000612762 |

| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/clinton-to-begin-absentee-check-but-plans-no-court-action-as-school.html | CLINTON TO BEGIN ABSENTEE CHECK But Plans No Court Action as School Rolls Increase Matoaka Boycott Fades | By George Barrett Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
|---|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/col-herbert-frost-exradio-maker-62.html | COL HERBERT FROST EXRADIO MAKER 62 | Special to the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/costa-rican-chief-in-mexico.html | Costa Rican Chief in Mexico | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cubans-assail-movie-officials-contend-warners-santiago-is.html | CUBANS ASSAIL MOVIE Officials Contend Warners Santiago Is Inaccurate | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/cyprus-warned-by-harding-anew-surrender-or-be-destroyed-governor.html | CYPRUS WARNED BY HARDING ANEW Surrender or Be Destroyed Governor Tells Terrorists as Deadline Nears Calls His Terms Fair Greece Petitions UN | By Joseph O Haff Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/diet-linked-to-illness-surgeons-told-malnutrition-causes-many.html | DIET LINKED TO ILLNESS Surgeons Told Malnutrition Causes Many Disorders | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dodgers-beat-braves-and-tie-for-lead-redlegs-rout-giants-yanks.html | Dodgers Beat Braves and Tie for Lead Redlegs Rout Giants Yanks Triumph MAGLIE SETS PACE IN 4TO2 VICTORY Hurls Route and Bats In Two Dodger RunsHodges Hits Homer Against Braves Brooks Back Maglie Robinson Starts Dancing Sal Gains 10th Triumph | By Roscoe McGowen | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dominican-wins-seat-voted-place-on-ilo-group-despite-unions-protest.html | DOMINICAN WINS SEAT Voted Place on ILO Group Despite Unions Protest | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/dr-edwin-aubrey-a-theologian-60-chief-of-religious-thought.html | DR EDWIN AUBREY A THEOLOGIAN 60 Chief of Religious Thought Department at U of P Dies Was Known as Author | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/drew-canadian-mp-is-ill.html | Drew Canadian MP Is Ill | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/drilling-is-expected-to-produce-surge-in-the-economy-eager-oilmen.html | Drilling Is Expected to Produce Surge in the Economy Eager Oilmen Give Venezuela 350000000 VENEZUELA GETS BIG LIFT FROM OIL Lake Already Producing Mene Grande on Rise | By Jules L Waldman Special To the New York Timeshamilton Wright | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/eban-calls-on-hammarskjold.html | Eban Calls on Hammarskjold | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/edwin-v-ohara-archbishop-dies-head-of-the-kansas-cityst-joseph.html | EDWIN V OHARA ARCHBISHOP DIES Head of the Kansas CitySt Joseph Diocese 75 Was a Leader in Social Welfare | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/egypt-accuses-israel-reports-five-soldiers-slain-by-group-of.html | EGYPT ACCUSES ISRAEL Reports Five Soldiers Slain by Group of Raiders | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/eisenhower-backs-foreign-contacts-would-aid-understanding-by.html | EISENHOWER BACKS FOREIGN CONTACTS Would Aid Understanding by PeopletoPeople Plan EISENHOWER BACKS FOREIGN CONTACTS | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/eisenhower-irate-over-criticisms-by-his-opponents-tells-news-parley.html | EISENHOWER IRATE OVER CRITICISMS BY HIS OPPONENTS Tells News Parley America Thinks That He Is Honest and Not a Racketeer REPLIES TO DEMOCRATS Denies Prosperity Is False He Sees No Trend in Victory for Muskie Disputes the Democrats PRESIDENT ANGRY REPLIES TO CRITICS | By Russell Baker Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/emily-n-taylor-is-future-bride-daughter-of-museum-official-fiancee.html | EMILY N TAYLOR IS FUTURE BRIDE Daughter of Museum Official Fiancee of Stephen Haskell a Teacher in England | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/feltonmullen.html | FeltonMullen | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/filming-strands-guests-of-hotel-metro-annexes-pool-of-the-beverly.html | FILMING STRANDS GUESTS OF HOTEL Metro Annexes Pool of the Beverly Hills for Scenes for Designing Woman Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/first-army-here-gets-new-judge-advocate.html | First Army Here Gets New Judge Advocate | US Army | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/francis-hrusovsky-slovak-leader-53.html | FRANCIS HRUSOVSKY SLOVAK LEADER 53 | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/gop-plans-to-use-school-issue-against-wagner-in-senate-race-point.html | GOP Plans to Use School Issue Against Wagner in Senate Race Point Involves Question of Whether Mayor Once Endorsed Per Capita State Help for Education | By Warren Weaver Jr Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/haney-gains-vote-of-confidence-as-milwaukee-retains-manager-quinn.html | Haney Gains Vote of Confidence As Milwaukee Retains Manager Quinn Braves Official Says Pilot Has Done a Magnificent JobTerms of 1957 Contract Are Not Revealed Team Rose From Fifth Burdette Explains Remark An Absentee Hero | By Joseph M Sheehan | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/hospital-group-appoints-dr-brown-as-director.html | Hospital Group Appoints Dr Brown as Director | Special to The New York TimesThe New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/house-foes-clash-on-us-school-aid-gwinn-seeking-reelection-opposes.html | HOUSE FOES CLASH ON US SCHOOL AID Gwinn Seeking Reelection Opposes It in Debate With Carlebach in Brewster | By Leonard Buder Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/its-womans-privilege-to-be-late-but-she-pays.html | Its Womans Privilege To Be Late but She Pays | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/jersey-duo-paces-foursomes-golf-mrs-tracy-and-mrs-mason-lead-by.html | JERSEY DUO PACES FOURSOMES GOLF Mrs Tracy and Mrs Mason Lead by Stroke as 36Hole Event Opens at Wayne Fairview Pair Second 3 Other Teams Break 90 | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/judith-w-perry-engaged-to-wed-bennett-college-exstudent-fiancee-of.html | JUDITH W PERRY ENGAGED TO WED Bennett College ExStudent Fiancee of David Connolly Jr Attending Williams | Special to The New York TimesBradford Bachrach | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/judson-to-leave-philharmonic-after-34-years-as-its-manager-he-was.html | Judson to Leave Philharmonic After 34 Years as Its Manager He Was Under Fire for Dual JobsMajor Changes in Orchestra Policy Seen JUDSON RESIGNS ORCHESTRAL POST Center of Disputes | By Harold C Schonbergblackstone | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/kemper-group-gains-underwriting-and-investment-total-up-for-6.html | KEMPER GROUP GAINS Underwriting and Investment Total Up for 6 Months | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/linda-marion-lewis-prospective-bride.html | LINDA MARION LEWIS PROSPECTIVE BRIDE | Bradford Bachrach | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/locust-valley-bow-for-michele-wood.html | LOCUST VALLEY BOW FOR MICHELE WOOD | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/louisville-takes-bias-end-in-stride-no-incidents-for-2d-day-racial.html | LOUISVILLE TAKES BIAS END IN STRIDE No Incidents for 2d Day Racial Tension Eases in Clay and Sturgis Ky | By Benjamin Fine Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/magloire-in-us-for-checkup.html | Magloire in US for CheckUp | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/maine-democrats-jubilant-on-gain-muskie-gets-record-vote-one-house.html | MAINE DEMOCRATS JUBILANT ON GAIN Muskie Gets Record Vote One House Seat in Doubt Recount May Be Needed Biggest Vote for Governor Democrats Gain 16 Seats | By John H Fenton Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/maine-spurs-democrats-in-bid-to-retain-congress-huge-margin.html | Maine Spurs Democrats In Bid to Retain Congress Huge Margin Unexpected VICTORY IN MAINE SPURS DEMOCRATS Democratic Trend Goes On | By Wh Lawrence | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/major-soviet-loan-set-for-indonesia-sukarno-ends-visit-big-soviet.html | Major Soviet Loan Set for Indonesia Sukarno Ends Visit BIG SOVIET CREDIT SET FOR INDONESIA Reception Tumultuous | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/maryland-begins-tv-school-hour-6000-pupils-in-hagerstown-receive-in.html | MARYLAND BEGINS TV SCHOOL HOUR 6000 Pupils in Hagerstown Receive Instruction Daily on Closed Circuit Sets | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/meglaughlinferris.html | MeglaughlinFerris | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/methodists-map-world-message-parley-acts-on-appeal-that-assails.html | METHODISTS MAP WORLD MESSAGE Parley Acts on Appeal That Assails Racism and Asks Ban on Nuclear Warfare | By George Dugan Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/metropolitan-museum-picks-operating-chief.html | Metropolitan Museum Picks Operating Chief | Fabian Bachrach | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/mexican-indians-killing-of-artist-is-linked-to-an-old-mayan-ritual.html | Mexican Indians Killing of Artist Is Linked to an Old Mayan Ritual Legend of the White Devil Said to Have Caused Slaying of New Yorker in Jungle His Work Exhibited | By Paul P Kennedy Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/mine-closings-unlikely-report-17-south-african-pits-may-shut-is.html | MINE CLOSINGS UNLIKELY Report 17 South African Pits May Shut Is Discounted | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/miss-herrlich-fiancee-radcliffe-senior-future-bride-of-thomas.html | MISS HERRLICH FIANCEE Radcliffe Senior Future Bride of Thomas George Harper Jr | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/miss-mintyre-to-wed-fiancee-of-edward-j-duffy-3d-a-graduate-of.html | MISS MINTYRE TO WED Fiancee of Edward J Duffy 3d a Graduate of Princeton | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/new-director-chosen-by-bank-of-montreal.html | New Director Chosen By Bank of Montreal | Nakash | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/new-ice-capades-arriving-tonight-57-edition-the-seventeenth-opens.html | NEW ICE CAPADES ARRIVING TONIGHT 57 Edition the Seventeenth Opens at GardenHelen Hayes to Act for ANTA | By Sam Zolotow | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/nuclear-program-in-south-mapped-development-plans-outlined-at.html | NUCLEAR PROGRAM IN SOUTH MAPPED Development Plans Outlined at Governors Conference Emphasize Training | By John N Popham Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/ny-central-plea-for-rise-assailed-supervisor-in-westchester-sees.html | NY CENTRAL PLEA FOR RISE ASSAILED Supervisor in Westchester Sees PublicBeDamned Attitude by Railroad WANTS COUNTY TO FIGHT Other Officials View Higher Fares as Justified Unless Lines Taxes Are Cut Railroad Promise Cited | By Merrill Folsom Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/pakistani-leader-maps-new-cabinet.html | PAKISTANI LEADER MAPS NEW CABINET | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archiv es/party-forces-clash.html | Party Forces Clash | By Gladwin Hill Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/patterson-receives-medical-clearance-to-fight-fractured-hand-is.html | Patterson Receives Medical Clearance to Fight FRACTURED HAND IS FULLY HEALED 6Man Medical Board Gives Permission for Patterson to Start Ring Drills Negotiations to Open Hand Hurt in June Bout | By William J Briordy | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pheasant-report-assails-cheatum-wehle-aide-is-blamed-for-birds.html | PHEASANT REPORT ASSAILS CHEATUM Wehle Aide Is Blamed for Birds Deaths at States Delmar Game Farm Cheatum Is Criticized | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/pope-admonishes-catholic-doctors-says-they-must-eschew-all.html | POPE ADMONISHES CATHOLIC DOCTORS Says They Must Eschew All Practices That Contradict Manifested Law of God | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-keeps-court-post-open-has-no-name-in-mind-yet-to-replace.html | PRESIDENT KEEPS COURT POST OPEN Has No Name in Mind Yet to Replace MintonDulles Seems Ineligible | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-puts-question-to-a-weekly-questioner.html | President Puts Question To a Weekly Questioner | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-scores-rioting-in-south-bids-states-aid-integration.html | PRESIDENT SCORES RIOTING IN SOUTH Bids States Aid Integration Outlines US Procedure Where Courts Are Defied Role of States Stressed PRESIDENT SCORES RIOTING IN SOUTH | By Anthony Lewis Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/president-vetoes-suez-force-now-says-us-can-approve-use-of-military.html | PRESIDENT VETOES SUEZ FORCE NOW Says US Can Approve Use of Military Action Only if Egypt Is Aggressor Sanctions Not Ruled Out PRESIDENT VETOES SUEZ FORCE NOW Henderson Silent on Talks | By Homer Bigart Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/princess-grace-arrives-on-visit-here-on-a-twomonth-trip-with.html | PRINCESS GRACE ARRIVES ON VISIT Here on a TwoMonth Trip With HusbandName for Baby Not Yet Chosen Princess Appears Wan Parries Queries on Name | By Clarence Deanthe New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/race-in-colorado-for-senate-close-brannan-and-carroll-seek.html | RACE IN COLORADO FOR SENATE CLOSE Brannan and Carroll Seek Democratic Nomination Thornton Is Unopposed Fight Was Vigorous | By Seth S King Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/raftmen-battled-a-tenfoot-shark-last-month-of-3-canadians-atlantic.html | RAFTMEN BATTLED A TENFOOT SHARK Last Month of 3 Canadians Atlantic Crossing Marked Also by WrongWay Wind July 29 | NANA | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/resort-hearing-to-open-legislators-seeking-to-expand-winter-tourism.html | RESORT HEARING TO OPEN Legislators Seeking to Expand Winter Tourism in State | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ridder-takes-sixmeter-sail-cutting-gooderhams-lead-for-title-us.html | Ridder Takes SixMeter Sail Cutting Gooderhams Lead for Title US SKIPPER FIRST IN 12MILE EVENT Ridder Wins With Ondine at Oyster BayGooderham Third Behind Whiton Three Others Well in Lead An Obvious Deduction | By John Rendel Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/rights-planks-assailed-but-powell-in-belgrade-says-issue-will-aid.html | RIGHTS PLANKS ASSAILED But Powell in Belgrade Says Issue Will Aid Republicans | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/russian-radar-visits-denied.html | Russian Radar Visits Denied | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/saxton-to-defend-his-title-tonight-welterweight-champion-and.html | SAXTON TO DEFEND HIS TITLE TONIGHT Welterweight Champion and Basilio Former Ruler Meet in Syracuse Unanimous But Unpopular Rivals Weigh In Today | By Joseph C Nichols Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/school-boycott-fading-students-guard-at-college.html | School Boycott Fading Students Guard at College | By Charles Grutzner Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/science-spur-charted-industrialists-share-in-albany-parley-on.html | SCIENCE SPUR CHARTED Industrialists Share in Albany Parley on Schools Program | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/shubert-aide-in-boston-quite.html | Shubert Aide in Boston Quite | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/southern-chiefs-glad-7-governors-at-parley-call-maine-result-a.html | SOUTHERN CHIEFS GLAD 7 Governors at Parley Call Maine Result a Portent | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/soviet-and-japan-nearer-to-a-pact-moscow-indicates-it-favors-plan.html | SOVIET AND JAPAN NEARER TO A PACT Moscow Indicates It Favors Plan by Hatoyama for Ties With Delay on Kuriles | By Foster Hailey Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/sports-of-the-times-return-match-double-jeopardy-reversing-his.html | Sports of The Times Return Match Double Jeopardy Reversing His Field Zoo Parade | By Arthur Daley | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stamford-adds-copter-flights.html | Stamford Adds Copter Flights | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stevenson-puts-racial-climate-up-to-president-assails-eisenhower.html | STEVENSON PUTS RACIAL CLIMATE UP TO PRESIDENT Assails Eisenhower Stand Wins Liberal Nomination With Mayor Wagner Party Nominates Slate STEVENSON BACKS ANTIBIAS RULING | By Douglas Dalesthe New York Times BY ROBERT WALKER | RE0000214617 | 1984-10-04 | B00000612762 |

| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/strange-hanging-held-experiment-police-say-librarian-may-have.html | STRANGE HANGING HELD EXPERIMENT Police Say Librarian May Have Blacked Out While Studying Sensation | By Peter Kihss | RE0000214617 | 1984-10-04 | B00000612762 |
|---|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/stuberspitzer.html | StuberSpitzer | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/swede-says-soviet-forced-him-to-spy.html | SWEDE SAYS SOVIET FORCED HIM TO SPY | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/taiwan-starting-new-plan-in-1957-4year-program-designed-to-spur.html | TAIWAN STARTING NEW PLAN IN 1957 4Year Program Designed to Spur Output and Trade Economic Chief Says Output Gains Listed | By Greg MacGregor Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tension-eases-at-sturgis-negroes-in-school.html | Tension Eases at Sturgis Negroes in School | By John D Morris Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/text-of-the-us-demand.html | Text of the US Demand | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/texts-of-stevenson-and-wagner-addresses-accepting-nominations-of.html | Texts of Stevenson and Wagner Addresses Accepting Nominations of Liberal Party Joshes GOP on Eggheads Confusion on Suez Seen Gibes at Stassen Defeat Some Incidents Recalled Liberalism Analyzed By Mayor Wagner Appreciative of Confidence Assails Prosperity Claim | By Mr Stevenson | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/theatre-siobhan-mckenna-as-joan-she-stars-at-phoenix-in-shaws-play.html | Theatre Siobhan McKenna as Joan She Stars at Phoenix in Shaws Play | By Brooks Atkinson | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/third-ave-getting-gayer-shops-nice-glamorized-fronts-urged-even-old.html | Third Ave Getting Gayer Shops Nice Glamorized Fronts Urged Even Old Buildings on Third Avenue Look Brighter Since the ShadowCasting El Has Come Down | The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tiny-bit-of-blood-succeeds-in-tests-swiss-chemist-details-his-new.html | TINY BIT OF BLOOD SUCCEEDS IN TESTS Swiss Chemist Details His New Ultramicro Method at Science Parley Here | By Robert K Plumb | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tourists-flock-to-soviet-union-hotels-overtaxed-by-influx.html | TOURISTS FLOCK TO SOVIET UNION Hotels Overtaxed by Influx Accommodations Not Up to Highest Standards | By William J Jorden Special to the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/trading-is-quiet-in-london-stocks-investors-awaiting-commons-debate.html | TRADING IS QUIET IN LONDON STOCKS Investors Awaiting Commons Debate on SuezIssues of Britain Dip Slightly | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tribal-dissension-flares-on-disposition-of-valuable-ground-in.html | Tribal Dissension Flares on Disposition Of Valuable Ground in Kansas City Kan | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/troth-announced-of-miss-monahan-rosemont-alumna-fiancee-of-william.html | TROTH ANNOUNCED OF MISS MONAHAN Rosemont Alumna Fiancee of William R Coyle 3d Student at NYU Medical School | Special to The New York TimesBradford Bachrach | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tv-campaign-cost-passes-2000000-6000000-as-56-air-outlay-is-one.html | TV CAMPAIGN COST PASSES 2000000 6000000 as 56 Air Outlay Is One Estimate as Senate Unit Hears Network Aides Special Cost for Parties Harriman Issue Shelved | By Cp Trussell Special to the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/tv-modern-antigone-claude-rains-is-star-but-play-disappoints.html | TV Modern Antigone Claude Rains Is Star but Play Disappoints | By Jack Gould | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-asks-peiping-to-pay-for-plane-note-demands-full-damages-for-navy.html | US ASKS PEIPING TO PAY FOR PLANE Note Demands Full Damages for Navy Craft and Crew of 16 Downed Aug 23 | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-investigates-oil-income-taxes-scans-legality-of-deductions-in.html | US INVESTIGATES OIL INCOME TAXES Scans Legality of Deductions in Drive for Gas Bill US Is Studying Tax Deductions Claimed in the Fight for Gas Bill Called Most Reprehensible | By Allen Drury Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-policy-scored-by-home-builders-administration-accused-of-harming.html | US POLICY SCORED BY HOME BUILDERS Administration Accused of Harming Housing by Its MoneyManaging Conference Is Proposed Action on Housing Asked | By Bess Furman Special to the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/us-works-on-devices.html | US Works on Devices | By Walter Sullivan | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/use-of-force-opposed-casey-of-australia-gives-stand-on-suez-crisis.html | USE OF FORCE OPPOSED Casey of Australia Gives Stand on Suez Crisis | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/virginia-reaffirms-integration-stand.html | VIRGINIA REAFFIRMS INTEGRATION STAND | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/votegetter-in-maine-frank-morey-coffin-agreed-to-run-reluctantly.html | VoteGetter in Maine Frank Morey Coffin Agreed to Run Reluctantly Served in Pacific | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/ward-eliminates-hoff-in-second-round-of-national-amateur-golf-in.html | Ward Eliminates Hoff in Second Round of National Amateur Golf in Illinois DEFENDER SCORES 5AND4 TRIUMPH Good Putting Helps Ward in AmateurVenturi Kuntz and Cherry Advance Match Ends on 14th | By Lincoln A Werden Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/welfare-fund-role-of-industry-cited.html | WELFARE FUND ROLE OF INDUSTRY CITED | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/wheat-sets-highs-in-most-positions-all-futures-except-july-end-at.html | WHEAT SETS HIGHS IN MOST POSITIONS All Futures Except July End at PeaksRye Soybeans Also Rise in Chicago | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/white-urges-world-to-study-heart-ills.html | WHITE URGES WORLD TO STUDY HEART ILLS | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/wiley-is-leading-in-wisconsin-vote-rivals-in-wisconsin-gop-primary.html | WILEY IS LEADING IN WISCONSIN VOTE Rivals in Wisconsin GOP Primary | By Richard P Hunt Special To the New York Timesthe New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/willenbucherlincoln.html | WillenbucherLincoln | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/william-bishop-air-ace-is-dead-canadian-air-marshal-shot-down-72.html | WILLIAM BISHOP AIR ACE IS DEAD Canadian Air Marshal Shot Down 72 Planes in World War IOften Decorated Aided Growth of RCAF Fought Off 8 Planes 25 in 12 Days | Special to The New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/woman-at-101-is-only-21plus.html | Woman at 101 Is Only 21Plus | By Kathleen McLaughlinthe New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-12 | https://www.nytimes.com/1956/09/12/archives/wood-field-and-stream-plenty-of-tuna-at-tournament-site-but-theyre.html | Wood Field and Stream Plenty of Tuna at Tournament Site but Theyre Fussy About Taking Bait | By John W Randolph Special To the New York Times | RE0000214617 | 1984-10-04 | B00000612762 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/15000-trout-killed-parasite-attacks-fish-being-raised-at-westport.html | 15000 TROUT KILLED Parasite Attacks Fish Being Raised at Westport | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/32-drop-reported-in-subway-felonies-subway-felonies-decrease-by-32.html | 32 Drop Reported In Subway Felonies SUBWAY FELONIES DECREASE BY 32 26 Policemen Promoted Chief Took FBI Course | By Ralph Katz | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/70000000-issue-on-market-today-gestures-in-a-smokefilled-room.html | 70000000 ISSUE ON MARKET TODAY Gestures in a SmokeFilled Room Determine the Price of Fruit Here | The New York Times by Fred J Sass | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/afghan-air-pact-due-pan-american-is-expected-to-train-pilots-and.html | AFGHAN AIR PACT DUE Pan American Is Expected to Train Pilots and Crews | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/aflcio-board-backs-stevenson-votes-to-endorse-democratic.html | AFLCIO BOARD BACKS STEVENSON Votes to Endorse Democratic TicketPolitical Group Assails Eisenhower Carpenters Uncommitted | By Richard J H Johnston Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/all-but-one-issue-on-saar-settled.html | ALL BUT ONE ISSUE ON SAAR SETTLED | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/american-accused-again-second-korean-charges-he-was-assaulted-by.html | AMERICAN ACCUSED AGAIN Second Korean Charges He Was Assaulted by Employer | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/antonelli-stops-cincinnati-8-to-0-giants-star-hurls-3hitter-for.html | ANTONELLI STOPS CINCINNATI 8 TO 0 Giants Star Hurls 3Hitter for 16th VictoryBrandt and Spencer Connect Brandt Spencer Excel Tebbetts JokesBefore Game | By Louis Effrat | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-3-no-title-town-slate-headed-by-jp-melton-for-supervisor.html | Article 3  No Title Town Slate Headed by JP Melton for Supervisor | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/article-5-no-title-tart-apple-jelly-concord-grape-jelly.html | Article 5  No Title TART APPLE JELLY CONCORD GRAPE JELLY | By Ruth P CassEmellosthe New York Times Studio BY EDWARD HERMAN | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/auto-called-lethal-surgeon-says-average-human-is-not-equipped-to.html | AUTO CALLED LETHAL Surgeon Says Average Human Is Not Equipped to Drive It | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/basilio-halts-saxton-in-north-round-to-regain-welterweight-title-in.html | Basilio Halts Saxton in North Round to Regain Welterweight Title INCESSANT ATTACK WINS AT SYRACUSE Basilios Punches Open Cut on Saxtons Lip Before Referee Halts Fight Round Count Unanimous Saxton Changes Tune Victor Avenges Setback | By Joseph C Nichols Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/battler-in-pakistan-hussein-shaheed-suhrawardy-what-his-enemies-say.html | Battler in Pakistan Hussein Shaheed Suhrawardy What His Enemies Say Former Leader of Moslems | Special to The New York TimesThe New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/beaunit-official-to-retire.html | Beaunit Official to Retire | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bessie-love-gets-role-in-picture-silentscreen-star-to-have-part-in.html | BESSIE LOVE GETS ROLE IN PICTURE SilentScreen Star to Have Part in Columbias Story of Esther Costello Film Editor to Get Award Of Local Origin | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bestball-net-68-wins-fourwoman-team-takes-golf-honors-at-cedarhurst.html | BESTBALL NET 68 WINS FourWoman Team Takes Golf Honors at Cedarhurst | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/bill-on-integration-offered-in-virginia.html | BILL ON INTEGRATION OFFERED IN VIRGINIA | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/books-of-the-times-he-molded-a-generation-lived-a-life-of-contrasts.html | Books of The Times He Molded a Generation Lived a Life of Contrasts | By Charles Poore | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/brannan-is-beaten-in-colorado-voting-in-senate-primary.html | Brannan Is Beaten In Colorado Voting In Senate Primary | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/braves-vanquish-dodgers-to-regain-onegame-lead-giants-blank-redlegs.html | Braves vanquish Dodgers to Regain OneGame Lead Giants Blank Redlegs Fine Thing Stealing Doesnt Pay | By Roscoe McGowenthe New York Times BY ERNEST SISTO | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/britishfrench-note-to-un.html | BritishFrench Note to UN | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/c-eugene-hames-hotel-executive.html | C EUGENE HAMES HOTEL EXECUTIVE | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cairo-calls-plan-step-toward-war-spokesman-says-regime-will-not.html | CAIRO CALLS PLAN STEP TOWARD WAR Spokesman Says Regime Will Not Give Up Sovereignty Will Let Pilots Leave Stand on Pilots Given CAIRO CALLS PLAN STEP TOWARD WAR Curfew Declared on Canal Qualifications Are Lowered Pilots to Get Compensation | By Sam Pope Brewer Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/car-crashes-through-2dfloor-wall-into-43d-street.html | Car Crashes Through 2dFloor Wall Into 43d street | The New York Times by Larry Morris | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cavein-safety-plan-road-builders-in-state-will-be-responsible-for.html | CAVEIN SAFETY PLAN Road Builders in State Will Be Responsible for Mishaps | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/child-to-mrs-fd-greene-2d.html | Child to Mrs FD Greene 2d | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/chinese-troupe-opens-in-brazil-peking-opera-receives-rave-notices.html | CHINESE TROUPE OPENS IN BRAZIL Peking Opera Receives Rave Notices in RioReds Are Touring Latin America | By Tad Szulc Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/citys-fruit-bowl-filled-on-pier-28-auctions-there-assemble-and-sell.html | CITYS FRUIT BOWL FILLED ON PIER 28 Auctions There Assemble and Sell Produce of Many States and Countries In 2 Hours 83 Carloads CITYS FRUIT BOWL FILLED ON PIER 28 Predawn Inspection | By James J Nagle | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/colombia-confirms-cabinet-has-quit.html | COLOMBIA CONFIRMS CABINET HAS QUIT | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/cyprus-rebels-shun-british-bid-to-yield.html | CYPRUS REBELS SHUN BRITISH BID TO YIELD | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/data-duplication-annoys-fcc-head-requests-by-congressional-units.html | DATA DUPLICATION ANNOYS FCC HEAD Requests by Congressional Units Take Too Much Time McConnaughey Says | By Richard F Shepard | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/demand-deposits-fall-499000000-loans-to-business-up-here-treasury.html | DEMAND DEPOSITS FALL 499000000 Loans to Business Up Here Treasury Bill Holdings Decline 87000000 | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/demonstrators-active-about-5000-britons-gather-at-houses-of.html | DEMONSTRATORS ACTIVE About 5000 Britons Gather at Houses of Parliament | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/easts-democrats-hopeful-at-rally-stevenson-told-by-regional-chiefs.html | EASTS DEMOCRATS HOPEFUL AT RALLY Stevenson Told by Regional Chiefs Here of Chance for 105 More Electoral Votes Foresee Gains in Congress Democrats in East Encourage Stevenson at Party Rally Here Hard Work to Win Major Candidates Attend | By Clayton Knowlesthe New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/eden-reveals-aim-users-will-disregard-egyptiansvote-of-confidence.html | EDEN REVEALS AIM Users Will Disregard EgyptiansVote of Confidence Asked Duller Called Originator WEST PLANS UNIT TO OPERATE SUEZ Gaitskell Voices Doubts Procedure Given Conniving Charged | By Kennett Love Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/eden-talk-fails-to-unify-british-parliament-and-the-press-even.html | EDEN TALK FAILS TO UNIFY BRITISH Parliament and the Press Even Further Divided by His Suez Statement | By Thomas P Ronan Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/eisenhower-asks-a-new-crusade-to-roll-up-votes-i-feel-fine-he-tells.html | EISENHOWER ASKS A NEW CRUSADE TO ROLL UP VOTES I Feel Fine He Tells Rally of Party Chiefs on Farm in Opening Campaign PRAISES NIXONS ABILITY Vice President Challenges Stevenson to Repudiate Truman Stand on Hiss Attack Left to Nixon EISENHOWER ASKS A NEW CRUSADE Nixon Defines Role | By Russell Baker Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/explorers-photographs-show-rocky-sea-floor.html | Explorers Photographs Show Rocky Sea Floor | The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fence-off-japan-bars-soviet-jets-activity-on-sakhalin-side-of.html | FENCE OFF JAPAN BARS SOVIET JETS Activity on Sakhalin Side of Imaginary Line Stirs Up US Planes Off Hokkaido Radar Gives Warning | By Robert Trumbull Special to the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/fire-school-planned-nassau-to-spend-190000-for-volunteer-training.html | FIRE SCHOOL PLANNED Nassau to Spend 190000 for Volunteer Training Center | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/foreign-methodists-honored.html | Foreign Methodists Honored | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/foreigners-form-islands-in-soviet-main-stream-of-russian-life.html | FOREIGNERS FORM ISLANDS IN SOVIET Main Stream of Russian Life Bypasses Their Isolated Social Communities Visits Hard to Arrange Social Ties Limited | By William J Jorden Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gay-prints-for-evening.html | Gay Prints for Evening | By Phyllis Lee Levin | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gift-for-congregation-500000-to-build-auditorium-near-baltimore.html | GIFT FOR CONGREGATION 500000 to Build Auditorium Near Baltimore Temple | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/godot-to-return-with-negro-cast-becketts-tragicomedy-will-reopen.html | GODOT TO RETURN WITH NEGRO CAST Becketts TragiComedy Will Reopen Here on Nov 11 at Undisclosed Theatre Temple Texas Signed Plays a la Carte | By Arthur Gelb | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gooderham-takes-third-race-in-north-american-sixmeter-sailing.html | Gooderham Takes Third Race in North American SixMeter Sailing CANADIAN LEADER WITH 4 TALLIES Gooderham Improves Chance for Third Straight Title in 6Meter Sailing Ridder Finishes Fourth | By John Rendel Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gop-talks-set-here-state-senate-candidates-plan-campaign-parley.html | GOP TALKS SET HERE State Senate Candidates Plan Campaign Parley Tomorrow | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/gov-lee-is-upset-by-clyde-in-utah-gop-primary-defeat-ends-3dterm.html | GOV LEE IS UPSET BY CLYDE IN UTAH GOP Primary Defeat Ends 3dTerm BidMagnuson Strong in Washington GOP Jolted in Washington Newcomer Wins in Arizona Minnesota Voting Close Stafford Vermont Victor Dwinell Squeezes In | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/grain-prices-dip-on-crop-reports-wheat-falls-58-to-1-cents-corn-1.html | GRAIN PRICES DIP ON CROP REPORTS Wheat Falls 58 to 1 Cents Corn 1 38 to 2 18Moves Mixed in Soybeans | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/harriman-charges-gop-revives-lie.html | HARRIMAN CHARGES GOP REVIVES LIE | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/harry-o-burrows-alcoa-official-64.html | HARRY O BURROWS ALCOA OFFICIAL 64 | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/head-of-glass-company-joins-ford-directorate.html | Head of Glass Company Joins Ford Directorate | The New York Times Studio | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/heads-eisenhower-group.html | Heads Eisenhower Group | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/honduran-leader-is-ill-temporarily-quits-post.html | Honduran Leader Is Ill Temporarily Quits Post | Special To The New York TimesThe New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/industry-labor-in-political-war-nam-urges-plant-tours-by.html | INDUSTRY LABOR IN POLITICAL WAR NAM Urges Plant Tours by CandidatesUnion Heads Demand Equal Time Might Involve NLRB Links Javits to Nixon | By Ah Raskin | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/integration-foes-barred-by-cleric-west-virginia-elder-denies-use-of.html | INTEGRATION FOES BARRED BY CLERIC West Virginia Elder Denies Use of Church for Rally More Pupils Return 101 Pupils Back in Clinton Gives Up Texarkana Fight | By Charles Grutzner Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/is-woman-over-35-still-a-junior-club-in-westport-says-no-so-62.html | IS WOMAN OVER 35 STILL A JUNIOR Club in Westport Says No So 62 Members Quit to Form Own Organization | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/israeli-raid-kills-19-in-jordan-post-un-in-new-plea-truce-chief.html | ISRAELI RAID KILLS 19 IN JORDAN POST UN IN NEW PLEA Truce Chief Bids Both Sides Stop Forays30 Main Streets Hours Retaliation Is Seen ISRAELI RAIDERS KILL 19 IN JORDAN Hussein Calls Envoys | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/jersey-tops-cancer-quota.html | Jersey Tops Cancer Quota | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/joan-klein-betrothed-she-will-be-wed-to-jay-z-brauer-a-picture.html | JOAN KLEIN BETROTHED She Will Be Wed to Jay z Brauer a Picture Editor | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/john-day-to-wed-gail-sunkenberg-son-of-marine-general-and-daughter.html | JOHN DAY TO WED GAIL SUNKENBERG Son of Marine General and Daughter of Late Jersey Banker Are Betrothed | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kefauver-going-to-main-streets-his-truthtelling-trip-will-start-in.html | KEFAUVER GOING TO MAIN STREETS His TruthTelling Trip Will Start in Florida and Take Him to the West Coast HighMinded Campaign Set | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kentucky-troops-guard-2-in-school-whites-quit-classes-at-clay.html | KENTUCKY TROOPS GUARD 2 IN SCHOOL Whites Quit Classes at Clay Militia Deployed There at Night in Secret KENTUCKY TROOPS GUARD 2 IN SCHOOL Crowd Called Tough | By Benjamin Fine Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/klein-nominated-for-state-court-democratliberal-will-face-mertens4.html | KLEIN NOMINATED FOR STATE COURT DemocratLiberal Will Face Mertens4 Unopposed KLEIN NOMINATED FOR STATE COURT Other Endorsements Given | By Peter Kihss | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/kramerraginsky.html | KramerRaginsky | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/letters-to-the-times-our-suez-policy-criticized-shortterm-political.html | Letters to The Times Our Suez Policy Criticized ShortTerm Political Expediency Is Seen in Moves Made Benefiting by Automation New Structure of Capitalism Said to Disperse Economic Power Nixon Favored Use of Taxes Questioned Political Tactic Discussed Employment of Mental susceptibility by Both Parties Cited Conditions in Ceylon | RICHARD D ROBINSONGLADSTONE MURRAYMICHAEL WALPINH WALLACE MDWALTER J BILDEREUSTICE GUNAWARDENA | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/london-and-paris-complan-to-un-joint-note-declares-egypt-aggravates.html | LONDON AND PARIS COMPLAN TO UN Joint Note Declares Egypt Aggravates Suez Situation and Imperils the Peace Later Request Expected Italy for Recourse to UN | By Thomas J Hamilton Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/market-steady-on-london-board-gilt-edge-issues-decline-slightlysuez.html | MARKET STEADY ON LONDON BOARD Gilt Edge Issues Decline SlightlySuez Capital Shares Lose 140 | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/medical-college-opened-in-jersey-seton-hall-university-will-operate.html | MEDICAL COLLEGE OPENED IN JERSEY Seton Hall University Will Operate First Unit in State That Includes Dentistry PART OF HOSPITAL AREA Private Jersey City School Is Dedicated 2 Years After Failure of Rutgers Plan Lack of Facilities | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/message-by-the-methodists.html | Message by the Methodists | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/methodists-pledge-worldwide-fight-to-put-end-to-bias-methodists-vow.html | Methodists Pledge WorldWide Fight To Put End to Bias METHODISTS VOW TO FIGHT ALL BIAS | By George Dugan Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/miss-stevenson-troth-she-will-be-married-to-albert-c-hand-jr.html | MISS STEVENSON TROTH She Will Be Married to Albert C Hand Jr ExOfficer | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/more-dior-is-the-word-at-bonwits-high-wide-and-handsome.html | More Dior Is the Word At Bonwits High Wide and Handsome | By Nan Robertson | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/moroccans-expel-french-diehards-more-than-50-get-orders-embassy.html | MOROCCANS EXPEL FRENCH DIEHARDS More Than 50 Get Orders Embassy Protests Method MOROCCANS EXPEL FRENCH DIEHARDS Sultan to Hear Envoy LaissezFaire Attitude | By Thomas F Brady Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrs-mason-pair-triumphs-in-golf-mrs-tracy-helps-card-158-to-take.html | MRS MASON PAIR TRIUMPHS IN GOLF Mrs Tracy Helps Card 158 to Take Mackie Trophy by 13 Strokes in Jersey | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/mrs-n-shuman-has-child.html | Mrs N Shuman Has Child | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/musician-angels-barred-by-union-local-802-board-rules-that-members.html | MUSICIAN ANGELS BARRED BY UNION Local 802 Board Rules That Members Cannot Invest in Shows That Employ Them | By Sam Zolotow | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-data-sought-in-election-study-senate-group-asks-political-units.html | NEW DATA SOUGHT IN ELECTION STUDY Senate Group Asks Political Units for Oct 1 Accounts of Campaign Spending | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/new-flower-terminal-huge-development-dedicated-in-san-francisco.html | NEW FLOWER TERMINAL Huge Development Dedicated in San Francisco | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/northern-rhodesia-placed-under-curbs.html | NORTHERN RHODESIA PLACED UNDER CURBS | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/pakistanis-seat-new-government-prime-minister-suhrawardy-takes.html | PAKISTANIS SEAT NEW GOVERNMENT Prime Minister Suhrawardy Takes Immediate Steps to Ease Food Shortage US Cool to Proposal Resolution Is Modified | By Am Rosenthal Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/party-regulars-on-top-in-texas-victory-in-hectic-convention-means.html | PARTY REGULARS ON TOP IN TEXAS Victory in Hectic Convention Means Endorsement of the National Ticket Turbulent Convention Faction Comes to Rescue | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/physical-medicine-unit-elects.html | Physical Medicine Unit Elects | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/plane-fuel-needs-rise-president-of-capital-airlines-tells-of-jet.html | PLANE FUEL NEEDS RISE President of Capital Airlines Tells of Jet Requirements | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/poles-hint-theyll-limit-poznan-trial-coverage.html | Poles Hint Theyll Limit Poznan Trial Coverage | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/rate-on-housing-notes-rises.html | Rate on Housing Notes Rises | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/reform-unit-scans-yonkers-union-data.html | REFORM UNIT SCANS YONKERS UNION DATA | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/reuel-c-estill-fundraiser-dies-of-62-led-2500000-campaign-for.html | Reuel C Estill FundRaiser Dies of 62 Led 2500000 Campaign for Museum | Special to The New York TimesPaul Parker | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/rutgers-eleven-gets-new-attack-stiegman-brings-singlewing-to-cradle.html | RUTGERS ELEVEN GETS NEW ATTACK Stiegman Brings SingleWing to Cradle of US Football Defense Is Problem Hall of Fame Site Backfield Changes Slated Duel at Left End | By Allison Danzig Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/ruth-weigold-to-wed-vassar-exstudent-fiancee-of-lieut-rs-saint.html | RUTH WEIGOLD TO WED Vassar ExStudent Fiancee of Lieut RS Saint Marine | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archiv es/samuel-berliner-of-emanuel-dies-controller-of-fifth-avenue-temple.html | SAMUEL BERLINER OF EMANUEL DIES Controller of Fifth Avenue Temple 88 Was Active in Philanthropic Work Congregations Were Merged Aide of Mens Club | KaidenKeystone | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/scampering-89-scores-at-belmont-favorites-beaten-in-every-contest.html | Scampering 89 Scores at Belmont FAVORITES BEATEN IN EVERY CONTEST Scampering Pays Top Price Our Valdina Solid Edge Triumph at 61 Each Scampering Moves Up Double Pays 38920 | By William R Conklin | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/ski-business-compared-new-england-has-100000000-to-new-yorks.html | SKI BUSINESS COMPARED New England Has 100000000 to New Yorks 10000000 | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/some-press-curbs-on-taiwan-lifted-editorial-criticism-of-chiang.html | SOME PRESS CURBS ON TAIWAN LIFTED Editorial Criticism of Chiang Regime Causes Remedial Efforts by Officials | By Greg MacGregor Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/special-sessions-jurist-observes-70th-birthday.html | Special Sessions Jurist Observes 70th Birthday | The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/speed-is-being-added-to-virtues-of-houseboats-families-are-finding.html | Speed Is Being Added to Virtues of Houseboats Families Are Finding Mobile Craft Are Summer Homes Maximum Space Provided Controls in Two Places | By Clarence E Lovejoy | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sports-of-the-times-overheard-at-ebbets-field-fast-exits-on-the.html | Sports of The Times Overheard at Ebbets Field Fast Exits On the Move Head Cheer Leader | By Arthur Daley | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/state-atomic-plan-urged-by-ribicoff-ribicoff-urges-atomic-program.html | State Atomic Plan Urged by Ribicoff RIBICOFF URGES ATOMIC PROGRAM | By Richard H Parke Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/sukarno-welcomed-in-belgrade-by-tito.html | SUKARNO WELCOMED IN BELGRADE BY TITO | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tea-prices-stiffen-scarce-pekoes-in-ceylon-up-as-us-demand-rises.html | TEA PRICES STIFFEN Scarce Pekoes in Ceylon Up as US Demand Rises | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/teachers-at-odds-on-spiritual-code-group-in-guild-attempts-to-make.html | TEACHERS AT ODDS ON SPIRITUAL CODE Group in Guild Attempts to Make Critical Report on Statement by Schools UNION LEADERS OBJECT Executive Committee Finds Proposed Attack on New City Policy Too Strong First Hint of New Criticism | The New York Times by Patrick A Burns | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/testing-of-babies-for-deafness-shown-by-expert-english-couple.html | Testing of Babies for Deafness Shown by Expert English Couple Emphasis on Early Testing A Sound Beyond Experience | By Emma Harrison | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/text-of-edens-speech-on-the-suez-dispute-and-excerpts-from.html | Text of Edens Speech on the Suez Dispute and Excerpts From Gaitskell Address Address by Eden Peaceful Solution Sought Alternatives Cited Canal System Mentioned Rule of Company Cited Contract Breach Charged Parley Call Described Soviet Stand Assailed Cooperation Sought Missions Efforts Cited Nasser Called IllAdvised New Plan Offered Alternatives Listed No Action Now Asked Swedish Pilot Quoted Military Steps Cited Gravity Is Stressed Appeasement Opposed Remarks by Gaitskell Text of the 1888 Convention on Free Suez Passage Talks in Commons Differing Opinions Cited London Parley Backed Consequences Mentioned Action in UN Urged Authority Questioned | The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/the-transcript-of-the-speeches-by-eisenhower-and-nixon-to-leaders.html | The Transcript of the Speeches by Eisenhower and Nixon to Leaders of GOP By Mr Nixon Primary Responsibility Point Out Mistakes Raises Communist Issue Real Cause Needed Books on Lincolns Works No Monoply on Morality By President Eisenhower Foreign Tours Cited Election Is a Mandate Want to Make Converts To Explore Falsehood All Were Help | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/theatre-gorgeous-ice-capades-formula-plus-novelty-mark-show-at.html | Theatre Gorgeous Ice Capades Formula Plus Novelty Mark Show at Garden | By Lewis Funke | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/theatre-party-will-aid-menninger-foundation.html | Theatre Party Will Aid Menninger Foundation | Chase Washington | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/thomsons-zeal-on-bases-arrested-by-100-levy.html | Thomsons Zeal on Bases Arrested by 100 Levy | By Joseph M Sheehan | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tie-maker-tells-antinoise-groups-quiet-patterns-are-on-the-way-out.html | Tie Maker Tells AntiNoise Groups Quiet Patterns Are on the Way Out | By Agnes McCarty | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/timpson-mgrath-share-lead-at-75-graven-one-stroke-back-in-long.html | TIMPSON MGRATH SHARE LEAD AT 75 Graven One Stroke Back in Long Island Senior Golf Tourney at Hewiett Six Classes Compete Fifth Full Round Played | By Gay Talese Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tobacco-group-elects-atkins.html | Tobacco Group Elects Atkins | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/tv-show-halted-by-labor-dispute-brief-walkout-at-nbc-coast-studio.html | TV SHOW HALTED BY LABOR DISPUTE Brief Walkout at NBC Coast studio Causes Cancellation of Matinee Theatre | By Thomas M Pryor Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/two-girls-make-debut-misses-dorothy-doubleday-and-virginia-pearson.html | TWO GIRLS MAKE DEBUT Misses Dorothy Doubleday and Virginia Pearson Bow | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/un-asked-to-discuss-apartheid.html | UN Asked to Discuss Apartheid | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-bloodgiving-baffles-russians-soviet-red-cross-group-in-visit.html | US BLOODGIVING BAFFLES RUSSIANS Soviet Red Cross Group in Visit Here Explains Its Donors Are Paid | By Kathleen McLaughlin | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-flying-lab-shown-at-berlin-navy-project-records-data-on-the.html | US FLYING LAB SHOWN AT BERLIN Navy Project Records Data on the Physical Condition of Pilots at High Altitude Functions 300 Miles Away | By Harry Gilroy Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-ready-to-sponsor-unit-if-other-users-of-suez-join-diplomats-view.html | US Ready to Sponsor Unit If Other Users of Suez Join Diplomats View Proposal as Designed to Give Nasser Another Chance to Accept International Control US OFFERS TO JOIN SUEZ CANAL GROUP | By Homer Bigart Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/us-said-to-assure-oil-funds-to-allies-if-canal-is-closed-us-said-to.html | US Said to Assure Oil Funds to Allies If Canal Is Closed US SAID TO OFFER OIL AID TO 2 ALLIES Payments Plan Explained Dulles Bewilders French | By Harold Callender Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/venezuela-oil-talk-stalled.html | Venezuela Oil Talk Stalled | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/veteran-unionist-named-university-professor.html | Veteran Unionist Named University Professor | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/victory-by-wiley-spurs-democrats-party-hails-record-turnout-in-its.html | VICTORY BY WILEY SPURS DEMOCRATS Party Hails Record Turnout in Its Wisconsin Vote Sees Discontent in GOP Result of Vote Assayed | By Richard P Hunt Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/ward-rallies-to-set-back-boynton-in-national-amateur-golf.html | Ward Rallies to Set Back Boynton in National Amateur Golf Championship DEFENDER BIRDIES 2 OF LAST 3 HOLES Ward Bill Campbell Survive Wave of UpsetsVenturi Chapman Sweeny Bow Wettlaufer Beats Blair Coe Victor Over McCoy Iron Shot Pays Off | By Lincoln A Werden Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/west-germans-ban-tie-with-red-unions.html | WEST GERMANS BAN TIE WITH RED UNIONS | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/westchester-urged-to-fight-rail-rise.html | WESTCHESTER URGED TO FIGHT RAIL RISE | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/westinghouse-unveils-electric-room-with-walls-and-ceiling-that-give.html | Westinghouse Unveils Electric Room With Walls and Ceiling That Give Light | By William G Weart Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/wetback-return-by-sea-suspended-4-mexican-captains-are-told-bad.html | WETBACK RETURN BY SEA SUSPENDED 4 Mexican Captains Are Told Bad Weather Is Reason Drownings Recalled Rate of Return Drops | Special to The New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/wood-field-and-stream-argentina-takes-lead-in-tuna-tourney-with.html | Wood Field and Stream Argentina Takes Lead in Tuna Tourney With Fish Weighing 585 Pounds | By John W Randolph Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-13 | https://www.nytimes.com/1956/09/13/archives/yankees-set-back-by-athletics-74-robinson-and-skizas-pole.html | YANKEES SET BACK BY ATHLETICS 74 Robinson and Skizas Pole HomersBurnette Tames Bombers in Relief Role Bauer Hits LeadOff Homer Season Homer Mark Set | By John Drebinger Special To the New York Times | RE0000214611 | 1984-10-04 | B00000611423 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/3-states-to-act-on-common-woes-at-jersey-meeting-regional-unit.html | 3 STATES TO ACT ON COMMON WOES At Jersey Meeting Regional Unit Arranges for Studies of Five Major Problems SURVEY LEADERS NAMED Agenda Includes Traffic Air and Water Pollution Youth Drinking and Recreation Convene at Medical Center | By George Cable Wright Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/5000-open-country-fair-annual-event-at-yorktown-heights-to-end-on.html | 5000 OPEN COUNTRY FAIR Annual Event at Yorktown Heights to End on Sunday | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/800-escape-injury-as-commuter-train-derails-in-bronx-commuter-train.html | 800 Escape Injury As Commuter Train Derails in Bronx COMMUTER TRAIN DERAILS 800 SAFE New Routings Devised | By Peter Kihssthe New York Timesthe New York Times BY NEAL BOENZI BY BARNET INGOGILA | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/about-new-york-ps-110-pupils-part-eagle-part-horse-part-giraffe.html | About New York PS 110 Pupils Part Eagle Part Horse Part Giraffe Welcomed as Abalonians | By Harrison E Salisbury | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/actress-famine-hits-hollywood-studios-seeking-established-stars-but.html | ACTRESS FAMINE HITS HOLLYWOOD Studios Seeking Established Stars but Age Roles and Other Jobs Stand in Way Judy Garland Refused Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/airlines-endorse-collision-alarm-device-that-may-end-peril-of.html | AIRLINES ENDORSE COLLISION ALARM Device That May End Peril of MidAir Crashes Wins Support of Industry Computers Set Course Cost Put at 12000 | By Richard Witkin | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/al-fitzpatrick-philadelphia-aide.html | AL FITZPATRICK PHILADELPHIA AIDE | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/algerian-rebels-order-a-school-boycott-bid-pupils-stay-home-as.html | Algerian Rebels Order a School Boycott Bid Pupils Stay Home as Rebuke to France | By Michael Clark Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ancestor-scores-in-belmont-jump-adams-300th-winner-beats-bavaria-by.html | ANCESTOR SCORES IN BELMONT JUMP Adams 300th Winner Beats Bavaria by 2 Lengths Mighty Mo Is Third Glencannon Drops to Fifth Peake Gains First Victory | By William R Conklin | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/annev-thurston-is-a-future-bride-smith-college-senior-fiancee-of.html | ANNEV THURSTON IS A FUTURE BRIDE Smith College Senior Fiancee of Arthur John P Chivers Graduate of Wesleyan | Sarony | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/archibald-low-an-inventor-68-british-scientist-and-writer-who-was.html | ARCHIBALD LOW AN INVENTOR 68 British Scientist and Writer Who Was an Authority in Field of Rockets Dies Leading Rocket Expert | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/argentinas-ports-closed-by-strike.html | ARGENTINAS PORTS CLOSED BY STRIKE | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/atom-parley-bid-for-peiping-seen-us-expects-soviet-attempt-to.html | ATOM PARLEY BID FOR PEIPING SEEN US Expects Soviet Attempt to Include Red Chinese in Planning UN Unit | By Lindesay Parrott Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/atomic-warship-expected-in-1957-admiral-mumma-also-says-navy-will.html | ATOMIC WARSHIP EXPECTED IN 1957 Admiral Mumma Also Says Navy Will Have Nuclear Aircraft Carrier by 58 | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/benson-to-dedicate-chapel.html | Benson to Dedicate Chapel | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/books-of-the-times-a-patriarch-out-of-scripture-depiction-of-the.html | Books of The Times A Patriarch Out of Scripture Depiction of the Community | By Orville Prescott | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/brazil-to-accept-additional-jews-1000-north-african-families-will.html | BRAZIL TO ACCEPT ADDITIONAL JEWS 1000 North African Families Will Emigrate Within Two Years Under New Pact All Travel Expenses Paid | By Tad Szulc Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/british-ships-diverted.html | British Ships Diverted | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/briton-goaded-by-labor-softens-position-on-force-britain-to-use.html | Briton Goaded by Labor Softens Position on Force Britain to Use Mideast Military Power Only in EmergencyCommons Gives Vote of Confidence to Government EDEN IS WILLING TO PUT CASE IN UN Eden Will Bar Coercion Gaitskell Interrupts Eden Attack on Israel Hinted Menzies on Way to US | By Kennett Love Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/brittain-annexes-title-hempstead-golfer-60-scores-152-in-long.html | BRITTAIN ANNEXES TITLE Hempstead Golfer 60 Scores 152 in Long Island Senior | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/bulganin-advises-suez-moderation-soviet-leader-sends-letter-to.html | BULGANIN ADVISES SUEZ MODERATION Soviet Leader Sends Letter to MolletTito Critical of Britain and France | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/butcher-drives-car-into-airliners-path-in-nearmiss-here.html | Butcher Drives Car Into Airliners Path In NearMiss Here | The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/cairo-u-n-note.html | Cairo U N Note | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/canadian-scores-in-sixmeter-test-gooderham-still-in-front-as-whiton.html | CANADIAN SCORES IN SIXMETER TEST Gooderham Still in Front as Whiton Stays in Running for Sailing Laurels Close American Opponent Protests Are Filed | By John Rendel Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/candidate-on-leave-from-job.html | Candidate on Leave From Job | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/card-of-75-paces-bestball-event-mrs-weinsier-holds-2shot-lead-with.html | CARD OF 75 PACES BESTBALL EVENT Mrs Weinsier Holds 2Shot Lead With Mrs Trepner in Cross County Golf | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/carloadings-dip-below-55-level-yeartoyear-loss-is-32-but-gain-of-13.html | CARLOADINGS DIP BELOW 55 LEVEL YeartoYear Loss Is 32 but Gain of 13 Over the 54 Total Is Recorded | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/center-of-school-fight-gets-strong-escort-lived-in-one-town.html | Center of School Fight Gets Strong Escort Lived in One Town | Louise GordonSpecial to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/chiang-warns-us-on-red-congress-chinese-leader-sees-major.html | CHIANG WARNS US ON RED CONGRESS Chinese Leader Sees Major Propaganda Bid at Party Meeting Tomorrow | By Greg MacGregor Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/child-to-mrs-burke-hedges.html | Child to Mrs Burke Hedges | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/churches-widen-help-in-healing-national-council-maps-role-in.html | CHURCHES WIDEN HELP IN HEALING National Council Maps Role in Episcopal Spreading of SpiritualMedical Care Working With Professionals | By Stanley Rowland Jr | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/club-feud-continues-womans-group-in-westport-rejects-resignations.html | CLUB FEUD CONTINUES Womans Group in Westport Rejects Resignations | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/democrats-gain-money-and-hope-750000-raised-in-2-nights-party-more.html | DEMOCRATS GAIN MONEY AND HOPE 750000 Raised in 2 Nights Party More Confident DEMOCRATS GAIN MONEY AND HOPE Compare Campaign to 48 Edge in Registration | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/detour-is-mapped-oil-to-be-sent-to-europe-if-egypt-prevents-transit.html | DETOUR IS MAPPED Oil to Be Sent to Europe if Egypt Prevents Transit of Canal Calls Protests Fantastic Dulles Says US Wont Shoot Way Into Suez if It Is Blocked Mention of Visit Omitted | By Homer Bigart Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/egypt-spurns-aid-in-running-canal-canal-loses-some-foreign-pilots.html | EGYPT SPURNS AID IN RUNNING CANAL Canal Loses Some Foreign Pilots Finds Others | By Sam Pope Brewer Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/eisenhower-gets-bulganin-letter-new-note-believed-to-deal-with.html | EISENHOWER GETS BULGANIN LETTER New Note Believed to Deal With Disarmament Issue To Be Made Public Earlier Bid Recalled | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ellis-island-will-be-sold-at-auction-u-s-selling-haven-of-migration.html | Ellis Island Will Be Sold at Auction U S Selling Haven of Migration Days for Private Use US ORDERS SALE OF ELLIS ISLAND All Thats on the Island Contesting of the Title | By Victor H Lawnthe New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/end-drag-racing-police-chiefs-ask-group-says-legalized-speed.html | END DRAG RACING POLICE CHIEFS ASK Group Says Legalized Speed Contests for TeenAgers Threaten Road Safety Asks Better Use of Money | By Richard Jh Johnston Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/fete-for-nancy-niles-debutante-honored-at-dance-given-by.html | FETE FOR NANCY NILES Debutante Honored at Dance Given by Grandparents | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/foreign-objects-are-at-home-in-house-in-town-britain-france-italy.html | Foreign Objects Are at Home in House in Town Britain France Italy and the Orient Are Represented | By Betty Pepis | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/frank-pgraves-educator-is-dead-exstate-commissioner-held-43.html | FRANK PGRAVES EDUCATOR IS DEAD ExState Commissioner Held 43 DegreesLawyer Was Scholar and College Head Had Many Careers Honored in Europe Became Administrator | Special to the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/french-bakers-to-ask-voluntary-price-rises.html | French Bakers to Ask Voluntary Price Rises | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/french-students-find-knowing-oneself-pays.html | French Students Find Knowing Oneself Pays | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/fugitive-wounds-3-caught-by-100-here-prisoner-shoots-3-on-staten.html | Fugitive Wounds 3 Caught by 100 Here PRISONER SHOOTS 3 ON STATEN ISLAND Hides Behind Rose Bush | By Emanuel Perlmutter | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/game-unit-prepared-to-battle-botulism.html | GAME UNIT PREPARED TO BATTLE BOTULISM | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/good-year-ahead-sales-group-says-prosperous-12-months-is-forecast.html | GOOD YEAR AHEAD SALES GROUP SAYS Prosperous 12 Months Is Forecast at Meeting of Executive Unit EXPANSION KEY FACTOR Survey Also Notes Better Business Administration High TakeHome Pay | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/hal-march-case-near-settlement-tv-star-figures-in-a-dispute-over.html | HAL MARCH CASE NEAR SETTLEMENT TV Star Figures in a Dispute Over Show PactJuno and Paycock Musical Planned | By Sam Zolotow | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/harriman-urges-more-salk-vaccine-us-health-unit-reports-drop-in.html | Harriman Urges More Salk Vaccine US Health Unit Reports Drop in Polio | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/house-unit-hears-tv-film-charges-inquiry-into-monopolistic.html | HOUSE UNIT HEARS TV FILM CHARGES Inquiry Into Monopolistic Tendencies Opens HereNetwork Pressures Sifted Four Companies Represented Cellar Asks for Details | By Richard F Shepard | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/javits-guarding-his-job-for-party-would-enter-senate-late-to-let.html | JAVITS GUARDING HIS JOB FOR PARTY Would Enter Senate Late to Let Legislature Not the Governor Pick Successor Could Lessen seniority Javits Announces Plan to Retain Attorney Generalship for Party Reasons for Backing Nixon Chapman to Direct Drive | By Clayton Knowles | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/jersey-eleven-wins-41-whips-greens-from-hamilton-bermuda-in-soccer.html | JERSEY ELEVEN WINS 41 Whips Greens From Hamilton Bermuda in Soccer Test | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/jersey-plans-to-build-49-auto-inspection-stations.html | Jersey Plans to Build 49 Auto Inspection Stations | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/john-garstang-archaeologist-80-british-professor-dead-his.html | JOHN GARSTANG ARCHAEOLOGIST 80 British Professor Dead His Excavations Illuminated Some Biblical History Battle of Jericho | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kentucky-says-clay-can-bar-2-negroes-legal-bar-raised-to-2-clay.html | Kentucky Says Clay Can Bar 2 Negroes LEGAL BAR RAISED TO 2 CLAY NEGROES Put in New Light Boycott Perturbs Mother | By Benjamin Fine Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/kyasky-holds-key-to-army-success-cadets-experiment-again-converting.html | KYASKY HOLDS KEY TO ARMY SUCCESS Cadets Experiment Again Converting Fast Halfback Into T Quarterback Plagued by Injuries Pass Used Sparingly | By Allison Danzig Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/labor-unit-backs-stevenson.html | Labor Unit Backs Stevenson | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/letters-to-the-times-treatment-of-older-people-changes-in-the.html | Letters to The Times Treatment of Older People Changes in the Social Security Law Queried as Limiting Usefulness Nennis Role Appraised Record Believed to Show Opposition to Aims of Communists Stevenson Aims Approved Our Policy on Recognition Should Be Based on Serving Our Best Interest It Is Said | PHILIP W SWARTZJOHN ANDREWS KING JrRICHARD BADLIANCYNTHIA V INGRAHAM | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/living-cost-rise-called-top-issue-head-of-womens-activities-for.html | LIVING COST RISE CALLED TOP ISSUE Head of Womens Activities for Democrats Also Cites Eisenhowers Record | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/machinists-end-convention.html | Machinists End Convention | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mantle-hits-48th-in-3to2-victory-yankee-also-wallops-double-ford.html | MANTLE HITS 48TH IN 3TO2 VICTORY Yankee Also Wallops Double Ford Limits As to Five Blows and Wins No 18 Fourteen Games to Go Braves Scouts on Scene | By John Drebinger Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mary-edwards-fiancee-engaged-to-harry-conarro-jr-graduate-of.html | MARY EDWARDS FIANCEE Engaged to Harry Conarro Jr Graduate of Dartmouth | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/milwaukee-wins-in-13th-and-12th-braves-32-and-43-victors-lifting.html | MILWAUKEE WINS IN 13TH AND 12TH Braves 32 and 43 Victors Lifting Lead to 2 Games as Aaron Spahn Star Spahn Gets 200th Victory Braves Whoop With Joy Throw Is Worth 100 | By Joseph M Sheehan Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-althea-hewitt-becomes-affianced.html | MISS ALTHEA HEWITT BECOMES AFFIANCED | Special to The New York TimesRembrandt | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-hassinger-to-wed-aide-of-united-hospital-fund-fiancee-of-eric.html | MISS HASSINGER TO WED Aide of United Hospital Fund Fiancee of Eric W Emt | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/miss-nancy-smith-engaged-to-marry.html | MISS NANCY SMITH ENGAGED TO MARRY | Special to The New York TimesAnthony Weins | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mizell-of-cardinals-registers-50-success-at-polo-grounds-4hitter.html | Mizell of Cardinals Registers 50 Success at Polo Grounds 4Hitter Takes 6th Straight for St Louis as Repulski and Boyer Get Homers Giants Blanked Tenth Time Population Shift Recorded | By Louis Effrat | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/morocco-to-require-visas-for-french.html | MOROCCO TO REQUIRE VISAS FOR FRENCH | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mortgages-sold-by-federal-body-annual-report-of-fn-ma-shows.html | MORTGAGES SOLD BY FEDERAL BODY Annual Report of FN MA Shows Holdings Down by 192000000 | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mrs-penicks-duo-wins-mrs-hodgson-helps-post-an-85-on-englewood.html | MRS PENICKS DUO WINS Mrs Hodgson Helps Post an 85 on Englewood Links | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/mrs-robbins-is-wed-to-charles-h-smith.html | MRS ROBBINS IS WED TO CHARLES H SMITH | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/navy-tests-airlift-supplies-to-be-flown-to-6th-fleet-in.html | NAVY TESTS AIRLIFT Supplies to Be Flown to 6th Fleet in Mediterranean | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/nehru-says-west-is-risking-a-war-reveals-he-has-urged-new.html | NEHRU SAYS WEST IS RISKING A WAR Reveals He Has Urged New Negotiations on Suez NEHRU SAYS WEST IS RISKING A WAR Envoys Get Copy of Speech Australia Awaits Data Ceylon Chief Assails Plan | By Am Rosenthal Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/new-associate-will-join-firm-of-goldman-sachs.html | New Associate Will Join Firm of Goldman Sachs | The New York Times Studio | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/norway-shows-concern.html | Norway Shows Concern | Special to The New York TimesSpecial to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/officer-is-fiance-of-jeanne-belden-ensign-thomas-f-tuttle-of-navy.html | OFFICER IS FIANCE OF JEANNE BELDEN Ensign Thomas F Tuttle of Navy to Wed53 Debutante a Smith College Senior | Special to The New York TimesHalleSpiegel | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/old-liberty-ship-gains-eight-knots-third-of-world-war-ii-craft.html | OLD LIBERTY SHIP GAINS EIGHT KNOTS Third of World War II Craft Changed for Emergency Use Has Gas Turbine Gas Turbine in Operation French Engine to Be Used | By Jacques Nevard Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/peace-returns-to-clinton.html | Peace Returns to Clinton | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/president-pleased-by-wileys-victory.html | PRESIDENT PLEASED BY WILEYS VICTORY | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/pupils-back-at-matoaka.html | Pupils Back at Matoaka | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ranier-describes-monacos-progress-in-a-speech-abetted-by-his.html | Ranier Describes Monacos Progress In a Speech Abetted by His Princess | By David Anderson | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/rebels-bomb-hospital-unfinished-cyprus-building-is-damaged-by.html | REBELS BOMB HOSPITAL Unfinished Cyprus Building Is Damaged by Blasts | Dispatch of The Times London | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/ribicoff-lectures-on-road-safety-before-high-school-assemblies.html | Ribicoff Lectures on Road Safety Before High School Assemblies | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/rockaway-to-get-speedier-transit-faster-ind-service-will-go-into.html | ROCKAWAY TO GET SPEEDIER TRANSIT Faster IND Service Will Go Into Effect on Monday Time Cut 12 Minutes REVENUE DISAPPOINTING Deficit on Line Is Expected to Exceed 1250000 as Riders Shun Facilities 1250000 Deficit Seen | By Ralph Katz | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/school-charges-denied-by-mayor-wagner-citing-remarks-on-state-aid.html | SCHOOL CHARGES DENIED BY MAYOR Wagner Citing Remarks on State Aid Calls GOP Accusations a Lie | By Paul Crowell | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/senators-study-dio-union-tiein-broad-inquiry-on-racketeer.html | SENATORS STUDY DIO UNION TIEIN Broad Inquiry on Racketeer OpensSubpoenas Seek Yonkers Locals Books DIO UNION TIEINS STUDIED IN SENATE | By A H Raskin | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sheraton-corporation-elects-first-chairman.html | Sheraton Corporation Elects First Chairman | Fabian Bachrach | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/silver-asks-more-aid.html | Silver Asks More Aid | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/south-african-bias-protested.html | South African Bias Protested | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/sports-of-the-times-change-of-style-change-of-venue-the-showoff.html | Sports of The Times Change of Style Change of Venue The Showoff Wrong Script | By Arthur Daley | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stevenson-says-president-yields-gop-to-nixon-asserts-eisenhowers.html | STEVENSON SAYS PRESIDENT YIELDS GOP TO NIXON Asserts Eisenhowers Loss of Leadership Endangers US World Position NOMINEE SEES VICTORY CoasttoCoast Speech From Harrisburg Formally Opens Democratic Campaign Applauded 25 Times STEVENSON SAYS NIXON RUNS GOP Sharply Partisan Speech | By Whlawrence Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/stocks-in-london-generally-drop-government-funds-in-partial.html | STOCKS IN LONDON GENERALLY DROP Government Funds in Partial RecoveryOil Tanker Shares Gain Up to 17 Cents | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/store-sales-rose-by-4-last-week-results-for-nation-compared-with.html | STORE SALES ROSE BY 4 LAST WEEK Results for Nation Compared With Same Week of 55 New York City Off 6 Sales Down 6 Here | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/suez-plan-commended-dulles-and-eden-are-praised-by-anticommunist.html | SUEZ PLAN COMMENDED Dulles and Eden Are Praised by AntiCommunist Group | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/textile-chemists-award-medal-for-achievement.html | Textile Chemists Award Medal for Achievement | Fabian Bachrach | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/three-women-tie-at-84-miss-ekirch-wins-draw-for-first-prize-at.html | THREE WOMEN TIE AT 84 Miss Ekirch Wins Draw for First Prize at Hastings | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tito-assails-britain-france.html | Tito Assails Britain France | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/track-record-set-in-29250-fixture-diamond-hal-triumphs-over-favored.html | TRACK RECORD SET IN 29250 FIXTURE Diamond Hal Triumphs Over Favored Adios Harry by 2 Lengths at Yonkers | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/transcript-of-the-remarks-by-secretary-of-state-dulles-at-his-news.html | Transcript of the Remarks by Secretary of State Dulles at His News Conference SECRETARY DULLES I Joint Action Held Essential Egyptian Remark Recalled Alternatives Are Discussed Question of Oil Raised Explanation of Plan Sought Data Sought on Spending Membership Issue Raised Question on Japan Posed Surprise on Austria Noted Political Issue Mentioned | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tube-may-triple-palomars-range-westinghouse-to-test-image.html | TUBE MAY TRIPLE PALOMARS RANGE Westinghouse to Test Image Multiplier on Telescope Brightens Dim Light Electrons Multiply Pound in Air Costs 765 | By William G Weart Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/tweeds-from-british-isles-offered-at-peck-and-peck.html | Tweeds From British Isles Offered at Peck and Peck | By Nan Robertson | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/two-ski-sites-studied-state-committee-considering-private-and.html | TWO SKI SITES STUDIED State Committee Considering Private and Public Land | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/un-chief-warns-israel-and-arabs-to-honor-truce-hammarskjold-also.html | UN CHIEF WARNS ISRAEL AND ARABS TO HONOR TRUCE Hammarskjold Also Recalls Pledges to HimJordan Police Station Blasted Trace Held Still Valid UN CHIEF WARNS ON MIDEAST TRUCE Heavy New Casualties Reported Jordan Moves Reported | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/un-unit-may-get-suez-issue-soon-task-for-security-council-seen-in.html | UN UNIT MAY GET SUEZ ISSUE SOON Task for Security Council Seen in Eden Statement on Canal Users Plan Meetings Infrequent | By Thomas J Hamilton Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/union-bids-miners-stay-away-from-antinegro-gatherings-district.html | Union Bids Miners Stay Away From AntiNegro Gatherings District Officers Notified About Policy After Members Are Identified in Crowd at SturgisOfficial Singled Out Instructions Given | By John D Morris Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/victors-capture-2-matches-apiece-fontanini-scores-upset-by-beating.html | VICTORS CAPTURE 2 MATCHES APIECE Fontanini Scores Upset by Beating Bill Campbell in National Amateur Golf Putt Produces Eagle High Winds Sweep Course Blum Drives Into Rough | By Lincoln A Werden Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/warendorfbeveridge.html | WarendorfBeveridge | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/washington-surveys-means.html | Washington Surveys Means | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/west-flow-of-oil-appears-assured-plans-worked-out-to-meet-supply.html | WEST FLOW OF OIL APPEARS ASSURED Plans Worked Out to Meet Supply and Tanker Need if Suez Zone Is Closed CAPACITIES ADEQUATE US Program Would Provide Requisite 800000 Barrels More Daily for Europe Estimate of Europes Need Shipment Capacities Canadian Supply | By Jh Carmical | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/western-big-3-completing-suez-showdown-strategy-west-approaches-a.html | Western Big 3 Completing Suez Showdown Strategy WEST APPROACHES A SUEZ SHOWDOWN Payments Fund Envisaged Split at Cairo Prevented | By Harold Callender Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/wheat-advances-corn-mostly-off-latter-firm-early-then-dips-soybean.html | WHEAT ADVANCES CORN MOSTLY OFF Latter Firm Early Then Dips Soybean Prices React From Top Levels Rain Halts Some Harvesting | Special to The New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/wood-field-and-stream-commonwealth-team-gets-648pounder-and-takes.html | Wood Field and Stream Commonwealth Team Gets 648Pounder and Takes Lead in Tuna Tourney | By John W Randolph Special To the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/world-liberals-see-a-united-europe-as-the-best-answer-to-nassers.html | World Liberals See a United Europe As the Best Answer to Nassers Moves | By Michael L Hoffman Special to the New York Times | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-14 | https://www.nytimes.com/1956/09/14/archives/young-red-hook-farmers-harvest-crops-on-onclittered-corner-lot.html | Young Red Hook Farmers Harvest Crops on OnceLittered Corner Lot | The New York Times by Edward Hausner | RE0000214618 | 1984-10-04 | B00000612763 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/13-million-suit-filed-hughes-co-seeks-to-collect-in-flying-boat.html | 13 MILLION SUIT FILED Hughes Co Seeks to Collect in Flying Boat Mishap | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/18-nations-to-act-eisenhower-decides-to-send-secretary-to-new.html | 18 NATIONS TO ACT Eisenhower Decides to Send Secretary to New Conference | By Homer Bigart Special to the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/866-of-1618-pass-state-bar-tests-all-except-60-are-certified-to.html | 866 OF 1618 PASS STATE BAR TESTS All Except 60 Are Certified to Appellate Division The Successful Listed | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/a-f-l-unit-backs-stevenson.html | A F L Unit Backs Stevenson | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/airliners-debut-delayed-3d-time-turboprop-britannia-kept-out-of.html | AIRLINERS DEBUT DELAYED 3D TIME TurboProp Britannia Kept Out of BOAC Service Engine Icing Is Cause | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/all-whites-shun-classes-at-clay-third-negro-child-in-school-board.html | ALL WHITES SHUN CLASSES AT CLAY Third Negro Child in School Board Acts to Bar Them 15 of 18 Teachers Back | By Benjamin Fine Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/art-gallery-names-curator.html | Art Gallery Names Curator | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/atom-program-pushed-group-at-oak-ridge-discusses-peacetime-uses.html | ATOM PROGRAM PUSHED Group at Oak Ridge Discusses Peacetime Uses | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/atomic-scientists-find-4th-particle-antineutron-action-tops-hbomb.html | ATOMIC SCIENTISTS FIND 4TH PARTICLE AntiNeutron Action Tops HBomb in Energy | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bankers-school-opens-tomorrow-1week-west-point-sessions-to-include.html | BANKERS SCHOOL OPENS TOMORROW 1Week West Point Sessions to Include 23 Presidents Among 43 Students Association Is Sponsor Assembly to Follow BANKERS SCHOOL OPENS TOMORROW | By Leif H Olsen | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bessie-bulkley-plump-capture-piping-rock-horse-show-tests.html | Bessie Bulkley Plump Capture Piping Rock Horse Show Tests | By Michael Strauss Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bias-fight-urged-by-billy-graham-laymens-group-hears-plea-to.html | BIAS FIGHT URGED BY BILLY GRAHAM Laymens Group Hears Plea to Churches to Speak Out and Help Ease Tensions | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/blast-scares-jersey-mysterious-explosion-laid-to-jet-breaking-sound.html | BLAST SCARES JERSEY Mysterious Explosion Laid to Jet Breaking Sound Barrier | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/board-member-quits-to-be-school-janitor.html | Board Member Quits To Be School Janitor | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bombers-win-with-larsen-5l-and-end-detroit-streak-at-seven-berra.html | Bombers Win With Larsen 5l And End Detroit Streak at Seven Berra Takes Catchers Big League Mark for Homers With 237th in Fifth | By John Drebinger Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/books-of-the-times-why-a-general-than-whom.html | Books of The Times Why a General Than Whom | By Charles Poore | RE0000214612 | 1984-10-04 | B00000611424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/boy-of-13-who-watched-a-flier-fly-does-it-himself-boy-flies-plane-a.html | Boy of 13 Who Watched a Flier Fly Does It Himself BOY FLIES PLANE AFTER WATCHIHG | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/british-deny-aim-to-cripple-canal-delegate-to-u-n-condemns-egyptian.html | BRITISH DENY AIM TO CRIPPLE CANAL Delegate to U N Condemns Egyptian Charges About Withdrawal of Pilots Intimidation Is Denied | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/british-stiffen-terms-for-cyprus-change-tied-to-suez-crisis.html | BRITISH STIFFEN TERMS FOR CYPRUS Change Tied to Suez Crisis Laborite Plea to Free Makarios is Rejected | By Thomas P Ronan Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/bulganin-wants-new-arms-talks-asks-eisenhower-to-act-on-concrete.html | BULGANIN WANTS NEW ARMS TALKS Asks Eisenhower to Act on Concrete Questions BULGANIN WANTS NEW ARMS TALKS | By William S White Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cairo-is-uneasy-westerners-ready-for-emergencysigns-of-hostility.html | CAIRO IS UNEASY Westerners Ready for EmergencySigns of Hostility Lacking | By Sam Pope Brewer Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/caroline-m-byers-honored-at-dance.html | CAROLINE M BYERS HONORED AT DANCE | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/charles-k-leith-geologist-was-81-advisor-to-federal-boards.html | CHARLES K LEITH GEOLOGIST WAS 81 Advisor to Federal Boards DiesAdvocated Sharing of Worlds Resources | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cinerama-opens-in-caracas.html | Cinerama Opens in Caracas | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/clergy-to-study-drunken-driving-regional-group-will-join-in.html | CLERGY TO STUDY DRUNKEN DRIVING Regional Group Will Join in Assaying Religious Role Eucharistic Rally Here Devotions for Eucharist Citation of The Times Lutheran Mission Series Joining St Thomas Clergy Christian Science Subject Gimbels Employee Communion Young Catholics Meeting Peale Returns to Pulpit Red Mass in Brooklyn | By Stanley Rowland Jr | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/columbias-hipper-dipper-depends-on-its-line-forward-wall-faces-task.html | Columbias Hipper Dipper Depends on Its Line Forward Wall Faces Task of Protecting Talented Backs | By Allison Danzig Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/court-test-asked-in-risk-ousters-eight-demand-reinstatement-by-army.html | COURT TEST ASKED IN RISK OUSTERS Eight Demand Reinstatement by Army Signal Corps in Fort Monmouth Jobs | By Cp Trussell Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/criscitiellopainter.html | CriscitielloPainter | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/cynthia-mitchell-southbury-bride-she-wears-a-chantilly-lace-gown-at.html | CYNTHIA MITCHELL SOUTHBURY BRIDE She Wears a Chantilly Lace Gown at Her Marriage to Emerson Lee Brown Jr | Special to The New York TimesCy Mon | RE0000214612 | 1984-10-04 | B00000611424 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/danbury-power-cut-by-violent-storm.html | DANBURY POWER CUT BY VIOLENT STORM | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/diapers-moving-van-mats-now-treated-to-resist-germs-more-fabrics.html | Diapers Moving Van Mats Now Treated to Resist Germs More Fabrics Going Antiseptic | By Alexander R Hammer | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dodgers-trip-cubs-and-cut-braves-lead-to-game-yankees-conquer.html | Dodgers Trip Cubs and Cut Braves Lead to Game Yankees Conquer Tigers BROOKS TRIUMPH 42 WITH 3 IN 8TH Dodgers Furillo Drives In Two Runs With Double to Pin Defeat on Cubs | By Roscoe McGowen | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/dr-bd-judovich-physician-was-52-head-of-pain-research-unit-diesmade.html | DR BD JUDOVICH PHYSICIAN WAS 52 Head of Pain Research Unit DiesMade Devices for Diagnosis and Therapy | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/driver-escapes-serious-injuries-dancer-released-by-hospital-after.html | DRIVER ESCAPES SERIOUS INJURIES Dancer Released by Hospital After He Is Thrown Hit by Horses in Accident | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ellis-64-tops-golfers-sets-course-mark-in-winning-pro-test-at-essex.html | ELLIS 64 TOPS GOLFERS Sets Course Mark in Winning Pro Test at Essex Fells | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/exhibit-in-berlin-backs-us-policy-space-research-display-tied-to.html | EXHIBIT IN BERLIN BACKS US POLICY Space Research Display Tied to Appeal for Mutual Air Disarmament Inspection | By Harry Gilroy Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/farley-leaves-eye-hospital-here.html | Farley Leaves Eye Hospital Here | The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/france-will-lend-morocco-68000000.html | FRANCE WILL LEND MOROCCO 68000000 | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/george-koegler-of-standard-oil-deputy-general-counsel-of-new-jersey.html | GEORGE KOEGLER OF STANDARD OIL Deputy General Counsel of New Jersey Company Dies Was Lawyer Here | Ferdinand Vogel | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gold-coast-debate-on-opposition-ends-boycott-to-sit-during-cocoa.html | GOLD COAST DEBATE ON Opposition Ends Boycott to Sit During Cocoa Dispute | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gomez-of-giants-pitches-5hitter-for-30-victory-over-cardinals-mays.html | Gomez of Giants Pitches 5Hitter For 30 Victory Over Cardinals Mays Bats in Three Tallies With Two Wallops That Run His Homer Total to 32 | By Deane McGowen | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/gooderham-gains-sailing-tide-for-third-straight-year-toronto.html | Gooderham Gains Sailing Tide for Third Straight Year TORONTO SKIPPER CAPTURES SERIES Gooderham Thwarts Whiton in Last Race Wins North American 6Meter Crown | By John Rendel Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/grains-advance-soybeans-slump-september-corn-up-sharply-on-short.html | GRAINS ADVANCE SOYBEANS SLUMP September Corn Up Sharply on Short CoveringRye Most Wheat at Highs | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hall-says-gop-needs-2500000-tells-of-plans-to-rent-planes.html | HALL SAYS GOP NEEDS 2500000 Tells of Plans to Rent Planes Criticizes Stevenson for Silence on Hiss | By William G Weart Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/hand-grenade-baseball-style-designed-for-easier-throwing-army.html | Hand Grenade Baseball Style Designed for Easier Throwing Army Reports Satisfactory Tests of New Weapon but Has Not Adopted It Yet | By Stacy V Jones Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/harriman-outlay-may-face-inquiry-gop-candidates-here-ask-us-study.html | HARRIMAN OUTLAY MAY FACE INQUIRY GOP Candidates Here Ask US Study of His Spending in Bid for Nomination Harriman Rebuts Charge | By Leo Egan | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/house-tv-inquiry-may-lead-to-suit-chief-of-antitrust-division-cites.html | HOUSE TV INQUIRY MAY LEAD TO SUIT Chief of Antitrust Division Cites Power of Networks to Dominate Industry | By Richard F Shepard | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/india-reports-egypt-would-yield-on-fees-egypt-would-let-nations-set.html | India Reports Egypt Would Yield on Fees EGYPT WOULD LET NATIONS SET FEES | By A M Rosenthal Special to the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/inquiry-is-asked-on-c-a-bleak-williams-gives-mcclellan-list-of.html | INQUIRY IS ASKED ON C A BLEAK Williams Gives McClellan List of Buyers of Stock of Northeast Airlines | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/jersey-will-open-pike-link-today-new-jersey-turnpike-extension-will.html | JERSEY WILL OPEN PIKE LINK TODAY New Jersey Turnpike Extension Will Cut Travel Time | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/kefauver-wants-secret-us-data-says-nixon-gets-reports-opens-16day.html | KEFAUVER WANTS SECRET US DATA Says Nixon Gets Reports Opens 16Day Tour With Florida Speech Sees Suez Mess | By Richard Amper Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/kristin-coakley-engaged-to-wed-graduate-of-st-margarets-school-will.html | KRISTIN COAKLEY ENGAGED TO WED Graduate of St Margarets School Will Be the Bride of Harold Hayden Sears | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/labor-conference-in-havana-ended.html | LABOR CONFERENCE IN HAVANA ENDED | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/letters-to-the-times-to-clear-up-galindez-case-dominican-republic.html | Letters to The Times To Clear Up Galindez Case Dominican Republic Is Said to Be Sincere in Seeking Solution | JOAQUIM BALAGUER | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/liberals-oppose-resort-to-force-europeans-say-they-cannot-support.html | LIBERALS OPPOSE RESORT TO FORCE Europeans Say They Cannot Support Military Pressure to Protect Wests Goals | By Michael L Hoffman Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/melbourne-expects-firm-wool-market.html | MELBOURNE EXPECTS FIRM WOOL MARKET | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mineola-50-celebrates.html | Mineola 50 Celebrates | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/miss-deborah-dunn-becomes-affianced.html | MISS DEBORAH DUNN BECOMES AFFIANCED | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/miss-maryan-gainor-fox-will-be-married-to-richard-chapin-who-is.html | Miss Maryan Gainor Fox Will Be Married To Richard Chapin Who Is Harvard Aide | Special to The New York TimesWarren Kay Vantine | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/miss-perry-bride-of-aj-wadhams-graduate-of-radcliffe-and-former.html | MISS PERRY BRIDE OF AJ WADHAMS Graduate of Radcliffe and Former Yale Student Wed in Home in Bryn Mawr | Special to The New York TimesBradford Bachrach | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mongolism-is-tied-to-vitamin-lack-heredity-is-overstressed-as.html | MONGOLISM IS TIED TO VITAMIN LACK Heredity Is Overstressed as Factor Research Report Tells Chemists Parley | By Robert K Plumb | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-mestres-jr-has-child.html | Mrs Mestres Jr Has Child | Special To The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-trepner-duo-takes-best-ball-mrs-weinsier-helps-card-a-152-to.html | MRS TREPNER DUO TAKES BEST BALL Mrs Weinsier Helps Card a 152 to Retain Crown in Cross County Golf | By Maureen Orcutt Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-untermeyer-wins-takes-low-handicap-prize-in-golf-at-rye-with-a.html | MRS UNTERMEYER WINS Takes Low Handicap Prize in Golf at Rye With a 78 | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/mrs-woolverton-to-rewed.html | Mrs Woolverton to Rewed | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/muni-play-is-due-on-stage-tonight-inherit-the-wind-which-played-482.html | MUNI PLAY IS DUE ON STAGE TONIGHT Inherit the Wind Which Played 482 Times Will Reopen at the National | By Arthur Gelb | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/nixon-held-strategic-clement-says-vice-president-now-does-cold.html | NIXON HELD STRATEGIC Clement Says Vice President Now Does Cold Planning | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/no-rationing-of-oil-here-if-suez-halts.html | NO RATIONING OF OIL HERE IF SUEZ HALTS | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/oil-drilling-pact-near-texas-concern-venezuelan-leaseholds-plan.html | OIL DRILLING PACT NEAR Texas Concern Venezuelan Leaseholds Plan Contract | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/okeefe-calls-8-brinks-thieves-star-witness-begins-story-of-casesays.html | OKEEFE CALLS 8 BRINKS THIEVES Star Witness Begins Story of CaseSays Burning of Vault Was Studied On Stand Throughout Day Five or Six in Actual Crime | By John H Fenton Special To the New York Times | | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/palmer-captured-by-blue-banner-rokeby-racer-beats-amoret-by-nose-at.html | PALMER CAPTURED BY BLUE BANNER Rokeby Racer Beats Amoret by Nose at Belmont10 in Sysonby Today Not Close Enough Miz Clementine at 115 | By William R Conklin | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/phils-overcome-milwaukee131-17hit-attack-that-defeats-braves.html | PHILS OVERCOME MILWAUKEE131 17Hit Attack That Defeats Braves Includes 4Run Homer by Hemus Ashburn Joins Attack Little Chance for Protest | By Joseph M Sheehan Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |

| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pineau-clarifies-position-on-suez-asserts-france-is-reluctant-to.html | PINEAU CLARIFIES POSITION ON SUEZ Asserts France Is Reluctant to Use Force in Suez but Will Not Bow to Nasser Speculation by Nasser Seen | By Henry Giniger Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
|---|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/plan-for-algeria-is-due-in-a-month-minister-indicates-france-wont.html | PLAN FOR ALGERIA IS DUE IN A MONTH Minister Indicates France Wont Keep Her Promise on Free Elections Conference Idea Rejected Arab Acceptance Foreseen | By Michael Clark Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/pope-puts-stress-on-preaching-role.html | POPE PUTS STRESS ON PREACHING ROLE | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/president-plans-sendoff-speech-for-nixons-tour-address-at-national.html | PRESIDENT PLANS SENDOFF SPEECH FOR NIXONS TOUR Address at National Airport Tuesday to Show Regard for the Vice PresidentTV TALK ON WEDNESDAYEisenhower Farm Vote Bid Set for Peoria Sept 25 to Help Party in Illinois | By Russell Baker Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/primary-prices-are-up-03-point-advance-in-week-to-1151-of-194749.html | PRIMARY PRICES ARE UP 03 POINT Advance in Week to 1151 of 194749 Level Is Led by Average for Meat | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rail-firemen-quit-talks-on-contract.html | RAIL FIREMEN QUIT TALKS ON CONTRACT | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rio-finds-us-bank-its-friend-in-need-exportimport-agency-gives-aid.html | RIO FINDS US BANK ITS FRIEND IN NEED ExportImport Agency Gives Aid Where International One Has Denied It SOME STRINGS ATTACHED An Attack on Inefficiency Is Condition for Rail Loan Inflation a Key Issue | By Tad Szulc Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rocket-tests-scheduled.html | Rocket Tests Scheduled | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/rover-boys-romp-prepared-for-tv-hal-stanley-plans-musical-for-nbc.html | ROVER BOYS ROMP PREPARED FOR TV Hal Stanley Plans Musical for NBC Network Based on Adventure Series | By Oscar Godbout Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/salvador-inducts-a-new-president.html | SALVADOR INDUCTS A NEW PRESIDENT | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/shipping-shares-strong-in-london-other-issues-are-fairly-firm-and.html | SHIPPING SHARES STRONG IN LONDON Other Issues Are Fairly Firm and High Class Industrials Move Modestly Upward | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/states-righters-meet-in-memphis-parley-opens-with-attacks-on.html | STATES RIGHTERS MEET IN MEMPHIS Parley Opens With Attacks on Democrats and GOP Income Tax Scored | By John N Popham Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/stevenson-goes-to-capital-gets-secret-u-s-reports-stevenson-goes-to.html | Stevenson Goes to Capital Gets Secret U S Reports Stevenson Goes to Washington Gets First Secret U S Reports | By W H Lawrence Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |

| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/strike-cripples-harbor.html | Strike Cripples Harbor | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
|---|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/strikers-ignored-plea-arbitration-is-urged.html | Strikers Ignored Plea Arbitration Is Urged | By Edward A Morrow Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/survey-finds-wife-joining-fishing-trips-researchers-on-the-trail.html | Survey Finds Wife Joining Fishing Trips Researchers on the Trail | By Agnes McCarty | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/swift-co-faces-strike-thursday-unions-issue-call-to-25000-meat.html | SWIFT  CO FACES STRIKE THURSDAY Unions Issue Call to 25000 Meat Packing Employes as Talks Break Down | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/sydnie-a-mosley-becomes-a-bride-wedding-to-ezra-cornell-4th-takes.html | SYDNIE A MOSLEY BECOMES A BRIDE Wedding to Ezra Cornell 4th Takes Place in Round Hill Church in Greenwich | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/tax-delinquency-laid-to-maloney-exprosecutor-here-citing-payment.html | TAX DELINQUENCY LAID TO MALONEY ExProsecutor Here Citing Payment Denies Charge | The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/text-of-the-british-letter.html | Text of the British Letter | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/the-mayor-of-clay-ky-herman-zamora-clark.html | The Mayor of Clay Ky Herman Zamora Clark | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/tv-attorney-at-home-person-to-person-visits-joseph-n-welch-and.html | TV Attorney at Home Person to Person Visits Joseph N Welch and Frank Sinatra in Seasonal Debut Passing First Trial | By Jp Shanley | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/two-golfers-tie-at-80-mrs-tracy-and-mrs-mcdarby-in-front-at.html | TWO GOLFERS TIE AT 80 Mrs Tracy and Mrs McDarby in Front at Plainfield | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/u-n-chief-hands-warning-notes-to-israeljordan-demands-border-strife.html | U N CHIEF HANDS WARNING NOTES TO ISRAELJORDAN Demands Border Strife Halt 10 Jordanians Reported Slain by Israeli Force | By Lindesay Parrott Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/uns-emblem-alone-faces-the-assembly-hall.html | UNs Emblem Alone Faces the Assembly Hall | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/volkswagen-gets-african-unit.html | Volkswagen Gets African Unit | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/walt-whitman-relative-is-sought-for-ceremony.html | Walt Whitman Relative Is Sought for Ceremony | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/ward-and-kocsis-reach-final-round-in-national-amateur-golf-in.html | Ward and Kocsis Reach Final Round in National Amateur Golf in Illinois DEFENDER DOWNS CAMPBELL 2 AND 1 Ward Withstands Bid That Includes an AceKocsis Beats Magee 4 and 2 | By Lincoln A Werden Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/warrisk-charge-for-suez-up-150-british-also-raise-rates-for-such.html | WARRISK CHARGE FOR SUEZ UP 150 British Also Raise Rates for Such Insurance on Cargoes for Egypt High Level Talks Desired Dubious Over Users Group WarRisk Rates Up Here Soviet Ship Rams Kiel Bank | By Kennett Love Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/watkins-glen-course-opened-for-sports-car-races-today-150-drivers.html | Watkins Glen Course Opened For Sports Car Races Today 150 Drivers Practice on the New 23Mile Upstate TrackComments by OShea Others Lead to Easing of Curve | By Fkank M Blunk Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/wayne-is-signed-for-african-film-star-will-join-sophia-loren-and.html | WAYNE IS SIGNED FOR AFRICAN FILM Star Will Join Sophia Loren and Rossano Brazzi in Legend of Timbuktu | By Thomas M Pryor Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/wigginsroot.html | WigginsRoot | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/williams-evans-75-former-ge-official.html | WILLIAMS EVANS 75 FORMER GE OFFICIAL | Special to The New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-15 | https://www.nytimes.com/1956/09/15/archives/wood-field-and-stream-british-capture-tuna-cup-as-wedgeport-event.html | Wood Field and Stream British Capture Tuna Cup as Wedgeport Event EndsOnly 4 Fish Caught | By John W Randolph Special To the New York Times | RE0000214612 | 1984-10-04 | B00000611424 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/11-horses-die-in-fire-35000-jersey-blaze-also-routs-20-persons-near.html | 11 HORSES DIE IN FIRE 35000 Jersey Blaze Also Routs 20 Persons Near By | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/2-killed-in-car-crash-brooklyn-man-and-son-die-two-others-injured.html | 2 KILLED IN CAR CRASH Brooklyn Man and Son Die Two Others Injured | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/2-urge-ellis-island-be-made-us-shrine.html | 2 URGE ELLIS ISLAND BE MADE US SHRINE | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/24-for-newcombe-he-tops-cubs-30-to-put-brooks-2-points-ahead-of.html | 24 FOR NEWCOMBE He Tops Cubs 30 to Put Brooks 2 Points Ahead of Braves Gilliam Singles in Fifth Newcombes Mark Fifth DODGERS WIN 30 TAKE FIRST PLACE Pitcher Gets Support | By Roscoe McGowen | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/7-nations-put-off-reducing-forces-west-european-unit-agrees-not-to.html | 7 NATIONS PUT OFF REDUCING FORCES West European Unit Agrees Not to Rely on Atom Without Consultation Union Was Formed Last Year Germans Fear Cut in Forces | By Henry Giniger Special to the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-fair-of-herbs-educational-gathering-is-set-for-thursday-practical.html | A FAIR OF HERBS Educational Gathering Is Set for Thursday Practical Advice | By Eleanor B Gambee | RE0000214613 | 1984-10-04 | B00000611425 |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | By Jose Vazquez Amaral | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-museum-challenge-among-contemporary-french-paintings.html | A MUSEUM CHALLENGE AMONG CONTEMPORARY FRENCH PAINTINGS | By Aline B Saarinen | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/a-problem-solved-how-its-done.html | A PROBLEM SOLVED HOW ITS DONE | By Alan W GoldmangottschoSchleisner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/aa-bengelsdorf-newark-physician.html | AA BENGELSDORF NEWARK PHYSICIAN | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/after-edith-came-home.html | After Edith Came Home | By Isabelle Mallet | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/age-of-the-whirling-wings-the-new-helicopters-safe-and-simple-will.html | Age of the Whirling Wings The new helicopters safe and simple will revolutionize air travel In a decade or so we may be able to commute by holibus | By C Lester Walker | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ailing-swaps-is-scratched-before-career-boy-scores-career-boy-first.html | Ailing Swaps Is Scratched Before Career Boy Scores CAREER BOY FIRST AT ATLANTIC CITY Total Earnings of 849900 An Added Attraction | By Joseph C Nichols Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/air-cadets-learn-to-walk-then-fly-second-class-drills-at-new.html | AIR CADETS LEARN TO WALK THEN FLY Second Class Drills at New Academy but Sees Little of Combat Airplanes Freshmen Being Drilled Young Officers in Charge | By Seth S King Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/america-the-beautifulmore-than-a-phrase-across-the-land-down.html | AMERICA THE BEAUTIFULMORE THAN A PHRASE Across the Land Down Maryland Way Lessons at School | By May D Waltersherman Gantner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/american-chronicle-american-chronicle.html | American Chronicle American Chronicle | By Aa Berle Jr | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/andante-scores-in-show-jumpoff-beats-ksar-desprit-during-piping.html | ANDANTE SCORES IN SHOW JUMPOFF Beats Ksar dEsprit During Piping Rock Competition Diamant Is Victor | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/anna-g-wood-married-wed-in-new-canaan-church-to-kenneth-green-navy.html | ANNA G WOOD MARRIED Wed in New Canaan Church to Kenneth Green Navy Man | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/argentina-clears-a-german-concern.html | ARGENTINA CLEARS A GERMAN CONCERN | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/around-the-garden-prediction-for-next-summer.html | AROUND THE GARDEN PREDICTION FOR NEXT SUMMER | GottschoSchleisner | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-1-no-title-attended-by-12-at-marriage-in-lake-forest-church.html | Article 1  No Title Attended by 12 at Marriage in Lake Forest Church to Alden H Sulger Jr | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/at-the-root-was-money.html | At the Root Was Money | By Frank OLeary | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/atomsforpeace-plan-brings-world-to-un-policy-statement.html | ATOMSFORPEACE PLAN BRINGS WORLD TO UN POLICY STATEMENT | By Thomas J Hamilton | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/automobiles-prices-spokesman-for-dealers-says-increase-could-mean.html | AUTOMOBILES PRICES Spokesman for Dealers Says Increase Could Mean Million Fewer Sales Dealer Point of View Sales Loss Predicted FUEL INJECTION FORD JOINS AMA RUSTY PLATES CAR CARE COURSE | By Bert Pierce | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/aviation-copters-airlines-still-wait-for-manufacturers-to-produce-a.html | AVIATION COPTERS Airlines Still Wait for Manufacturers To Produce a Practical Transport Subsidies Necessary No Other Answer Now | By Richard Witkin | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ban-on-top-primary-urged-in-maryland.html | BAN ON TOP PRIMARY URGED IN MARYLAND | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-a-cross-becomes-fiancee-li-nursing-student-will-be-wed-to.html | BARBARA A CROSS BECOMES FIANCEE LI Nursing Student Will Be Wed to Peter Peterson a Veteran of Navy SuibCohen BrumbergerGruber | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-maurers-nuptials.html | Barbara Maurers Nuptials | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-rosen-is-future-bride-plans-wedding-in-december-to-e-robert.html | BARBARA ROSEN IS FUTURE BRIDE Plans Wedding in December to E Robert Goodkind a Harvard Law Student | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barbara-wilson-will-be-married-middlebury-senior-engaged-to.html | BARBARA WILSON WILL BE MARRIED Middlebury Senior Engaged to Midshipman J Cooper Woolman of Annapolis | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/barnes-and-bush-lead-register-68-in-mount-kisco-bestball-golf.html | BARNES AND BUSH LEAD Register 68 in Mount Kisco BestBall Golf Tourney | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bay-state-holds-primary-tuesday-gop-ticket-set-but-rivals-must-pick.html | BAY STATE HOLDS PRIMARY TUESDAY GOP Ticket Set but Rivals Must Pick SlateContest Also in Rhode Island | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/betty-ann-goldstein-affianced.html | Betty Ann Goldstein Affianced | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/betty-lou-zeller-to-wed.html | Betty Lou Zeller to Wed | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bevin-daly-married-in-fairfield-to-robert-porter-patterson-jr.html | Bevin Daly Married in Fairfield To Robert Porter Patterson Jr | Special to The New York TimesTuriLarkin | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/black-marketeer-busy-in-the-soviet-profiteering-even-involves.html | BLACK MARKETEER BUSY IN THE SOVIET Profiteering Even Involves Leading Officials Critical Reports Tell Public Extensive Speculations The Typical Approach | By William J Jorden Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/blanchetreiss.html | BlanchetReiss | Special to The New York TimesDArlene | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bonn-press-wary-on-suez-impasse-west-germans-see-tough-policy.html | BONN PRESS WARY ON SUEZ IMPASSE West Germans See Tough Policy Imperiling Unity of AntiCommunist Alliance | By Arthur J Olsen Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/brazil-reconsidering-hope-for-continued-atomic-ties-with-us-is.html | BRAZIL RECONSIDERING Hope for Continued Atomic Ties With US Is Rising | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bridge-hands-weve-seen-before-veteran-players-find-certain-patterns.html | BRIDGE HANDS WEVE SEEN BEFORE Veteran Players Find Certain Patterns Do Repeat Plan Is Thwarted | By Albert H Morehead | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/britains-mood-less-angry-but-suez-debate-continues-question-is.html | BRITAINS MOOD LESS ANGRY BUT SUEZ DEBATE CONTINUES Question Is Whether Economic Means Can Bring About a Settlement Last Resort Conservative Politics Effects of a Boycott No Confidence | By Kennett Love Special To the New York Timeslondon Sept 15A Week of Alarums Surprises and Bitter Parliamentary Debate Has Left Britons Confused Divided and Almost As Angry At Each Other As They Are At Egypt | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/britains-unknown-prime-minister.html | Britains Unknown Prime Minister | By Lindsay Rogers | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/british-columbia-poll-election-on-wednesday-to-end-bitterly-fought.html | BRITISH COLUMBIA POLL Election on Wednesday to End Bitterly Fought Campaign | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/brooklyn-club-victor-takes-cricket-title-as-rain-halts-match-with.html | BROOKLYN CLUB VICTOR Takes Cricket Title as Rain Halts Match With Paterson | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/bulganin-replies-on-hatoyama-trip-letter-not-released-but-it-is.html | BULGANIN REPLIES ON HATOYAMA TRIP Letter Not Released but It Is Hinted Japans Premier Will Go to Moscow | By Foster Hailey Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/by-way-of-report-new-local-company-is-set-upaddenda.html | BY WAY OF REPORT New Local Company Is Set UpAddenda | By Ah Weiler | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/campaign-spending-zoomingwith-ceiling-unlimited-2-million-already.html | CAMPAIGN SPENDING ZOOMINGWITH CEILING UNLIMITED 2 Million Already Travel Costs High Many Committees Limiting Legislation Complaints Required | By Allen Drury Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/canadian-reveals-burnsbritish-rift.html | CANADIAN REVEALS BURNSBRITISH RIFT | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/canadians-move-to-get-engineers-industrial-leaders-establish.html | CANADIANS MOVE TO GET ENGINEERS Industrial Leaders Establish Foundation on Education in Training Technicians Aims Are FourFold Research Also Lags | By Tania Long Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/cards-down-giants-with-11hit-assault-at-polo-grounds-94-11-cardinal.html | Cards Down Giants With 11Hit Assault At Polo Grounds 94 11 CARDINAL HITS DOWN GIANTS 94 | By William J Briordy | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carol-ann-mahoney-married.html | Carol Ann Mahoney Married | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carol-spangler-engaged.html | Carol Spangler Engaged | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/carolyn-reed-a-bride-married-in-scarsdale-church-to-lieut-delos-s.html | CAROLYN REED A BRIDE Married in Scarsdale Church to Lieut Delos S Pappas | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/chantlandhubbell.html | ChantlandHubbell | Special to The New York TimesIngJohn | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/charter-change-hartford-issue-mayors-commission-asks-5.html | CHARTER CHANGE HARTFORD ISSUE Mayors Commission Asks 5 AmendmentsVoters to Decide in November Salary for Mayor | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/chest-to-open-new-building.html | Chest to Open New Building | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/choice-beef-cuts-to-drop-in-price-expert-says-125-level-for-pound.html | CHOICE BEEF CUTS TO DROP IN PRICE Expert Says 125 Level for Pound of Porterhouse Is Only Temporary Consumption of All Meats Lures in Supermarkets | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/city-weighs-use-of-space-heaters-revised-code-will-permit.html | CITY WEIGHS USE OF SPACE HEATERS Revised Code Will Permit CabinetType Units in Smaller Dwellings SLIGHT RENT RISES SEEN Landlords Still Required to Install Central Systems in Larger Buildings | By Thomas W Ennis | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/clinic-offers-aid-to-300-facing-jail-psychiatric-middleway-sought.html | CLINIC OFFERS AID TO 300 FACING JAIL Psychiatric MiddleWay Sought in Brooklyn for AntiSocial Offenders | By McCandlish Phillips | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/colleges-in-city-to-open-with-166481-enrollment-166481-to-attend.html | Colleges in City to Open With 166481 Enrollment 166481 TO ATTEND COLLEGES IN CITY | By Leonard Buder | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/connecticut-park-will-be-improved-hammonasset-beach-plans-including.html | CONNECTICUT PARK WILL BE IMPROVED Hammonasset Beach Plans Including Bathhouses to Go Before Legislature | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/constantine-victor-in-sports-car-race-50mile-race-won-by.html | Constantine Victor In Sports Car Race 50MILE RACE WON BY CONSTANTINE | By Frank M Blunk Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/corporate-treatment-of-securities-art-ranges-from-the-victorian-to.html | Corporate Treatment of Securities Art Ranges From the Victorian to the Modern In Odd Lots or Round Exchange Recommends the Human Figure EXCHANGE FAVORS THE HUMAN SHAPE A Billion in Stock | By Elizabeth M Fowler | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/critical-new-grass-needs-a-hand-to-get-established-when-and-how.html | CRITICAL New Grass Needs a Hand To Get Established When and How Much Garden Arithmetic Handle With Care Vital Factors | By Am Radko Northeastern Director Green Section Us Golf Association | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/curtain-going-up-off-broadway-four-revivals-in-production.html | CURTAIN GOING UP OFF BROADWAY FOUR REVIVALS IN PRODUCTION | FriedmanAbeles Fred Fehl and Sebastian Paris | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/customs-gets-the-blame-tourists-returning-at-the-peak-of-the.html | CUSTOMS GETS THE BLAME Tourists Returning at the Peak of the Homeward Rush Encounter Inevitable Delays on the Piers West Streets List to Port Breaking in New Forms Clear at Last | By Morris Gilbert | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/david-bird-weds-mary-lg-hewitt-trinity-church-in-elizabeth-scene-of.html | DAVID BIRD WEDS MARY LG HEWITT Trinity Church in Elizabeth Scene of MarriageBride Wears Ivory Peau de Soie | Special to The New York TimesM Lasser | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/day-line-revives-boat-to-albany-peter-stuyvesant-sails-from.html | DAY LINE REVIVES BOAT TO ALBANY Peter Stuyvesant Sails From Newburgh in Experiment 1230 Take the Trip | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/defense-planners-now-at-work-on-the-new-new-look-factors-in-debate.html | DEFENSE PLANNERS NOW AT WORK ON THE NEW NEW LOOK Factors in Debate | By Hanson W Baldwin | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/diabetes-studied-from-new-angle-tests-show-severity-reduced-by-diet.html | DIABETES STUDIED FROM NEW ANGLE Tests Show Severity Reduced by Diet High in Protein Plus Enzyme Tablets | By William L Laurence | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dilonamateur-ambassador-extraordinary-our-envoy-to-paris-is-a.html | DilonAmateur Ambassador Extraordinary Our envoy to Paris is a nonprofessional with a bighly professional touch It comes from his wide knowledge and appreciation of France and a sent for his job Amateur Ambassador Extraordinary | BY Harold Callender | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-baulieu-married.html | Dorothy Baulieu Married | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-bell-is-betrothed.html | Dorothy Bell Is Betrothed | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dorothy-hostage-bride-in-suburbs-married-to-richard-manuel-graduate.html | DOROTHY HOSTAGE BRIDE IN SUBURBS Married to Richard Manuel Graduate of Wesleyan in Garden City Cathedral | Special to The New York TimesJames Kollar | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/downtown-areas-pressing-revival-department-stores-channel-efforts.html | DOWNTOWN AREAS PRESSING REVIVAL Department Stores Channel Efforts to Recover Losses to Suburban Bunches AUTO PARKING PROBLEM Big Retailers in Many Cities Take Steps to Protect High Property Investments | By Carl Spielvogel | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dr-firestone-to-get-award.html | Dr Firestone to Get Award | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/drama-mailbag-variety-of-comments-by-letter-writers-on-recent.html | DRAMA MAILBAG Variety of Comments by Letter Writers On Recent Article by Lee Strasberg SOME QUESTIONS ANTIEGGHEADS DELIGHTED MISREPRESENTATION | HOWARD LINDSAYSAWYER FALKFRANKLIN HELLERMAXL JACOBSONMiss LESLIE C McANENY | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/drought-deciding-size-of-soil-bank-weather-expected-to-force-wheat.html | DROUGHT DECIDING SIZE OF SOIL BANK Weather Expected to Force Wheat Farmers to Utilize Plan More This Year | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dulles-amending-canal-proposal-reported-seeking-to-forestall-cool.html | DULLES AMENDING CANAL PROPOSAL Reported Seeking to Forestall Cool Reaction at 18Nation Conference This Week DULLES AMENDING CANAL PROPOSAL | By Horier Bigart Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/dunklyallee.html | DunklyAllee | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/economic-faults-beset-argentina-success-of-antiperon-coup-a-year.html | ECONOMIC FAULTS BESET ARGENTINA Success of AntiPeron Coup a Year Ago Still Rests on Solution of Problems | By Edward A Morrow Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/edinburgh-roundup-choral-group-prepares-for-tuesday-night-concert.html | EDINBURGH ROUNDUP CHORAL GROUP PREPARES FOR TUESDAY NIGHT CONCERT | By Stephen Williamsgene Dauber | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/edith-corten-married-church-in-rye-is-scene-of-her-wedding-to.html | EDITH CORTEN MARRIED Church in Rye Is Scene of Her Wedding to Thomas Healy | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/education-in-review-louisville-sets-an-example-of-successful.html | EDUCATION IN REVIEW Louisville Sets an Example of Successful Integration in the Public Schools A Southerner Plan of Action Board Support Louisville Background | By Benjamin Fine | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/egyptians-awaiting-nasser-counterblow-new-pilot.html | EGYPTIANS AWAITING NASSER COUNTERBLOW NEW PILOT | By Sam Pope Brewer Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/eisenhower-sparks-drive-for-republican-congress-open-letter-pleads.html | Eisenhower Sparks Drive For Republican Congress Open Letter Pleads for Aid to Candidates Wednesday Speech to Stress Peace Chotiner Investigation Postponed | By John D Morris Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/elaine-abbe-manhasset-bride.html | Elaine Abbe Manhasset Bride | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/eleanor-daly-to-be-bride.html | Eleanor Daly to Be Bride | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/elizabeth-samelson-engaged.html | Elizabeth Samelson Engaged | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ellen-e-manion-becomes-a-bride-she-is-married-in-scarsdale-church.html | ELLEN E MANION BECOMES A BRIDE She is Married in Scarsdale Church to Joseph Charles Sullivan Patent Attorney | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/elvis-presley-tomorrow-night-on-televisionthe-lord-dont-play.html | ELVIS PRESLEY TOMORROW NIGHT ON TELEVISIONTHE LORD DONT PLAY FAVORITES | By Jack Gould | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fall-foliage-in-the-northeastern-states-foliage-bulletins-marked.html | FAIL FOLIAGE IN THE NORTHEASTERN STATES Foliage Bulletins Marked Routes Chicken or the Egg On the Mohawk Trail Brochure on New York Sports Picnic Area Mountain Area Route | By Robert Meyer Jrwinston Pote From A Devaney Nytrees Shedding Their Leaves On A New Hampshire Lake | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fall-frolic-to-aid-hemophilia-unit-oct-19-event-at-the-pierre-will.html | FALL FROLIC TO AID HEMOPHILIA UNIT Oct 19 Event at the Pierre Will Include an Auction of Jewelry and Furs | CaytonKlemper | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/farrellleary.html | FarrellLeary | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/father-of-our-navy-a-revolutionary-war-sea-hero-is-recalled-at-last.html | Father Of Our Navy A Revolutionary War sea hero is recalled at last from oblivion | By William Barry Furlong | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/faxsteinschwarz.html | FaxsteinSchwarz | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fbi-chief-scores-soviet-new-look-hoover-tells-house-group-the.html | FBI CHIEF SCORES SOVIET NEW LOOK Hoover Tells House Group the Present Moscow Line Is Leninism in Action | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/festival-postscripts-in-wartime-belgium.html | FESTIVAL POSTSCRIPTS IN WARTIME BELGIUM | By Robert F Hawkins | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/flake-patman-to-wed-she-will-be-bride-saturday-of-maj-richard-j.html | FLAKE PATMAN TO WED She Will Be Bride Saturday of Maj Richard J Jokl | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/florence-white-a-newsman-dies-former-general-manager-of-the-world.html | FLORENCE WHITE A NEWSMAN DIES Former General Manager of The World Here 94 Was With Pulitzer Chain | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/for-our-schools-a-sense-of-nonsense-what-our-classrooms-used-an.html | For Our Schools A Sense of Nonsense What our classrooms used an educator says is a booklist seasoned with some laughter A Sense of Nonsense | By Burges Johnson | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/for-shrub-and-tree-careful-planting-will-assure-healthy-life-the.html | FOR SHRUB AND TREE Careful Planting Will Assure Healthy Life The Spadework Lightening Ingredients Individual Reservoir | By Rp Korbobo Specialist In Ornamental Horticulture Rutgers University | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/foreign-service-school-names-assistant-dean.html | Foreign Service School Names Assistant Dean | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/found-a-way-to-teach-old-horses-new-tricks-club-at-story-brook-does.html | Found A Way to Teach Old Horses New Tricks Club at Story Brook Does It With Novel Obstacle Course FourMan Brainchild Three Changes of Lead | By Howard M Tuckner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/frances-brockway-engaged-to-marry.html | FRANCES BROCKWAY ENGAGED TO MARRY | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/freaks-ghosts-and-plain-eccentrics.html | Freaks Ghosts and Plain Eccentrics | By Samuel T Williamson | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/french-welcome-us-plan-for-dealing-with-nasser-how-british-and.html | FRENCH WELCOME US PLAN FOR DEALING WITH NASSER HOW BRITISH AND FRENCH CARTOONISTS LOOK AT THE SUEZ SITUATION | By Harold Callender Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/fruits-to-fit-the-back-yard-double-duty-a-snip-in-time.html | FRUITS TO FIT THE BACK YARD Double Duty A Snip in Time | By Nancy Ruzicka Smithw Wilson | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/galleries-reopen-in-a-show-of-work-by-artistjurors.html | GALLERIES REOPEN IN A SHOW OF WORK BY ARTISTJURORS | By Howard Devree | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/garner-is-caught-by-videos-spell-former-vice-president-87-even.html | GARNER IS CAUGHT BY VIDEOS SPELL Former Vice President 87 Even Gives Up His Naps to Watch Baseball TV Watches Ball Games His Aim To Live to 92 A Procession of visitors Personal Note Creeps In | By Gladwin Hill Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/general-in-gray.html | General in Gray | By Clifford Dowdey | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/german-team-bows-to-russians-again.html | GERMAN TEAM BOWS TO RUSSIANS AGAIN | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gibraltar-curbs-by-franco-failing-rock-prospers-but-spanish-workers.html | GIBRALTAR CURBS BY FRANCO FAILING Rock Prospers but Spanish Workers Suffer as Result of Restrictive Measures Queens Visit Spurred Action Rock Residents Not Spanish | By Herbert L Matthews Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/gilsonrenard.html | GilsonRenard | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hainludin.html | HainLudin | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/halkyardsherwin.html | HalkyardSherwin | Special to The New York TimesJohn Gass | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hands-across-the-channel.html | Hands Across the Channel | By Frances Keene | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/harriet-a-davis-is-wed-on-coast-santa-barbara-girl-married-there-to.html | HARRIET A DAVIS IS WED ON COAST Santa Barbara Girl Married There to David Crabbe a Middlebury ExStudent | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/harriet-ann-ossen-affianced.html | Harriet Ann Ossen Affianced | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/harriman-tours-fair-at-mineola-he-shakes-hands-and-pats-heads-like.html | HARRIMAN TOURS FAIR AT MINEOLA He Shakes Hands and Pats Heads Like a Candidate Rejects Ike Button A Bull and a Republican | By Ira Henry Freeman Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hazarddavin.html | HazardDavin | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hoists-at-si-yard-can-lift-a-vessel-seagoing-derricks-used-to-raise.html | HOISTS AT SI YARD CAN LIFT A VESSEL Seagoing Derricks Used to Raise Wreaks and Handle Heavy Cargo in Port 450Ton Barge Raised | By Arthur H Richter | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hollywood-dossier-a-creative-moment-in-the-life-of-vincent-van-gogh.html | HOLLYWOOD DOSSIER A CREATIVE MOMENT IN THE LIFE OF VINCENT VAN GOGH ON VIEW THIS WEEK | By Thomas M Pryor Hollywood | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hotel-stirs-fight-in-white-plains-plan-to-change-zoning-for-inn-is.html | HOTEL STIRS FIGHT IN WHITE PLAINS Plan to Change Zoning for Inn Is Typical of Conflicts in Westchester Areas | By Merrill Folsom Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/howard-dix-dies-patent-attorney-partner-in-law-firm-here-was-an.html | HOWARD DIX DIES PATENT ATTORNEY Partner in Law Firm Here Was an Ordnance Officer in Both World Wars | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hudson-pike-link-opened-in-jersey-bayonnejersey-city-section-is.html | HUDSON PIKE LINK OPENED IN JERSEY BayonneJersey City Section Is Dedicated by Meyner Need of US Aid Cited | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/hulselittle.html | HulseLittle | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/ilene-l-johnsens-troth.html | Ilene L Johnsens Troth | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/in-and-out-of-books-coming-up-main-street-writers-credo-mailbag.html | IN AND OUT OF BOOKS Coming Up Main Street Writers Credo Mailbag | By Wiliam du Bois | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000214613 | 1984-10-04 | B00000611425 |

| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/indonesians-sign-soviet-loan-pact-100000000-technical-and-economic.html | INDONESIANS SIGN SOVIET LOAN PACT 100000000 Technical and Economic Accord Includes Nuclear Cooperation | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/industry-boomed-in-the-half-year-tide-of-prosperity-carried-2-out.html | INDUSTRY BOOMED IN THE HALF YEAR Tide of Prosperity Carried 2 Out of 3 US Companies to Higher Profit Levels Profit Margins Strained 471 Companies Gained INDUSTRY BOOMED IN THE HALF YEAR Auto Makers Slip Chemicals Continue Climb Westinghouse Strike Felt | By Clare M Reckert | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/iona-names-two-officers.html | Iona Names Two Officers | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/is-a-gallon-cheaper-than-four-quarts-gallon-cheaper-than-4-quarts.html | Is a Gallon Cheaper Than Four Quarts GALLON CHEAPER THAN 4 QUARTS | By the United Press | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/its-best-to-wait-rosebushes-can-be-set-out-in-autumn-but-only-if.html | ITS BEST TO WAIT Rosebushes Can Be Set Out in Autumn But Only if Theyre Dormant A Rage to Grow Tough Base Tender Top | By Robert W Eisenbrown | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jane-e-sowell-officers-bride-wed-to-capt-robert-donoho-of-air-force.html | JANE E SOWELL OFFICERS BRIDE Wed to Capt Robert Donoho of Air Force Medical Corps in Baltimore Church | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jane-moore-married-in-watch-hill-ri-to-charles-c-buffum-alumnus-of.html | Jane Moore Married in Watch Hill RI To Charles C Buffum Alumnus of Trinity | Special to The New York TimesJay Te Winburn | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jazz-workshop-to-grow-next-year-shop-talk-warring-camps.html | JAZZ WORKSHOP TO GROW NEXT YEAR Shop Talk Warring Camps | By John S Wilson | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jean-b-mclure-is-future-bride-generals-daughter-fiancee-of-the-rev.html | JEAN B MCLURE IS FUTURE BRIDE Generals Daughter Fiancee of the Rev Lewis Mudge a Graduate Student | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jean-g-hays-engaged-she-will-be-wed-to-william-edwin-williams-jr.html | JEAN G HAYS ENGAGED She Will Be Wed to William Edwin Williams Jr | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-boat-works-destroyed-by-fire.html | JERSEY BOAT WORKS DESTROYED BY FIRE | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-campaign-begins-this-week-meyner-to-make-36-public.html | JERSEY CAMPAIGN BEGINS THIS WEEK Meyner to Make 36 Public AppearancesGOP to Open Drive in Newark Urging by Candidates | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-estate-to-go-the-gables-at-scotch-plains-will-be-broken-up.html | JERSEY ESTATE TO GO The Gables at Scotch Plains Will Be Broken Up | Special to the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-firm-to-expand-regina-corp-plans-a-new-plant-in-rahway.html | JERSEY FIRM TO EXPAND Regina Corp Plans a New Plant in Rahway | Special to the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jersey-nuptials-for-miss-donahue-exstudent-at-vassar-bride-of.html | JERSEY NUPTIALS FOR MISS DONAHUE ExStudent at Vassar Bride of William J OConnor in Ridgewood Church | Special to The New York TimesPitcher | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/jet-action-takes-sysonby-handicap-beats-admiral-vee-by-a-head-at.html | JET ACTION TAKES SYSONBY HANDICAP Beats Admiral Vee by a Head at Belmont Paying 1350 Midafternoon Is Third Race Stirs 35192 Fans JET ACTION TAKES SYSONBY BY HEAD Pop Corn Triumphs | By William R Conklin | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/joanne-johnson-wed-editorial-aide-here-bride-of-james-noyes.html | JOANNE JOHNSON WED Editorial Aide Here Bride of James Noyes Douglass | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/josephine-tietje-montclair-bride-student-of-nursing-at-yale-is-wed.html | JOSEPHINE TIETJE MONTCLAIR BRIDE Student of Nursing at Yale Is Wed to Harry C Briggs a Medical Student There | Special to The New York TimesBuschkeSulick | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/judd-sees-reds-subduing-world-representative-urges-all-christians.html | JUDD SEES REDS SUBDUING WORLD Representative Urges All Christians to Outdo Work of Karl Marx Witnesses Finds Fault With Aid Conscience of World | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/judith-cowell-is-bride-married-to-donald-mccuaig-in-west-englewood.html | JUDITH COWELL IS BRIDE Married to Donald McCuaig in West Englewood | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/judith-syvertsen-engaged.html | Judith Syvertsen Engaged | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/julia-davidson-a-bride-alumna-of-wheaton-married-to-john-r-cheshire.html | JULIA DAVIDSON A BRIDE Alumna of Wheaton Married to John R Cheshire | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kefauver-backs-high-court-edict-departs-from-text-to-take-firmer.html | KEFAUVER BACKS HIGH COURT EDICT Departs From Text to Take Firmer Stand on School RulingUrges Patience This Sensitive Problem Fight on Inflation Urged Administration Assailed | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kentucky-weighs-militia-removal-chandler-informs-clay-he-awaits.html | KENTUCKY WEIGHS MILITIA REMOVAL Chandler Informs Clay He Awaits Official Request Skeleton Force on Duty Committee Asked to Meet KENTUCKY WEIGHS MILITIA REMOVAL To Consider Ruling | By Benjamin Fine Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/knits-loom.html | knits Loom | BY Harriet Cain | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kocsis-defeated-ward-scores-5-and-4-in-final-of-national-amateur.html | KOCSIS DEFEATED Ward Scores 5 and 4 in Final of National Amateur Tourney | By Lincoln A Werden Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/kocsis-is-alternate-finalist-in-amateur-fails-to-get-americas-cup.html | KOCSIS IS ALTERNATE Finalist in Amateur Fails to Get Americas Cup Berth | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/krishna-menon-to-fly-to-cairo-nehru-sending-him-to-take-direct-role.html | KRISHNA MENON TO FLY TO CAIRO Nehru Sending Him to Take Direct Role Again in the Suez Negotiations | By Am Rosenthal Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/laura-houghton-honored-at-fete-debutante-receives-with-her-parents.html | LAURA HOUGHTON HONORED AT FETE Debutante Receives With Her Parents at Supper Dance in Marion Mass Home | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/letters-spanish-liberalism-francos-tonic-elizas-appeal-britains.html | Letters SPANISH LIBERALISM FRANCOS TONIC ELIZAS APPEAL BRITAINS STAGE TO AID YOUTH Letters FORGETFUL LADIES RUSSIAS TACTICS WATER SAFETY CURBING HOTRODS | ALVARA O DE ZARATEJM MARTINEZKURT GINGOLDSHELDON ZULKOWITZSTELLA LIPTONANTHONY T BOUSCARENFRANK TURNERFRED S LIGHTFOOT | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/letters-to-the-editor-scholar-authority-spelling-sf-bossekop.html | Letters to the Editor Scholar Authority Spelling SF Bossekop | CARLOS DE AZEVEDOCLEMENT C OSULLIVANMARKLEY STEVENSONGEORGE W EARLEYMILDRY S HOPPER | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/letters-to-the-times-indias-supreme-court-appeal-of-american.html | Letters to The Times Indias Supreme Court Appeal of American Principles of Jurisprudence Noted To Revise the McCarran Act RighttoWork Laws Louisiana Union Leaders Criticized for Aiding AntiLabor Act | SACHIN SENA FINLEY SCHAEPNORMAN THOMAS | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/li-airport-deal-stirs-court-fight-east-hamptons-awarding-of-lease.html | LI AIRPORT DEAL STIRS COURT FIGHT East Hamptons Awarding of Lease to Concern Opposed by Group of Residents | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/li-pair-in-plane-crash-escape-injury-as-amphibian-upsets-in.html | LI PAIR IN PLANE CRASH Escape Injury as Amphibian Upsets in Connecticut Lake | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/li-potato-price-facing-a-reduction.html | LI POTATO PRICE FACING A REDUCTION | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/liberals-propose-new-suez-regime-european-organization-urges.html | LIBERALS PROPOSE NEW SUEZ REGIME European Organization Urges Supranational Body for Operation of Canal | By Michael L Hoffman Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lo-the-poor-now-rich-wyandottes-status-of-indians-is-being.html | LO THE POOR NOW RICH WYANDOTTES Status of Indians Is Being Restudied Policy Opposed Federal Wards | By Nona Brown Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lois-kinnicutt-wed-in-bay-state-church.html | LOIS KINNICUTT WED IN BAY STATE CHURCH | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lois-mary-prime-engaged.html | Lois Mary Prime Engaged | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/loretta-wolther-is-affianced.html | Loretta Wolther Is Affianced | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/lost-words-on-broadway-pair-of-showstoppers.html | LOST WORDS ON BROADWAY PAIR OF SHOWSTOPPERS | By Lydia PererafriedmanAbeles | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/louise-g-miller-is-wed-in-jersey-senior-at-smith-married-to-john.html | LOUISE G MILLER IS WED IN JERSEY Senior at Smith Married to John Lee Lesher Jr at Church in Millburn | Special to The New York TimesAlfred E Dahlhelm | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maccracken-duo-gains-final.html | MacCracken Duo Gains Final | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maine-now-goes-independent-way-in-maine.html | MAINE NOW GOES INDEPENDENT WAY IN MAINE | By John H Fenton Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/maldives-premier-seeks-aid-in-ceylon.html | MALDIVES PREMIER SEEKS AID IN CEYLON | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/marion-marshall-prospective-bride.html | MARION MARSHALL PROSPECTIVE BRIDE | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-bowden-engaged-fiancee-of-robert-whitney-lyman-a-mcgill.html | MARY BOWDEN ENGAGED Fiancee of Robert Whitney Lyman a McGill Alumnus | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-c-bigelow-is-wed-in-jersey-she-wears-ballerinalength-gown-at.html | MARY C BIGELOW IS WED IN JERSEY She Wears BallerinaLength Gown at Her Marriage to Jarry Knight Bettle | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-corrigan-wed-to-francis-haynes.html | MARY CORRIGAN WED TO FRANCIS HAYNES | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-h-glascock-bride-in-virginia-wedding-to-thomas-dizerega-takes.html | MARY H GLASCOCK BRIDE IN VIRGINIA Wedding to Thomas diZerega Takes Place in Upperville Sister Is Honor Maid | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-l-doherty-a-bride-wed-to-john-a-fieseler-jr-graduate-of.html | MARY L DOHERTY A BRIDE Wed to John A Fieseler Jr Graduate of Villanova | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-littlefield-wed-in-larchmont.html | MARY LITTLEFIELD WED IN LARCHMONT | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-mfadden-bows-foxcroft-alumns-makes-debut-at-old-westbury-li.html | MARY MFADDEN BOWS Foxcroft Alumns Makes Debut at Old Westbury LI Fete | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mary-s-clement-is-a-future-bride-betrothed-to-robert-bruce-beiser.html | MARY S CLEMENT IS A FUTURE BRIDE Betrothed to Robert Bruce Beiser ExMiami Student Nuptials in November | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/medicine-was-his-life.html | Medicine Was His Life | By Berton Roueche | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/meyner-appeals-to-legislature-asks-session-reconvening-tomorrow-to.html | MEYNER APPEALS TO LEGISLATURE Asks Session Reconvening Tomorrow to Take Action in at Least Six Fields Some Bills Vetoed Gasoline Tax an Issue | By George Cable Wright Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-andersons-troth-u-of-colorado-alumna-fiancee-of-paul-v-lundy.html | MISS ANDERSONS TROTH U of Colorado Alumna Fiancee of Paul V Lundy Jr | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-anne-mcoy-bride-in-virginia-nuclear-research-aide-wed-in.html | MISS ANNE MCOY BRIDE IN VIRGINIA Nuclear Research Aide Wed in Middleburg Church to Christopher Wright | Special to The New York TimesThomas Neil Darling | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-clemson-is-wed-bride-of-alexander-mcafee-in-new-canaan-church.html | MISS CLEMSON IS WED Bride of Alexander McAfee in New Canaan Church | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-cullman-wed-bride-in-tenafly-church-of-james-j-broderick.html | MISS CULLMAN WED Bride in Tenafly Church of James J Broderick | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-elinor-wohl-becomes-engaged-student-at-finch-to-be-wed-to.html | MISS ELINOR WOHL BECOMES ENGAGED Student at Finch to Be Wed to Norman L Brickell Who Graduated From NYU | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-freydberg-to-wed-fiancee-of-norman-arons-jr-rutgers-class-of.html | MISS FREYDBERG TO WED Fiancee of Norman Arons Jr Rutgers Class of 5l | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-harrington-bay-state-bride-she-is-escorted-by-her-father-at.html | MISS HARRINGTON BAY STATE BRIDE She Is Escorted by Her Father at Marriage to Richard J DeCloux in Brighton | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-helen-mills-becomes-engaged-graduate-of-vassar-will-be-wed-in.html | MISS HELEN MILLS BECOMES ENGAGED Graduate of Vassar Will Be Wed in January to David Watson Princeton 52 | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-hodgman-cw-marx-wed-nuptials-are-held-in-the-rye-presbyterian.html | MISS HODGMAN CW MARX WED Nuptials Are Held in the Rye Presbyterian Church Bride Wears Taffeta | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-inselbuch-engaged-to-wed-teacher-here-betrothed-to-dr-herman.html | MISS INSELBUCH ENGAGED TO WED Teacher Here Betrothed to Dr Herman Tannor Who Is at Bronx Hospital | FriedmanAbeles | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-janice-mitchell-kies-is-betrothed-to-samuel-bodine-senior-at.html | Miss Janice Mitchell Kies Is Betrothed To Samuel Bodine Senior at Dartmouth | Town  Country | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-jeanne-snee-engaged-to-marry.html | MISS JEANNE SNEE ENGAGED TO MARRY | Special to The New York TimesHamilton | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-joanne-colt-becomes-a-bride-her-marriage-to-william-p-mcgowan.html | MISS JOANNE COLT BECOMES A BRIDE Her Marriage to William P McGowan Takes Place in Pittsfield Mass Home | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-katherine-t-ogden-married-wed-here-to-douglas-simms-stenhouse.html | Miss Katherine T Ogden Married Wed Here to Douglas Simms Stenhouse Princeton 54 | The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-kilbourn-becomes-a-bride-1951-debutante-is-married-in-west.html | MISS KILBOURN BECOMES A BRIDE 1951 Debutante Is Married in West Hartford Church to Duane H Newton Jr | Special to The New York TimesJohn Haley | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-lieberman-engaged-to-wed-swarthmore-alumna-fiancee-of-daniel.html | MISS LIEBERMAN ENGAGED TO WED Swarthmore Alumna Fiancee of Daniel Koltun Graduate Student at Princeton | Special to The New York TimesOreen Jack Turner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-lois-keating-becomes-engaged-connecticut-college-alumna.html | MISS LOIS KEATING BECOMES ENGAGED Connecticut College Alumna Fiancee of Robert Stratton Cherouny Who Is in Army | Special to The New York TimesJames Kollar | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-lucille-list-wed-in-westport-manhattanville-alumna-bride-of.html | MISS LUCILLE LIST WED IN WESTPORT Manhattanville Alumna Bride of John Morris Who Will Teach at Dartmouth | Special to The New York TimesHarris  Ewing | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-mary-pratt-will-be-married-alumna-of-duke-is-engaged-to-john.html | MISS MARY PRATT WILL BE MARRIED Alumna of Duke Is Engaged to John Holden Thorp Lieutenant in Navy | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-moffette-to-wed-medical-student-at-tufts-is-fiancee-of-robert.html | MISS MOFFETTE TO WED Medical Student at Tufts Is Fiancee of Robert C Root | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-montgomery-to-be-wed-in-fall-sweet-briar-alumna-engaged-to.html | MISS MONTGOMERY TO BE WED IN FALL Sweet Briar Alumna Engaged to Thomas F Johnston an Attorney in Memphis | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-newbegin-a-bride-she-is-wed-to-harold-davis-jr-in-new.html | MISS NEWBEGIN A BRIDE She Is Wed to Harold Davis Jr in New Hampshire | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-patricia-lewis-zoch-is-betrothed-to-belton-k-johnson-a-texas.html | Miss Patricia Lewis Zoch Is Betrothed To Belton K Johnson a Texas Rancher TooleLawsonBarnes | Special to The New York TimesBrooner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-prince-married-wed-in-short-hills-to-lieut-ashton-b-collins-jr.html | MISS PRINCE MARRIED Wed in Short Hills to Lieut Ashton B Collins Jr | Special to the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-richardson-engaged-to-wed-she-will-be-bride-of-lieut-hans.html | MISS RICHARDSON ENGAGED TO WED She Will Be Bride of Lieut Hans Werner Heijnen of Netherlands Air Force | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-schroeder-will-be-married-columbia-graduate-student-fiancee-of.html | MISS SCHROEDER WILL BE MARRIED Columbia Graduate Student Fiancee of Arthur Weddell Jr Alumnus of Brown | Special to The New York TimesOlaf | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/miss-werther-affianced.html | Miss Werther Affianced | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mixing-paints-stirring-paint-better.html | MIXING PAINTS STIRRING PAINT BETTER | By Jackson Handfred Carpenter | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/mrs-allen-married-to-sydney-spivack-bartlettganzert.html | MRS ALLEN MARRIED TO SYDNEY SPIVACK BartlettGanzert | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ms-hare-fiance-of-anne-c-brott-colgate-graduate-and-u-of-maryland-a.html | MS HARE FIANCE OF ANNE C BROTT Colgate Graduate and U of Maryland Alumna a 1951 Debutante Are Engaged WhiteNoerdlinger StrassburgerJacobson | Special to The New York TimesHarris EwingHarris Ewing | RE0000214613 | 1984-10-04 | B00000611425 |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/museum-of-american-crafts.html | Museum of American Crafts | BY Betty Pepis | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/music-on-the-march.html | Music On the March | Photographs by Jerry Dantzic | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nancy-louise-gibbons-a-bride.html | Nancy Louise Gibbons a Bride | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nasser-sees-war-if-users-attempt-to-control-suez-rejecting-all-of.html | NASSER SEES WAR IF USERS ATTEMPT TO CONTROL SUEZ Rejecting All of Wests New Plan He Asserts Egypt Would Fight to End HE CHARGES CONSPIRACY Says Many Ships Are Being Sent to Canal in Effort to Disrupt Traffic Charges Plot to Clog Canal NASSER SEES WAR IF FORCE IS TRIED | By Sam Pope Brewer Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/navy-giving-pageant-history-of-the-service-will-be-enacted-at.html | NAVY GIVING PAGEANT History of the Service Will Be Enacted at Birthday Fete | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/negroes-increasing-in-unitarian-church.html | NEGROES INCREASING IN UNITARIAN CHURCH | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-apartments-reflect-change-veteran-builder-says-units-today-are.html | NEW APARTMENTS REFLECT CHANGE Veteran Builder Says Units Today Are Functional and Often Convertible Owns 175 Buildings NEW APARTMENTS REFLECT CHANGE Long Island Suburban Park Colony | By Walter H Stern | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-methods-add-to-jobs-for-blind-nonprofit-group-increases-demand.html | NEW METHODS ADD TO JOBS FOR BLIND Nonprofit Group Increases Demand for Products by Better Merchandising | By Anna Petersen | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-suez-policy-looks-to-a-canal-boycott-anything-in-sight-yet.html | NEW SUEZ POLICY LOOKS TO A CANAL BOYCOTT ANYTHING IN SIGHT YET | By Homer Bigart Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/new-suffolk-dredge-is-at-work-rebuilding-barrier-at-shinnecock.html | New Suffolk Dredge Is at Work Rebuilding Barrier at Shinnecock 500000 Vessel is Busy Around the Clock Channel From Southampton to Inlet Is Being Created as a ByProduct Further Work in Abeyance Controls Are Automati | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/newark-economic-unit-picks-executive-officer.html | Newark Economic Unit Picks Executive Officer | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-and-gossip-of-the-rialto-gertrude-macy-acquires-new.html | NEWS AND GOSSIP OF THE RIALTO Gertrude Macy Acquires New PlayNovelist Into Playwright | By Lewis Funke | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-of-the-advertising-and-marketing-fields-promotion-for-the-toy.html | News of the Advertising and Marketing Fields Promotion for the Toy Industry Becomes a Big Business Stress on Education Everybody Helps Together They Use TV Bright Future Idle Isle Notes | By George Auerbach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/news-of-the-world-of-stamps-un-1957-stamp-plans-caspary-collection.html | NEWS OF THE WORLD OF STAMPS UN 1957 Stamp Plans Caspary Collection Barry Honored Banking and Weather Expanding Sales FIFTH CASPARY SALE BARRY STAMPS | By Kent B Stiles | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/newsman-ladys-man.html | Newsman Ladys Man | By Carl Carmer | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/norfolk-to-build-laboratory.html | Norfolk to Build Laboratory | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/north-carolina-set-for-rallies-democrats-plan-october-gatherings-to.html | NORTH CAROLINA SET FOR RALLIES Democrats Plan October Gatherings to Bolster Congress Candidates | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nuptials-at-home-for-mrs-wallace-former-bruner-hunneman-is-wed-to.html | NUPTIALS AT HOME FOR MRS WALLACE Former Bruner Hunneman Is Wed to George Strawbridge In Berwyn Pa Residence De PaloPerrella | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nuptials-for-marian-kelley.html | Nuptials for Marian Kelley | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/nuptials-jan-26-for-miss-leggett-nursing-school-graduate-is-engaged.html | NUPTIALS JAN 26 FOR MISS LEGGETT Nursing School Graduate Is Engaged to Dr Douglas M Black Who Is Physician | Special to The New York TimesDeakln | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/odm-facing-up-to-essentiality-factor-of-prime-importance-in-talks.html | ODM FACING UP TO ESSENTIALITY Factor of Prime Importance in Talks on Protective Moves Against Imports Based on New Section ODM FACING UP TO ESSENTIALITY Warns on Restrictions Action Not Prejudged | By Brendan M Jones | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/officer-is-fiance-of-joan-dunning-lieut-peter-martin-smith-of.html | OFFICER IS FIANCE OF JOAN DUNNING Lieut Peter Martin Smith of Marine Corps Will Marry Ridgefield Conn Girl | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/officer-marries-mary-e-conrad-capt-richard-v-mcgarey-and-daughter.html | OFFICER MARRIES MARY E CONRAD Capt Richard V McGarey and Daughter of General Wed at Fort Monmouth | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/old-capital-club-in-attic-recalled-dr-putnams-round-table-attracted.html | OLD CAPITAL CLUB IN ATTIC RECALLED Dr Putnams Round Table Attracted Famous Names Guest Books Reveal | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/olga-shwetz-married-alumna-of-western-reserve-bride-of-stephen.html | OLGA SHWETZ MARRIED Alumna of Western Reserve Bride of Stephen Webber | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/order-and-plant-the-major-springflowering-bulbs-are-indispensable.html | ORDER AND PLANT The Major SpringFlowering Bulbs Are Indispensable for Color Some of the Pinks Varied in Hue Colors Galore | By Olive E Allen | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/our-foreign-policy-is-everyones-destiny-secretary-of-state-dulles.html | Our Foreign Policy Is Everyones Destiny SECRETARY OF STATE DULLES Our Foreign Policy Is Everyones Destiny | By Barbara Ward | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/out-of-the-old-something-new-something-new.html | Out of the Old Something New Something New | By George N Shuster | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/painters-and-palettes.html | Painters and Palettes | By Francis Henry Taylor | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/panamas-leader-facing-hard-task-president-to-take-post-oct-1-amid.html | PANAMAS LEADER FACING HARD TASK President to Take Post Oct 1 Amid Rising Unrest Over Canal Zone Problems Charges by de la Guardia | By Paul P Kennedy Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-ann-thomson-married.html | Patricia Ann Thomson Married | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-cronin-wed-in-pelham-she-is-escorted-by-father-at-marriage.html | PATRICIA CRONIN WED IN PELHAM She Is Escorted by Father at Marriage in St Catharines to Leonard J Patterson | Special to The New York TimesTuriLarkin | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-duvall-wed-in-baltimore-she-has-six-attendants-at-marriage.html | PATRICIA DUVALL WED IN BALTIMORE She Has Six Attendants at Marriage to Peter Thropp 3d a Yale Alumnus | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-e-silver-becomes-engaged-maryland-girl-is-fiancee-of.html | PATRICIA E SILVER BECOMES ENGAGED Maryland Girl Is Fiancee of George A Percy Jr Who Attended the Fay School | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/patricia-kopf-married-bride-in-great-neck-of-patrick-colagiuri.html | PATRICIA KOPF MARRIED Bride in Great Neck of Patrick Colagiuri Medical Student | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pergamon-of-old-hails-americans-rebuilding-of-athens-stoa-by-us.html | PERGAMON OF OLD HAILS AMERICANS Rebuilding of Athens Stoa by US Scholars Receives Communitys Gratitude | By Sanka Knox Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/personality-standard-fruits-top-banana-under-dr-dantoni-corporate.html | Personality Standard Fruits Top Banana Under Dr DAntoni Corporate Patient Has Rallied Mrs DAntoni Steps In Lifting the Mortgage Still the Professor | By Robert E Bedingfield | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/philip-wylie-on-television-false-start-action.html | PHILIP WYLIE ON TELEVISION False Start Action | By Jp Shanley | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/phils-on-top-65-ashburn-triple-in-8th-sinks-braves-stirs-bitter.html | PHILS ON TOP 65 Ashburn Triple in 8th Sinks Braves Stirs Bitter Dispute Braves Rage at Umpire PHILS RUN IN 8TH TOPS BRAVES 65 Bruton Hits Single Mantilla Grounds Out Haney Fumes in Silence Roberts to Face Dodgers | By Joseph M Sheehan Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/phyllis-w-quinn-will-be-married-marymount-alumna-fiancee-of-william.html | PHYLLIS W QUINN WILL BE MARRIED Marymount Alumna Fiancee of William Shaner Jr a Graduate of Amherst | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/picture-please-how-youll-be-able-to-see-while-you-talk-on-the.html | Picture Please How youll be able to see while you talk on the newest version of Mr Bells invention | BY John Gould | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pitler-brooklyns-coach-has-young-at-heart-mary-lads-wouldnt-get-to.html | Pitler Brooklyns Coach Has Young at Heart Mary Lads Wouldnt Get to First Base Without His Help | By Joseph M Sheehan | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/plagerrosoff.html | PlagerRosoff | Williams | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/plans-furthered-for-autumn-ball-nov-3-dance-at-kings-point-academy.html | PLANS FURTHERED FOR AUTUMN BALL Nov 3 Dance at Kings Point Academy to Be Benefit for North Shore Hospital | Special to The New York TimesCounty Photo Service | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poetry-on-lp-two-readers.html | POETRY ON LP TWO READERS | By Thomas Laskbbc Photo | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poles-are-now-free-to-debate-freedoms-fire-in-paradise.html | POLES ARE NOW FREE TO DEBATE FREEDOMS FIRE IN PARADISE | By Sydney Gruson Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poles-are-urged-to-use-less-coal-party-also-bids-people-sell-back.html | POLES ARE URGED TO USE LESS COAL Party Also Bids People Sell Back All They Can Spare to Help Ease Shortage | By Sydney Gruson Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/political-battle-brews-in-suffolk-home-and-estate-owners-in-cold.html | POLITICAL BATTLE BREWS IN SUFFOLK Home and Estate Owners in Cold Spring Harbor Split on Incorporation Plan | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/poor-man-gets-justice-at-night-small-claims-tribunal-held-in.html | POOR MAN GETS JUSTICE AT NIGHT Small Claims Tribunal Held in Evening Since 2 Years Ago Is a Busy Place | By Farnsworth Fowle | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/port-plan-studied-greenland-ministry-is-expected-to-approve-ore.html | PORT PLAN STUDIED Greenland Ministry Is Expected to Approve Ore Plan | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/potomac-heat-goes-to-miss-thriftway-miss-thriftway-such-crust-iii.html | Potomac Heat Goes To Miss Thriftway Miss Thriftway Such Crust III and Gale VI Capture Presidents Cup Heats TWO RECORDS SET BY SEATTLE BOAT Such Crust III Scores | By Clarence E Lovejoy Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/presidents-talk-to-stress-peace-wednesday-address-to-be-on-single.html | PRESIDENTS TALK TO STRESS PEACE Wednesday Address to Be on Single TV Network He Golfs in Rain Wary of TV Resentment Misses the Putt | By Russell Baker Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/price-rises-imperil-sales-of-cashmere-cashmere-prices-perilously.html | Price Rises Imperil Sales of Cashmere CASHMERE PRICES PERILOUSLY HIGH Coats at 100 for a Time Too High to Multiply | By Albert L Kraus | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/princetons-past-echoes-in-house-deans-residence-shares-age-of.html | PRINCETONS PAST ECHOES IN HOUSE Deans Residence Shares Age of Nassau Hall but Not Its Fame | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/progressive-ideas-orpheus-in-the-underworld-to-open-city-center.html | PROGRESSIVE IDEAS ORPHEUS IN THE UNDERWORLD TO OPEN CITY CENTER FALL OPERA SEASON | By Howard TaubmanericafriedmanAbeles | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/proper-placement-is-the-key-to-evergreens-eye-on-the-future.html | PROPER PLACEMENT IS THE KEY TO EVERGREENS Eye on the Future | By Gordon Morrison | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/protective-role-of-tariff-studied-world-economists-discuss-help-for.html | PROTECTIVE ROLE OF TARIFF STUDIED World Economists Discuss Help for Infant Industries in Backward Nations | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/pryde-breed-brown-becomes-affianced.html | PRYDE BREED BROWN BECOMES AFFIANCED | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/quigleycowhig.html | QuigleyCowhig | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/railroads-new-train-daylight-speedliner-has-selfpropelled.html | RAILROADS NEW TRAIN Daylight Speedliner Has SelfPropelled CarsOctober Excursions SPECIAL TRIPS COACHES ADDED DINING CAR SCHOOL BUSY RAILDIESEL RAIL NOTES | By Ward Allan Howe | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ready-for-winter-cleanup-of-perennials-also-includes-division-and.html | READY FOR WINTER CleanUp of Perennials Also Includes Division and Replacement Occasional Chore Essential Tools | By Hulda L Tilton | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/real-love-abides.html | Real Love Abides | By William Barrett | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/realty-men-map-a-new-west-side-area-from-41-st-street-to-columbus.html | REALTY MEN MAP A NEW WEST SIDE Area From 41 st Street to Columbus Circle Would Get Modern Dress OFFICE BUILDING SLATED Other Structures Proposed Are Bus Terminal and Store Headquarters Large Site Cleared Part of Area Rezoned REALTY MEN MAP A NEW WEST SIDE | By John P Callahan | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/red-delegations-crowd-belgrade-yugoslavs-are-seeking-amity-with.html | RED DELEGATIONS CROWD BELGRADE Yugoslavs Are Seeking Amity With Neighbors Now That Soviet Ties Are Renewed | By Elie Abel Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/red-group-held-active-in-south-senate-unit-report-pictures.html | RED GROUP HELD ACTIVE IN SOUTH Senate Unit Report Pictures Underground Operations in New Orleans Some Invoked 5th Amendment Policemen Describe Finds | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/reeds-knight-finishes-fast-to-beat-billys-lady-in-pace-at-yonkers.html | Reeds Knight Finishes Fast to Beat Billys Lady in Pace at Yonkers JORDAN IS DRIVER OF 1480 WINNER Scores With Reeds Knight Takes Associate Feature With Amber Rodney | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rehabilitation-in-russia-a-survey-of-how-soviet-facilities-aim-to.html | Rehabilitation in Russia A Survey of How Soviet Facilities Aim To Restore the Disabled to Usefulness Ward for Sports Injuries | By Howard A Rusk Md | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/reinfreeman.html | ReinFreeman | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rosemary-train-wed-alumna-of-radcliffe-is-bride-of-john-f-vauzanges.html | ROSEMARY TRAIN WED Alumna of Radcliffe Is Bride of John F Vauzanges | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rpi-appoints-professor.html | RPI Appoints Professor | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/rr-bradford-weds-miss-julie-dollard.html | RR BRADFORD WEDS MISS JULIE DOLLARD | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/saint-joan-siobhan-mckenna-acts-the-peasant-maid-intellectual.html | SAINT JOAN Siobhan McKenna Acts The Peasant Maid Intellectual Writing Character Development | By Brooks Atkinson | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sally-mortimer-bride-married-in-old-greenwich-to-alan-g-macdonald.html | SALLY MORTIMER BRIDE Married in Old Greenwich to Alan G MacDonald | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sandra-henoch-to-be-wed.html | Sandra Henoch to Be Wed | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sarah-b-hamilton-prospective-bride.html | SARAH B HAMILTON PROSPECTIVE BRIDE | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/schedule-of-courses-weird-snowscape-in-sweden.html | SCHEDULE OF COURSES WEIRD SNOWSCAPE IN SWEDEN | By Jacob Deschin | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/science-in-review-clinical-chemists-report-on-new-methods-and.html | SCIENCE IN REVIEW Clinical Chemists Report on New Methods And Devices in the Field of Medicine New Tests of Value A Processing Plant Blood Change Measured Use for Test | By Robert K Plumb | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/scientific-optimism.html | Scientific Optimism | By Waldemar Kaempffert | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/seaway-is-slated-to-be-in-full-use-in-spring-of-1959-work-keeping.html | SEAWAY IS SLATED TO BE IN FULL USE IN SPRING OF 1959 Work Keeping to Schedule Rising Costs Mean New Plea to Congress for Funds Power Project Pressed WORK ON SEAWAY UPTO SCHEDULE Huge Planning Needed | By George Horne Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/seitz-first-in-regatta-wins-third-straight-luders16-race-off.html | SEITZ FIRST IN REGATTA Wins Third Straight Luders16 Race Off Greenwich | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sheila-carrolls-troth-she-will-be-wed-to-pvt-caleb-edwin-crowell-2d.html | SHEILA CARROLLS TROTH She Will Be Wed to Pvt Caleb Edwin Crowell 2d of Army | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ships-plying-canal-egyptians-confident-ships-ply-canal-smoothly-in.html | Ships Plying Canal Egyptians Confident SHIPS PLY CANAL SMOOTHLY IN DAY | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sidelighting-on-some-pictures-pictures-in-the-hallway-stage-version.html | SIDELIGHTING ON SOME PICTURES PICTURES IN THE HALLWAY STAGE VERSION PICTURE SIDELIGHTS | By Sean OCaseyfriedmenAbeles | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sinclair-lewis-drawn-from-memory-years-that-brought-him-to-main.html | SINCLAIR LEWIS DRAWN FROM MEMORY Years That Brought Him to Main Street And Beyond Are Recalled by His First Wife Sinclair Lewis | By Alfred Kazinphotograph From WITH LOVE FROM GRACIE | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/slash-in-korean-aid-asked-by-ellender.html | SLASH IN KOREAN AID ASKED BY ELLENDER | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/socialism-faces-a-test-in-sweden-nation-picks-new-parliament.html | SOCIALISM FACES A TEST IN SWEDEN Nation Picks New Parliament TodayHousing Shortage Seen as Hurting Regime | By Felix Belair Jr Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sona-tatoian-fiancee-research-aide-is-betrothed-to-frederick-jones.html | SONA TATOIAN FIANCEE Research Aide Is Betrothed to Frederick Jones 2d | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/soviet-charges-west-plans-aggression-to-seize-suez-french-pilot.html | Soviet Charges West Plans Aggression to Seize Suez French Pilot Leaves Suez and Egyptians Take Over SOVIET SAYS WEST WOULD SEIZE SUEZ Violations Laid to British | By Welles Hangen Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/soviet-oil-trade-feels-suez-pull-easts-bargaining-advantage-called.html | SOVIET OIL TRADE FEELS SUEZ PULL Easts Bargaining Advantage Called Threat to Europes Fuel Flow at Canal | By Harry Schwartz | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/sports-of-the-times-good-humor-man-birthday-party-pickoff-artist.html | Sports of The Times Good Humor Man Birthday Party PickOff Artist Genuine Antique | By Arthur Daley | RE0000214613 | 1984-10-04 | B00000611425 |

| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stage-set-in-iowa-for-farm-debate-eisenhower-and-stevenson-to-face.html | STAGE SET IN IOWA FOR FARM DEBATE Eisenhower and Stevenson to Face Same Audience 1952 Is Recalled Kasson Talk Discussed Controversial Words Support Level Varies Democrats for 100 Per Cent | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/states-righters-shun-a-3d-party-but-movement-endorses-candidates.html | STATES RIGHTERS SHUN A 3D PARTY But Movement Endorses Candidates for President and Vice President | By John N Popham Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stevenson-calls-gop-shameless-in-loyalty-setup-asserts.html | STEVENSON CALLS GOP SHAMELESS IN LOYALTY SETUP Asserts Administration Plan Played Fast and Loose With the Bill of Rights OPENS DRIVE IN VIRGINIA Declares Public Was Misled by Political Trickery of Numbers Game on Risks Pledges Revised Program STEVENSON SCORES GOP RISK SETUP Greeted As Neighbors | By Wh Lawrence Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/stopstrike-move-set-federal-mediator-maps-action-in-swift-co.html | STOPSTRIKE MOVE SET Federal Mediator Maps Action in Swift  Co Dispute | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/straws-in-the-wind-informal-poll-reveals-that-gardeners-in-every.html | STRAWS IN THE WIND Informal Poll Reveals That Gardeners In Every Area Are Conscious of New Trends and Local Traditions Farther South How Green the Lawn | GottschoSchleisner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/strife-ebbs-in-indian-city.html | Strife Ebbs in Indian City | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/student-fiance-of-miss-wrubel-joel-savits-of-georgetown-law-will.html | STUDENT FIANCE OF MISS WRUBEL Joel Savits of Georgetown Law Will Marry Senior at William Smith College | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/studio-under-the-sea-remaking-a-victor-hugo-classic-in-paris.html | STUDIO UNDER THE SEA REMAKING A VICTOR HUGO CLASSIC IN PARIS | By Capt JacquesYves Cousteau | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/study-in-desegregation-the-clinton-story-in-a-tenessee-town-a.html | Study in Desegregation The Clinton Story In a Tenessee town a reporter observes the forces at workfor harmony and for strifein the carrying out of the high courts ruling on school integration Study in Desegregation The Clinton Story | By George Barrett | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/study-set-on-aid-for-young-blind-twoyear-survey-will-map-service.html | STUDY SET ON AID FOR YOUNG BLIND TwoYear Survey Will Map Service and Draw Plans for Coordination | By Emma Harrison | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/suez-talk-agenda-is-set-for-london-cairos-stand-and-forming-of.html | SUEZ TALK AGENDA IS SET FOR LONDON Cairos Stand and Forming of Users Group to Run Canal to Be Discussed Preliminary Talk Tuesday Diverting Ships British Say | By Kennett Love Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/sundowner-takes-manly-chase-as-fair-hill-hunts-meeting-ends-mhugh.html | Sundowner Takes Manly Chase as Fair Hill Hunts Meeting Ends MHUGH GELDING 3 LENGTHS AHEAD Sundowners Stretch Drive Beats Favored Pine Shot Only 4 Horses Finish Pine Shot on Rail DailyDouble Surprise | By Michael Strauss Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/surplus-cotton-moves-out-fast-supplies-abroad-are-low-and-us.html | SURPLUS COTTON MOVES OUT FAST Supplies Abroad Are Low and US Subsidies Make Up the Price Difference 3486185 BALES SOLD Federal Program of Sales to Exporters indicates Big Cut in Holdings This Year Load to Be Lightened Soil Bank Role to Grow SURPLUS COTTON MOVES OUT FAST Textile Exports Subsidized | By Jh Carmical | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/susan-olswang-fiancee-briarcliff-student-future-bride-of-joseph-n.html | SUSAN OLSWANG FIANCEE Briarcliff Student Future Bride of Joseph N Strumer | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/sweden-asks-un-discussion.html | Sweden Asks UN Discussion | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/taiwan-reforms-on-wages-urged-overstaffing-and-low-pay-for-civil.html | TAIWAN REFORMS ON WAGES URGED Overstaffing and Low Pay for Civil Service Employes Criticized by Paper | By Greg MacGregor Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/talk-with-alan-moorehead.html | Talk With Alan Moorehead | By Lewis Nichols | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/tea-and-ceremony.html | Tea and Ceremony | By Frank Gibney | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/tennessee-maps-race-riot-moves-officials-studying-methods-of.html | TENNESSEE MAPS RACE RIOT MOVES Officials Studying Methods of Preventing Violence in School Integration | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/test-class-in-norfolk-schools-to-try-exploratory-language-courses.html | TEST CLASS IN NORFOLK Schools to Try Exploratory Language Courses | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/the-call-of-the-spade-fall-planting.html | THE CALL OF THE SPADE Fall Planting | By Joan Lee Faustphoto By GettschoSchleisner | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/the-dance-austerity-the-oldest-ballet-in-the-world.html | THE DANCE AUSTERITY THE OLDEST BALLET IN THE WORLD | By John Martinarnold Eagle | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archiv es/the-dardanelles-1915-heroic-failure-of-a-great-idea.html | The Dardanelles 1915 Heroic Failure of a Great Idea | By Drew Middleton | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-daring-professor.html | The Daring Professor | By Jonathan N Leonard | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-financial-week-in-markets-suez-crisis-overshadows-boom.html | THE FINANCIAL WEEK In Markets Suez Crisis Overshadows Boom Railroads Push for New Rate Rises Steel in Demand Shaky Roadbed Triple Merger | By John G Forrest | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-form-and-the-substance.html | The Form and the Substance | By Paul Ramsey | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-glory-departed.html | The Glory Departed | By Thomas Caldecot Chubb | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-legendary-cakes-of-vienna.html | The Legendary Cakes of Vienna | BY Jane Nickersonviennese Silver Courtesy Frau Jahanna | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-little-bulbs-play-a-big-role-in-spring-borders-lawns-and.html | THE LITTLE BULBS PLAY A BIG ROLE IN SPRING BORDERS LAWNS AND WOODLANDSALL CAN INCLUDE THE HARDY BULBS | By Martha Pratt Haislip | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-merchants-point-of-view-no-sudden-rush-no-complaints.html | The Merchants Point of View No Sudden Rush No Complaints Savings Are Higher The Consumer Mind | By Herbert Koshetz | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-monorail-looms-in-the-texas-skies-the-changing-silhouette-of.html | THE MONORAIL LOOMS IN THE TEXAS SKIES THE CHANGING SILHOUETTE OF ATLANTIC CITYS OCEAN FRONT | By Albert T Collins | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-political-hitand-missparade-no-campaign-song-over-elected.html | The Political Hitand MissParade No campaign song over elected anybody and some of the best were nonpolitical in origin but computers never concede defeat The Political Hit Parade | BY Gilbert Millstein | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-shadow-of-avrom.html | The Shadow of Avrom | By Stuart Keate | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/the-weeks-events-september-standby.html | THE WEEKS EVENTS SEPTEMBER STANDBY | Mason Weymouth | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/they-cry.html | They Cry | By Dorothy Barclay | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/they-took-and-they-gave.html | They Took and They Gave | By J Saunders Redding | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tigers-5run-7th-sinks-bombers-62-lary-defeats-yankees-fifth-time-as.html | TIGERS 5RUN 7TH SINKS BOMBERS 62 Lary Defeats Yankees Fifth Time as Detroit Captures Season Series 1210 Magic Number Is 2 TIGERS 5RUN 7TH DOWNS YANKS 62 Morgan Replaces Coleman Turley Unable to Start | By John Drebinger Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tight-congress-battle-is-on-in-key-districts-contests-for-the-close.html | TIGHT CONGRESS BATTLE IS ON IN KEY DISTRICTS Contests for the Close Seats Will Decide Control of Next Session Congress Control As House Goes In the Senate Democratic Targets Democrats Favored | By Cabell Phillips Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tito-finds-neutrality-difficult-to-maintain-both-sides-of-the.html | TITO FINDS NEUTRALITY DIFFICULT TO MAINTAIN BOTH SIDES OF THE STREET | By Elie Abel Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/touting-foreign-films-their-possibilities-are-commended-to-the.html | TOUTING FOREIGN FILMS Their Possibilities Are Commended To the Theatre Owners of America Expediency Dubious Items | By Bosley Crowther | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/tvradio-notes-the-new-season-preview-of-the-shows-to-be-presented.html | TVRADIO NOTES THE NEW SEASON Preview of the Shows To Be Presented This Fall on Networks | By Richard F Shepard | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/un-aides-confirm-attack.html | UN Aides Confirm Attack | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/union-may-raise-its-pay-convention-of-steelworkers-to-act-on-rates.html | UNION MAY RAISE ITS PAY Convention of Steelworkers to Act on Rates for Staff | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-company-wins-el-salvador-award.html | US COMPANY WINS EL SALVADOR AWARD | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/us-symphonys-visit-gives-russians-what-they-want-music-hath-charms.html | US SYMPHONYS VISIT GIVES RUSSIANS WHAT THEY WANT MUSIC HATH CHARMS | By William J Jorden Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/utah-politicians-studying-results-lees-defeat-in-gop-race-laid-to.html | UTAH POLITICIANS STUDYING RESULTS Lees Defeat in GOP Race Laid to Democratic Foes Who Crossed Line Determined to Beat Him | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/vera-martin-bride-of-veteran-miss-kniffin-wed-to-aa-cizek.html | Vera Martin Bride of Veteran Miss Kniffin Wed to AA Cizek | Special to The New York TimesRobert H Hill | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/veteran-is-fiance-of-miss-barrett-edward-killeen-3d-former-navy.html | VETERAN IS FIANCE OF MISS BARRETT Edward Killeen 3d Former Navy Lieutenant to Marry ExConnecticut Student | Special to The New York TimesBradford Bachrach | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/visiting-russians-irk-west-berlin-officials-and-press-are-cool-to.html | VISITING RUSSIANS IRK WEST BERLIN Officials and Press Are Cool to an Uninvited Delegation to Citys Industrial Fair Public Cool to Soviet Union Conant Welcomes Visitors | By Harry Gilroy Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/ward-salesman-for-auto-firm-expects-to-remain-in-high-gear-winner.html | Ward Salesman for Auto Firm Expects to Remain in High Gear Winner of National Amateur Golf Plans TuneUps for Next Years Tourney Lowery Heads Agency Ward Won British Title | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/washington-via-ovicapitum-dura-est-stevenson-the-muffled-warbler.html | Washington Via Ovicapitum Dura Est Stevenson The Muffled Warbler Stevensons Strategy | By James Reston | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wedding-is-held-for-miss-sothern-her-marriage-to-frederick-engelman.html | WEDDING IS HELD FOR MISS SOTHERN Her Marriage to Frederick Engelman Takes Place in IrvingtononHudson | Special to The New York TimesJay Te Winburn | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/weed-sails-sloop-to-victory-on-sound-luders16-betty-leads-fleet.html | Weed Sails Sloop to Victory on Sound LUDERS16 BETTY LEADS FLEET HOME Takes YRA Honors With Weed at TillerDodger Paces Internationals | By Deane McGowen Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/weeks-voting-jolts-gops-complacency-so-goes-the-what.html | WEEKS VOTING JOLTS GOPS COMPLACENCY SO GOES THE WHAT | By Arthur Krock | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/what-road-led-hannibal-to-rome.html | What Road Led Hannibal to Rome | By Lynn Montross | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/whats-in-a-name-a-favorite.html | WHATS IN A NAME A FAVORITE | By Donald G Huttlestonj Horace McFarland | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/why-men-are-poor.html | Why Men Are Poor | By Rl Duffus | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wilson-duo-wins-at-olympic-trails-houston-helps-to-score-in.html | WILSON DUO WINS AT OLYMPIC TRAILS Houston Helps to Score in 10000Meter Kayak Pair Test on Lake Sebago 1952 Duo Triumphs Races at Ballarat | By Gordon S White Jr Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wisconsin-shows-variable-trends-in-wisconsin.html | WISCONSIN SHOWS VARIABLE TRENDS IN WISCONSIN | By Richard P Hunt Special To the New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/wood-field-and-stream-survey-of-nations-sportsmen-adds-up-to.html | Wood Field and Stream Survey of Nations Sportsmen Adds Up to Billions in Money and Miles | By John W Randolph | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/working-a-plan-specially-designed-for-beginners.html | WORKING A PLAN SPECIALLY DESIGNED FOR BEGINNERS | By Barbara M Capenphoto By GottschoSchleisner Plan By Barbara M Capen | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/working-the-dump.html | Working the Dump | By Roger Pippett | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/world-of-music-european-guests-attractions-from-abroad-this-season.html | WORLD OF MUSIC EUROPEAN GUESTS Attractions From Abroad This Season Include Many Newcomers | By John Briggs | RE0000214613 | 1984-10-04 | B00000611425 |
| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/yale-coop-expanded.html | Yale CoOp Expanded | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |

| 1956-09-16 | https://www.nytimes.com/1956/09/16/archives/young-russians-try-to-vindicate-hero.html | YOUNG RUSSIANS TRY TO VINDICATE HERO | Special to The New York Times | RE0000214613 | 1984-10-04 | B00000611425 |
|---|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/18-killed-in-india-over-a-us-book-100-injured-1000-arrested-in.html | 18 KILLED IN INDIA OVER A US BOOK 100 Injured 1000 Arrested in RiotsMoslems Charge Prophet Is Blasphemed | By Am Rosenthal Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-in-cabinet-back-gop-bias-stand-summerfield-and-brownell-express.html | 2 IN CABINET BACK GOP BIAS STAND Summerfield and Brownell Express Satisfaction With Progress of Integration MRS ROOSEVELT TALKS Says Stevensons Remarks on Draft Were Not Clear | By Allen Drury Special to the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/2-polish-factions-seek-party-helm-conflict-on-liberalization-policy.html | 2 POLISH FACTIONS SEEK PARTY HELM Conflict on Liberalization Policy Has Close Bearing on WarsawMoscow Ties | By Sydney Gruson Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/200000-in-new-styles-stolen-trigere-loses-bulk-of-fall-show-gown.html | 200000 in New Styles Stolen Trigere Loses Bulk of Fall Show GOWN THIEVES GET 200000 DESIGNS Sales Aide Gives Details Copies May Be Recognized Dior Loss Exceeds 4000 | By Alexander Feinberg | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/50000-study-set-on-safer-traffic-unit-of-aaa-makes-grant-to.html | 50000 STUDY SET ON SAFER TRAFFIC Unit of AAA Makes Grant to Columbia for FiveYear Basic Research Project | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/about-new-york-newest-of-worlds-great-diamonds-looks-like-ugly-glob.html | About New York Newest of Worlds Great Diamonds Looks Like Ugly Glob in 51st St Workshop | By Harrison E Salisbury | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/alcoa-is-studying-construction-of-a-seaway-port-at-massena-may-use.html | Alcoa Is studying Construction Of a Seaway Port at Massena May Use New Waterway Sites Are Surveyed Near Present Plant Power in Demand Power Use Is High | By George Horne Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/an-eisenhower-wears-confederate-capwill-it-win-southern-votes-david.html | An Eisenhower Wears Confederate CapWill It Win Southern Votes DAVID EISENHOWER WEARS REBEL CAP | By Russell Baker Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/argentines-push-quest-for-funds-aramburu-regime-in-need-of.html | ARGENTINES PUSH QUEST FOR FUNDS Aramburu Regime in Need of 1200000000 Finding Foreign Aid Slow to Come Churches Hold Rites AntiUS Policy Reversed | By Edward A Morrow Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ballet-royal-danish-troupe-bows-greeted-by-a-packed-house-at-the.html | Ballet Royal Danish Troupe Bows Greeted by a Packed House at the Met Sylphide Graduation Ball on Program | By John Martinhj Mydtskov | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/banker-to-head-group-in-economic-research.html | Banker to Head Group In Economic Research | Fablan Bachrach | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/barnesbush-triumph-home-club-team-scores-145-on-mount-kisco-links.html | BARNESBUSH TRIUMPH Home Club Team Scores 145 on Mount Kisco Links | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/books-of-the-times-great-goals-barely-missed-handicapping-of-valor.html | Books of The Times Great Goals Barely Missed Handicapping of Valor | By Orville Prescott | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/business-man-dies-as-his-plane-falls.html | BUSINESS MAN DIES AS HIS PLANE FALLS | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/churchman-asks-a-mission-to-us-australian-calls-for-a-drive-of.html | CHURCHMAN ASKS A MISSION TO US Australian Calls for a Drive of Christian Evangelism With Social Conscience Plan Would Cost Millions | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/clay-school-ban-gets-test-today-kentucky-militia-to-escort-negroes.html | CLAY SCHOOL BAN GETS TEST TODAY Kentucky Militia to Escort Negroes Despite Ruling CLAY SCHOOL BAN GETS TEST TODAY Negroes Decide on Plans Officials Will Not Resist | By Benjamin Fine Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/controls-studied-by-dutch-leaders-government-asks-advice-on-curbs.html | CONTROLS STUDIED BY DUTCH LEADERS Government Asks Advice on Curbs to Aid Payments Balance Check Spending | By Paul Catz Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/coolidge-view-cited-biographer-says-convention-would-have-shocked.html | COOLIDGE VIEW CITED Biographer Says Convention Would Have Shocked Him | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/democrats-form-unit-arts-committee-is-set-up-schary-and-canfield.html | DEMOCRATS FORM UNIT Arts Committee Is Set Up Schary and Canfield Head It | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/dinner-at-met-assists-disabled-fete-for-institute-for-crippled.html | Dinner at Met Assists Disabled Fete for Institute for Crippled Precedes Ballet Premiere | The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/dodger-is-first-in-sail-on-sound-leads-international-class-yachts.html | DODGER IS FIRST IN SAIL ON SOUND Leads International Class Yachts in Knickerbocker RegattaDitto Wins Finishes Are Close Among Series Winners | By William J Briordy Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/dodgers-vanquish-redlegs-and-extend-lead-over-idle-braves-to.html | Dodgers Vanquish Redlegs and Extend Lead Over Idle Braves to HalfGame MAGLIE DEFEATS CINCINNATI 3 TO 2 But Bessent Gets Final Out for Brooks After Burgess Clouts TwoRun Homer No 11 for Burgess Palys Grounds Out Black Takes Mound Maglie Streak at Six | By Roscoe McGowenthe New York Times BY ERNEST SISTO | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/donald-cottrell-industrialist-64-president-of-printing-press.html | DONALD COTTRELL INDUSTRIALIST 64 President of Printing Press Concern Since 1949 Who Sold Family Control Dies | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archiv es/dorinda-w-beeson-engaged-to-marry.html | DORINDA W BEESON ENGAGED TO MARRY | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/dragracing-is-hotrudders-newest-pastime-supervised-events-called.html | DragRacing Is HotRudders Newest Pastime Supervised Events Called Answer to Public Antipathy Some Police Backing Theyre No Squirrels | By Gay Talese | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/economics-and-finance-birth-of-a-working-hypothesis-under-modest.html | ECONOMICS AND FINANCE Birth of a Working Hypothesis Under Modest Title New Work Limited | By Edward H Collins | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/film-houses-plan-stamp-admissions-fresno-theatres-will-use-a.html | FILM HOUSES PLAN STAMP ADMISSIONS Fresno Theatres Will Use a Premium TieIn With Stores as Experiment Convention to Weigh Plan | By Thomas M Pryor Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/financial-times-index-eases.html | Financial Times Index Eases | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/food-news-cookbooks-recipes-of-many-nations-converted-into-terms.html | Food News Cookbooks Recipes of Many Nations Converted Into Terms Understood by Americans Handsome Photographs | By June Owen | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/frances-n-sackett-becomes-affianced.html | FRANCES N SACKETT BECOMES AFFIANCED | Bradford Bachrach | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/french-togoland-selects-a-cabinet.html | FRENCH TOGOLAND SELECTS A CABINET | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/german-bonds-up-in-zurich-market-rise-against-trend-laid-to-bonn.html | GERMAN BONDS UP IN ZURICH MARKET Rise Against Trend Laid to Bonn Not Being Involved in the Suez Dispute Interhandel Interest Off | By George H Morison Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/german-reds-view-comfort-of-west.html | GERMAN REDS VIEW COMFORT OF WEST | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/girls-ring-false-alarm-batistas-daughter-lost-with-friendthey-seek.html | GIRLS RING FALSE ALARM Batistas Daughter Lost With FriendThey Seek Help | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/havens-takes-his-second-event-in-us-olympic-canoeing-trials-scores.html | Havens Takes His Second Event In US Olympic Canoeing Trials Scores in Canadian Singles Merwin ByersMoran PagkosDermond Win Beat Goes to 65 Merwin SelfTaught | By Gordon S White Jr Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/helen-peirson-is-betrothed.html | Helen Peirson Is Betrothed | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/jacqueline-weiss-bride-in-teaneck-she-has-nine-attendants-at.html | JACQUELINE WEISS BRIDE IN TEANECK She Has Nine Attendants at Marriage to Isaac Shapiro a Law Firm Aide Here | Special to The New York TimesTuriLarkin | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/javits-opens-drive-for-upstate-votes-assails-red-china-javits-in.html | Javits Opens Drive For Upstate Votes Assails Red China JAVITS IN OPENING OF UPSTATE DRIVE | By Clayton Knowles Special to the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/jersey-town-75-bbgins-gay-week-rutherford-marking-diamond-jubilee.html | JERSEY TOWN 75 BBGINS GAY WEEK Rutherford Marking Diamond Jubilee in Styles That Are Mindful of 1881 Days | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/joel-gray-to-star-in-tv-fairy-tale-new-york-actor-signed-for-jack.html | JOEL GRAY TO STAR IN TV FAIRY TALE New York Actor Signed for Jack and the Beanstalk on Producers Showcase | By Oscar Godbout Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/kefauver-opens-campaign-in-ohio-sees-a-democratic-year-in-statehits.html | KEFAUVER OPENS CAMPAIGN IN OHIO Sees a Democratic Year in StateHits Guile in U S Foreign Policy Hits Red China Bar | By Richard Amper Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/kirklandrockwood.html | KirklandRockwood | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/kovner-gains-laurels-takes-harrison-horse-shows-good-hands-trophy.html | KOVNER GAINS LAURELS Takes Harrison Horse Shows Good Hands Trophy Event | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/lard-turns-lower-weeks-prices-15-to-50c-off-in-irregular.html | LARD TURNS LOWER Weeks Prices 15 to 50c Off in Irregular Fluctuations | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/letters-to-the-times-progress-in-pakistan-noted-elements-of.html | Letters to The Times Progress in Pakistan Noted Elements of Stability Seen Despite Political Flux The writer of the following letter is a Pakistani journalist Our Showing at Exposition To Improve Third Avenue Believed to Be Potentially Citys Most Beautiful Boulevard Procedure for Eye Donations To Spur Iuternationalism Democratic Victory Hoped For to Achieve World Peace Loyalty Oaths Opposed | M YUSEF BUCHLLOYD FELDMANISAAC S HELLERSight RestorationMARGARET CASANOVANORMAN H WILSON | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/library-selling-famed-paintings-works-by-turner-reynolds.html | LIBRARY SELLING FAMED PAINTINGS Works by Turner Reynolds Gainsborough and Constable to Go at Auction Oct 17 Turners Deal With Lenox | By Tillman Durdin | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/limited-gain-seen-for-algeria-arab-but-firm-control-by-french-is.html | LIMITED GAIN SEEN FOR ALGERIA ARAB But Firm Control by French Is Expected to Continue in Planned New Regime Acceptance Is in Doubt Rebel Bastion Smashed | By Henry Giniger Special to New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/lockedout-soccer-fans-storm-australias-new-olympic-arena-full.html | LockedOut Soccer Fans Storm Australias New Olympic Arena Full Inquiry Due | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/lois-gibbs-is-married-bride-of-peter-b-kahn-in-new-rochelle-home.html | LOIS GIBBS IS MARRIED Bride of Peter B Kahn in New Rochelle Home | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/london-continues-to-rock.html | London Continues to Rock | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mainbochers-collection-shows-polished-gentility.html | Mainbochers Collection Shows Polished Gentility | By Nan Robertson | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mendez-scores-in-run-metropolitan-20kilometer-test-to-pioneer-club.html | MENDEZ SCORES IN RUN Metropolitan 20Kilometer Test to Pioneer Club Man | Special To The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/miss-mdonnell-is-future-bride-graduate-of-manhattanville-fiancee-of.html | MISS MDONNELL IS FUTURE BRIDE Graduate of Manhattanville Fiancee of Robert Murphy a Georgetown Alumnus | Jay Te Winburn | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/miss-thriftway-captures-presidents-cup-in-speedboat-racing-on.html | Miss Thriftway Captures Presidents Cup in SpeedBoat Racing on Potomac COAST CRAFT WINS DESPITE ACCIDENT Thriftway Repaired After Damage by Rough Water Defeats Miss Pepsi Craft Tallies 1100 Points Hawaii Kai Is Third Clocked at 100372 | By Clarence E Lovejoy Special To the New York Timesthe New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/mrs-anna-church-exteacher-here-95.html | MRS ANNA CHURCH EXTEACHER HERE 95 | Special To The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-airport-city-rises-at-idlewild-international-terminal-and-road.html | NEW AIRPORT CITY RISES AT IDLEWILD International Terminal and Road Network Begin to Hide Building Scars | By Richard Witkinthe New York Times BY CARL T GOSSETT JR | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/new-apartments-and-offices-to-dot-third-avenue-area-as-rezoning.html | New Apartments and Offices to Dot Third Avenue Area as Rezoning Reduces Business Use 50 Per Cent BOULEVARD IDEA IS TAKING SHAPE City Begins Carrying Out OverAll Plan for Areas Around the Thoroughfare Owners Remodel Buildings HOUSING TO LINE NEW 3D AVENUE Three Classifications Added | By Charles G Bennett | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/nicholswilson.html | NicholsWilson | Special To The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/nye-yawl-scores-in-trophy-sailing-third-race-in-indian-harbor.html | NYE YAWL SCORES IN TROPHY SAILING Third Race in Indian Harbor Series Goes to Carina Millers Yacht Second | Special To The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/one-of-worlds-great-copper-mines-about-to-be-carved-out-high-in.html | One Of Worlds Great Copper Mines About to Be Carved Out High in Andes Four Years of Digging Lie Ahead Before Toquepala Yields Its Ore Supporting Facilities 60 Miles From Ilo | By Jack R Ryan | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/opening-in-toronto-for-old-vic-tonignt.html | OPENING IN TORONTO FOR OLD VIC TONIGNT | Special to the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/orders-for-steel-exceed-capacity-nearly-all-items-are-in-the.html | ORDERS FOR STEEL EXCEED CAPACITY Nearly All Items Are in the HrdtoGet ClassSome Mills Not at Peak REPAIRS CUT PRODUCTION Demand From Construction Termed a Major Support for the Industry | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/pegs-pride-triumphs-wins-jumper-championship-at-bedford-horse-show.html | PEGS PRIDE TRIUMPHS Wins Jumper Championship at Bedford Horse Show | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/pikes-peak-cameda-win-piping-rock-horse-show-titles-two-trophy.html | Pikes Peak Cameda Win Piping Rock Horse Show Titles TWO TROPHY TESTS TO HOURLESS TIME Pikes Peak and Cameda Top Hunter Stake Events and Gain Division Laurels Leads Corpond for Title Defeats Gambling Meg | By Michael Strauss Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/portugal-speeds-industrial-plans-new-300000ton-steel-mill-is-next.html | PORTUGAL SPEEDS INDUSTRIAL PLANS New 300000Ton Steel Mill Is Next Step in Transition to Expanded Economy Small Industry Stressed Lisbon Improved | By Richard Rutter | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ralph-watson-of-borden-company-dies-assistant-general-controller.html | Ralph Watson of Borden Company Dies Assistant General Controller Was 52 | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/random-notes-from-washington-more-generals-for-the-campaign-two.html | Random Notes From Washington More Generals for the Campaign Two Parties Bring Headquarters Staffs Up to Battle StrengthEisenhower May Delay Appointment to Court GOP Farm Puzzle Out to Make Good Copy Huff and Puff at Senator Duff Wiley Tears Up an IOU | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/red-paper-chides-soviet-on-jews-yiddish-organ-here-rebukes-moscow.html | RED PAPER CHIDES SOVIET ON JEWS Yiddish Organ Here Rebukes Moscow Press Aide Who Denied AntiSemitism Freiheit Takes Issue | BY Harry Schwartzthe New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/report-on-spaini-an-analysis-of-the-paradox-of-franco-regime-its.html | Report on SpainI An Analysis of the Paradox of Franco Regime Its Stability and Weaknesses REPORT ON SPAIN NATIONS PARADOX Falange Called Shadow | By Herbert L Matthews | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/rocket-experts-gather-in-rome-satellites-and-war-missiles-chief.html | ROCKET EXPERTS GATHER IN ROME Satellites and War Missiles Chief Subjects of Interest Congress Opens Today Observers Sent by Soviet | By John Hillaby Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/rosenblumschindler.html | RosenblumSchindler | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ruth-haber-a-bride-married-in-tarrytown-to-dr-saran-jonas-an.html | RUTH HABER A BRIDE Married in Tarrytown to Dr Saran Jonas an Interne | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sailor-changes-course-events-taken-in-stride.html | Sailor Changes Course Events Taken in Stride | AW BealeSpecial to The New York TimesRadiophoto of The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sharp-gains-in-schools-of-state-reported-by-education-chief-dr.html | Sharp Gains in Schools of State Reported by Education Chief Dr Allen Tells Local Superintendents That the Shortages of Facilities and Teachers Are Being Relieved | By Leonard Buder Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/ship-cargo-rates-in-suez-increased-15-rise-based-on-delays-in-canal.html | SHIP CARGO RATES IN SUEZ INCREASED 15 Rise Based on Delays in Canal TransitBritish See Higher Export Prices Scandinavians to Go to London Adenauer Overrides Foes | By Thomas P Ronan Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sixmonth-reserve-is-lagging-badly-6month-reserve-is-lagging-badly.html | SixMonth Reserve Is Lagging Badly 6MONTH RESERVE IS LAGGING BADLY Hoped for 100000 | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/skidmore-news-aide-named.html | Skidmore News Aide Named | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/socialists-retain-swedish-control-ruling-party-wins-election-but.html | SOCIALISTS RETAIN SWEDISH CONTROL Ruling Party Wins Election but Loses Two Seats Conservatives Gain Conservative Upsurge | By Felix Belair Jr Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/spellman-dedicates-convent.html | Spellman Dedicates Convent | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/sports-of-the-times-a-damp-day-in-flatbush-offering-a-candidate-he.html | Sports of The Times A Damp Day in Flatbush Offering a Candidate He Asked for It Last Laugh | By Arthur Daley | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/statue-of-us-hero-unveiled-in-ireland.html | STATUE OF US HERO UNVEILED IN IRELAND | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/stephanie-reichman-married-to-ensign.html | STEPHANIE REICHMAN MARRIED TO ENSIGN | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/stevenson-plans-new-trip-in-south-4-states-there-are-included-in.html | STEVENSON PLANS NEW TRIP IN SOUTH 4 States There Are Included in Next TourHis Hopes of Winning the Area Rise STEVENSON PLANS NEW TRIP IN SOUTH Immigration Law Opposed | By Wh Lawrence Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/stocks-in-london-again-uncertain-trading-reflects-prevailing.html | STOCKS IN LONDON AGAIN UNCERTAIN Trading Reflects Prevailing Feelings of Nation Over Suez Controversy INDEX SLIGHTLY LOWER But in Sales of Commodities Rubber Wool Tea Copper and Tin Register Rises Wage Rise Asked | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/struggle-for-stevenson-study-of-problem-he-faces-in-deciding-on-a.html | Struggle for Stevenson Study of Problem He Faces in Deciding On a Political or an Idealistic Campaign To Resolve a Question Doubts are Revived | By James Reston Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/syria-seizes-2-in-israel-says-she-will-allow-water-engineers-to.html | SYRIA SEIZES 2 IN ISRAEL Says She Will Allow Water Engineers to Return Today | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/theatre-selfportrait-ocaseys-pictures-in-the-hallway-returns.html | Theatre SelfPortrait OCaseys Pictures in the Hallway Returns | By Lewis Funkerobert Emmett Ginna | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/three-to-testify-on-broadcasting-billy-rose-among-witnesses-today.html | THREE TO TESTIFY ON BROADCASTING Billy Rose Among Witnesses Today at Hearings Here by House Antitrust Group | By Jp Shanley | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/top-rules-filled-in-sherwood-play-jan-sterling-and-leo-genn-will.html | TOP RULES FILLED IN SHERWOOD PLAY Jan Sterling and Leo Genn Will CoStar in Small War on Murray Hill Teahouse to Return | By Sam Zolotow | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/town-hall-saved-from-fiscal-ruin-nyu-aids-reorganization-bookings.html | TOWN HALL SAVED FROM FISCAL RUIN NYU Aids Reorganization Bookings Are Spurred for the Auditorium Heavily in Debt Payroll Problems Solved | By Ira Henry Freeman | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tunisians-irate-over-air-attack-killing-by-a-french-military-plane.html | TUNISIANS IRATE OVER AIR ATTACK Killing by a French Military Plane Aggravates Crisis Bourguiba Urges Calm French Express Regrets | By Michael Clark Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tunnel-approved-in-route-dispute-connecticut-commissioner-gives.html | TUNNEL APPROVED IN ROUTE DISPUTE Connecticut Commissioner Gives Tentative Backing to East Rock Plan 1200 Attend Rally | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/tv-a-superb-thriller-flight-into-danger-by-arthur-hailey-is.html | TV A Superb Thriller Flight Into Danger by Arthur Hailey Is HourLong Story of Peril in Air Gimmicks Galore Sid Caesar Returns Relay From Britain Fails | By Jack Gould | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/un-staff-party-tonight.html | UN Staff Party Tonight | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/union-chiefs-cite-steel-peace-hope-convention-opens-today-report.html | UNION CHIEFS CITE STEEL PEACE HOPE Convention Opens Today Report Stresses Joint Aims of Labor and Industry Spurn Class Struggle Plan Salary Rises | By Ah Raskin Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/us-ready-to-put-halfbillion-aid-behind-suez-plan-dulles-would-help.html | US READY TO PUT HALFBILLION AID BEHIND SUEZ PLAN Dulles Would Help Western Europe Bear Expenses of Rerouting Tankers SOME NATIONS DUBIOUS Secretary Is Leaving Today for London Conference Opening Wednesday Some Value Egyptian Ties US Would Put HalfBillion Aid Behind Dulles Proposal for Suez | By Homer Bigart Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wagner-orders-budget-priority-for-new-schools-in-message-to-city.html | WAGNER ORDERS BUDGET PRIORITY FOR NEW SCHOOLS In Message to City Planning Board He Stresses Dearth of Capital Resources BACKS HIS FISCAL AIDES Mayor Agrees With Beame on Using Added Borrowing Power but Sets Curbs Views on Added Borrowing Mayor Calls for High Priority On Funds to Construct Schools | By Paul Crowell | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wedding-is-held-for-joanna-semel-graduate-of-bryn-mawr-is-bride-of.html | WEDDING IS HELD FOR JOANNA SEMEL Graduate of Bryn Mawr Is Bride of Daniel Rose a Veteran of Air Force | Special to the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/wheat-and-oats-turn-irregular-corn-also-ends-week-mixed-but.html | WHEAT AND OATS TURN IRREGULAR Corn Also Ends Week Mixed but Soybeans Move Lower and Rye Futures Soar | Special to The New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-17 | https://www.nytimes.com/1956/09/17/archives/womens-us-golf-will-start-today-105-to-seek-amateur-crown.html | WOMENS US GOLF WILL START TODAY 105 to Seek Amateur Crown Indianapolis Course Said to Favor Strong Hitters Pat Lesser to Defend 3 ExChampions in Field | By Lincoln A Werden Special To the New York Times | RE0000214614 | 1984-10-04 | B00000611426 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/1c-gas-tax-asked-for-jersey-roads-meyner-urges-legislators-to-spend.html | 1C GAS TAX ASKED FOR JERSEY ROADS Meyner Urges Legislators to Spend 2 BillionPresses Battle on Dock Crimes 1C GAS TAX ASKED FOR JERSEY ROADS Republicans Caucus Bridge Proposal Pressed | By George Cable Wright Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/2-tips-of-sakhalin-threat-to-japan-island-visible-off-hokkaido-is.html | 2 TIPS OF SAKHALIN THREAT TO JAPAN Island Visible Off Hokkaido Is Soviet Air Force Base With at Least 30 Fields US Keeps Close Watch Likeliest Invasion Platform | By Robert Trumbull Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/21-killed-and-many-hurt-by-a-cyclone-in-algeria.html | 21 Killed and Many Hurt By a Cyclone in Algeria | Special to the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/5-nations-oppose-canal-user-plan-other-small-countries-cool-to-west.html | 5 NATIONS OPPOSE CANAL USER PLAN Other Small Countries Cool to Western Big 3 Idea Some for UN Action Reference to UN Preferred 5 NATIONS OPPOSE CANAL USER PLAN Japan Will Support West Change by Underwriters | By Kennett Love Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/a-model-of-deportment-an-evaluation-of-stevensons-blending-of-good.html | A Model of Deportment An Evaluation of Stevensons Blending Of Good Politics and Good Manners Statements Preparad On the New Nixon | By James Reston Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/agrarians-weigh-losses-in-sweden-ascribe-cut-in-parliamentary.html | AGRARIANS WEIGH LOSSES IN SWEDEN Ascribe Cut in Parliamentary Strength to Coalition With the Ruling Socialists LongTerm Trend Seen | By Felix Belair Jr Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/annoncaplan-score-capture-bestball-golf-prize-after-match-of-cards.html | ANNONCAPLAN SCORE Capture BestBall Golf Prize After Match of Cards | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/argentina-to-get-100000000-loan-to-build-economy-exportimport-bank.html | ARGENTINA TO GET 100000000 LOAN TO BUILD ECONOMY ExportImport Bank Credits Will Be Concentrated on Transport Recovery Americas Meeting Opens US Grants 100 Million Credit To Argentina to Build Economy | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/article-1-no-title.html | Article 1  No Title | Ell Aaron | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/bonn-likely-to-set-12month-service.html | BONN LIKELY TO SET 12MONTH SERVICE | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/books-of-the-times-pithiness-of-apt-commentary-her-epitomizing-of.html | Books of The Times Pithiness of Apt Commentary Her Epitomizing of Roosevelt | By Charles Poorethe New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/brazil-lukewarm-to-proposed-pact.html | BRAZIL LUKEWARM TO PROPOSED PACT | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/brinks-plotters-split-jury-told-okeefe-says-men-on-trial-disagreed.html | BRINKS PLOTTERS SPLIT JURY TOLD OKeefe Says Men on Trial Disagreed on Strategy Tells of Rehearsals Asks Precautions | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/burke-tourney-star-figures-in-both-ends-of-tie-at-65-in-team-golf.html | BURKE TOURNEY STAR Figures in Both Ends of Tie at 65 in Team Golf Play | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/camille-revival-to-open-tonight-colleen-dewhurst-will-star-in.html | CAMILLE REVIVAL TO OPEN TONIGHT Colleen Dewhurst Will Star in Cherry Lane Production Staged by Richardson West End Opening Chekhov Role Filled | By Louis Calta | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cape-routes-guardian-an-analysis-of-south-africas-increased.html | Cape Routes Guardian An Analysis of South Africas Increased Importance Because of the Suez Crisis | By Hanson W Baldwin | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/car-inspection-clinics-set.html | Car Inspection Clinics Set | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/charles-h-bennett-maker-of-air-rifles.html | CHARLES H BENNETT MAKER OF AIR RIFLES | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/constitution-day-celebrated-here-new-citizens-urged-to-take-part-in.html | CONSTITUTION DAY CELEBRATED HERE New Citizens Urged to Take Part in Politics at Wall Street Ceremonies | The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cordelia-creamer-engaged-to-marry.html | CORDELIA CREAMER ENGAGED TO MARRY | Special to The New York TimesJohn Haley | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/cuban-congress-opens-session.html | Cuban Congress Opens Session | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dios-bodyguard-is-sought-by-fbi-extremely-dangerous-man-wanted-as.html | DIOS BODYGUARD IS SOUGHT BY FBI Extremely Dangerous Man Wanted as Car Driver in the Blinding of Riesel | By Edward Ranzal | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/du-pont-aide-promoted-and-named-to-key-posts.html | Du Pont Aide Promoted And Named to Key Posts | Willard Stewart | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/dulles-departs-denies-us-seeks-boycott-of-suez-insists-canal-regime.html | DULLES DEPARTS DENIES US SEEKS BOYCOTT OF SUEZ Insists Canal Regime Must Recognize Rights Set Forth in Convention of 1888 FAVORS USERS CONTROL Will Try to Sell the Plan in LondonEisenhower Stresses Peaceful Aim Denies Half Billion Plan DULLES DEPARTS FOR SUEZ PARLEY | By Edwin L Dale Jr Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/educator-sworn-on-staten-island-mayor-and-other-officials-see-prof.html | EDUCATOR SWORN ON STATEN ISLAND Mayor and Other Officials See Prof Willig Installed as College President STRUGGLE IS RECALLED Borough Praised in 24Year Effort to Gain School Building Nearly Ready | By Kathleen McLaughlinthe New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/egypt-urges-un-watch-over-suez-says-user-group-operation-would.html | EGYPT URGES UN WATCH OVER SUEZ Says User Group Operation Would Violate Charter Egypt Asks UN to Watch Crisis For a Possible Charter Violation | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/egyptian-letter-to-un-security-council.html | Egyptian Letter to UN Security Council | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/eisenhower-is-told-gop-will-carry-the-farm-belt-2-farm-appearances.html | Eisenhower Is Told GOP Will Carry the Farm Belt 2 Farm Appearances Set Congress Represented EISENHOWER TOLD FARM BELT IS SAFE | By William M Blair Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/elserarthur.html | ElserArthur | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
|---|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/excerpts-from-gov-meyners-message-highways-flood-insurance-state-of.html | Excerpts From Gov Meyners Message HIGHWAYS FLOOD INSURANCE STATE OFFICE BUILDING OTHER NEEDS OF STATE | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/exislip-aide-dies-figure-in-inquiry-arthur-smith-resigned-post-sept.html | EXISLIP AIDE DIES FIGURE IN INQUIRY Arthur Smith Resigned Post Sept 5 During Study of Suffolk County Affairs Called Financial Wizard | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/fenlonknowles.html | FenlonKnowles | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/film-partnership-plans-3-projects-united-artists-and-fields.html | FILM PARTNERSHIP PLANS 3 PROJECTS United Artists and Fields Productions to Start With Anniversary Waltz | By Thomas M Pryor Special To the New York Times | | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/first-in-tokyo-school-son-of-1947-graduate-enters-american.html | FIRST IN TOKYO SCHOOL Son of 1947 Graduate Enters American Dependent System | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/flower-show-to-aid-greenwich-hospital.html | FLOWER SHOW TO AID GREENWICH HOSPITAL | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/ford-draws-assignment-of-clinching-pennant-for-yanks-white-sox.html | Ford Draws Assignment of Clinching Pennant for Yanks WHITE SOX OPPOSE BOMBERS TONIGHT Chicagoans Last Survivors in Race With Yanks Will Send Pierce to Mound Chicago Battles for Second Home Run Crown Safe | By John Drebinger Special To the New York Times | | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/frisch-to-quit-hospital-fordham-flash-due-home-today-ordered-to.html | FRISCH TO QUIT HOSPITAL Fordham Flash Due Home Today Ordered to Rest | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/fullscale-earth-satellite-model-is-shown-as-experts-see-success.html | FullScale Earth Satellite Model Is Shown as Experts See Success Weighs 21 Pounds Loaded | | The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/furillos-homer-in-10th-wins-54-fourbagger-swings-contest-to-dodgers.html | FURILLOS HOMER IN 10TH WINS 54 FourBagger Swings Contest to Dodgers After Redlegs Tie With 3 in Ninth Redlegs Get to Labine Erskine to Rescue Two Runs In First Zimmer Pronounced Fit | By Roscoe McGowen | | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/georgia-disciplines-antibias-teacher.html | GEORGIA DISCIPLINES ANTIBIAS TEACHER | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/gold-decree-is-issued-cuba-establishes-rules-calls-mining-a-public.html | GOLD DECREE IS ISSUED Cuba Establishes Rules Calls Mining a Public Utility | | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/greek-accuses-british-says-they-destroyed-trees-on-cyprusdenial.html | GREEK ACCUSES BRITISH Says They Destroyed Trees on CyprusDenial Made | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/greenwich-daily-sold-five-members-of-board-buy-paper-from-mrs.html | GREENWICH DAILY SOLD Five Members of Board Buy Paper From Mrs Sorsbie | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/henry-b-safford-surgeon-author-authority-on-gynecology-and.html | HENRY B SAFFORD SURGEON AUTHOR Authority on Gynecology and Obstetrics Is Dead at 72 Wrote Historical Novels | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/hurler-rates-degree-in-economics-for-bonus-he-received-but.html | Hurler Rates Degree in Economics for Bonus He Received But Drabowsky of Cubs Resumes His Study of Money Trinity Senior Plans to Rejoin Chicago for 1957 Season Bonus Figure Not Revealed Crowds No Bother Brooks Victory Predicted | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/india-bids-nasser-ease-suez-stand-krishna-menon-seeks-sign-of.html | INDIA BIDS NASSER EASE SUEZ STAND Krishna Menon Seeks Sign of Compromise to Prevent Complete Impasse Gloomy on Wests Plan Silent on Own Proposal Arab League Backs Egypt Egyptian Delay Explained Panama Backs Egypts Plan | By Osgood Caruthers Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/indonesian-aide-scored-on-soviet-most-parties-in-the-cabinet.html | INDONESIAN AIDE SCORED ON SOVIET Most Parties in the Cabinet Criticize Foreign Chief on Moscow Statement | By Robert Alden Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/international-minerals-slight-decrease-in-earnings-reported-for.html | INTERNATIONAL MINERALS Slight Decrease in Earnings Reported for Year to June 30 | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/is-dog-a-loyal-pet-or-a-weapon-master-denies-that-he-broke-sullivan.html | Is Dog a Loyal Pet or a Weapon Master Denies That He Broke Sullivan Law in Attack IS DOG A WEAPON COURT MUST RULE | By Jack Roththe New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/jamesfollett.html | JamesFollett | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/japanese-talks-face-new-delay-clarification-of-soviet-note-sought.html | JAPANESE TALKS FACE NEW DELAY Clarification of Soviet Note Sought Before Hatoyama Goes to Moscow Early Demands of Party Hatoyamas Formula | By Foster Hailey Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/javits-election-is-urged-by-heck-speaker-warns-on-influence-of.html | JAVITS ELECTION IS URGED BY HECK Speaker Warns on Influence of TammanySeminars for State Campaign End | By Douglas Dales | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/june-a-moyer-engaged-bryn-mawr-alumna-will-be-wed-to-david-g-thomas.html | JUNE A MOYER ENGAGED Bryn Mawr Alumna Will Be Wed to David G Thomas | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/kefauver-scores-farm-betrayal-charges-eisenhower-failed-to-keep.html | KEFAUVER SCORES FARM BETRAYAL Charges Eisenhower Failed to Keep Parity Pledge and Let Middlemen Profit Special Interests Charged | By Richard Amper Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/khrushchev-visit-due-yugoslavs-insist-soviet-leader-is-only-taking.html | KHRUSHCHEV VISIT DUE Yugoslavs Insist Soviet Leader Is Only Taking Vacation | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/lag-noted-in-growth-of-delaware-valley-region-is-warned-of-need-for.html | Lag Noted in Growth of Delaware Valley Region Is Warned of Need for Planning | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/letters-to-the-times-housing-report-examined-questions-raised-on.html | Letters to The Times Housing Report Examined Questions Raised on Displacements Size of New Units Size of Units Construction Versus Demolition Southern Negroes Praised Drafting of Cooper Recalled British View of Suez Plan Our Role in Proposed Association of Canal Users Criticized Increased HornBlowing Noted Javits Favored Friendliness of Russians Experiences Related in Meeting People on Recent Trip Courteous Reception Ground Swell of Revolution Raising Health Issue Criticized | STANLEY M ISAACSPERCIVAL E JACKSONJULIAN JACKCHRISTOPHER MEREDITHMICHAEL MINDLIN JrDOROTHEA JOSEPHHERMAN F REISSIGCHARLOTTE BRATEBUFORD SMITH CROSS | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/leukemia-study-opens-girl-19-is-the-first-patient-in-toledo.html | LEUKEMIA STUDY OPENS Girl 19 Is the First Patient in Toledo Research Project | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/little-will-retire-as-columbias-football-coach-move-effective-at.html | Little Will Retire as Columbias Football Coach MOVE EFFECTIVE AT END OF SEASON Littles Retirement for Age to Close 27Year Tenure as Coach at Columbia No Athletic Scholarships At Georgetown Six Seasons | By Howard M Tuckner | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/lord-ivor-churchill-57-patron-of-modern-art-a-noted-collector-dies.html | LORD IVOR CHURCHILL 57 Patron of Modern Art a Noted Collector Dies in London | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archiv es/meany-will-give-a-hearing-to-ila-on-fitness-to-join-bradley-will.html | MEANY WILL GIVE A HEARING TO ILA ON FITNESS TO JOIN Bradley Will Try to Convince Labor Head That Pier Union Is Cleansed Secretive Meeting Barred MEANY WILL GIVE A HEARING TO ILA Executive Council Informed Meeting Urged for Months | By Jacques Nevard | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/milwaukee-rallies-to-score-41-after-bowing-72-to-antonelli-spahn.html | Milwaukee Rallies to Score 41 After Bowing 72 to Antonelli Spahn Gains 201st Victory in FinaleGiants Mays Hits No 34 in Opener Johnny In Spoiler Role Braves Even Score Sarni Hits to Center Antonellis Homer Protested | By Louis Effrat | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/missile-paying-2560-wins-babylon-handicap-at-belmont-park-anderson.html | Missile Paying 2560 Wins Babylon Handicap at Belmont Park ANDERSON SCORES WITH MORRIS COLT He Pilots Missile to Victory Mister Jive Is Second and Thin Ice Third Elected to Jockey Club Injured Trainer Back | By Joseph C Nichols | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/morningside-landmark-lou-little-fosters-graduate-study-wrote-to-men.html | Morningside Landmark Lou Little Fosters Graduate Study Wrote to Men in Service | The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/moses-charging-time-wasted-demands-assurance-on-seaway.html | Moses Charging Time Wasted Demands Assurance on Seaway | By Clayton Knowles | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/negroes-barred-at-clay-school-principal-in-kentucky-reads-boards.html | NEGROES BARRED AT CLAY SCHOOL Principal in Kentucky Reads Boards Ruling to Parents Troops to Stay On Tank Battalion Relieved Few Whites Enter NEGROES BARRED AT CLAY SCHOOL Negroes Put off Bid 2 Negroes Apply at Alabama | By Benjamin Fine Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/nehru-reassured-by-the-president-eisenhower-and-eden-send-notes.html | NEHRU REASSURED BY THE PRESIDENT Eisenhower and Eden Send Notes Saying They Seek Peaceful Suez Solution Eden Stresses Peace | By Am Rosenthal Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/new-school-code-still-unsettled-hearing-on-revised-plan-for.html | NEW SCHOOL CODE STILL UNSETTLED Hearing on Revised Plan for Spiritual Teaching Shows Many Still Oppose It Plea by Catholic Lawyer | By Gene Currivan | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/oxford-plans-exchange-with-moscow-university.html | Oxford Plans Exchange With Moscow University | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/parkers-sloop-victor-on-sound-first-finisher-in-harrison-island-yc.html | PARKERS SLOOP VICTOR ON SOUND First Finisher in Harrison Island YC Event Holds Margin on Handicap | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pat-lesser-jane-nelson-advance-as-womens-national-golf-begins.html | Pat Lesser Jane Nelson Advance as Womens National Golf Begins DEFENDER SCORES 6AND5 TRIUMPH Miss Lesser Defeats Miss Carroll in US Amateur Mrs Cudone Gains An Uphill Struggle Mrs Cudone Rallies | By Lincoln A Werden Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/pinnell-explains-weinberger-case-says-new-york-newspaper-refused.html | PINNELL EXPLAINS WEINBERGER CASE Says New York Newspaper Refused Police Request to Delay Kidnapping Story To Seek Change of Venue Civilian Crowds Cited The Daily News Replies | By Byron Porterfield Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/poland-rebuffed-on-loan-from-us-warsaw-said-to-have-asked-50000000.html | POLAND REBUFFED ON LOAN FROM US Warsaw Said to Have Asked 50000000 to Help Solve Economic Difficulties Amount Was Not Stated | By Sydney Gruson Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/prof-harry-l-hollingworth-dies-at-76-headed-barnard-psychology.html | Prof Harry L Hollingworth Dies at 76 Headed Barnard Psychology Department | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/report-on-spainii-a-review-of-nations-rising-economy-and-part.html | Report on SpainII A Review of Nations Rising Economy And Part Played by US Assistance US Aid a Factor Program Deflationary | By Herbert L Matthewsus Air Force | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/rise-in-hearing-loss-claimed-in-industry.html | RISE IN HEARING LOSS CLAIMED IN INDUSTRY | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/scientists-rate-food-additives-150-of-400-used-have-not-been.html | SCIENTISTS RATE FOOD ADDITIVES 150 of 400 Used Have Not Been Adequately Tested Federal Official Says Testing Stressed 25 Years for Study | By William L Laurence Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/seaway-officials-see-slow-growth-warn-against-overoptimism-on.html | SEAWAY OFFICIALS SEE SLOW GROWTH Warn Against Overoptimism on Volume of Traffic Port Needs Cited Tonnage Estimates High International Project Sees Lakes Not Ready | By George Horne Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/selfaid-is-urged-in-hospital-care-federal-expert-proposes-policy-of.html | SELFAID IS URGED IN HOSPITAL CARE Federal Expert Proposes Policy of Having Patients Share Details if Able Sponsors of Law Are Cited | By Emma Harrison Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/senior-at-smith-is-future-bride-molly-rulonmiller-fiancee-of-gordon.html | SENIOR AT SMITH IS FUTURE BRIDE Molly RulonMiller Fiancee of Gordon B Fowler a Student at Princeton | Sarony | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/smyth-scores-us-on-atom-program-says-much-talk-but-little-action.html | SMYTH SCORES US ON ATOM PROGRAM Says Much Talk but Little Action Hurts Peace Plan SMYTH SCORES US ON ATOM PROGRAM | Lewellyo | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soil-bank-assailed-southerners-charge-deal-favors-the-midwest.html | SOIL BANK ASSAILED Southerners Charge Deal Favors the Midwest | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/songwriters-hit-broadcast-group-house-subcommittee-hears-criticism.html | SONGWRITERS HIT BROADCAST GROUP House Subcommittee Hears Criticism of Policies of ASCAP Rival Radio Airings Held Vital Writers Hold Interview | By Richard F Shepard | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/south-africa-prepares-to-handle-extra-ships.html | South Africa Prepares To Handle Extra Ships | Special to the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soviet-athlete-still-in-london.html | Soviet Athlete Still in London | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soviet-spurs-plea-to-left-parties-russianbuilt-planes-fly-in.html | SOVIET SPURS PLEA TO LEFT PARTIES RussianBuilt Planes Fly in Egyptian Air Show | By Welles Hangen Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/soybeans-climb-4-to-5-cents-all-wheat-and-rye-prices-hit-new-highs.html | SOYBEANS CLIMB 4 TO 5 CENTS All Wheat and Rye Prices Hit New Highs for the Crop in Active Trading Buying Light on Suez Crisis | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sports-of-the-times-rookie-of-the-year-accurate-appraisal-not.html | Sports Of The Times Rookie of the Year Accurate Appraisal Not Nervous Strong Man | By Arthur Daley | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stanley-wins-test-virginia-legislators-vote-to-bar-integration.html | STANLEY WINS TEST Virginia Legislators Vote to Bar Integration Funds | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-plan-spurs-college-for-all-allen-tells-aim-for-2year-courses.html | STATE PLAN SPURS COLLEGE FOR ALL Allen Tells Aim for 2Year Courses Available Almost as Easily as High School Inkling of the Program Details of Study Projects | By Leonard Buder Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/state-rights-party-on-virginia-ballot.html | STATE RIGHTS PARTY ON VIRGINIA BALLOT | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/steel-union-aims-at-shorter-week-mcdonald-charts-longterm-goals.html | STEEL UNION AIMS AT SHORTER WEEK McDonald Charts LongTerm Goals Based on Sharing Wealth of Industry Peoples Capitalism Clash of Views | By Ah Raskin Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/stevenson-holds-hiss-was-guilty-disputes-truman-says-52-view-is.html | STEVENSON HOLDS HISS WAS GUILTY DISPUTES TRUMAN Says 52 View Is Unchanged and Bids President Reject NixonHall Low Road NOMINEE IS CONFIDENT Expects to Carry South He Tells ReportersRefuses Comment on Suez Issue Expects to Carry South STEVENSON HOLDS HISS WAS GUILTY Cites 1952 Stand on Hiss Says Truman Helps | By Wh Lawrence Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/sugar-beet-industry-puts-hope-in-new-new-seed-first-planting-crop-of.html | Sugar Beet Industry Puts Hope in New New Seed First Planting Crop of Monogerm Type Being HarvestedRevolutionary Change in Farming Expected NEW SEED READY FOR SUGAR BEETS Tests Took Years | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/swiss-disturbed-by-us-atom-pact-some-fear-secret-protocol-will.html | SWISS DISTURBED BY US ATOM PACT Some Fear Secret Protocol Will Impinge on Nations Historic Neutrality Security Being Discussed | By Michael L Hoffman Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/swiss-may-enter-tarifftrade-unit.html | SWISS MAY ENTER TARIFFTRADE UNIT | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/syria-frees-2-seized-in-israel.html | Syria Frees 2 Seized in Israel | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tax-evasion-admitted-former-dock-boss-changes-his-plea-before-trial.html | TAX EVASION ADMITTED Former Dock Boss Changes His Plea Before Trial | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tests-due-in-fall-on-moon-rocket-us-to-begin-firing-probably-in.html | TESTS DUE IN FALL ON MOON ROCKET US to Begin Firing Probably in November of Parts of Vehicle for Satellite DATA DISCLOSED IN ROME Top of 3Stage Missile to Be Sent AloftTrials to Follow on All Propulsive Sections Description of Vehicle No Guiding Fins | By John Hillaby Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tone-uncertain-on-london-board-traders-mark-time-pending.html | TONE UNCERTAIN ON LONDON BOARD Traders Mark Time Pending Clarification on Suez Oil Shares Are Firm | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/treasury-bill-rate-at-new-23year-high.html | TREASURY BILL RATE AT NEW 23YEAR HIGH | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/truant-notices-served-on-parents-in-elizabeth.html | Truant Notices Served On Parents in Elizabeth | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/turnpike-is-dedicated-with-indiana-ceremony.html | Turnpike Is Dedicated With Indiana Ceremony | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/tv-new-haven-refugee-even-that-tryout-city-would-find-lord-dont.html | TV New Haven Refugee Even That TryOut City Would Find Lord Dont Play Favorites Poor Show | By Jack Gould | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/violence-erupts-at-jakarta-trial.html | VIOLENCE ERUPTS AT JAKARTA TRIAL | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/water-plan-set-in-westchester-threatened-shortage-to-be-averted-by.html | WATER PLAN SET IN WESTCHESTER Threatened Shortage to Be Averted by Cutting Algae in the Croton Chain Sluice Gates Opened | Special to The New York Times | RE0000214615 | 1984-10-04 | B00000611427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/winter-nuptials-for-celia-larson-wisconsin-alumna-engaged-to-david.html | WINTER NUPTIALS FOR CELIA LARSON Wisconsin Alumna Engaged to David S Ruder Student at Law School There | Robert L Hill | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/wood-field-and-stream-game-wardens-survey-clarifies-season.html | Wood Field and Stream Game Wardens Survey Clarifies Season Prospects in Massachusetts Hunting | By John W Randolph Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/wool-auction-brisk-competition-wide-prices-firm-at-sales-in.html | WOOL AUCTION BRISK Competition Wide Prices Firm at Sales in Melbourne | Special to the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-18 | https://www.nytimes.com/1956/09/18/archives/yale-three-deep-at-gridiron-posts-olivar-calls-his-first-team.html | YALE THREE DEEP AT GRIDIRON POSTS Olivar Calls His First Team Exceptionally Good30 Letter Men on Squad McGill and Ward Back Three Other Obstacles Powerful Linebackers | By Allison Danzig Special To the New York Times | RE0000214615 | 1984-10-04 | B00000611427 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/15-rise-sought-in-freight-rates-eastern-and-western-roads-agree-on.html | 15 RISE SOUGHT IN FREIGHT RATES Eastern and Western Roads Agree on Joint Petition Southern Lines Abstain ICC INQUIRY PROPOSED Lesser Increases Indicated on Coal and Farm Items Tariffs Went Up March 7 Exceptions Listed | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/15600-cars-ordered-hertz-system-will-spend-33000000-on-fleet.html | 15600 CARS ORDERED Hertz System Will Spend 33000000 on Fleet | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/2-israeli-soldiers-shot-one-of-them-critically-hurt-jordanians.html | 2 ISRAELI SOLDIERS SHOT One of Them Critically Hurt Jordanians Blamed | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/61-algerian-rebels-die-french-troops-report-total-in-three.html | 61 ALGERIAN REBELS DIE French Troops Report Total in Three Engagements | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/a-picture-report-on-outer-mongolia-an-ancient-way-of-life-resists.html | A Picture Report on Outer Mongolia An Ancient Way of Life Resists New Customs | Photographs by Jack Raymond | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/about-art-and-artists-first-museum-show-of-the-season-offers.html | About Art and Artists First Museum Show of the Season Offers Sculpture and Painting of Roszak | By Howard Devree | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/about-new-york-brooklyn-shipyard-worker-gets-his-dream-house-a.html | About New York Brooklyn Shipyard Worker Gets His Dream House a 300YearOld Landmark | Ey EDITH EVANS ASBURY | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/arabs-and-asians-bid-egypt-go-slow-put-pressure-on-nasser-for.html | ARABS AND ASIANS BID EGYPT GO SLOW Put Pressure on Nasser for Moderate Stand in the Suez Dispute Another Approach Wanted Indias Stake in Canal | By Osgood Caruthers Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/argentina-upset-by-armys-unrest-rumors-of-plots-continue-as-regime.html | ARGENTINA UPSET BY ARMYS UNREST Rumors of Plots Continue as Regime Democratizes the Military Forces Determination Shown Many Officers Demoted | By Edward A Morrow Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/average-boy-roots-for-yankees.html | Average Boy Roots for Yankees | The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/big-rise-expected-in-canadian-output.html | BIG RISE EXPECTED IN CANADIAN OUTPUT | Special to the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/blessbull-defeats-alibhai-lashes-in-feature-at-blemont-anderson.html | Blessbull Defeats Alibhai Lashes in Feature at Blemont ANDERSON SCORES WITH SIMS RACER Blessbull Regains Lead From Alibhai Lashes in Stretch and Wins by 2 Lengths Advantage Is ShortLived Secret Session Wins | By Joseph C Nichols | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/bombers-victory-illtimed-one-for-scheduled-traincatching-televised.html | Bombers Victory IllTimed One For Scheduled TrainCatching Televised Celebration Scene Gets Cat Signal From Transportation Head | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/books-of-the-times-first-of-twovolume-work-quarrel-related-in.html | Books of The Times First of TwoVolume Work Quarrel Related in Detail | By Orville Prescott | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/british-set-march-6-as-date-of-freedom-for-the-gold-coast-gold.html | British Set March 6 As Date of Freedom For the Gold Coast GOLD COAST GETS DATE OF FREEDOM Pledge Is Welcomed | By Thomas P Ronan Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cairo-acts-to-cut-trade-with-west-virtual-boycott-and-turning.html | CAIRO ACTS TO CUT TRADE WITH WEST Virtual Boycott and Turning Toward East Are Reaction to Economic Squeeze CAIRO ACTS TO CUT TRADE WITH WEST Mission to Czechoslovakia Nasser Reported Hopeful | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/canada-invites-reds-satellite-envoys-will-inspect-atomic-energy.html | CANADA INVITES REDS Satellite Envoys Will Inspect Atomic Energy Plant | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/canadian-seeway-agency-signs-contracts-totaling-156-millions.html | Canadian Seeway Agency Signs Contracts Totaling 156 Millions Spokesman Says Blasting and Dredging Are on Schedule and Country Will Meet 59 DeadlineCost Rising Canadian Share Heavier | By George Horne Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/cards-score-65-on-boyers-drive-tworun-homer-off-erskine-in-ninth.html | CARDS SCORE 65 ON BOYERS DRIVE TwoRun Homer Off Erskine in Ninth Beats Dodgers Musial Hits No 25 Hodges Clouts No 28 Wehmeier Takes Mound Musials 350th Homer | By Roscoe McGowen | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/charles-coster-exrent-chief-68-former-head-of-temporary-city-board.html | CHARLES COSTER EXRENT CHIEF 68 Former Head of Temporary City Board DiesWas Law Professor at St Johns | The New York Times 1949 | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/child-to-mrs-sp-ginder-jr.html | Child to Mrs SP Ginder Jr | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/children-give-city-statue-of-andersen-bought-by-pennies.html | Children Give City Statue of Andersen Bought by Pennies StoryTellers Statue Has Huge Lap for Children | The New York Times by Arthur Brower | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/college-rooms-teach-first-decorating-lessons-dormitories-are-no.html | College Rooms Teach First Decorating Lessons Dormitories Are No Longer the Dismal Cells of Yore For Married Students | By Faith Corriganthe New York Times Studio BY ALFRED WEGENER | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/crowley-greiner-share-golf-lead-2underpar71s-set-pace-in.html | CROWLEY GREINER SHARE GOLF LEAD 2UnderPar 71s Set Pace in Metropolitan Open3 in Deadlock at 72 Frank Vileno in Trio Greiner Takes 23 Putts | By William J Briordy Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/disk-jockey-marathon-2-princeton-men-on-air-for-100-hours-in-radio.html | DISK JOCKEY MARATHON 2 Princeton Men on Air for 100 Hours in Radio Stunt | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/display-proves-fashion-speaks-in-one-tongue.html | Display Proves Fashion Speaks In One Tongue | By Phyllis Lee Levin | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/dulles-to-press-15-states-to-join-suez-user-group-works-hard-on-eve.html | DULLES TO PRESS 15 STATES TO JOIN SUEZ USER GROUP Works Hard on Eve of Talks in London to Overcome Opposition to His Plan 2 NATIONS MAY REFUSE Pakistan and Spain Likely to Reject Idea in Favor of Parley With Nasser Plan Defined as Test DULLES WILL URGE SUPPORT FOR PLAN Three Topics Are on Agenda Insurance Rates Listed | BY Harold Callender Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/educational-aide-named-by-jewish-appeal-unit.html | Educational Aide Named By Jewish Appeal Unit | The New York Times Studio | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/egypt-says-she-has-pilots-to-move-all-canal-traffic-suez-chief.html | Egypt Says She Has Pilots To Move All Canal Traffic Suez Chief Asserts the Crisis Is Over Waterway Operating Normally but Flow Is Slightly Below Average PILOT CRISIS OVER CANAL CHIEF SAYE Coordination Called the Problem French Deny Egyptian Charge ExPilot Fears Chaos | By Sam Pope Brewver Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/eisenhower-asks-truth-campaign-in-party-kickoff-counsels-nixon-and.html | EISENHOWER ASKS TRUTH CAMPAIGN IN PARTY KICKOFF Counsels Nixon and Others at Airport Breakfast as They Start Tours CITES GOP RECORD Vice President Says Party Has Something Better to Offer Than Abuse Sees Economic Gains President Asks Truth Campaign As He Speeds Nixon on His Tour | By Wh Lawrence Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/eisenhower-plans-2day-iowa-tour-to-visit-state-tomorrow-and.html | EISENHOWER PLANS 2DAY IOWA TOUR To Visit State Tomorrow and FridayGives Initial RadioTV Talk Tonight | By Russell Baker Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/ellender-disavows-gibe-at-south-korea.html | ELLENDER DISAVOWS GIBE AT SOUTH KOREA | Special To The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/faisal-goes-on-cruise-rumor-is-he-will-meet-with-king-of-saudi.html | FAISAL GOES ON CRUISE Rumor Is He Will Meet With King of Saudi Arabia | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/food-philippe-of-the-waldorf-oscars-successor-soon-to-round-out.html | Food Philippe of the Waldorf Oscars Successor Soon to Round Out QuarterCentury at Hotel He Tells How 7Course Menu Hay Been Cut to 4 in Ten Years Changes in Food Service | BY June Owen | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gay-humphrey-mount-holyoke-alumna-is-affianced-to-konarad-henry.html | Gay Humphrey Mount Holyoke Alumna Is Affianced to Konarad Henry Matthaei | Special to The New York TimesBradford Bachrach | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/giants-vanquish-cubs-after-rush-triumphs-with-4hitter-chicago-wins.html | Giants Vanquish Cubs After Rush Triumphs With 4Hitter CHICAGO WINS 42 BEFORE 82 DEFEAT Brandt Drives in Five Giant Tallies in Second Contest With Four Hits in Row Thompson Hits Homer Average Raised to 300 | By Gordon S White Jr | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/give-em-heaven-a-look-at-the-republican-strategy-aimed-at-a.html | Give Em Heaven A Look at the Republican Strategy Aimed at a HighLevel Campaign Early Risers The General Commands | By James Reston Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/gop-delays-sale-of-indian-ground-seaton-move-aims-to-save-scalp-of.html | GOP DELAYS SALE OF INDIAN GROUND Seaton Move Aims to Save Scalp of Representative Scrivner of Kansas WYANDOTTES SEEK BIDS Chief Offers Cemetery in City as Business Site but US Plans a Referendum Plot Worth 1500000 Didnt Know It Was Loaded | By John D Morris Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/grains-soybeans-react-from-rise-most-futures-ease-back-denial-of.html | GRAINS SOYBEANS REACT FROM RISE Most Futures Ease Back Denial of Oil Support Plan Depresses Soybeans | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/highlevel-drive-pledged-by-nixon-he-dismisses-the-hiss-case-as.html | HIGHLEVEL DRIVE PLEDGED BY NIXON He Dismisses the Hiss Case as IssueGives Talks in Indiana and California Cautions Democrats HIGHLEVEL DRIVE PLEDGED BY NIXON | By William M Blair Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/hotel-manager-named.html | Hotel Manager Named | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/india-widens-area-aid-creates-a-ministry-to-develop-community.html | INDIA WIDENS AREA AID Creates a Ministry to Develop Community Projects | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/insurance-chairman-to-head-heart-fund.html | Insurance Chairman To Head Heart Fund | Fabian Bachrach | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/integration-curb-gains-in-virginia.html | INTEGRATION CURB GAINS IN VIRGINIA | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/jersey-legislature-chided-on-gas-tax.html | JERSEY LEGISLATURE CHIDED ON GAS TAX | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/jet-ace-exceeds-90000-feet-sets-new-record-in-bell-rocket.html | Jet Ace Exceeds 90000 Feet Sets New Record in Bell Rocket | By Richard Witkin | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/juliana-chides-us-on-air-pact-in-speech-from-the-throne-she-cites.html | JULIANA CHIDES US ON AIR PACT In Speech From the Throne She Cites Disappointment of Dutch Over Parleys | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/kefauver-scores-brownell-anew-accuses-attorney-general-of.html | KEFAUVER SCORES BROWNELL ANEW Accuses Attorney General of Misleading Statements on the DixonYates Case Provoked by Brownell | By Richard Amper Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/lawyer-is-fiance-of-dr-anne-wight-asa-e-phillips-jr-partner-in.html | LAWYER IS FIANCE OF DR ANNE WIGHT Asa E Phillips Jr Partner in Boston Firm Will Marry Physician on Nov 18 | Special to The New York TimesBradford Bachrach | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/lectures-at-cornell-set.html | Lectures at Cornell Set | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/letters-to-the-times-to-pay-suez-creditors-underwriting-of-loan-to.html | Letters to The Times To Pay Suez Creditors Underwriting of Loan to Egypt by International Group Proposed War in Egypt Feared Peace Possibilities Seen Checking Labor Racketeers Denial of Free Speech to Members Charged Investigation Asked Senator Lehman Praised Action on Javits Opposed Congressional Subcommittee Said to Have Exceeded Rights Tax Loss Through Rent Control Eisenhower Criticized | SAMUEL KRAMERMARION HARTLEOPOLD KOHRWILLIAM M CALDWELLHOWARD D McGEORGEABBOTT GOULDLYLE T ALVERSONHM BIEMILLER | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/li-reporters-organize-police-and-county-news-men-in-nassau-form.html | LI REPORTERS ORGANIZE Police and County News Men in Nassau Form Group | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/londons-market-in-quiet-session-traders-await-todays-talk-by.html | LONDONS MARKET IN QUIET SESSION Traders Await Todays Talk by Chancellor on Effects of Suez on Economy | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/major-barbara-finds-a-theatre-shaw-play-will-settle-down-at-the.html | MAJOR BARBARA FINDS A THEATRE Shaw Play Will Settle Down at the Morosco on Nov 19 After a Stay at Beck Guild List Five shows | By Sam Zolotow | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/maritime-areas-plan-joint-help-canadian-and-new-england-coastal.html | MARITIME AREAS PLAN JOINT HELP Canadian and New England Coastal Regions Find Similar Problems | By John H Fenton Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/marthur-sees-armys-workout-general-speaks-to-football.html | MARTHUR SEES ARMYS WORKOUT General Speaks to Football playersColumbia Back From Training Site | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/meany-hits-gop-at-union-session-mitchell-also-addresses-steel-unit.html | MEANY HITS GOP AT UNION SESSION Mitchell Also Addresses Steel Unit Convention Hails Labors Gains Avoids Direct Plea | By Ah Raskin Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/melish-wins-fight-for-church-post-referee-rules-vestry-quorum-was.html | MELISH WINS FIGHT FOR CHURCH POST Referee Rules Vestry Quorum Was Not Present to Elect Sidenor in Brooklyn Controversy Is Reviewed Appeal Is Planned | By James P McCaffrey | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/menzies-sounds-warning-to-egypt-back-home-he-says-cairos-stand.html | MENZIES SOUNDS WARNING TO EGYPT Back Home He Says Cairos Stand Could Cause Open Season for Dictators | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/milwaukee-tops-pirates-6-to-4-to-trail-brooklyn-by-one-point-braves.html | Milwaukee Tops Pirates 6 to 4 To Trail Brooklyn by One Point Braves Triumph With 2Run 8th After Dissipating 30 Lead at Pittsburgh Groat Cheated of Triple Braves Take Early Lead | By Joseph M Sheehan Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mining-executive-joins-board-of-canadian-bank.html | Mining Executive Joins Board of Canadian Bank | US Army | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-alice-drucker-prospective-bride.html | MISS ALICE DRUCKER PROSPECTIVE BRIDE | Special to The New York TimesHowardRoberts | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-cosgriff-married-alumna-of-trinity-is-bride-of-quentin-james.html | MISS COSGRIFF MARRIED Alumna of Trinity Is Bride of Quentin James Kennedy | Special to the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-mlennan-engaged-fiancee-of-heard-baumeister-graduate-of.html | MISS MLENNAN ENGAGED Fiancee of Heard Baumeister Graduate of Columbia | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/miss-penny-baldwin-fiancee-of-officer.html | MISS PENNY BALDWIN FIANCEE OF OFFICER | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/morrisancorcoran.html | MorrisanCorcoran | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mrs-brady-leads-in-wheeler-golf-scarsdale-player-gets-82-at-old.html | MRS BRADY LEADS IN WHEELER GOLF Scarsdale Player Gets 82 at Old OaksMrs Francis Second With 83 | By Maureen Orcutt Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/mrs-tracy-cards-a-75-score-enables-her-team-to-take-garden-state.html | MRS TRACY CARDS A 75 Score Enables Her Team to Take Garden State Golf | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/nancy-bmdaniel-is-married-here-wed-in-the-chapel-of-brick.html | NANCY BMDANIEL IS MARRIED HERE Wed in the Chapel of Brick Presbyterian to Pfc John Barden of the Army | Ira L Hill | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-dean-at-bucknell.html | New Dean at Bucknell | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-diebold-director-an-investment-banker.html | New Diebold Director An Investment Banker | The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-paris-aide-in-un-presents-credentials.html | New Paris Aide in UN Presents Credentials | Special to The New York TimesThe New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/new-school-plan-in-5-cities-backed-state-superintendents-would-let.html | NEW SCHOOL PLAN IN 5 CITIES BACKED State Superintendents Would Let Them Make Systems Fiscally Independent | By Leonard Buder Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/noel-field-is-hopeful-he-can-return-to-us.html | Noel Field Is Hopeful He Can Return to US | European | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/ohio-oil-obtains-grant-guatemala-awards-drilling-concession-in-vast.html | OHIO OIL OBTAINS GRANT Guatemala Awards Drilling Concession in Vast Area | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/oil-lack-is-seen-despite-us-aid-western-europe-would-feel-stoppage.html | OIL LACK IS SEEN DESPITE US AID Western Europe Would Feel Stoppage in Middle East Washington Predicts Aid Figures Are Nebulous | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/okeefe-details-brinks-robbery-implicates-8-defendants-as-he-tells.html | OKEEFE DETAILS BRINKS ROBBERY Implicates 8 Defendants as He Tells of Plans Entry and Carrying Off Loot | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/on-the-steppes-of-outer-mongolianomads-still.html | On the Steppes of Outer MongoliaNomads Still | The New York Times by Jack Raymond  1956 the New York Times Company | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/oneinch-pistol-is-not-a-firearm-dancer-cleared-on-sullivan.html | ONEINCH PISTOL IS NOT A FIREARM Dancer Cleared on Sullivan LawPoliceman Says Blast Downed Him | By Jack Roth | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/peiping-minister-terms-air-force-no-longer-weak-defense-head.html | PEIPING MINISTER TERMS AIR FORCE NO LONGER WEAK Defense Head Asserts China Is Ready Against Attack but Plans No Aggression Disavows Aggressive Aim CHINAS AIR FORCE GAINS REDS HEAR Soviet Stresses China Ties | By William J Jorden Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/potato-growers-insist-on-2.html | Potato Growers Insist on 2 | Special to The New York Time | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/reentry-of-ila-is-urged-on-union-citizens-port-body-favors.html | REENTRY OF ILA IS URGED ON UNION Citizens Port Body Favors Admittance of Orphaned Unit to Parent Group ANASTASIA AGAINST STRIKE Union Chief Urges Dock Men at Army Base to Stay on Job | By Jacques Nevard | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/report-on-spainiii-a-discussion-of-changing-character-of-nations.html | Report on SpainIII A Discussion of Changing Character Of Nations Dominant Catholic Church Church Is Changing Younger Priests Cited | By Herbert L Matthewsthe New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/sailing-races-put-off-two-tests-scheduled-today-in-canadaus-6meter.html | SAILING RACES PUT OFF Two Tests Scheduled Today in CanadaUS 6Meter Series | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/sara-chancellor-is-a-future-bride-bennington-alumna-engaged-to.html | SARA CHANCELLOR IS A FUTURE BRIDE Bennington Alumna Engaged to Daniel L Lynch Cellist With Dallas Symphony | Special to The New York TimesRembrandt | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/scientist-is-honored-for-bulb-improvement.html | Scientist Is Honored For Bulb Improvement | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/socialists-favor-talks-support-tokyo-effort-to-renew-parley-with.html | SOCIALISTS FAVOR TALKS Support Tokyo Effort to Renew Parley With Moscow | Special to the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/sophomore-backs-likely-to-aid-brown-eleven-bruins-coach-says-his.html | Sophomore Backs Likely to Aid Brown Eleven Bruins Coach Says His Young Players Have Potential Columbia Poses Problem Backs Lack Experience Lapinski Among Backs | By Allison Danzig Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/soviet-harassing-of-japanese-rises-fishing-boats-seized-and.html | SOVIET HARASSING OF JAPANESE RISES Fishing Boats Seized and Captains JailedCrews Queried About Defenses | By Robert Trumbull Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/sports-of-the-times-little-meditation-abrupt-reversal-no-mutiny-in.html | Sports of The Times Little Meditation Abrupt Reversal No Mutiny in Sight Wrong Direction | By Arthur Daley | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/stark-is-greeted-by-political-quiz-is-questioned-on-plans-if-he.html | STARK IS GREETED BY POLITICAL QUIZ Is Questioned on Plans if He Becomes MayorReturns With Wife From Abroad | By Douglas Dalesthe New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/state-soviet-join-in-heart-studies.html | STATE SOVIET JOIN IN HEART STUDIES | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archiv es/stevenson-prepares-for-10state-trip-appeals-for-funds-stevenson.html | Stevenson Prepares For 10State Trip Appeals for Funds Stevenson Prepares for His Trip Through South and the Midwest | By Harrison E Salisbury Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |

| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/story-of-orphans-will-be-televised.html | STORY OF ORPHANS WILL BE TELEVISED | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
|---|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/sturgis-schools-will-ban-negroes-county-board-acts-against-8-who.html | STURGIS SCHOOLS WILL BAN NEGROES County Board Acts Against 8 Who Are Attending Classes Boycott Spreading STURGIS SCHOOLS WILL BAN NEGROES | By Benjamin Fine Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/text-of-remarks-by-eisenhower-nixon.html | Text of Remarks by Eisenhower Nixon | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-ballet-a-114yearodd-classic-royal-danish-troupe-presents-napoli.html | The Ballet A 114YearOdd Classic Royal Danish Troupe Presents Napoli Pure Theatricai Corn but Heartwarming | By John Martin | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-girls-grow-tall-in-brooklyn.html | The Girls Grow Tall in Brooklyn | BY Geraldine Sheehan | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/the-news-disputed-by-li-police-again.html | THE NEWS DISPUTED BY LI POLICE AGAIN | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/theatre-new-camille-colleen-dewhurst-is-star-of-revival.html | Theatre New Camille Colleen Dewhurst Is Star of Revival | By Brooks Atkinson | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/thruway-called-a-model-project-meets-all-federal-standards-unlike.html | THRUWAY CALLED A MODEL PROJECT Meets All Federal Standards Unlike Most Expressways Official Tells AAA Funds Discussed | By Bert Pierce Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/todd-seeks-stay-in-movie-seizure-asks-court-to-bar-taking-of-around.html | TODD SEEKS STAY IN MOVIE SEIZURE Asks Court to Bar Taking of Around the World Prints by Los Angeles County | By Thomas M Pryor Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/toledo-zoo-drops-shakespeare-fete.html | TOLEDO ZOO DROPS SHAKESPEARE FETE | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/tunisia-asks-paris-to-shun-suez-war.html | TUNISIA ASKS PARIS TO SHUN SUEZ WAR | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/tv-thirtyminute-plug-noahs-ark-jack-webbs-new-series-runs-aground.html | TV ThirtyMinute Plug Noahs Ark Jack Webbs New Series Runs Aground on Talk About Future | By Jack Gould | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/us-developing-4-new-missiles-three-gould-be-delivered-to-any.html | US DEVELOPING 4 NEW MISSILES Three Gould Be Delivered to Any Continent Murphree Tells Chemical Society | By William L Laurence Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/us-pays-500000-to-un.html | US Pays 500000 to UN | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/vincent-astor-plans-skyscraper-in-park-ave-to-cost-75-millions.html | Vincent Astor Plans Skyscraper In Park Ave to Cost 75 Millions ASTOR WILL BUILD NEW SKYSCRAPER | By John P Callahan | RE0000214619 | 1984-10-04 | B00000612764 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/white-sox-pierce-bows-in-11th-32-mantles-pennantwinning-homer.html | WHITE SOX PIERCE BOWS IN 11TH 32 Mantles PennantWinning Homer Enables Ford of Yanks to Win No 19 Grim Fans Rivera Indians Are Second | By John Drebinger Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/with-smith-and-pat-lesser-gain-in-womens-national-golf-michigan.html | With Smith and Pat Lesser Gain in Womens National Golf MICHIGAN PLAYER TRIUMPHS ON 19TH Miss Smith Sets Back Mrs FlippinMisses Quast Miss Smith Cards Two 6s Miss Quast Triumphs | By Lincoln A Werden Special To the New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/wood-field-and-stream-parents-invited-to-accompany-children-to.html | Wood Field and Stream Parents Invited to Accompany Children to Classes on Safety for Hunters | By John W Randolph | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/yale-drama-aide-named.html | Yale Drama Aide Named | Special to The New York Times | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-19 | https://www.nytimes.com/1956/09/19/archives/zirato-is-named-by-philharmonic-comanager-to-get-judsons-post-with.html | ZIRATO IS NAMED BY PHILHARMONIC CoManager to Get Judsons Post With a New Title Judd Becomes Assistant Deficits Compared Was Toscaninis Agent | By Harold C Schonberg | RE0000214619 | 1984-10-04 | B00000612764 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/15-and-no-apology-a-review-of-the-railroads-argument-for-still.html | 15 and No Apology A Review of the Railroads Argument For Still Another Rise in Freight Rates Looking Ahead and Up 5 Per Cent for Them Southerners Balk | By Robert E Bedingfield | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/3-germans-off-to-cairo.html | 3 Germans Off to Cairo | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/5-adrift-at-sea-rescued.html | 5 Adrift at Sea Rescued | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/5-nations-oppose-boycott-of-suez-small-seafaring-lands-fear-damage.html | 5 NATIONS OPPOSE BOYCOTT OF SUEZ Small Seafaring Lands Fear Damage to Own Economy if Plan Is Adopted Details of Plan Given | By Kennett Love Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/8-negroes-ousted-at-sturgis-school-kentucky-ruling-bars-them.html | 8 NEGROES OUSTED AT STURGIS SCHOOL Kentucky Ruling Bars Them Washington Integration Held to Be Too Rapid 8 NEGROES OUSTED AT STURGIS SCHOOL Crowd of 350 Gathers | By Benjamin Fine Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/80nation-parley-to-set-atom-code-conference-opening-at-un-today-to.html | 80NATION PARLEY TO SET ATOM CODE Conference Opening at UN Today to Act on Statute for World Agency India to Propose Changes | By Thomas J Hamilton Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/americas-report-items-for-action-body-eisenhower-suggested-lists.html | AMERICAS REPORT ITEMS FOR ACTION Body Eisenhower Suggested Lists Subjects for Agenda of Hemisphere Group | By Edwin L Dale Jr Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/army-test-tried-by-school-eleven-promising-haverford-team-grooms.html | ARMY TEST TRIED BY SCHOOL ELEVEN Promising Haverford Team Grooms West Ace End for Quarterback Duties Inspiring Leaders Lauded Other Stalwarts Listed | By Michael Strauss Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/article-4-no-title.html | Article 4  No Title | DArlene | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/atlanta-republican-in-race.html | Atlanta Republican in Race | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/b52s-grounded-again-for-study-air-force-will-await-result-of.html | B52S GROUNDED AGAIN FOR STUDY Air Force Will Await Result of Inquiry on California Crash That Killed Five To Rely on Smaller Craft Center of Controversy | By Jay Walz Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ballet-dream-pictures-emilie-walbom-number-a-favorite-of-danish.html | Ballet Dream Pictures Emilie Walbom Number a Favorite of Danish Audiences Presented at Met | By John Martin | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bollingtoland.html | BollingToland | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/books-of-the-times-an-evolving-heroine-from-boston-to-hollywood.html | Books of The Times An Evolving Heroine From Boston to Hollywood | By Charles Poore | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/borgnine-seeking-to-void-contract-star-of-marty-sues-hecht-and.html | BORGNINE SEEKING TO VOID CONTRACT Star of Marty Sues Hecht and Lancaster Producers for 142500 Damages Lent Out for Movie | By Thomas M Pryor Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/brownell-scores-stevenson-stand-at-party-rally-in-jersey-he-says.html | BROWNELL SCORES STEVENSON STAND At Party Rally in Jersey He Says Nominee Has Offered Only Two New Ideas Case Also Speaks | By George Cable Wright Special To the New York Timesthe New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/bulganin-favors-suez-session-of-6-endorses-idea-of-meeting-of-heads.html | BULGANIN FAVORS SUEZ SESSION OF 6 Endorses Idea of Meeting of Heads of the Big Four With India and Egypt Replies to Questions BULGANIN FAVORS SUEZ TALKS OF SIX | By William J Jorden Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/c-mdonough-66-engineer-is-dead-president-and-director-of-foundation.html | C MDONOUGH 66 ENGINEER IS DEAD President and Director of Foundation Company Served as Official of W P A | Shelburne Studios | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/canadians-first-plant-for-atom-power-begun.html | Canadians First Plant for Atom Power Begun | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/capital-called-no-model-on-bias-head-of-school-board-says.html | CAPITAL CALLED NO MODEL ON BIAS Head of School Board Says Washington Integration Has Been Too Rapid Investigator Gives View | By Bess Furman Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ceylon-urges-move-in-un.html | Ceylon Urges Move in UN | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/charles-brodersen-an-attorney-was-77.html | CHARLES BRODERSEN AN ATTORNEY WAS 77 | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/chemical-corn-bank-elevates-an-officer.html | Chemical Corn Bank Elevates an Officer | Matar | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/college-training-in-chemistry-hit-head-of-professional-group.html | COLLEGE TRAINING IN CHEMISTRY HIT Head of Professional Group Outlines a New Approach in Science Education Offers Teaching Guides | By William L Laurence Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/condition-of-reserve-member-banks-in-94-cities-sept12-1956.html | Condition of Reserve Member Banks in 94 Cities Sept12 1956 | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/craig-yields-presidency-of-a-t-t-to-kappel-ends-active-command.html | Craig Yields Presidency Of A T T to Kappel Ends Active Command Unexpectedly at 63 Named Chairman KAPPEL SUCCEEDS CRAIG AT A T T Came East in 1922 | By Gene Smith | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cuban-nine-beaten-54-dominican-republic-ties-with-mexico-in-junior.html | CUBAN NINE BEATEN 54 Dominican Republic Ties With Mexico in Junior Baseball | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cuban-raid-report-ridiculed.html | Cuban Raid Report Ridiculed | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/cubandutch-visas-dropped.html | CubanDutch Visas Dropped | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/de-marco-barred-by-boxing-group-paddys-bout-with-busso-on-oct-1.html | DE MARCO BARRED BY BOXING GROUP Paddys Bout With Busso on Oct 1 Refused Sanction Trainer Banned Also | By William R Conklin | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/demand-deposits-rise-383000000-holdings-of-treasury-bills-by-the.html | DEMAND DEPOSITS RISE 383000000 Holdings of Treasury Bills by the Member Banks Go Up 112000000 in Week | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/disunity-prevails-as-dulles-opens-suez-user-parley-nine-nations.html | DISUNITY PREVAILS AS DULLES OPENS SUEZ USER PARLEY Nine Nations Favor Agency but Pakistan Rejects Idea and Others Are Cool to It 18 SPLIT ON BID TO UN Secretary Warns Conferees Refusal to Join the Group Would Mar Peace Hopes Dulles Sees Peace Threatened DISUNITY MARKED IN TALKS ON SUEZ Dulles May Modify Plan | By Harold Callender Special To the New York Timescombine | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/drunken-walking-adds-to-auto-toll-wiley-asserts-pedestrians-who.html | DRUNKEN WALKING ADDS TO AUTO TOLL Wiley Asserts Pedestrians Who Stagger Into Street Cause Accidents TALKS AT A A A PARLEY Lack of Attention to Road Ahead Called Big Factor in Driver Mishaps An Easy Victim | By Bert Pierce Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/du-mont-assails-2network-idea-says-f-c-c-system-favors-major.html | DU MONT ASSAILS 2NETWORK IDEA Says F C C System Favors Major ChainsConflict of UHF and VHF Seen Urges Action Now U H F Aide Testifies | By Richard F Shepard | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/economist-is-named-manager-of-international-monetary-fund-economist.html | Economist Is Named Manager Of International Monetary Fund ECONOMIST NAMED MANAGER OF FUND | Special to The New York TimesThe American Swedish Monthly | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/edwin-m-mbrier-exmerchant-91-original-partner-of-f-w-woolworth.html | EDWIN M MBRIER EXMERCHANT 91 Original Partner of F W Woolworth DiesServed as Missionary in China Opened Store in 1894 | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/egyptian-cabinet-convenes-on-suez-nasser-calls-it-for-briefing-sees.html | EGYPTIAN CABINET CONVENES ON SUEZ Nasser Calls it for Briefing Sees Peiping Envoy and Arab League Delegates 10 Americans in Suez Bid | By Osgood Caruthers Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/eisenhower-says-gop-won-peace-built-prosperity-calls-us-united.html | EISENHOWER SAYS GOP WON PEACE BUILT PROSPERITY CALLS US UNITED Confident on Health Chides Stevenson on EndofDraft Talk Follows HighLevel Plan PRESIDENT HAILS PARTY FOR PEACE Cites Areas of Peace Calls for Patience | By Russell Baker Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/experts-on-aged-open-session.html | Experts on Aged Open Session | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/favorite-defeats-long-shot-in-test-reneged-scores-in-148-15.html | FAVORITE DEFEATS LONG SHOT IN TEST Reneged Scores in 148 15 Outlasts Riley in Stretch Oh Johnny Is Third Favorite Takes Montauk Boland Misses Double | By Joseph C Nichols | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/food-strikes-add-to-french-woes-what-to-eat-becomes-issue-along.html | FOOD STRIKES ADD TO FRENCH WOES What to Eat Becomes Issue Along With Algerian War and Dispute Over Suez Mayor Commits Suicide Bakers Reject Subsidy | By Henry Giniger Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/french-in-algeria-hold-40-in-red-plot.html | FRENCH IN ALGERIA HOLD 40 IN RED PLOT | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/fugitive-associate-of-dio-seized-here-dio-aide-seized-in-riesel.html | Fugitive Associate Of Dio Seized Here DIO AIDE SEIZED IN RIESEL CASE Rij Questioned by Police | By Emanuel Perlmutterthe New York Times BY ARTHUR BROWER | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archiv es/gbedemah-to-attend-parleys.html | Gbedemah to Attend Parleys | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/goose-and-titia-collide-in-event-u-s-skippers-claim-that-he-had.html | GOOSE AND TITIA COLLIDE IN EVENT U S Skippers Claim That He Had Overlap Is Denied by Barker of Canada Protest Can Turn Tide Little Sister Wins Easily | By John Rendel Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/graft-in-hiring-of-trucks-is-laid-to-13-suffolk-aides-transfer-of.html | Graft in Hiring of Trucks Is Laid to 13 Suffolk Aides Transfer of Title Charged Graft in Hiring of Own Trucks Charged to 13 Suffolk Foremen | By Layhmond Robinson Jr | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-doubts-reform.html | Harriman Doubts Reform | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-satisfied.html | Harriman Satisfied | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/harriman-surer-of-victory-in-58-praises-work-of-his-team-bars.html | HARRIMAN SURER OF VICTORY IN 58 Praises Work of His Team Bars Secretary of State Post if Party Wins Reflected Glory 4 Children Die in Home Fire | By Warren Weaver Jr Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/head-of-press-institute-to-visit-asian-newsmen.html | Head of Press Institute To Visit Asian Newsmen | The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/heat-on-boston-college-for-opener-holovak-drills-two-teams-for.html | Heat on Boston College for Opener Holovak Drills Two Teams for Miami Football Game Heat Has Coach in Stew Bennett A Transfer Student Joe Sullivan at Halfback | By Allison Danzig Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/hospitals-score-new-us-program-association-attacks-plan-to-split.html | HOSPITALS SCORE NEW US PROGRAM Association Attacks Plan to Split Coverage on Service Mens Kin as Political Predicts Goodwill View on Aged | By Emma Harrison Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/imaginative-stuffing-uplifts-lowly-pork-chop-use-of-falls.html | Imaginative Stuffing Uplifts Lowly Pork Chop Use of Falls Appetizing Sweet Potatoes Dried Fruits or Nuts Can Make for a Festive Plate STUFFED PORK CHOPS BASIC BREAD CRUMB STUFFING BASIC RICE STUFFING VARIATIONS SWEET POTATO STUFFING | The New York Times Studio by Edward Herman | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/in-the-nation-maybe-if-everyone-had-a-color-set-the-natural.html | In The Nation Maybe if Everyone Had a Color Set The Natural Majority Waiting on Eisenhower Limitations of TV | By Arthur Krock | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/israel-blamed-for-incident.html | Israel Blamed for Incident | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/its-a-cardinal-point-all-boats-need-compasses-new-instrument-has.html | Its a Cardinal Point All Boats Need Compasses New Instrument Has Many Advantages for Outboards Compass Is Restyled Galley Same on All Boats | By Clarence E Lovejoy | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/javits-applauds-presidents-aims-he-tells-rallies-in-brooklyn-and.html | JAVITS APPLAUDS PRESIDENTS AIMS He Tells Rallies in Brooklyn and Upstate Eisenhowers Reelection Has Priority Renews Upstate Drive | By Clayton Knowles Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/joe-smiths-son-flies-nixon-on-a-high-plane.html | Joe Smiths Son Flies Nixon on a High Plane | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/jordan-plans-bid-to-un-on-israel-will-protest-troop-movement-arab.html | JORDAN PLANS BID TO UN ON ISRAEL Will Protest Troop Movement Arab Aides and Nasser Discuss Area Problems Warning by BenGurion JORDAN PLANS BID TO UN ON ISRAEL | By Sam Pope Brewer Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/kefauver-and-benson-clash-on-food-plan-kefauver-stirs-food-plan.html | Kefauver and Benson Clash on Food Plan KEFAUVER STIRS FOOD PLAN CLASH | By Richard Amper Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/khrushchev-met-at-plane-by-tito-western-reporters-barred-from.html | KHRUSHCHEV MET AT PLANE BY TITO Western Reporters Barred From Airport on Arrival of Soviet Leader | By Elie Abel Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/knows-his-phones-frederick-r-kappel-started-as-groundman-has-two.html | Knows His Phones Frederick R Kappel Started as Groundman Has Two Daughters | Halsman | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/letters-to-the-times-i-l-a-leadership-upheld-events-said-to-show.html | Letters to The Times I L A Leadership Upheld Events Said to Show Union Could Not Be Dominated by Gangsters Massive Strides Port Authority Quoted Physical CheckUps for Drivers Nixon Statement Praised Use of Cyprus Protested Violation of U N Charter Charged in Its Retention as Colonial Base British Intentions Principles Disregarded | NICHOLAS M KISBURGLOUIS A STONESTEPHEN Z SCHWARTZpeace ZENON ROSSIDES | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/liberal-tariffs-favored-for-us-selfinterest-stressed-in.html | LIBERAL TARIFFS FAVORED FOR US SelfInterest Stressed in Congressional Hearing on Import Duties DEMAND ABROAD SEEN Insatiable Urge Noted for U S GoodsSoviet Threat Used as Argument Finds Big Demand National SelfInterest | By Charles E Egan Special to the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/manero-with-144-leads-by-a-shot-mike-turnesa-sets-inwood-mark-of-67.html | MANERO WITH 144 LEADS BY A SHOT Mike Turnesa Sets Inwood Mark of 67 for Second in Metropolitan Open Golf | By William J Briordy Special To the New York Timesthe New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/margoneri-and-littlefield-top-chicago-at-polo-grounds-72-32-six-cub.html | Margoneri and Littlefield Top Chicago at Polo Grounds 72 32 Six Cub Errors Lead to Three Unearned Runs in Opener Walks Decide 2d Game Crowd Smallest of Year | By Louis Effrat | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/marriage-oct19-for-edna-stanley-sarah-lawrence-alumna-is-affianced.html | MARRIAGE OCT19 FOR EDNA STANLEY Sarah Lawrence Alumna Is Affianced to Arthur Abeles a Graduate of Oberlin | Bradford Bachrach | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mary-a-jones-engaged-vassar-graduate-will-be-wed-to-richard-leh.html | MARY A JONES ENGAGED Vassar Graduate Will Be Wed to Richard Leh Kline | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/maugham-novel-to-be-a-musical-stage-rights-to-of-human-bondage-sold.html | MAUGHAM NOVEL TO BE A MUSICAL Stage Rights to Of Human Bondage Sold to Richard Adler and Bob Merrill New Role for Miss Dunnock Southern Survey | By Louis Calta | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/meat-unions-start-walkout-at-swift.html | MEAT UNIONS START WALKOUT AT SWIFT | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/miss-gunderson-ousts-defender-girl-17-upsets-miss-lesser-in-amateur.html | MISS GUNDERSON OUSTS DEFENDER Girl 17 Upsets Miss Lesser in Amateur 5 and 4 Mrs Johnstone Wins Extra Putt Is Costly Miss Creed Triumphs | By Lincoln A Werden Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/miss-mygatt-wed-to-george-ward-chapel-of-st-bartholomews-scene-of.html | MISS MYGATT WED TO GEORGE WARD Chapel of St Bartholomews Scene of Their Marriage Father Escorts Bride | Bradford Bachrach | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/moves-are-mixed-for-grain-prices-corn-is-4-cents-up-to-1-18.html | MOVES ARE MIXED FOR GRAIN PRICES Corn Is 4 Cents Up to 1 18 OffSoybeans Steady to 3 DownRye Firm Price Moves Mixed | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mrs-brady-goes-3-strokes-ahead-cards-78-for-160-in-wheeler-golfmrs.html | MRS BRADY GOES 3 STROKES AHEAD Cards 78 for 160 in Wheeler GolfMrs Francis Next LaJunta White Third | Special to the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/mrs-john-gratiot-has-child.html | Mrs John Gratiot Has Child | Special to the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-cars-long-low-1957-models-are-coming-off-detroit-assembly-lines.html | NEW CARS LONG LOW 1957 Models Are Coming Off Detroit Assembly Lines | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-laws-needed-for-space-realms-astronautical-parley-seeking-basic.html | NEW LAWS NEEDED FOR SPACE REALMS Astronautical Parley Seeking Basic Principles Applicable to Travel Beyond Earth | By John Hillaby Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/new-us-envoy-in-morocco.html | New US Envoy in Morocco | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/newcombe-gains-25th-victory172-don-alsa-slams-two-homers-against.html | NEWCOMBE GAINS 25TH VICTORY172 Don Alsa Slams Two Homers Against CardsDodgers Get 8 Runs in Fifth Dark Clouts Homer Amoros Starts Uprising Aspromonte Strikes Out | By Roscoe McGowenthe New York Times BY ERNEST SISTO | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/nixon-questions-foes-on-truman-challenges-them-to-explain-how-their.html | NIXON QUESTIONS FOES ON TRUMAN Challenges Them to Explain How Their Views Differ From ExPresidents NIXON QUESTIONS FOES ON TRUMAN Denies Heir Charge | By William M Blair Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/oil-crisis-spurs-euratom-plans-partisans-of-6nation-unity-begin.html | OIL CRISIS SPURS EURATOM PLANS Partisans of 6Nation Unity Begin TwoDay Meeting Suez Implications Noted Details Snarl Discussion | By Robert C Doty Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/paris-welcomes-boston-symphony-citys-music-season-opened-by-touring.html | PARIS WELCOMES BOSTON SYMPHONY Citys Music Season Opened by Touring Orchestra Martinu Work Heard | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/pittsburgh-game-is-put-off-by-rain-piratesbraves-contest-will-be.html | PITTSBURGH GAME IS PUT OFF BY RAIN PiratesBraves Contest Will Be Played This Afternoon if Weather Permits | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/ports-dispersal-urged-for-safety-acting-engineer-chief-says-bulk-of.html | PORTS DISPERSAL URGED FOR SAFETY Acting Engineer Chief Says Bulk of U S Shipping Is at Mercy of Bomb Compared to Steel | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/princeton-to-get-mace-from-town-silver-symbol-marks-200th.html | PRINCETON TO GET MACE FROM TOWN Silver Symbol Marks 200th Anniversary of Universitys Moving to Present Site | Special to the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/private-business-groups-to-draw-plans-for-huge-power-project-in.html | Private Business Groups to Draw Plans For Huge Power Project in Yugoslavia | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/professor-fills-cornell-posts.html | Professor Fills Cornell Posts | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/report-on-spainiv-an-analysis-of-impact-on-the-country-of-us-aid-an.html | Report on SpainIV An Analysis of Impact on the Country Of US Aid and Reasons for Relations US Aid Is Rising Reasons Called Strategic | By Herbert L Matthews | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/robbins-captures-senior-golf-lead-winged-foot-player-paces-2.html | ROBBINS CAPTURES SENIOR GOLF LEAD Winged Foot Player Paces 2 ClubMates by Stroke in Westchester Tourney | Special to THE NEW YORK TIMES | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sea-farers-talks-begun-in-london-delegates-from-21-nations-attend-i.html | SEA FARERS TALKS BEGUN IN LONDON Delegates From 21 Nations Attend I L O Conclave Flag Transfers an Issue | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/shepilov-made-proposal.html | Shepilov Made Proposal | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sidedoor-pullman-ending-tour-going-to-work-box-car-winds-up-9city.html | SideDoor Pullman Ending Tour Going to Work BOX CAR WINDS UP 9CITY TOUR HERE | The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/sports-of-the-times-from-force-of-habit-quick-delivery-same.html | Sports Of The Times From Force of Habit Quick Delivery Same Forecast On a Treadmill | By Arthur Daley | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stanleyflournoy.html | StanleyFlournoy | Special to the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/steel-workers-back-stevenson-convention-vote-unanimous-nominee.html | STEEL WORKERS BACK STEVENSON Convention Vote Unanimous Nominee Chides GOP in Telephoned Address Eisenhower Is Chided | By Ah Raskin Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stevenson-maps-series-of-reports-on-new-america-documents-on-major.html | STEVENSON MAPS SERIES OF REPORTS ON NEW AMERICA Documents on Major Issues Slated for Weekly Release Waste to Be Stressed STEVENSON PLANS TO ISSUE REPORTS | By Harrison E Salisbury Special To the New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/stocks-in-london-steady-but-quiet-more-advance-than-decline-trade.html | STOCKS IN LONDON STEADY BUT QUIET More Advance Than Decline Trade Interest Returns to the Mideast Oils | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/text-of-stevensons-telephoned-talk-to-steel-union.html | Text of Stevensons Telephoned Talk to Steel Union | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/the-i-l-a-problem-child-an-estimate-of-effect-on-pier-union-of.html | The I L A Problem Child An Estimate of Effect on Pier Union Of Anastasias Attack on Its Leaders | By Jacques Nevard | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/the-stockholm-gave-no-warning-of-turn-stockholm-mate-describes.html | The Stockholm Gave No Warning of Turn STOCKHOLM MATE DESCRIBES CRASH CrossExamined Closely Saw No Collision Danger | By Russell Porterthe New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/tin-pan-alley-stars-in-a-new-tv-series.html | TIN PAN ALLEY STARS IN A NEW TV SERIES | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/un-delegates-seek-suez-study-by-security-council-committee-un-step.html | UN Delegates Seek Suez Study By Security Council Committee UN STEP STUDIED IN CANAL DISPUTE | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/vice-president-named-by-pan-americangrace.html | Vice President Named By Pan AmericanGrace | Matar | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/vote-in-bay-state-stirs-democrats-strong-showing-by-furcolo-lifts.html | VOTE IN BAY STATE STIRS DEMOCRATS Strong Showing by Furcolo Lifts Partys Hopes for Victory in November | Special to The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/what-do-these-pictures-mean-the-answer-is-largely-in-the-eye-of-the.html | What Do These Pictures Mean The Answer Is Largely in the Eye Of the Beholder Group Talks on Social Problems Spurred by New Rise of Pictures Viewer Interprets Pictures Family Problems Suggested | By Leonard Buder | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/wood-field-and-stream-row-over-jersey-upland-shooting-date-puts.html | Wood Field and Stream Row Over Jersey Upland Shooting Date Puts Hunter Farmer in Middle | By John W Randolph | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-20 | https://www.nytimes.com/1956/09/20/archives/world-bank-institute-appoints-new-director.html | World Bank Institute Appoints New Director | The New York Times | RE0000214620 | 1984-10-04 | B00000612765 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/10000-rise-voted-steel-union-aides-yearly-increases-for-3-top.html | 10000 RISE VOTED STEEL UNION AIDES Yearly Increases for 3 Top Officials Backed at Parley Monthly Dues Up 2 Protests Are Voiced Delegates Seek Floor | By Ah Raskin Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/15-pickets-seized-in-swifts-strike-mediation-efforts-in-chicago.html | 15 PICKETS SEIZED IN SWIFTS STRIKE Mediation Efforts in Chicago Stalled Until Monday 25000 Out in Nation Swift Increases Offer Brooklyn Plant Affected | By Richard P Hunt Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/8-pupils-boycott-a-negro-school-barred-after-registration-and.html | 8 PUPILS BOYCOTT A NEGRO SCHOOL Barred After Registration and Attendance in White Classes They Defy Shift Entitled to Go There Withdrawal of Troops Urged | By Benjamin Fine Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/81-states-at-a-un-parley-urged-to-help-tame-atom-wadsworth-opens.html | 81 States at a UN Parley Urged to Help Tame Atom Wadsworth Opens Session 81 STATES URGED TO AID ATOM PLAN Parley Rules Protested | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/a-story-by-joyce-broadwaybound-theatre-guild-and-kondolf-eye-the.html | A STORY BY JOYCE BROADWAYBOUND Theatre Guild and Kondolf Eye The Boarding House Which Scored on TV Hal March Bridges Breach Gertrude Berg in Arsenic | By Sam Zolotow | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/a-us-atom-spokesman-james-j-wadsworth-man-in-the-news-grandson-of-j.html | A US Atom Spokesman James J Wadsworth Man in the News Grandson of John Hay | Special to The New York TimesThe New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/about-new-york-youngest-rider-at-aqueduct-8-months-old-finds-her.html | About New York Youngest Rider at Aqueduct 8 Months Old Finds Her World Is Full of Pets | By Edith Evans Asbury | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/african-rail-crash-averted.html | African Rail Crash Averted | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/altitude-record-set-at-126000-ft-wilson-wont-confirm-figure-but-he.html | ALTITUDE RECORD SET AT 126000 FT Wilson Wont Confirm Figure but He Admits Bells X2 Has Topped Old Mark Remarks by Twining | By Richard Witkin | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ama-criticizes-hospital-billing-president-says-employment-of.html | AMA CRITICIZES HOSPITAL BILLING President Says Employment of Specialists Encroaches on Practice of Medicine Calls Motives Not Financial | By Emma Harrison Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/astronauts-get-blessing-of-pope-scientists-told-that-efforts-to.html | ASTRONAUTS GET BLESSING OF POPE Scientists Told That Efforts to Explore Universe Are Legitimate Before God PLUS GREETS EXPERTS Assents Rocket Development Now Has Advanced From Fantasy to Reality Sunlight Affects Molecules Soviet Plans Rocket to Moon | By John Hillaby Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bennett-has-sweep-in-british-columbia.html | BENNETT HAS SWEEP IN BRITISH COLUMBIA | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/bernice-wilson-a-bride-marriage-to-pvt-v-everard-munsey-jr-held-an.html | BERNICE WILSON A BRIDE Marriage to Pvt V Everard Munsey Jr Held an Capital | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/books-of-the-times-background-surpasses-story-revulsion-from-roman.html | Books of The Times Background Surpasses Story Revulsion From Roman Traits | By Orville Prescott | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/braves-drop-teninning-contest-to-pirates-and-trail-dodgers-by-one.html | Braves Drop TenInning Contest to Pirates and Trail Dodgers by One Game HIT BY CLEMENTE DECIDES 21 DUEL Milwaukees Flag Hopes Dip Friend Yields 4 Blows Shepard Gets Homer Glove Touches Ball Groats Throw Is Wide Hersh Fans in Pinch Losers Fly to Milwaukee | By Joseph M Sheehan Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/brinks-bomb-plot-told-witness-relates-proposal-to-burn-out-alarm.html | BRINKS BOMB PLOT TOLD Witness Relates Proposal to Burn Out Alarm System | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/british-defer-bid-for-aid-from-us-feel-assessment-of-needs-in-suez.html | BRITISH DEFER BID FOR AID FROM US Feel Assessment of Needs in Suez Crisis Must Await OverAll Plan of Action Repayment of Wartime Aid | By Thomas P Ronan Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/burns-cairo-talks-end-un-truce-supervisor-sees-egyptian-foreign.html | BURNS CAIRO TALKS END UN Truce Supervisor Sees Egyptian Foreign Minister | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/carolyn-hourigan-wed-publishing-official-bride-of-thomas-mack-in.html | CAROLYN HOURIGAN WED Publishing Official Bride of Thomas Mack in WilkesBarre | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/carroll-winslow-wed-married-in-summit-to-robert-brentano-history.html | CARROLL WINSLOW WED Married in Summit to Robert Brentano History Teacher | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/central-accused-of-commuter-plot-westchester-official-sees-fare.html | CENTRAL ACCUSED OF COMMUTER PLOT Westchester Official Sees Fare Plea as Move to End All Passenger Service COUNTY LEADERS CONFER 30 Mayors Supervisors and Others Map Plan to Fight Line at PSC Hearing Suggests Hiring Experts | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/chemical-alarms-detect-war-gas-crayons-signal-the-fumes-by-instant.html | CHEMICAL ALARMS DETECT WAR GAS Crayons Signal the Fumes by Instant Color Change Chemists Are Told Wide Applications Noted Detection of Nerve Gas | By William L Laurence Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/churches-to-crusade-against-car-deaths-church-campaign-on-auto-toll.html | Churches to Crusade Against Car Deaths CHURCH CAMPAIGN ON AUTO TOLL SET Text of Prayer | By Richard H Parke Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dogs-have-their-day-to-herald-a-national-week-of-their-own.html | Dogs Have Their Day to Herald A National Week of Their Own Rockefeller Center Plays Host to Canine Cavalcade | By Michael Jamesthe New York Times BY ERNEST SISTO | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/douglas-andreson-pillsbury-official.html | DOUGLAS ANDRESON PILLSBURY OFFICIAL | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/dr-kolb-is-dead-german-leader-lord-mayor-of-frankfurt-a-social.html | DR KOLB IS DEAD GERMAN LEADER Lord Mayor of Frankfurt a Social Democrat Was 54 Aided Citys Rebuilding Opponent of Racism | Special to The New York TimesThe New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/eisenhower-flies-to-iowa-to-appeal-for-farm-vote-50mile-drive-in.html | Eisenhower Flies to Iowa To Appeal for Farm Vote 50Mile Drive in the Countryside Opens His Campaign to Hold the Midwest Talks at Plowing Contest Today EISENHOWER BEGINS DRIVE IN MIDWEST | By James Reston Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/expier-official-attacks-ila-tells-meany-it-retains-rascals-lane.html | ExPier Official Attacks ILA Tells Meany It Retains Rascals LANE ASKS MEANY TO BAR THE ILA | By Jacques Nevard | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/film-studio-bars-credit-to-writer-allied-artists-omits-name-of.html | FILM STUDIO BARS CREDIT TO WRITER Allied Artists Omits Name of Michael Wilson Who Was Silent on Red Query Script Written in 1946 | By Thomas M Pryor Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ford-rise-average-75-longer-lower-57-autos-go-on-the-market-oct-3.html | FORD RISE AVERAGE 75 Longer Lower 57 Autos Go on the Market Oct 3 | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/ford-takes-metropolitan-open-with-a-66-for-288-round-sets-mark-for.html | Ford Takes Metropolitan Open With a 66 for 288 ROUND SETS MARK FOR IN WOOD LINKS Fords Total of 288 Beats Mike Turnesa by 3 Shots Crowley Third on 296 Two Bogeys End Bid Crowley Posts 77 and 71 | By William J Briordy Special To the New York Time | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/formation-of-atom-pool-by-1957-urged-on-6-states-in-west-europe.html | Formation of Atom Pool by 1957 Urged on 6 States in West Europe | By Robert C Doty Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/frederick-roedel-dies-utica-jeweler-who-headed-state-association.html | FREDERICK ROEDEL DIES Utica Jeweler Who Headed State Association Was 70 | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/gis-help-a-brooklyn-violinist-win-seat-in-dutch-symphony-mates-in.html | GIs Help a Brooklyn Violinist Win Seat in Dutch Symphony Mates in 7th Army Finance Tryout for Youth 24 Contract Runs Year | By Lawrence Fellows | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/grains-soybeans-slump-in-chicago-wheat-rye-are-particularly.html | GRAINS SOYBEANS SLUMP IN CHICAGO Wheat Rye Are Particularly HeavyCorn and Oats Show Small Drops Country Bean Offerings Rise | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/harvard-eleven-likely-to-have-rugged-going-study-deficiencies.html | Harvard Eleven Likely to Have Rugged Going Study Deficiencies Graduation Take Toll of Squad Players Are Game Gianelli at Fullback | By Allison Danzig Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/helane-steffens-engaged-to-marry.html | HELANE STEFFENS ENGAGED TO MARRY | Special to The New York TimesDwyer | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/import-curb-asked-by-turbine-makers.html | IMPORT CURB ASKED BY TURBINE MAKERS | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/in-the-nation-a-clear-guide-to-a-major-campaign-issue-role-of-the.html | In The Nation A Clear Guide to a Major Campaign Issue Role of the Individual More Investment Needed | By Arthur Krock | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/indian-elected-to-head-un-food-organization.html | Indian Elected to Head UN Food Organization | Special to the New York TimesThe New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/indonesians-defy-ban-four-editors-are-asked-about-press-curb.html | INDONESIANS DEFY BAN Four Editors Are Asked About Press Curb Violations | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/israel-again-prods-un-on-suez-cure.html | ISRAEL AGAIN PRODS UN ON SUEZ CURE | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/japanese-leaves-for-moscow-talks.html | JAPANESE LEAVES FOR MOSCOW TALKS | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/javits-urges-aid-to-lagging-areas-in-upstate-counties-he-hails.html | JAVITS URGES AID TO LAGGING AREAS In Upstate Counties He Hails Prospects for Industry in SeawayPower Project Backs Bypassing of Senate | By Clayton Knowles Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/jt-ryerson-expands-addition-to-jersey-city-plant-enlarges-steel.html | JT RYERSON EXPANDS Addition to Jersey City Plant Enlarges Steel Capacity | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/karl-wheeler-71-a-steel-executive.html | KARL WHEELER 71 A STEEL EXECUTIVE | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/kefauver-charge-decried-by-nixon-statement-that-eisenhower-is.html | KEFAUVER CHARGE DECRIED BY NIXON Statement That Eisenhower Is Against Little People Called LowRoad Tactic KEFAUVBR CHARGE DECRIED BY NIXON Demands Are Even | By William M Blair Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/kefauver-scores-gop-farm-policy-montana-speech-charges-president.html | KEFAUVER SCORES GOP FARM POLICY Montana Speech Charges President With Political Hypocrisy on Problem Price Prop Rise Held Vote Lure | By Richard Amper Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/khrushchev-will-hunt-accompanies-tito-to-croatia-for-day-on-a.html | KHRUSHCHEV WILL HUNT Accompanies Tito to Croatia for Day on Game Preserve | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/killed-by-car-in-mamaroneck.html | Killed by Car in Mamaroneck | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/kintner-defends-practices-of-abc-president-of-network-tells-house.html | KINTNER DEFENDS PRACTICES OF ABC President of Network Tells House Unit About Rates Denies Discrimination Chairman Bars Objection Sees Little Independence | By Richard F Shepard | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/letters-to-the-times-role-of-conservatives-their-effect-on-a.html | Letters to The Times Role of Conservatives Their Effect on a Republican Victory or Defeat Discussed Politics and Mr Javits Recognizing Red China Communist Government Believed in Power for Foreseeable Future Meddling in Suez Charged | GEOFFREY TOOTELLSAUL MENDLOVITZLAWRENCE A PENNH ROSIN | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/li-nursing-school-marks-its-60th-year.html | LI NURSING SCHOOL MARKS ITS 60TH YEAR | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/miss-sheila-ryan-becomes-engaged-bennett-alumna-is-fiancee-of.html | MISS SHEILA RYAN BECOMES ENGAGED Bennett Alumna Is Fiancee of Donald Lewis Mitchell ExStudent at Hobart | Mayita Montez | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/misses-gunderson-quast-advance-in-womens-us-amateur-golf-teenage.html | Misses Gunderson Quast Advance in Womens US Amateur Golf TEENAGE PLAYERS GAIN SEMIFINALS Washington Youngsters and Mrs Johnstone Marlene Stewart Win 2 Matches Miss Quast Gets Two Birdies Putting Is Brilliant | By Lincoln A Werden Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/modified-accord-by-users-of-suez-expected-today-london-conferees.html | MODIFIED ACCORD BY USERS OF SUEZ EXPECTED TODAY London Conferees Reported Agreed on Tentative Plan Devoid of Compulsion BID TO UN UNSETTLED Program Will Be Submitted to GovernmentsNasser Hopeful of Negotiations Early Acceptance Desired Lack of Authority Noted Modified Plan for Users of Suez Expected at London Talks Today Pressure on Egypt Implied Nasser Proposal Recalled | By Harold Callender Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/montreal-loses-fear-that-port-will-be-bypassed-by-seaway-ten-miles.html | Montreal Loses Fear That Port Will Be Bypassed by Seaway Ten Miles of Berths | By George Horne Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-brady-wins-wheeler-trophy-shoots-89-for-total-of-249-in.html | MRS BRADY WINS WHEELER TROPHY Shoots 89 for Total of 249 in TriCounty Golf Event Mrs Bartol Second | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-cook-wins-senior-golf.html | Mrs Cook Wins Senior Golf | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-morgan-duo-wins-mrs-hanssler-helps-score-85-in-white-plains.html | MRS MORGAN DUO WINS Mrs Hanssler Helps Score 85 in White Plains Golf | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-thomas-sarnoff-has-son.html | Mrs Thomas Sarnoff Has Son | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/mrs-tracys-duo-first-she-and-miss-logan-triumph-on-jersey-links.html | MRS TRACYS DUO FIRST She and Miss Logan Triumph on Jersey Links With 75 | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nannette-barkin-is-a-future-bride-ma-candidate-at-teachers-college.html | NANNETTE BARKIN IS A FUTURE BRIDE MA Candidate at Teachers College Will Be Wed to Stephen Schlossman | Warren Kay Vantine | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nasser-hopeful-of-new-formula-described-as-wanting-talks-with-cairo.html | NASSER HOPEFUL OF NEW FORMULA Described as Wanting Talks With Cairo to Emerge From Conference in London Krishna Menon in New Talks Naples Hard Hit by Crisis | By Osgood Caruthers Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/national-banks-increase-assets-rise-of-529-million-between-april-10.html | NATIONAL BANKS INCREASE ASSETS Rise of 529 Million Between April 10 and June 30 Lifts Total to 111 Billion | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/nyu-dean-sworn-as-deputy-city-administrator.html | NYU Dean Sworn as Deputy City Administrator | The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/opera-orpheus-in-modern-english-new-version-starts-the-city-center.html | Opera Orpheus in Modern English New Version Starts the City Center Season | By Howard Taubman | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/paris-hunts-bread-as-bakeries-close.html | PARIS HUNTS BREAD AS BAKERIES CLOSE | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/prep-team-works-on-new-patterns-lawrenceville-eleven-to-use-single.html | PREP TEAM WORKS ON NEW PATTERNS Lawrenceville Eleven to Use Single WingOnly Two 55 Regulars Back Squad Shows Hustle Starting Backs Listed | By Michael Strauss Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/president-doubts-hearing-harms-capital-integration-president-doubts.html | President Doubts Hearing Harms Capital Integration PRESIDENT DOUBTS INTEGRATION LOSS | By Bess Furman Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/prices-irregular-on-london-board-government-securities-hold.html | PRICES IRREGULAR ON LONDON BOARD Government Securities Hold SteadyIndustrials Show a Decline | Special To The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/protestant-big-sisters-are-planning-fete-at-feb-19-showing-of-bells.html | Protestant Big Sisters Are Planning Fete At Feb 19 Showing of Bells Are Ringing | Charles Rosst | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/red-navy-rated-second-in-world-nato-team-at-port-parley-says-soviet.html | RED NAVY RATED SECOND IN WORLD NATO Team at Port Parley Says Soviet Fleet Was in 7th Place I0 Years Ago | Special To The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/report-on-spainv-a-discussion-of-madrids-big-question-who-will-be.html | Report on SpainV A Discussion of Madrids Big Question Who Will Be the Ruler After Franco No System in Government Movement Is Divided Young Are Critical | By Herbert L Matthews | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/rigney-likely-to-be-retained-as-giants-manger-next-year-return.html | Rigney Likely to Be Retained As Giants Manger Next Year Return Indicated as Pilot Confers With Stoneham About Personnel in 1957 Yanks Hold Victory Celebration No Further Word Yanks Celebration Party | By Louis Effrat | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/robbins-captures-laurels-on-links-winged-foot-player-victor-by-5.html | ROBBINS CAPTURES LAURELS ON LINKS Winged Foot Player Victor by 5 Shots With 154 Total in Senior Tourney | Special To The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/seminary-library-begun-princeton-will-have-largest-edifice-of-kind.html | SEMINARY LIBRARY BEGUN Princeton Will Have Largest Edifice of Kind in World | Special To The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/sheraton-corp-elects-finance-vice-president.html | Sheraton Corp Elects Finance Vice President | Fablan Bachrach | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/shipboard-takes-broad-hollow-steeplechase-third-year-in-a-row.html | Shipboard Takes Broad Hollow Steeplechase Third Year in a Row JUMPER TRIUMPHS AFTER LONG REST Shipboard Shows Way Again in Belmont Test With Foot UpBasilia Is Second Held Off the Pace A Preview of Gwathmey | By William R Conklin | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/shun-peiping-statement-indonesian-aide-is-told.html | Shun Peiping Statement Indonesian Aide Is Told | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/smathers-predicts-democrats-will-maintain-control-of-senate-expects.html | Smathers Predicts Democrats Will Maintain Control of Senate Expects Margin to Be Slight Mrs Douglas Repeats Charge Against Nixon Discord on Welker Reported Vice President Accused | By Allen Drury Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/son-to-the-albert-d-berrys.html | Son to the Albert D Berrys | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/south-african-envoy-at-un.html | South African Envoy at UN | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/soviet-grain-rise-is-called-costly-observers-in-moscow-hold-big.html | SOVIET GRAIN RISE IS CALLED COSTLY Observers in Moscow Hold Big Investment Has Given Disappointing Result Snow Already Falling Return to Pasture Seen | By Welles Hangen Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/soviet-mission-in-iceland.html | Soviet Mission in Iceland | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/sports-of-the-times-toward-a-photo-finish-object-of-criticism-never.html | Sports Of The Times Toward a Photo Finish Object of Criticism Never a Deviation True to Nature | By Arthur Daley | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/statements-at-the-un-atomic-conference-muniz-speech-first-step.html | Statements at the UN Atomic Conference Muniz Speech First Step Forward Element of Confidence A New Era Is Hailed Bulganin Message Strauss Remarks Agencys Aims Listed | Special to The New York TimesFabian Bachrach | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/stevenson-says-presidents-talk-held-back-facts-charges-eisenhower.html | STEVENSON SAYS PRESIDENTS TALK HELD BACK FACTS Charges Eisenhower Stated Only Half the Truth and Spread Peace Illusions SCORES VIEW ON HBOMB Nominee Challenges GOP on War Party Accusation Renews Draft Appeal More Candor Urged Injustice Is Charged STEVENSON SEES FACTS HELD BACK | By Harrison E Salisbury Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/stockholm-mate-concedes-fog-briefly-obscured-andrea-doria-stockholm.html | Stockholm Mate Concedes Fog Briefly Obscured Andrea Doria STOCKHOLM MATE TELLS OF FOG BANK Notes Entered as Evidence Heard No Fog Signals | By Russell Porter | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/store-sales-rise-4-in-the-nation-weeks-average-is-above-55.html | STORE SALES RISE 4 IN THE NATION Weeks Average Is Above 55 LevelCity Total Shows an Increase of 3 | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archiv es/stresses-noted-in-east-europe-un-agency-reports-increase-in.html | STRESSES NOTED IN EAST EUROPE UN Agency Reports Increase in Unemployment Living Cost Rise Curb on Boom Unemployment Is Noted Czechs Also Face Problem Costs on Other Satellites | By Michael L Hoffman Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/suffolk-jury-acts-it-returns-more-indictments-in-county-buying.html | SUFFOLK JURY ACTS It Returns More Indictments in County Buying Inquiry | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/synagogue-plan-gains-jewish-center-in-garden-city-authorized-to-use.html | SYNAGOGUE PLAN GAINS Jewish Center in Garden City Authorized to Use House | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/texassize-shopping-center-largest-in-the-south-opens-near-houston.html | TexasSize Shopping Center Largest in the South Opens Near Houston BIG STORE CENTER OPENS AT HOUSTON | By Carl Spielvogel Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/trotting-ruling-backs-monaghan-decision-by-javits-supports.html | TROTTING RULING BACKS MONAGHAN Decision by Javits Supports Commissioner in Feud With US Group | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/two-bonn-parties-fail-to-end-rift-coalition-breach-remains-despite.html | TWO BONN PARTIES FAIL TO END RIFT Coalition Breach Remains Despite Chancellors Talk With Major ExAlly | By Arthur J Olsen Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/un-atomic-talks-widely-attended-some-nonmember-countries.html | UN ATOMIC TALKS WIDELY ATTENDED Some NonMember Countries RepresentedVisas Pose Difficult US Problem | By Lindesay Parrott Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/united-states-team-captres-21-lead-in-6meter-sailing-against-canada.html | United States Team Captres 21 Lead in 6Meter Sailing Against Canada HOME SIDE TAKES 2 RACES ON SOUND Goose Shows Way to Fleet TwiceCanada Upheld On Protest in Opener Winds Keep Blowing Little Sister Withdraws | By John Rendel Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/unity-put-first-at-suez-meeting-dissent-of-small-countries-from.html | UNITY PUT FIRST AT SUEZ MEETING Dissent of Small Countries From Dulls Plan Is Said to Have Forced Changes Plan Expected to Be Vague Negotiating Rights Doubted | By Kennett Love Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-acts-to-ease-mortgage-credit-as-aid-to-housing-sets-better-terms.html | US ACTS TO EASE MORTGAGE CREDIT AS AID TO HOUSING Sets Better Terms for Banks Down Payment Cut on LowestPriced Homes Sponsored by Government Savings Groups Aided US ACTS TO SPUR HOME MORTGAGES Little Effect Seen Here Question on Inflation | By Edwin L Dale Jr Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-carloadings-register-pickup-total-is-208-above-that-for-labor.html | US CARLOADINGS REGISTER PICKUP Total Is 208 Above That for Labor Day Week but Daily Averages Fall | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/us-investing-up-in-foreign-lands-flow-of-private-government-capital.html | US INVESTING UP IN FOREIGN LANDS Flow of Private Government Capital Increased Sharply in Second quarter Export Rate 23 Billion US INVESTING UP IN FOREIGN LANDS | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/virginia-house-acts-to-curtail-naacp.html | VIRGINIA HOUSE ACTS TO CURTAIL NAACP | Special to The New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/wilson-planning-to-speak-for-gop-nonpolitical-political-talks.html | WILSON PLANNING TO SPEAK FOR GOP Nonpolitical Political Talks Slated by Defense Chief Manpower Cuts Hinted | By Russell Baker Special To the New York Times | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-21 | https://www.nytimes.com/1956/09/21/archives/wood-field-and-stream-long-island-south-shore-anglers-hook-big.html | Wood Field and Stream Long Island South Shore Anglers Hook Big Bluefish When Winds Abate | By John W Randolph | RE0000214621 | 1984-10-04 | B00000612766 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/100000-in-iowa-give-eisenhower-warm-greeting-the-president-goes-to.html | 100000 IN IOWA GIVE EISENHOWER WARM GREETING The President Goes to the People in the Farm Belt | By James Reston Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/7-centuries-bridged-as-boston-symphony-presents-concert-at-chartres.html | 7 Centuries Bridged as Boston Symphony Presents Concert at Chartres Cathedral | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/a-clotting-agent-in-blood-isolated-antiplasmin-may-play-big-role-in.html | A CLOTTING AGENT IN BLOOD ISOLATED AntiPlasmin May Play Big Role in the Treatment of Coronary Heart Disease | By William Llaurence Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/adelphi-60-years-old-college-cut-several-cakes-on-campus-to-mark.html | ADELPHI 60 YEARS OLD College Cut Several Cakes on Campus to Mark Event | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/afghanistan-lifts-ban-to-permit-new-york-times-man-to-enter-country.html | AFGHANISTAN LIFTS BAN To Permit New York Times Man to Enter Country | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/antonelli-posts-no18-for-giants-southpaw-beats-phils-73-for-five-in.html | ANTONELLI POSTS NO18 FOR GIANTS Southpaw Beats Phils 73 for Five in Row With Aid of Seven Runs in Fifth | By Louis Effrat | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/arcullimore72-educator-is-dead-retired-president-and-dean-of-the.html | ARCULLIMORE72 EDUCATOR IS DEAD Retired President and Dean of the Newark Engineering College Won Lamme Medal | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/asbury-park-police-on-guard-at-school.html | ASBURY PARK POLICE ON GUARD AT SCHOOL | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/author-on-climax-quits-over-demand-he-revise-a-script.html | Author on Climax Quits Over Demand He Revise a Script | By Oscar Godbout Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bakeries-in-paris-will-reopen-today.html | BAKERIES IN PARIS WILL REOPEN TODAY | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |

| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/ballet-night-shadow-balanchine-workdone-by-danish-group.html | Ballet Night Shadow Balanchine WorkDone by Danish Group | By John Martin | RE0000214622 | 1984-10-04 | B00000612767 |
|---|---|---|---|---|---|---|
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/belfast-finance-head-quits.html | Belfast Finance Head Quits | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/benson-to-waive-farm-penalties-soil-bank-violators-excused.html | BENSON TO WAIVE FARM PENALTIES Soil Bank Violators Excused Misunderstanding Cited | By Russell Baker Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/big-store-center-near-completion-cincinnati-project-expected-to.html | BIG STORE CENTER NEAR COMPLETION Cincinnati Project Expected to Draw Both City and Suburban Residents | By Carl Spielvogel Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/bond-sales-high-for-aid-to-israel.html | BOND SALES HIGH FOR AID TO ISRAEL | Special to THE NEW YORK TIMES | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/books-of-the-times-subsidence-of-the-moderates.html | Books of The Times Subsidence of the Moderates | By Charles Poore | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/boston-defeats-bombers-137-mantle-clouts-his-51st-homer-mickeys.html | Boston Defeats Bombers 137 Mantle Clouts His 51st Homer Mickeys Drive and 2 Singles Skowrons 5 Hits Wasted in Game With Red Sox | By John Drebinger Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/britons-deplore-red-ballet-snag-report-that-bolshoi-troupe-will.html | BRITONS DEPLORE RED BALLET SNAG Report That Bolshoi Troupe Will Cancel Visit to Avoid Provocation is Headlined | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/california-area-in-peril.html | California Area in Peril | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canada-opposition-chief-quits-because-of-illness.html | Canada Opposition Chief Quits Because of Illness | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canada-selling-israel-24-jets-no-usobjection-ottawa-acts-to-offset.html | CANADA SELLING ISRAEL 24 JETS NO USOBJECTION Ottawa Acts to Offset Supply of Soviet Planes to Egypt Stresses Defensive Use | By Raymond Daniell Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/canada-ties-u-s-in-sailing-series-gooderham-crang-one-two-in-4th.html | CANADA TIES U S IN SAILING SERIES Gooderham Crang One Two in 4th Race of SixMeter Team Match on Sound | By John Rendel Special to the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chairman-warns-un-atom-parley-brazilian-says-major-shifts-in.html | CHAIRMAN WARNS UN ATOM PARLEY Brazilian Says Major Shifts in PeacefulUses Charter Can Imperil Ratification | By Lindesay Parrott Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chevrolet-to-get-new-fuel-system-injection-process-sets-pace-in-u-s.html | CHEVROLET TO GET NEW FUEL SYSTEM Injection Process Sets Pace in U S IndustryMostly Optional57 Prices Up | By Bert Pierce Special to the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/chinese-reds-bare-bid-for-us-trade.html | CHINESE REDS BARE BID FOR US TRADE | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/congregation-to-install-new-rabbi-tomorrow.html | Congregation to Install New Rabbi Tomorrow | HarcourtHarris | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/consumer-price-index-off-02-decline-is-first-in-seven-months.html | Consumer Price Index Off 02 Decline Is First in Seven Months Seasoned Drop in Vegetables and Fresh Fruits Offset Rises in Other Foods | By Charles E Egan Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cornishsteuer.html | CornishSteuer | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/cubs-vanquished-in-milwaukee-64-braves-score-3-unearned-runs-in.html | CUBS VANQUISHED IN MILWAUKEE 64 Braves Score 3 Unearned Runs in 6thSpahn Gets Help From Conley | By Joseph M Sheehan Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/devilish-duke-moreno-up-takes-silver-blaze-for-1990-belmont-payoff.html | Devilish Duke Moreno Up Takes Silver Blaze for 1990 Belmont PayOff PYLADES SECOND ON BESOMER FOUL Devilish Duke Wins by Nose With RunnerUp Moved to ThirdHatcher Hurt | By Joseph C Nichols | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dodgers-lose-to-pirates-lead-cut-to-2-points-as-braves-win-yanks.html | Dodgers Lose to Pirates Lead Cut to 2 Points as Braves Win Yanks Bow KLINE 21 VICTOR ON WALLOP IN 7TH Thomas Home Run Off Maglie Is Decisive After Brooks Tally on Gilliams Hit | By Roscoe McGowen Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dog-has-his-third-day-as-a-hero-dog-has-his-day-third-as-a-hero.html | Dog Has His Third Day as a Hero DOG HAS HIS DAY THIRD AS A HERO | The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/dutch-printers-strike-wage-rise-percentage-dispute-stops-amsterdam.html | DUTCH PRINTERS STRIKE Wage Rise Percentage Dispute Stops Amsterdam Papers | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/eden-assures-ceylon-declares-britain-will-not-use-bases-in-event-of.html | EDEN ASSURES CEYLON Declares Britain Will Not Use Bases in Event of Suez War | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/elizabeth-kirkbride-creese-betrothed-to-nathaniel-davis-of-foreign.html | Elizabeth Kirkbride Creese Betrothed To Nathaniel Davis of Foreign Service | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/ellis-registers-69-greenwood-pro-triumphs-by-shot-in-jersey-tourney.html | ELLIS REGISTERS 69 Greenwood Pro Triumphs by Shot in Jersey Tourney | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fabric-houses-unfold-fall-collections-for-home-this-is-the-season.html | Fabric Houses Unfold Fall Collections for Home This Is the Season When Replacement Is Required | By Faith Corrigan | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fdic-declared-lax-in-hodge-case-fulbright-says-practices-of-federal.html | FDIC DECLARED LAX IN HODGE CASE Fulbright Says Practices of Federal Agency Helped Huge Fraud in Illinois | By Allen Drury Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/fliers-describe-floating-in-air-astronautical-parley-is-told-of.html | FLIERS DESCRIBE FLOATING IN AIR Astronautical Parley Is Told of Sensations Experienced in HighSpeed Jet Dives | By John Hillaby Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/french-lose-in-algeria-rebels-said-to-have-slain-21-soldiers-in.html | FRENCH LOSE IN ALGERIA Rebels Said to Have Slain 21 Soldiers in Ambush | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/german-freemasons-meet.html | German Freemasons Meet | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/greeks-in-u-n-protest.html | Greeks in U N Protest | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/guatemala-grants-new-oil-concession.html | GUATEMALA GRANTS NEW OIL CONCESSION | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/hampshire-pair-gets-74-salerno-mrs-wolinsky-win-scotch-foursomes.html | HAMPSHIRE PAIR GETS 74 Salerno Mrs Wolinsky Win Scotch Foursomes Event | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/harriman-speeds-plan-for-northway.html | HARRIMAN SPEEDS PLAN FOR NORTHWAY | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/harry-bridges-beaten-two-members-of-rival-union-are-held-in-high.html | HARRY BRIDGES BEATEN Two Members of Rival Union Are Held in High Bail | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/holy-cross-eleven-loaded-with-new-talent-sophomores-keeping.html | Holy Cross Eleven Loaded With New Talent Sophomores Keeping Seasoned Players on Their Toes | By Allison Danzig Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/indian-taking-nasser-view-to-london-nehru-aide-to-go-to-london.html | Indian Taking Nasser View to London NEHRU AIDE TO GO TO LONDON TODAY | By Sam Pope Brewer Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jo-anne-gunderson-and-marlene-stewart-reach-final-in-womens-us-golf.html | Jo Anne Gunderson and Marlene Stewart Reach Final in Womens US Golf WASHINGTON GIRL TRIUMPHS BY 1 UP Miss Gunderson Beats Mrs JohnstoneMiss Stewart Defeats Miss Quast | By Lincoln A Werden Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/jordanian-sees-u-n-chief.html | Jordanian Sees U N Chief | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/julia-l-hornady-becomes-a-bride-marriage-to-roger-charles-coryell.html | JULIA L HORNADY BECOMES A BRIDE Marriage to Roger Charles Coryell Takes Place at Church in Tarrytown | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/kefauver-theme-in-west-is-power-also-urges-big-morse-vote-in-oregon.html | KEFAUVER THEME IN WEST IS POWER Also Urges Big Morse Vote in Oregon and Renews Attack on Mixon | By Richard Amper Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/khrushchev-tito-discussing-issues.html | KHRUSHCHEV TITO DISCUSSING ISSUES | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/1756-gleaming-on-nassau-hall-nassau-hall-at-princeton-is-200-years.html | I756 GLEAMING ON NASSAU HALL Nassau Hall at Princeton Is 200 Years Old | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/letters-to-the-times-following-poznan-trials-regret-voiced-at.html | Letters to The Times Following Poznan Trials Regret Voiced at Refusal of Poles to Permit Observers | JOHN F FINERTY Chairman HER | RE0000214622 | 1984-10-04 | B00000612767 |

| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mancy-blackburn-is-wed-in-jersey-she-has-sister-as-matron-of-honor.html | MANCY BLACKBURN IS WED IN JERSEY She Has Sister as Matron of Honor at Marriage to Richard Thomas Dale | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/marian-gates-affianced.html | Marian Gates Affianced | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/martinpatrick.html | MartinPatrick | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/matusow-admits-to-vicious-lying-but-perjury-defendant-holds-cohn.html | MATUSOW ADMITS TO VICIOUS LYING But Perjury Defendant Holds Cohn Induced Him to Give False Testimony on Reds | By David Anderson | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/meany-bars-door-to-ila-new-pier-struggle-is-due-meany-bars-ila.html | Meany Bars Door to ILA New Pier Struggle Is Due MEANY BARS ILA FINDS NO CLEANUP | By Jacques Nevard Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/miss-cooper-to-be-wed-engaged-to-william-cochran-jrboth-attend.html | MISS COOPER TO BE WED Engaged to William Cochran JrBoth Attend Colby | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/miss-judith-allen-prospective-bride.html | MISS JUDITH ALLEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/montreal-awaits-a-triangle-boom-planners-active-in-area-to-south-of.html | MONTREAL AWAITS A TRIANGLE BOOM Planners Active in Area to South of the City With Seaway on the Way | By George Horne Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/more-inspectors-for-ports-urged-association-asks-24hour.html | MORE INSPECTORS FOR PORTS URGED Association Asks 24Hour ServicePresent Rules Said to Delay Commerce | By William G Weart Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/moves-irregular-on-london-board-government-issues-inactive-dollar.html | MOVES IRREGULAR ON LONDON BOARD Government Issues Inactive Dollar Stocks Follow Trend of Wall Street | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/mr-and-mrs-grainger-victors-by-shot-in-metropolitan-tourney-their.html | Mr and Mrs Grainger Victors By Shot in Metropolitan Tourney Their 75 Captures Low Gross HonorsFetzes Win Net Prise After Tie at 73 | By Maureen Orcutt Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/murray-opposes-big-hbomb-tests-but-aec-member-backs-experiments-on.html | MURRAY OPPOSES BIG HBOMB TESTS But AEC Member Backs Experiments on Smaller Nuclear Weapons | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/nasser-to-talk-with-king-saud-egyptian-will-visit-arabian-to.html | NASSER TO TALK WITH KING SAUD Egyptian Will Visit Arabian to Explain Suez Policy Syrian to Be Present | By Osgood Caruthers Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/national-council-to-scan-churches-those-behind-iron-curtain.html | NATIONAL COUNCIL TO SCAN CHURCHES Those Behind Iron Curtain Highlight AgendaMass to Honor Jesuit Martyrs | By George Dugan | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-puerto-rico-plant-w-r-grace-to-break-ground-for-paper-mill.html | NEW PUERTO RICO PLANT W R Grace to Break Ground for Paper Mill Tomorrow | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/new-space-helicopter-designed-to-fly-to-stratosphere-in-rocket-to.html | New Space Helicopter Designed To Fly to Stratosphere in Rocket To Destroy Secret Papers | By Stacy V Jones Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/nixon-gives-gop-gredit-on-rights-also-charges-that-stevenson-offers.html | NIXON GIVES GOP GREDIT ON RIGHTS Also Charges That Stevenson Offers Truman Jalopy With New Paint Job | By William M Blair Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/orchestra-signs-for-abc-show-ray-anthony-group-will-be-seen-on.html | ORCHESTRA SIGNS FOR ABC SHOW Ray Anthony Group Will Be Seen on Fridays Starting Oct 12 With Frank Leahy | By Richard F Shepard | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/paris-near-crisis-over-suez-issue-mollet-cabinet-threatened-by.html | PARIS NEAR CRISIS OVER SUEZ ISSUE Mollet Cabinet Threatened by Conflict of Policy With That of Allies | By Robert C Doty Special to the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/parkway-dining-sites-set.html | Parkway Dining Sites Set | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/pioneer-oil-field-still-yields-at-55-jennings-where-first-well-in.html | PIONEER OIL FIELD STILL YIELDS AT 55 Jennings Where First Well in Louisiana Came In Is Scene of Drilling Yet | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/play-by-thomas-to-be-done-here-welsh-poets-under-milk-wood-will-be.html | PLAY BY THOMAS TO BE DONE HERE Welsh Poets Under Milk Wood Will Be Produced by Sherek and Miller | By Louis Calta | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/primary-average-shows-no-change-last-weeks-index-remained-at-1151.html | PRIMARY AVERAGE SHOWS NO CHANGE Last Weeks Index Remained at 1151 Per Cent of Level Set for Years 194749 | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/principal-says-negroes-spurned-whites-friendship-in-capital.html | Principal Says Negroes Spurned Whites Friendship in Capital WelcomingGestures Balked by Belligerent Rudeness House Inquiry Is Told | By Bess Furman Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/race-inquiry-body-voted-in-virginia.html | RACE INQUIRY BODY VOTED IN VIRGINIA | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/radford-suys-chiefs-may-visit-the-soviet-if-they-can-see-more-thon.html | Radford Suys Chiefs May Visit the Soviet If They Can See More Thon Twining Did | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/russians-foresee-insults.html | Russians Foresee Insults | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/senator-assails-soil-bank-outlay-scott-says-administration-uses.html | SENATOR ASSAILS SOIL BANK OUTLAY Scott Says Administration Uses Programs Money to Buy Midwest Votes | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/setback-for-eden-is-seen-in-london-british-press-condemns-him-for.html | SETBACK FOR EDEN IS SEEN IN LONDON British Press Condemns Him for Dropping Tough Policy on Egypt in New Plan | By Kennett Love Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/son-to-mrs-mackenzie-jr.html | Son to Mrs MacKenzie Jr | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/soviet-says-israel-seeks-suez-profit.html | SOVIET SAYS ISRAEL SEEKS SUEZ PROFIT | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/special-to-the-new-york-times-wagner-to-shun-communist-issue-he.html | Special to The New York Times WAGNER TO SHUN COMMUNIST ISSUE He Terms Javits a Decent AmericanOpens Senate Campaign Office Here | By John C Devlin | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/steel-union-maps-service-to-aging-reveals-program-to-offset-for-its.html | STEEL UNION MAPS SERVICE TO AGING Reveals Program to Offset for Its Retired Members Usual Life of Dullness | By A H Raskin Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stevenson-meets-meany-and-carey-top-labor-chief-to-do-what-i-can.html | STEVENSON MEETS MEANY AND CAREY Top Labor Chief to Do What I Can for Democrats Farm Talk Prepared | By Harrison E Salisbury Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/stockholms-mate-says-ship-drifted-3-miles-off-course-stockholm-mate.html | Stockholms Mate Says Ship Drifted 3 Miles Off Course STOCKHOLM MATE SAYS SHIP DRIFTED | By Russell Porter | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/strong-farragut-line-will-aid-green-but-promising-backfield-simmons.html | Strong Farragut Line Will Aid Green but Promising Backfield Simmons Leads Backs | By Michael Strauss Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/studio-revamps-29-street-scene-universal-begins-50000-renovation.html | STUDIO REVAMPS 29 STREET SCENE Universal Begins 50000 Renovation Work on Its Standing Oriental Set | By Thomas M Pryor Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/suez-plan-omits-drastic-action-parley-is-ended-proposal-urges.html | SUEZ PLAN OMITS DRASTIC ACTION PARLEY IS ENDED Proposal Urges Formation of Users Group by Oct 1 Early Bid to UN Seen FRENCH DEFER APPROVAL But US Britain and Italy Agree to Join UnitDulles Said to Seek Toll Curb | By Harold Callender Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/swift-co-warned-of-long-walkout.html | SWIFT CO WARNED OF LONG WALKOUT | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/troops-expected-to-leave-schools-plea-for-a-permanent-order-to.html | TROOPS EXPECTED TO LEAVE SCHOOLS Plea for a Permanent Order to Admit Negroes Is Held Spur to Kentucky Action | By Benjamin Fine Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/two-golfers-tie-at-82-mrs-tracy-mrs-bryant-share-first-place-at.html | TWO GOLFERS TIE AT 82 Mrs Tracy Mrs Bryant Share First Place at Tenafly | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-air-chief-sees-moroccans-in-prelude-to-parleys-on-bases-quarles.html | US Air Chief Sees Moroccans In Prelude to Parleys on Bases Quarles Voices Confidence Denies Plan to Reduce Commitments in Spain | By Thomas F Brady Special To the New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-ban-on-tolls-would-hit-egypt-cairo-stands-to-lose-heavily-on.html | US BAN ON TOLLS WOULD HIT EGYPT Cairo Stands to Lose Heavily on Canal if Shipowners Are Kept From Paying | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/us-policy-unchanged.html | US Policy Unchanged | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/wheat-advances-1-to-2-78-cents-dust-storms-in-oklahoma-kansas-cause.html | WHEAT ADVANCES 1 TO 2 78 CENTS Dust Storms in Oklahoma Kansas Cause Reversal of Downward Trend | Special to The New York Times | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/who-has-failed-today-report-on-a-grim-query-often-heard-in-the.html | Who Has Failed Today Report on a Grim Query Often Heard In the Appliance Trade This Season | By Alfred Rzipser | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/wood-field-and-stream-northeastern-states-begin-demanding-open.html | Wood Field and Stream Northeastern States Begin Demanding open Season on Mourning Doves | By John W Randolph | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-22 | https://www.nytimes.com/1956/09/22/archives/young-gardeners-reap-citys-praise-lower-east-side-project-is-hailed.html | YOUNG GARDENERS REAP CITYS PRAISE Lower East Side Project Is Hailed by Borough Head as Deterrent to Deliquency | The New York Times by Arthur Brower | RE0000214622 | 1984-10-04 | B00000612767 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/150-vie-in-bicycle-rodeo.html | 150 Vie in Bicycle Rodeo | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/50-years-on-job-city-aide-retires-ira-d-lovin-engineer-for-transit.html | 50 YEARS ON JOB CITY AIDE RETIRES Ira D Lovin Engineer for Transit Authority Began Career at 18 a Week Job Paid 18 a Week Subway Still In Doubt | By Ralph Katz | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/575000000-issue-a-snack-to-att-phone-company-in-building-race-with.html | 575000000 ISSUE A SNACK TO ATT Phone Company in Building Race With Rest of Country Is Pressed for Funds | By Gene Smith | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-dissent-on-customs-delayed-passenger-pleads-for-a-more-efficient.html | A DISSENT ON CUSTOMS Delayed Passenger Pleads For a More Efficient Happier Welcome Home | TE SKILFORDNew York | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-grecian-affair-festival-on-the-slopes-of-the-acropolis-places.html | A GRECIAN AFFAIR Festival on the Slopes of the Acropolis Places Emphasis on Nations Art | By Paul Moor | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-southern-negros-view-of-the-south-he-indicts-the-southern-way-as.html | A Southern Negros View of the South He indicts the Southern way as a defiance of freedom and calls for a national offort to bring about human equality A Negros View of the South | By Charles S Johnson | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/a-transatlantic-port-in-the-deep-south.html | A TRANSATLANTIC PORT IN THE DEEP SOUTH | City of Miami News Bureau | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ab-davis-tops-yonkers-20-to-13-mount-vernon-team-tallies-twice-in.html | AB DAVIS TOPS YONKERS 20 TO 13 Mount Vernon Team Tallies Twice in Third Period Roosevelt Wins 2421 | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/adios-harry-wins-pace-at-yonkers-710-favorite-is-nose-victor-over.html | ADIOS HARRY WINS PACE AT YONKERS 710 Favorite Is Nose Victor Over Times SquareShow Goes to Diamond Hal | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/alaska-to-elect-statehood-lobby-hopes-to-apply-approach-tennessee.html | ALASKA TO ELECT STATEHOOD LOBBY Hopes to Apply Approach Tennessee Used in 1796 to Gain Admission Hawaiians Not Convinced | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/andersonsmall.html | AndersonSmall | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/anne-e-hoyt-is-wed-to-charles-hepner-loomisdirks.html | ANNE E HOYT IS WED TO CHARLES HEPNER LoomisDirks | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/anne-m-seybold-plainfield-bride-crescent-ave-presbyterian-church.html | ANNE M SEYBOLD PLAINFIELD BRIDE Crescent Ave Presbyterian Church Scene of Wedding to Robert H Ebel | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/anne-mgovern-to-wed-mount-kisco-girl-is-engaged-to-charles-e-doran.html | ANNE MGOVERN TO WED Mount Kisco Girl Is Engaged to Charles E Doran Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/apartments-rise-in-brooklyn-area-apartments-rise-in-brooklyn-area.html | Apartments Rise In Brooklyn Area APARTMENTS RISE IN BROOKLYN AREA | By Maurice Foley | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/appeal-to-un-unlikely-to-solve-suez-dispute-mind-that-child.html | APPEAL TO UN UNLIKELY TO SOLVE SUEZ DISPUTE MIND THAT CHILD | By Thomas J Hamilton | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/argentina-confronts-gravest-labor-unrest-failure-of-collective.html | ARGENTINA CONFRONTS GRAVEST LABOR UNREST Failure of Collective Bargaining Bid Brings Ouster of Minister | By Edward A Morrow Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/argentines-look-to-lost-liberty-debate-centers-on-absence-of-rights.html | ARGENTINES LOOK TO LOST LIBERTY Debate Centers on Absence of Rights One Year After Overthrow of Peron | By Edward A Morrow Special to the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/around-the-garden-still-to-be-fed-a-bit-of-green-all-dahlias-sweet.html | AROUND THE GARDEN Still to Be Fed A Bit of Green All Dahlias Sweet Pea Head Start Grape History FreeRiding Weeds | Mason Weymouth | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/arroyo-is-victor-triumphs-in-relief-as-pirates-top-brooks-2d.html | ARROYO IS VICTOR Triumphs in Relief as Pirates Top Brooks 2d Straight Time | By Roscoe McGowen Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/art-show-to-aid-british-council-oct-12nov-1-exhibition-and-oct-11.html | ART SHOW TO AID BRITISH COUNCIL Oct 12Nov 1 Exhibition and Oct 11 Preview to Be Held at Silberman Galleries | Charles Rossi | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-3-no-title.html | Article 3  No Title | By Betty Pepis | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-4-no-title.html | Article 4  No Title | By Carrie Donovanphotographed By Tom Palubo | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/article-7-no-title.html | Article 7  No Title | By Frank S Adams | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/assailant-was-nicaraguan-no-disorder-aide-reports.html | Assailant Was Nicaraguan No Disorder Aide Reports | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/automobiles-aaa-annual-meeting-urges-intensive-study-of-means-of.html | AUTOMOBILES AAA Annual Meeting Urges Intensive Study Of Means of Curbing Accident Rate | By Bert Pierce | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/aviation-alert-new-devices-pave-the-way-to-safety-from-collisions.html | AVIATION ALERT New Devices Pave the Way to Safety From Collisions in the Air | By Richard Witkin | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ball-on-oct-6-will-aid-li-cerebral-palsy-unit-fete-at-kings-point.html | Ball on Oct 6 Will Aid LI Cerebral Palsy Unit Fete at Kings Point to Help Support Medical Center | Special to The New York TimesCounty | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/barbara-l-gordon-affianced.html | Barbara L Gordon Affianced | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bernard-shaw-as-man-and-superman-st-john-ervines-new-biography.html | BERNARD SHAW AS MAN AND SUPERMAN St John Ervines New Biography Presents The Playwright in the Little and the Large Bernard Shaw as Man and Superman | By Brooks Atkinson | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bertucionaughton.html | BertucioNaughton | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/betty-a-geen-is-bride-wed-to-charles-mcc-mitchell-in-georgetown.html | BETTY A GEEN IS BRIDE Wed to Charles McC Mitchell in Georgetown Conn | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/beverly-e-feuss-is-a-future-bride-cornell-junior-betrothed-to.html | BEVERLY E FEUSS IS A FUTURE BRIDE Cornell Junior Betrothed to Robert K Heineman Jr a Medical Student | Special to The New York TimesLa MoltteTeunissen | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bid-to-un-pushed-by-outer-mongolia.html | BID TO UN PUSHED BY OUTER MONGOLIA | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/black-on-the-balance-sheet.html | Black on the Balance Sheet | By John K Bettersworth | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bolivian-food-riot-kills-3-policemen-bolivia-rioting-leaves-3-dead.html | Bolivian Food Riot Kills 3 Policemen BOLIVIA RIOTING LEAVES 3 DEAD | By the United Press | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/bridge-a-few-baronial-exploits-von-zedtwitzs-role.html | BRIDGE A FEW BARONIAL EXPLOITS Von Zedtwitzs Role | By Albert H Morehead | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/britain-issues-bid-to-new-suez-talk-set-to-open-oct-1-meeting-is-to.html | BRITAIN ISSUES BID TO NEW SUEZ TALK Set to Open Oct 1 Meeting Is to Organize Canal Users Association | By Kennet Love Special To The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/britain-launches-new-mayflower-copy-of-the-pilgrims-ship-of-l620.html | BRITAIN LAUNCHES NEW MAYFLOWER Copy of the Pilgrims Ship of l620 Enters Water at a Devon Port in Storm | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/buying-of-planes-elates-israelis-acquisition-of-canadian-jets.html | BUYING OF PLANES ELATES ISRAELIS Acquisition of Canadian Jets Brings Feeling of Relief BenGurion Is Pleased | By Joseph O Haff Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/by-way-of-report-nuns-story-acquired-other-movie-items.html | BY WAY OF REPORT Nuns Story Acquired Other Movie Items | By Ah Weiler | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/calendars-eased-in-federal-court-system-started-here-year-ago-is.html | CALENDARS EASED IN FEDERAL COURT System Started Here Year Ago Is Working Out Well Judge Kaufman Reports | By Edward Ranzal | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/canadian-coal-mine-buying-big-dragline.html | CANADIAN COAL MINE BUYING BIG DRAGLINE | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/canadians-defeat-us-team-3-to-2-in-sixmeter-sailing-series-on-sound.html | Canadians Defeat US Team 3 to 2 in SixMeter Sailing Series on Sound GOODERHAM FIRST IN FINAL CONTEST Leads Canadian Skippers to Victory in Decisive Race Whiton US Second | By Deane McGowen Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/canal-seizure-threatens-egypts-onesided-economy-need-is-for-more.html | CANAL SEIZURE THREATENS EGYPTS ONESIDED ECONOMY Need Is for More Foreign Capital Which Will Now Be Harder to Get Nassers Objectives Development Plans More Revenue | By Michael L Hoffman Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/candidates-split-newtons-honors-eisenhowers-crowd-bigger-for-farm.html | CANDIDATES SPLIT NEWTONS HONORS Eisenhowers Crowd Bigger for Farm TalkApplause for Stevenson Greater | By Wh Lawrence Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/caracas-demurs-on-oil-venezuelans-question-ability-to-raise-output.html | CARACAS DEMURS ON OIL Venezuelans Question Ability to Raise Output Quickly | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/carol-blomquist-will-be-married-bryn-mawr-senior-engaged-to-john-p.html | CAROL BLOMQUIST WILL BE MARRIED Bryn Mawr Senior Engaged to John P Bretherton Jr 52 Alumnus of Virginia | Bradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/carol-lawson-a-bride-she-is-wed-in-south-orange-to-william-miller.html | CAROL LAWSON A BRIDE She Is Wed in South Orange to William Miller Cooper Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/carole-j-cagan-engaged.html | Carole J Cagan Engaged | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chandler-removes-troops-from-clay-and-sturgis-as-negro-parents-file.html | Chandler Removes Troops From Clay And Sturgis as Negro Parents File Suit | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chief-of-sea-transport-to-get-legions-medal.html | Chief of Sea Transport To Get Legions Medal | US Navy | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/child-to-the-graham-keenans.html | Child to the Graham Keenans | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/chotiner-hearing-put-off-investigation-to-be-continued-but-not.html | CHOTINER HEARING PUT OFF Investigation to Be Continued but Not Until After the November Election | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/churchill-moods-described-by-aide-wartime-air-output-chief-says.html | CHURCHILL MOODS DESCRIBED BY AIDE Wartime Air Output Chief Says Prime Minister Acted as a Bully on Occasions | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/city-is-defended-on-tenant-shifts-planning-chief-tells-ada.html | CITY IS DEFENDED ON TENANT SHIFTS Planning Chief Tells ADA Relocation Is Secondary to Slum Clearance | By Alexander Feinberg | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/claire-t-pieper-wed-in-st-louis-her-sister-is-honor-matron-at.html | CLAIRE T PIEPER WED IN ST LOUIS Her Sister Is Honor Matron at Marriage in St Peters to Samuel F Gordon Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/class-for.html | Class For | By Jane Nickerson | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/coast-group-bars-stronger-parties-california-assembly-report-cites.html | COAST GROUP BARS STRONGER PARTIES California Assembly Report Cites Peril of Bossism CrossFiling Debated | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cohasset-skippers-beat-sound-sailors.html | COHASSET SKIPPERS BEAT SOUND SAILORS | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/confident-comic-the-army-way.html | CONFIDENT COMIC THE ARMY WAY | By Jp Shanley | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/confusion-over-suez-a-review-of-some-conflicts-at-conference-that.html | Confusion Over Suez A Review of Some Conflicts at Conference That Limited Action of Users of Canal SHIPS PILOTS BOYCOTT TOLLS UNITED NATIONS | By Harold Callender Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/connecticut-to-scan-rent-law.html | Connecticut to Scan Rent Law | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/constance-stone-becomes-fiancee-religious-education-director-in.html | CONSTANCE STONE BECOMES FIANCEE Religious Education Director in Texas Engaged to the Rev William Tibbett Jr | Special to The New York TimesHenry M Blatner | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cornerstone-laid-gov-meyner-helps-dedicate-new-municipal-building.html | CORNERSTONE LAID Gov Meyner Helps Dedicate New Municipal Building | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/critics-on-the-spot-reasoned-choice-consistent-viewpoint-criteria.html | CRITICS ON THE SPOT Reasoned Choice Consistent Viewpoint Criteria for Selection | By David Sylvester | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/custombuilt-homes-reappear-at-3-developments-in-suburbs-suburban.html | CustomBuilt Homes Reappear At 3 Developments in Suburbs Suburban Living Is Being Made to Order for Buyers Wanting CustomBuilt Homes at Prices They can Afford | By John P Callahan | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/cynthia-a-walz-is-future-bride-senior-at-smith-engaged-to-ensign.html | CYNTHIA A WALZ IS FUTURE BRIDE Senior at Smith Engaged to Ensign William Doggett Jr of Navy Yale Alumnus | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/danbury-to-open-its-fair-saturday-tenday-exhibition-to-have-pioneer.html | DANBURY TO OPEN ITS FAIR SATURDAY TenDay Exhibition to Have Pioneer Days Theme Gold Town Planned Bullets Will be Blanks | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/dartmouth-football-squad-rated-ivy-dark-horse-despite-its-lack-of.html | Dartmouth Football Squad Rated Ivy Dark Horse Despite Its Lack of Depth GREEN WILL RELY ON FEW KEY MEN Dartmouth Hopes to Feature Running GameMost of 1955 Line Is Back | By Allison Danzig Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/deborah-a-smith-becomes-engaged.html | DEBORAH A SMITH BECOMES ENGAGED | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/deborah-s-timpson-engaged-to-marry.html | DEBORAH S TIMPSON ENGAGED TO MARRY | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/deborah-schust-becomes-fiancee-glen-cove-girl-will-be-wed-to.html | DEBORAH SCHUST BECOMES FIANCEE Glen Cove Girl Will Be Wed to Charles L Harding 3d ExHarvard Student | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/dedicated-to-change-dedicated-to-change.html | Dedicated To Change Dedicated to Change | By Robert Gorham Davisby Writing An Objective History of American Radicalfiction Through the First Fiftyfour Years of This Century Walter Rideout Who Teaches English At Northwestern University Hopes To Recapture A | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/doctors-fly-from-panama.html | Doctors Fly From Panama | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/doris-canfield-betrothed.html | Doris Canfield Betrothed | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/dorothy-robbins-troth-jersey-girl-is-future-bride-of-gordon-t.html | DOROTHY ROBBINS TROTH Jersey Girl Is Future Bride of Gordon T Tonnesen | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/drafts-by-payee-for-bills-on-rise-preauthorized-check-idea-favored.html | DRAFTS BY PAYEE FOR BILLS ON RISE PreAuthorized Check Idea Favored by ManyBanks Generally Dissent | By Albert L Kraus | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/drama-mailbag-high-praise-for-miss-mckennas-joan.html | DRAMA MAILBAG High Praise for Miss McKennas Joan | BJ WHITING | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/drinking-in-india-altered-by-curb-new-delhi-prohibition-rules.html | DRINKING IN INDIA ALTERED BY CURB New Delhi Prohibition Rules Increase Coffee Intake and Use of Thermos Jugs | By Am Rosenthal Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/dulles-returns-sees-suez-gains-asserts-nations-at-london-parley.html | DULLES RETURNS SEES SUEZ GAINS Asserts Nations at London Parley Widened Functions of Canal Users Group | By Edwin L Dale Jr Special to the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archiv es/early-season-shows.html | EARLY SEASON SHOWS | By Stuart Preston | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/east-may-avoid-hurricane.html | East May Avoid Hurricane | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/education-in-review-ways-and-means-considered-to-save-lost-high.html | EDUCATION IN REVIEW Ways and Means Considered to Save Lost High School Graduates for Colleges | By Gene Currivan | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/edwina-barford-to-be-wed-dec-5-english-girl-is-future-bride-of.html | EDWINA BARFORD TO BE WED DEC 5 English Girl Is Future Bride of Rudolph E Burger Jr a Graduate of Lehigh | Baron | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/egypt-points-with-pride-to-smoothrunning-canal-overworked-pilots.html | EGYPT POINTS WITH PRIDE TO SMOOTHRUNNING CANAL Overworked Pilots Guiding Fewer Ships So Far Have Avoided breakdown | By Osgood Caruthers Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/eisenhower-seen-stepping-up-drive-pressures-mounting-on-him-to.html | EISENHOWER SEEN STEPPING UP DRIVE Pressures Mounting on Him to Appear in Areas Where Senate Races Are Close Drive Centers on President | By Russell Baker Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/eleanor-barnhart-a-goucher-alumna-is-married-to-the-rev-rhys.html | Eleanor Barnhart a Goucher Alumna Is Married to the Rev Rhys Williams | Special to The New York TimesUdel Brothers | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/eleanore-mlean-baltimore-bride-she-has-nineattendants-at-wedding-to.html | ELEANORE MLEAN BALTIMORE BRIDE She Has NineAttendants at Wedding to Lee G Day Jr in Church of Redeemer | Special to The New York TimesLeonard L Greif Jr | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/electricity-users-save-in-tva-area.html | ELECTRICITY USERS SAVE IN TVA AREA | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/elizabeth-samelson-engaged.html | Elizabeth Samelson Engaged | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/emerson-bests-weehawken.html | Emerson Bests Weehawken | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/envoys-see-west-as-big-suez-loser-top-diplomats-in-washington-hold.html | ENVOYS SEE WEST AS BIG SUEZ LOSER Top Diplomats in Washington Hold Dispute Has Brought Dangerous Power Shift | By Wallace Carroll Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/evolution-of-eisenhower-as-politician-the-general-of-1952-and-the.html | Evolution of Eisenhower as Politician The General of 1952 and the President of 1956 are not politically speaking the same man says this observer The amateur has become a pro | By William S White | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/excerpts-from-political-resolution-drafted-for-communist-convention.html | Excerpts From Political Resolution Drafted for Communist Convention A In the Fight for Peace B In the fight against the Fascist danger C On imminence of economic crisis Marxism Oversimplified Bureaucratic Methods | The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/exploring-the-great-barrier-reef-approaching-the-coral.html | EXPLORING THE GREAT BARRIER REEF Approaching the Coral | By Anabel I Janssen | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/fast-cargo-ships-to-become-liners-3-mariner-class-vessels-to-join.html | FAST CARGO SHIPS TO BECOME LINERS 3 Mariner Class Vessels to Join Passenger Fleet Following Conversion Vessel to Carry 900 Designed in 1950 Saving of Time Sought | By Jacques Nevard | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/figlardonovan.html | FiglarDonovan | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/for-peony-bloom-a-perennial-that-offers-great-rewards-for-minimum.html | FOR PEONY BLOOM A PERENNIAL THAT OFFERS GREAT REWARDS FOR MINIMUM CARE | By Ethel G MullisongottsehoSchleisner | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/france-will-join-suez-users-unit-voices-reserve-retains-her-liberty.html | FRANCE WILL JOIN SUEZ USERS UNIT VOICES RESERVE Retains Her Liberty of Action to Seek Full International Control of Waterway Idea of Resigning Fails France Will Join Canal Group But Expresses Reservations | By Robert C Doty Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/frederick-soddy-scientist-is-dead-discoverer-of-isotopes-won-nobel.html | FREDERICK SODDY SCIENTIST IS DEAD Discoverer of Isotopes Won Nobel Chemistry Prize in 1921 for Pioneer Work Was Kings Messenger | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/freedoms-contradictions.html | Freedoms Contradictions | By George Ht Kimble | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/french-losses-at-17-deaths-in-algerian-ambush-revisedpress.html | FRENCH LOSSES AT 17 Deaths in Algerian Ambush RevisedPress Criticized | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/from-an-oak-limb-a-problem-grows.html | From an Oak Limb A Problem Grows | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/from-bank-to-bank-a-report-on-the-growth-of-the-market-in-federal.html | From Bank to Bank A Report on the Growth of the Market In Federal Funds and the Role It Plays | By Leif H Olsen | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/gains-by-bender-reported-in-ohio-lausche-ignores-senators-challenge.html | GAINS BY BENDER REPORTED IN OHIO Lausche Ignores Senators Challenge for Joint Talks Drives Are Intensified | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/game-ends-in-10th-cubs-win-and-present-braves-from-moving-into.html | GAME ENDS IN 10TH Cubs Win and Present Braves From Moving Into League Lead Close Play at Plate CUBS TOP BRAVES IN 10 INNINGS 54 Logan Homer Ties Game ExtraInning Blues | By Joseph M Sheehan Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/garfield-downs-lodi-high-14-to-6-scores-in-arguers-return-as.html | GARFIELD DOWNS LODI HIGH 14 TO 6 Scores in Arguers Return as CoachPascack Valley Conquers Ramsey 146 | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/georgeanne-dunne-a-bride-in-midwest.html | GEORGEANNE DUNNE A BRIDE IN MIDWEST | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/georgia-m-smith-is-married-here-she-wears-gown-of-satin-at-wedding.html | GEORGIA M SMITH IS MARRIED HERE She Wears Gown of Satin at Wedding at St Patricks to Charles B Dullea | Paul Veres | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/giants-nip-phillies-on-mays-35th-21-giants-nip-phils-on-mays-35th.html | Giants Nip Phillies On Mays 35th 21 GIANTS NIP PHILS ON MAYS 35TH 21 Fast Phillie Fielding | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/girl-8-offers-4-for-an-elephant-central-park-zoo-regretfully.html | GIRL 8 OFFERS 4 FOR AN ELEPHANT Central Park Zoo Regretfully Rejects Visitors Secret Bid for Cute Specimen | By Ira Henry Freeman | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/girls-seek-ideas-for-native-lands-ywca-leaders-talk-here-on-their.html | GIRLS SEEK IDEAS FOR NATIVE LANDS YWCA Leaders Talk Here on Their Work in Brazil Japan and Belgium Eagerness for Learning | By Kathleen McLaughlin | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/glittering-quintet-from-major-barbara.html | GLITTERING QUINTET FROM MAJOR BARBARA | FriedmanAbeles | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/great-day-in-the-novel-great-day-in-the-novel.html | Great Day in the Novel Great Day In the Novel | By Vs Pritchett | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/greatness-and-mystery.html | Greatness And Mystery | By Th Vail Motter | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/grinnellmetzger.html | GrinnellMetzger | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/guard-mortar-unit-formed-in-suffolk.html | GUARD MORTAR UNIT FORMED IN SUFFOLK | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/guatemala-lags-in-building-needs-shortages-of-basic-facilities-of.html | GUATEMALA LAGS IN BUILDING NEEDS Shortages of Basic Facilities of Cement and Power Point Up Situation | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/gum-trees-offer-varied-color-and-form-trees-that-may-be-sweet-or.html | GUM TREES OFFER VARIED COLOR AND FORM TREES THAT MAY BE SWEET OR SOUR | By Rr Thomasson | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hardy-tall-lines.html | HARDY TALL LINES | By Robert G Pottsarrangement By Mrs H Cameron Morris Photo By GottschoSchleisner | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/harvard-convocation-set.html | Harvard Convocation Set | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hawaiian-festival-aloha-week-starting-oct-21-adds-a-fiesta-note-to.html | HAWAIIAN FESTIVAL Aloha Week Starting Oct 21 Adds A Fiesta Note to the Fall Season A Ship Comes In New Hotel | By Gardiner B Jones | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hayescarroll.html | HayesCarroll | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/headquarters-to-open-theological-school-group-to-have-office-in.html | HEADQUARTERS TO OPEN Theological School Group to Have Office in Dayton | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/health-insurance-goals-an-analysis-of-the-gaps-in-protection-and.html | Health Insurance Goals An Analysis of the Gaps in Protection And Steps Being Taken to Fill Them | By Howard A Rusk Md | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/helene-gretsch-bride-married-to-john-morrison-in-rockville-centre.html | HELENE GRETSCH BRIDE Married to John Morrison in Rockville Centre Church | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/high-road-low-road-both-are-still-open-suezand-the-united-nations.html | HIGH ROAD LOW ROAD BOTH ARE STILL OPEN SUEZAND THE UNITED NATIONS | By Arthur Krock | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hits-in-the-hinterlands-solving-a-snafu-in-no-time-for-sergeants.html | HITS IN THE HINTERLANDS SOLVING A SNAFU IN NO TIME FOR SERGEANTS | By Richard Hoover | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hits-runs-errors-and-peace-of-mind-a-big-factor-in-the-ups-and.html | Hits Runs Errors And Peace of Mind A big factor in the ups and downs of baseball doesnt show in the boxscores Its mental | By Charles Einstein | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hofstra-romps-40-to-0-pease-scores-on-89yard-run-in-victory-over.html | HOFSTRA ROMPS 40 TO 0 Pease Scores on 89Yard Run in Victory Over Wilkes | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hollywood-dilemma-fine-films-sold-to-tv-now-haunt-industry.html | HOLLYWOOD DILEMMA Fine Films Sold to TV Now Haunt Industry | By Thomas M Pryor | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/home-insulating-for-exposed-areas.html | HOME INSULATING FOR EXPOSED AREAS | By Stanley Schulerfred Carpenter | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hospital-discharges-v-dancer.html | Hospital Discharges V Dancer | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/hw-linde-weds-dr-myra-v-devoe-graduate-of-tufts-marries-optometrist.html | HW LINDE WEDS DR MYRA V DEVOE Graduate of Tufts Marries Optometrist at Ceremony in Spring Lake Church | Special to The New York TimesBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/in-and-out-of-books-whats-new.html | IN AND OUT OF BOOKS Whats New | By Harvey Breit | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/in-russia-with-the-boston-symphony-orchestra.html | IN RUSSIA WITH THE BOSTON SYMPHONY ORCHESTRA | Edward Fitzgerald | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/in-the-beginning.html | In the Beginning | By John Pfeiffer | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/india-reported-sending-pilots.html | India Reported Sending Pilots | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/india-sees-her-role-as-power-for-peace-indian-rope-trick.html | INDIA SEES HER ROLE AS POWER FOR PEACE INDIAN ROPE TRICK | By Am Rosenthal Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indian-harbor-is-ahead-leads-western-long-island-fleet-in-team.html | INDIAN HARBOR IS AHEAD Leads Western Long Island Fleet in Team Regatta | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indians-return-to-westchester-two-groups-of-boys-revive-tribal.html | INDIANS RETURN TO WESTCHESTER Two Groups of Boys Revive Tribal Dances and Lore | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/indians-will-open-parley-tomorrow.html | INDIANS WILL OPEN PARLEY TOMORROW | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/interne-to-wed-katherine-tobin-dr-daniel-browne-gute-of-cook-county.html | INTERNE TO WED KATHERINE TOBIN Dr Daniel Browne Gute of Cook County Hospital and Smith Graduate Engaged | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/james-mdonald-a-merchant-dead-founder-of-department-store-chain-in.html | JAMES MDONALD A MERCHANT DEAD Founder of Department Store Chain in Midwest Donated to School of Ozarks | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/janet-williams-is-married.html | Janet Williams Is Married | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/january-nuptials-for-cynthia-spitz.html | JANUARY NUPTIALS FOR CYNTHIA SPITZ | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/japan-will-send-antarctic-party-it-will-sail-south-nov-8-and-try-to.html | JAPAN WILL SEND ANTARCTIC PARTY It Will Sail South Nov 8 and Try to Set Up a Base on Prince Harald Coast | By Walter Sullivan | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jazz-styles-revived-jazz-maestro.html | JAZZ STYLES REVIVED JAZZ MAESTRO | By John S Wilsonjoe Covello From Black Star | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jersey-fair-to-open-weeklong-trenton-event-to-get-under-way-today.html | JERSEY FAIR TO OPEN WeekLong Trenton Event to Get Under Way Today | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jersey-nuptials-for-miss-beekman-home-in-somerville-scene-of.html | JERSEY NUPTIALS FOR MISS BEEKMAN Home in Somerville Scene of Wedding to Clarks Slade Jr Princeton Alumnus | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jill-bowyer-is-future-bride.html | Jill Bowyer Is Future Bride | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/jim-brown-stars-scores-2-touchdowns-as-syracuse-eleven-upsets.html | JIM BROWN STARS Scores 2 Touchdowns as Syracuse Eleven Upsets Maryland | By Michael Strauss Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joan-c-welch-to-be-married.html | Joan C Welch to Be Married | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joanne-shelley-to-wed-future-bride-of-robert-lee-davis-naval-ensign.html | JOANNE SHELLEY TO WED Future Bride of Robert Lee Davis Naval Ensign | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joscelyn-de-fere-wed-her-marriage-to-john-g-hill-held-in-bay-shore.html | JOSCELYN DE FERE WED Her Marriage to John G Hill Held in Bay Shore Church | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/joyce-b-hoinacki-betrothed.html | Joyce B Hoinacki Betrothed | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/judy-golliday-wed-in-suburbs-she-is-escorted-by-father-at-marriage.html | JUDY GOLLIDAY WED IN SUBURBS She Is Escorted by Father at Marriage in Larchmont to Joseph Bernard Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/julia-gallina-married-wed-in-flemington-church-to-ronald-neill.html | JULIA GALLINA MARRIED Wed in Flemington Church to Ronald Neill Campbell | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/june-a-rudick-married-bride-of-lieut-robert-louis-citarell-of-the-a.html | JUNE A RUDICK MARRIED Bride of Lieut Robert Louis Citarell of the Air Force | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/june-paulison-married-wellesley-alumna-and-michael-nacey-wed-in.html | JUNE PAULISON MARRIED Wellesley Alumna and Michael Nacey Wed in Ridgewood NJ | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/katharine-casey-wed-in-scranton-escorted-by-her-brother-at-marriage.html | KATHARINE CASEY WED IN SCRANTON Escorted by Her Brother at Marriage in St Pauls to Edward J Gerrity Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kefauver-pushes-farm-aid-attack-ha-says-rural-areas-lag-asks.html | KEFAUVER PUSHES FARM AID ATTACK Ha Says Rural Areas Lag Asks Sherman Adams Get DixonYates Subpoena | By Richard Amper Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kentucky-awaits-a-close-election-democrats-not-united-but-say-they.html | KENTUCKY AWAITS A CLOSE ELECTION Democrats Not United but Say They Back Ticket Cooper May Aid GOP | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kingsburycrocker.html | KingsburyCrocker | | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/kronzimmerman.html | KronZimmerman | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lee-masselman-is-married-law-aide-weds-adeline-ray.html | Lee Masselman Is Married Law Aide Weds Adeline Ray | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/letters-gis-in-germany.html | Letters GIs IN GERMANY | PAUL W ORTH | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/letters-to-the-editor-schacht.html | Letters to the Editor Schacht | CARL LANDAUER | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/letters-to-the-times-reserve-program-evaluated-failure-of-plan.html | Letters to The Times Reserve Program Evaluated Failure of Plan Attributed to Lack of Incentive to Enlist Labor Board Decisions Precedent for Suez Hague Convention on Recovery of Contract Debt Recalled Purchase of Canal Area Proposed | WALTER MILLISHENRY MAYERWILLIAM L STANDARDAUSTIN Y HOY | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/levee-scores-in-beldame-belmont-double-is-2121-a-thrilling.html | Levee Scores in Beldame Belmont Double Is 2121 A Thrilling Performance | By Joseph C Nichols | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/li-schools-map-use-of-us-funds-east-meadow-unit-cites-law-allowing.html | LI SCHOOLS MAP USE OF US FUNDS East Meadow Unit Cites Law Allowing Classrooms Debt Retirement and Pools | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/life-in-martial-rhythm.html | Life in Martial Rhythm | By C Vann Woodward | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lisa-hedstrom-is-wed-in-jersey-her-marriage-to-james-s-stanley.html | LISA HEDSTROM IS WED IN JERSEY Her Marriage to James S Stanley Takes Place in St Marks West Orange | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/littmanselig.html | LittmanSelig | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/lucy-m-duke-engaged-betrothed-to-gerald-kinne-both-brookhaven-aides.html | LUCY M DUKE ENGAGED Betrothed to Gerald Kinne Both Brookhaven Aides | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/luxury-selling-house-trailers-they-offer-all-the-comforts-of-home.html | LUXURY SELLING HOUSE TRAILERS They Offer All the Comforts of Home Including Pools | By Alfred R Zipser | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/m-iss-jane-bunche-becomes-a-bride-daughter-of-un-official-is-wed-to.html | M ISS JANE BUNCHE BECOMES A BRIDE Daughter of UN Official is Wed to Burton A Pierce in Riverside Church | Jay Te Winburn | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/manpower-worries-the-pentagon-problem-is-how-to-pay-for-enough.html | MANPOWER WORRIES THE PENTAGON Problem Is How to Pay for Enough | By Hanson W Baldwin | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-bayne-married-in-south-exstudent-at-sweet-briar-wed-in.html | MARGARET BAYNE MARRIED IN SOUTH ExStudent at Sweet Briar Wed in Norfolk to Edmund B Tazewell Jr Architect | Special to The New York TimesWendell P Powell | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-christ-wed-she-is-married-in-huntington-to-peter-paul.html | MARGARET CHRIST WED She Is Married in Huntington to Peter Paul Benedetto | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-davidow-prospective-bride.html | MARGARET DAVIDOW PROSPECTIVE BRIDE | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/margaret-forbes-prospective-bride.html | MARGARET FORBES PROSPECTIVE BRIDE | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maria-rosenblatt-engaged.html | Maria Rosenblatt Engaged | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marian-holbrook-is-a-future-bride-alumna-of-smith-engaged-to-dr.html | MARIAN HOLBROOK IS A FUTURE BRIDE Alumna of Smith Engaged to Dr Edwin Kent Who Is Doing Work at the Lahey Clinic | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marie-heffernan-married-in-deal-nj-to-mark-f-hughes-jr-us-legal.html | Marie Heffernan Married in Deal NJ To Mark F Hughes Jr US Legal Aide | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marie-waterman-becomes-a-bride-wears-white-peau-de-soie-at-her.html | MARIE WATERMAN BECOMES A BRIDE Wears White Peau de Soie at Her Wedding to Kenneth Harris Wisconsin 49 | TuriLarkin | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marilyn-garrett-wed-mansfield-ohio-girl-is-bride-of-arthur-dwight.html | MARILYN GARRETT WED Mansfield Ohio Girl Is Bride of Arthur Dwight Foster | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marion-f-connelly-is-a-future-bride.html | MARION F CONNELLY IS A FUTURE BRIDE | Lincoln | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marlene-stewart-gains-golf-title-canadian-captures-womens-us.html | MARLENE STEWART GAINS GOLF TITLE Canadian Captures Womens US Amateur Defeating Miss Gunderson 2 and 1 | By Lincoln A Werden Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/marlene-stewart-new-golf-champion-started-game-as-caddie-for-a.html | Marlene Stewart New Golf Champion Started Game as Caddie for a Friend | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mary-anderson-bride-in-jersey-wears-ivory-satin-gown-at-marriage-in.html | MARY ANDERSON BRIDE IN JERSEY Wears Ivory Satin Gown at Marriage in Millville to Richard Randolph Blake GaalSchneider | Special to The New York TimesBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mary-k-dolan-married-bride-of-john-m-bucher-jr-in-westfield.html | MARY K DOLAN MARRIED Bride of John M Bucher Jr in Westfield Ceremony | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maureen-c-brady-long-island-bride.html | MAUREEN C BRADY LONG ISLAND BRIDE | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/maureen-reeves-is-married-here-church-of-st-ignatius-loyola-the.html | MAUREEN REEVES IS MARRIED HERE Church of St Ignatius Loyola the Scene of Her Wedding to Bernard Benziger Jr | Jay Te Winburn | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/meet-the-marlboroughs-marlborough.html | Meet the Marlboroughs Marlborough | By Geoffrey Bruun | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/middle-eastern-oil-core-of-suez-problem-the-world-oil-situationand-the-world-oil-situationand.html | MIDDLE EASTERN OIL CORE OF SUEZ PROBLEM THE WORLD OIL SITUATIONAND THE ROLE AND TRAFFIC OF MIDEASTERN SUPPLIES | By Homer Bigart | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-alice-maisner-becomes-affianced.html | MISS ALICE MAISNER BECOMES AFFIANCED | Lillian | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-bellinger-engaged-to-wed-daughter-of-yale-professor-of-latin-in.html | MISS BELLINGER ENGAGED TO WED Daughter of Yale Professor of Latin Will Be Bride of Serge Lawrence Miller PopeEvans | Special to The New York TimesJoseph A Stone | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-buchanan-fiancee-bradford-alumna-betrothed-to-craig-heberton.html | MISS BUCHANAN FIANCEE Bradford Alumna Betrothed to Craig Heberton 3d | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-camerons-troth-wells-alumna-affianced-to-robert-benson-air.html | MISS CAMERONS TROTH Wells Alumna Affianced to Robert Benson Air Veteran | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-cranston-fiancee-alumna-of-duke-future-bride-of-thomas-burris.html | MISS CRANSTON FIANCEE Alumna of Duke Future Bride of Thomas Burris Morgan | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-ellen-h-arnold-is-wed-in-lancaster.html | MISS ELLEN H ARNOLD IS WED IN LANCASTER | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-furber-wed-to-fm-donohue-she-wears-peau-de-soie-gown-at.html | MISS FURBER WED TO FM DONOHUE She Wears Peau de Soie Gown at Marriage in Darien to Graduate of Princeton GoringKelleher | Special to The New York TimesBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-helen-a-brogan.html | MISS HELEN A BROGAN | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-helen-grace-becomes-fiancee-54-debutante-is-betrothed-to-lieut.html | MISS HELEN GRACE BECOMES FIANCEE 54 Debutante Is Betrothed to Lieut Oliver Spencer a Graduate of Yale | Dorothy Wilding | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-holmberg-wed-bride-of-robert-w-stackler-in-ossining-ceremony.html | MISS HOLMBERG WED Bride of Robert W Stackler in Ossining Ceremony | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-jean-smith-bay-state-bride-wears-candlelight-taffeta-at-her.html | MISS JEAN SMITH BAY STATE BRIDE Wears Candlelight Taffeta at Her Marriage in Waban to Harold Stahmer Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-joan-dickey-bride-she-is-married-in-pittsburgh-to-barry-n.html | MISS JOAN DICKEY BRIDE She Is Married in Pittsburgh to Barry N Shanahan | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-lois-haskell-new-haven-bride-56-alumna-of-smith-wed-in-st.html | MISS LOIS HASKELL NEW HAVEN BRIDE 56 Alumna of Smith Wed in St Thomas Episcopal to William Lenderking Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-metzger-bride-of-william-demlin.html | MISS METZGER BRIDE OF WILLIAM DEMLIN | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-rosena-rahr-to-wed-in-autumn-exfinch-student-is-fiancee-of.html | MISS ROSENA RAHR TO WED IN AUTUMN ExFinch Student Is Fiancee of Chester Cotter Former Army Officer in Korea | Hal Phyfe | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-sarah-baker-becomes-fiancee-grand-daughter-of-the-late-drama.html | MISS SARAH BAKER BECOMES FIANCEE Grand daughter of the Late Drama Professor Will Be Wed to Alexander Uhle | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-susan-klee-will-be-married-pembroke-alumna-fiancee-of-sylvan-l.html | MISS SUSAN KLEE WILL BE MARRIED Pembroke Alumna Fiancee of Sylvan L Joseph Jr Graduate of Oberlin | Special to The New York TimesChapleauOsborne | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-vandenberg-betrothed.html | Miss Vandenberg Betrothed | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-waldron-engaged-she-is-fiancee-of-albert-john-earling-jr.html | MISS WALDRON ENGAGED She is Fiancee of Albert John Earling Jr Trinity Alumnus | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/miss-whalen-wed-to-waldo-pratt-3d.html | MISS WHALEN WED TO WALDO PRATT 3D | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/modern-sculpture-steel-sculpture-at-the-whitney.html | MODERN SCULPTURE STEEL SCULPTURE AT THE WHITNEY | By Howard Devree | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/montclair-beats-orange-team-477-richie-haines-scores-three.html | MONTCLAIR BEATS ORANGE TEAM 477 Richie Haines Scores Three TimesPerth Amboy and Emerson Elevens Win | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mood-of-luxury-expressed-in-ties-and-tie-jewelry.html | Mood of Luxury Expressed in Ties And Tie Jewelry | Faces by John Vachon | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/more-us-homes-being-improved-repair-outlays-in-1956-seen-exceeding.html | MORE US HOMES BEING IMPROVED Repair Outlays in 1956 Seen Exceeding Dollar Volume on New Housing Starts | By Thomas W Ennis | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/morse-believed-ahead-in-oregon-gop-admits-he-leads-now-plans.html | MORSE BELIEVED AHEAD IN OREGON GOP Admits He Leads Now Plans PrecinctLevel Campaign for McKay | By Lawrence E Davies Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mortgage-funds-seen-still-tight-despite-new-government-action.html | Mortgage Funds Seen Still Tight Despite New Government Action Federal Agencies Seek to Ease the Flow of MoneyDown Payments Are Reduced on LowCost Homes | By Glenn Fowler | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/motorboat-pilots-dont-argue-with-mel-crook-his-wide-experience-as-a.html | Motorboat Pilots Dont Argue With Mel Crook His Wide Experience as a Driver Official Awes Competitors Jerseyite Still True to His First Love Inboard Craft First Raced in 1928 River Marathon Listed | By Clarence E Lovejoy | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/motorist-stalled-here-gets-outoftown-aid.html | Motorist Stalled Here Gets OutofTown Aid | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-daniel-de-bra-has-child.html | Mrs Daniel De Bra Has Child | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-gmelin-is-wed-to-william-l-gill.html | MRS GMELIN IS WED TO WILLIAM L GILL | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-henry-clark-jr-has-son.html | Mrs Henry Clark Jr Has Son | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/mrs-ross-is-rewed-married-in-jacksonville-fla-to-david-ullman-tumin.html | MRS ROSS IS REWED Married in Jacksonville Fla to David Ullman Tumin | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/muehrckeallen.html | MuehrckeAllen | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nasser-flies-to-conference-with-the-saudi-arabian-and-syrian.html | Nasser Flies to Conference With the Saudi Arabian and Syrian Leaders NASSER AT TALKS OF ARAB BIG THREE | By Osgood Caruthers Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/negro-lag-is-linked-to-inferior-schools-negro-lag-linked-to-poor.html | Negro Lag Is Linked To Inferior Schools NEGRO LAG LINKED TO POOR SCHOOLS Whites Near Norm Misinterpretation Feared | By Benjamin Fine Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-fares-old-tax-air-excursions-to-europe-and-changes-in-federal.html | NEW FARES OLD TAX Air Excursions to Europe and Changes In Federal Travel Tax Effective Oct 1 | By Paul Jc Friedlander | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-friend-from-paris-in-washington-ambassador-alphand-is-a-stanch.html | New Friend From Paris In Washington Ambassador Alphand is a stanch advocate of FrancoAmerican amity and European unity New Friend From Paris | By Thomas J Hamilton | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-studies-set-for-alien-group-higher-economics-courses-at.html | NEW STUDIES SET FOR ALIEN GROUP Higher Economics Courses at Vanderbilt University Draw 25 Students | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-tack-is-tried-for-engineering-lack-of-trained-talent-here.html | NEW TACK IS TRIED FOR ENGINEERING Lack of Trained Talent Here Evokes Export Idea NEW TACK IS TRIED FOR ENGINEERING Other Countries Protest Republic Tries Germans | By Jack R Ryan | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/new-york-studies-its-skiing-problems-legislative-group-on-winter.html | NEW YORK STUDIES ITS SKIING PROBLEMS Legislative Group on Winter Tourist Business Opens Series of Hearings Constitutional Protection Four More Hearings StateSponsored Project A Long Job Ahead | By Warren Weaver | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/news-and-gossip-of-the-rialto-allamerican-drama-season-contemplated.html | NEWS AND GOSSIP OF THE RIALTO AllAmerican Drama Season Contemplated for City Center Mary Margin Returns HomeSundry Other Items | By Lewis Funke | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/news-of-the-advertising-and-marketing-fields-p-lorillard-is-pushing.html | News of the Advertising and Marketing Fields P Lorillard Is Pushing Kents as LowPriced Filter Cigarette | By William M Freeman | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/news-of-the-world-of-stamps-india-changes-values-to-match-decimal.html | NEWS OF THE WORLD OF STAMPS India Changes Values To Match Decimal Money System The New Coinage KING SALMON THREE PARLIAMENTS COMPOSER ST JOHN OF CAPISTRANO | By Kent B Stiles | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/newton-iowa-the-presidents-astonishing-performance.html | Newton Iowa The Presidents Astonishing Performance | By James Reston | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nikora-of-manpouri-triumphs-in-834dog-fixture-of-ox-ridge-kennel.html | Nikora of Manpouri Triumphs in 834Dog Fixture of Ox Ridge Kennel Club IMPORTED POODLE VICTOR AT DARIEN Nikora of Manapouri Heads Fine BestinShow Class Peke Is Chief Rival Cruben Moray in Final Jocelyn Blue Scores | By John Rendel Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nixon-as-campaigner-adopts-the-new-look-while-softening-his-line-of.html | NIXON AS CAMPAIGNER ADOPTS THE NEW LOOK While Softening His Line of Attack He Is Much the Same on the Stump | By William M Blair Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nixon-foresees-4day-work-week-says-gop-policies-assure-fuller-life.html | NIXON FORESEES 4DAY WORK WEEK Says GOP Policies Assure Fuller Life for Family Scores Stevenson View Three Goals Advanced NIXON FORECASTS 4DAY WORK WEEK Philosophy of Moderation A D A Replies to Charge | By William M Blair Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/noted-on-the-screen-scene-along-the-thames-moviemaking-in-the.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES MOVIEMAKING IN THE INDIAN OCEAN | By Stephen Watts | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/nuptials-in-yonkers-for-janet-m-dillon.html | NUPTIALS IN YONKERS FOR JANET M DILLON | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ocasey-reading-pictures-in-the-hallwayshows-how-prose-can-be.html | OCASEY READING Pictures in the HallwayShows How Prose Can Be Theatricalized Stylization Autobiography Humorous Tone | By Brooks Atkinson | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/old-nassau-made-princeton-shrine-justice-harlan-hails-hall-as.html | OLD NASSAU MADE PRINCETON SHRINE Justice Harlan Hails Hall as Symbol of University and Nation for 200 Years Service to the Republic Providing for the Future Looking Into History | By Michael James Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/olympic-soccer-coach-to-face-difficult-task-mills-will-have-only.html | Olympic Soccer Coach to Face Difficult Task Mills Will Have Only Ten Days to Create Coordinated Unit Haverfords Mentor Rates American Booters Highly Training Period Is Short He Made Early Start Teams Have Done Well | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/on-the-serious-business-of-love-before-the-takeoff.html | ON THE SERIOUS BUSINESS OF LOVE BEFORE THE TAKEOFF | By Rene Clair | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/one-man-at-a-forge.html | One Man at a Forge | By Hoffman Birney | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/onesided-pastime-collection-of-monardas-proves-worthwhile.html | ONESIDED PASTIME Collection of Monardas Proves Worthwhile | By Martha Pratt Haislip | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/ore-cargoes-win-priority-on-lakes.html | ORE CARGOES WIN PRIORITY ON LAKES | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/our-joy-outsprints-fevored-california-kid-in-worlds-playground.html | Our Joy Outsprints Fevored California Kid in Worlds Playground Stakes BOSHAMERS COLT TRIUMPHS AT 111 Our Joy 2Length Victor Clem 3d at Atlantic City Behind California Kid | By William R Conklin Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/people-in-search-of-identity-in-the-camps-of-the-refugees.html | People in Search of Identity IN THE CAMPS OF THE REFUGEES | By Gertrude Samuels | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/peril-to-oyster-feared-study-to-determine-if-waste-from-plant-is.html | PERIL TO OYSTER FEARED Study to Determine if Waste From Plant Is Harmful | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/permian-wins-hurdle-handicap-at-essex-fox-hounds-meeting-scores.html | Permian Wins Hurdle Handicap At Essex Fox Hounds Meeting Scores Second Straight for Dolphin Rock by Winning Wilmerding Memorial | By Gordon S White Jr Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/personality-socony-mobils-young-president-albert-l-nickerson-began.html | Personality Socony Mobils Young President Albert L Nickerson Began Selling Oil at a Gas Station There Was Only One Way to Go Then So He Went Up Temperament of a Judge Lots of Midnight Oil Lucky He Says Foreign Assignment | By Robert E Bedingfield | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/picture-scene-in-the-black-forest.html | PICTURE SCENE IN THE BLACK FOREST | By Jacob Deschin | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pleasantville-1312-victor.html | Pleasantville 1312 Victor | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pollie-thompson-becomes-a-bride-wed-to-william-bainbridge.html | POLLIE THOMPSON BECOMES A BRIDE Wed to William Bainbridge Frothingham Jr at School Chapel in Concord NH | Special to The New York TimesBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pontiff-demands-a-just-economy-pope-for-private-ownership-but-says.html | PONTIFF DEMANDS A JUST ECONOMY Pope for Private Ownership but Says the Needs of All Men Must Be Satisfied | By Arnaldo Cortesi Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/postal-aide-cites-need-of-buildings-departments-fiscal-plight-is.html | POSTAL AIDE CITES NEED OF BUILDINGS Departments Fiscal Plight Is Desperate Kieb Declares Urging Increase in Rates | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/president-reported-on-a-full-schedule-year-after-attack-two.html | President Reported On a Full Schedule Year After Attack Two Checkups Daily | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/pressmen-to-convene-union-to-open-meeting-today-in-tribute-to.html | PRESSMEN TO CONVENE Union to Open Meeting Today in Tribute to Franklin | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/problems-of-the-nonproblem-child.html | Problems of the NonProblem Child | By Dorothy Barclay | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/prosswatson.html | ProssWatson | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rainy-day-checkup-on-the-roof.html | RAINY DAY CHECKUP On the Roof | By Jackson Hand | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/records-americana-pianist.html | RECORDS AMERICANA PIANIST | By Harold C Schonberg | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/registration-lag-marked-in-jersey-5-gain-over-52-expected-as.html | REGISTRATION LAG MARKED IN JERSEY 5 Gain Over 52 Expected as Population Rises 12 Deadline Is Thursday Mercer and Middlesex Gain Might Not Equal 52 Totals | By George Cable Wright Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/report-on-mens-wear-the-look-of-men-this-fall-is-a-prosperous-one-a.html | Report on Mens Wear The look of men this fall is a prosperous one and it makes for a dressup season | By Perkins H Bailey | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/republicans-lie-harriman-holds-governor-tells-queens-rally-gop.html | REPUBLICANS LIE HARRIMAN HOLDS Governor Tells Queens Rally GOP Purveys Biggest Fabrications in State Reports on Lies Urged Issue Tied to Mayor | By Douglas Dales | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rhode-island-victor-defeats-northeastern-1312-for-new-head-coach.html | RHODE ISLAND VICTOR Defeats Northeastern 1312 for New Head Coach | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rio-police-chief-quits-in-protest-magessi-resigns-when-told-to-obey.html | RIO POLICE CHIEF QUITS IN PROTEST Magessi Resigns When Told to Obey Court Order to Free Seized Magazines | By Tad Szulc Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/road-may-bisect-campus-of-colby-maine-college-fighting-plan-for.html | ROAD MAY BISECT CAMPUS OF COLBY Maine College Fighting Plan for 4Lane Highway on Its 4YearOld Site | By John H Fenton Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rock-n-roll-n-riots-britain-views-with-alarm.html | ROCK N ROLL N RIOTS BRITAIN VIEWS WITH ALARM | By Thomas P Ronan Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/roosevelt-wins-seesaw-duel.html | Roosevelt Wins SeeSaw Duel | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rutgers-overpowers-ohio-wesleyan-3313-rutgers-eleven-triumphs-3313.html | Rutgers Overpowers Ohio Wesleyan 3313 RUTGERS ELEVEN TRIUMPHS 3313 | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rutgers-picks-attorney-to-head-alumni-drive.html | Rutgers Picks Attorney To Head Alumni Drive | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/rye-beats-edison-346.html | Rye Beats Edison 346 | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sally-holmes-wed-to-langston-spell.html | SALLY HOLMES WED TO LANGSTON SPELL | Special to The New York TimesBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/salvation-army-buys-site.html | Salvation Army Buys Site | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/salzburg-seminar-panel-discusses-opera-on-radio-tv-and-film.html | SALZBURG SEMINAR Panel Discusses Opera On Radio TV and Film | By Everett Helm | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sandra-henoch-to-be-wed.html | Sandra Henoch to Be Wed | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sarah-h-jacobs-hartford-bride-daughter-of-trinity-college-president.html | SARAH H JACOBS HARTFORD BRIDE Daughter of Trinity College President Is Married to Karl Day Malcolm Jr | Special to The New York TimesJay Te Winburn | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/school-integration-setback-in-kentucky-two-views-on-integration.html | SCHOOL INTEGRATION SETBACK IN KENTUCKY TWO VIEWS ON INTEGRATION | By Benjamin Fine Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/schools-on-parade-the-nations-four-service-academies-begin-their.html | SCHOOLS ON PARADE The Nations Four Service Academies Begin Their Fall Marching Reviews West Point Open Guide Service Available | By Robert Meyer Jr | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/science-in-review-many-satellites-may-yet-circle-the-earth-but-much.html | SCIENCE IN REVIEW Many Satellites May Yet Circle the Earth But Much About Them Is Still Unknown | By Waldemar Kaempffert | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/seaport-of-miami-transatlantic-ship-service-increases-sightseeing.html | SEAPORT OF MIAMI TransAtlantic Ship Service Increases Sightseeing in Miami Two Old Timers | By Werner Bamberger | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/seaway-a-threat-to-iroquois-study-priest-and-historian-racing-to.html | SEAWAY A THREAT TO IROQUOIS STUDY Priest and Historian Racing to Complete Excavations at Site of Indian Refuge Talk of a New Dam | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/senior-chaplain-joins-naval-academy-staff.html | Senior Chaplain Joins Naval Academy Staff | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sewanhaka-trips-lawrence-130-in-nassau-triple-a-conference-indians.html | Sewanhaka Trips Lawrence 130 In Nassau Triple A Conference Indians Set Back Defending Champion as Martone Cozart Score50Yard Punt Return Wins for Freeport 136 | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sheehans-myyen-scores-on-sound-beats-wisp-by-55-seconds-in.html | SHEEHANS MYYEN SCORES ON SOUND Beats Wisp by 55 Seconds in International Class Race Flying Cloud Wins | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shipping-leaders-plan-big-tankers-onassis-and-niarchos-risk-vast.html | SHIPPING LEADERS PLAN BIG TANKERS Onassis and Niarchos Risk Vast Sums on Judgment Suez Will Be Obsolete | North American Newspaper Alliance | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shirley-merkle-wed-bride-of-william-j-schaefer-jr-in-washington.html | SHIRLEY MERKLE WED Bride of William J Schaefer Jr in Washington Church | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/shrub-plantings-embellish-a-rose-garden-used-in-backgrounds-or-as.html | SHRUB PLANTINGS EMBELLISH A ROSE GARDEN Used in Backgrounds or as Borders They Will Enhance the Flowers Perfect Foil On the Corners Delicate Foliage Some Deciduous Kinds | By Anderson McCullygottschoSchleisner | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sinorussian-friendship-is-useful-to-both-sides-the-dawn-came-up.html | SINORUSSIAN FRIENDSHIP IS USEFUL TO BOTH SIDES THE DAWN CAME UP LIKE THUNDER | By Harry Schwartz | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/slow-arms-policy-is-gaining-in-bonn-parliament-leaders-reflect-new.html | SLOW ARMS POLICY IS GAINING IN BONN Parliament Leaders Reflect New TakeItEasy Mood on Defense Program Adenauer Plans Opposed GoSlow Policy Urged | By Arthur J Olsen Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/small-town-peep-show.html | Small Town Peep Show | By Carlos Baker | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/social-code-for-parents-and-teenagers-drafted.html | Social Code for Parents And TeenAgers Drafted | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/some-fighters-and-champions-in-the-van.html | Some Fighters and Champions in the Van | By James Thrall Soby | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sometimes-a-fat-tone-a-solid-beat.html | Sometimes a Fat Tone a Solid Beat | By Charles Edward Smith | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/somoza-wounded-by-an-assassin-us-doctors-sent-nicaragua-strong-man.html | SOMOZA WOUNDED BY AN ASSASSIN US DOCTORS SENT Nicaragua Strong Man Hit by 4 ShotsAssailant a Native Is Slain EISENHOWER GIVES AID Rushes Own Surgeon There Victims Condition Fair State of Siege Invoked | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/son-to-mrs-arthur-kragan.html | Son to Mrs Arthur Kragan | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/south-pacific-vs-my-fair-lady-milestone.html | SOUTH PACIFIC VS MY FAIR LADY MILESTONE | By James A Michener | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/soviet-printing-hebrew-prayers-jewish-religious-text-sent-here.html | SOVIET PRINTING HEBREW PRAYERS Jewish Religious Text Sent Here Contains Statements on the Value of Peace | By Harry Schwartz | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sports-of-the-times-a-vindication-of-sorts-the-recurrence-her-slip.html | Sports of The Times A Vindication of Sorts The Recurrence Her Slip Showed Eve Enters Eden | By Arthur Daley | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/springfield-on-top-maroon-wins-opener-41-to-12-from-connecticut.html | SPRINGFIELD ON TOP Maroon Wins Opener 41 to 12 From Connecticut Eleven | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/start-for-shrine-set-ground-to-be-broken-today-for-boston-structure.html | START FOR SHRINE SET Ground to Be Broken Today for Boston Structure | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/state-politicians-debate-over-cows-daily-charges-fly-as-gop.html | STATE POLITICIANS DEBATE OVER COWS Daily Charges Fly as GOP Contends Rivals Diverted Tuberculosis Funds Fund Plea Reported | By Warren Weaver Jr Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stevenson-holds-gop-policy-made-farm-depression-tells-iowa-audience.html | STEVENSON HOLDS GOP POLICY MADE FARM DEPRESSION Tells Iowa Audience Brazen Political Expediency Has Motivated Republicans OFFERS AID PLAN ON HOGS Favors US Funds to Lessen FluctuationsCalls Rivals Poor Foreign Policy Risk Viewed as a Major Bid STEVENSON SCORES GOP FARM POLICY | By Harrison E Salisbury Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stevenson-is-deputy-for-presidents-awards.html | Stevenson Is Deputy For Presidents Awards | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/stinnes-control-poses-problems-american-holders-wonder-how-theyll.html | STINNES CONTROL POSES PROBLEMS American Holders Wonder How Theyll Stand When US Sells Seized Stock | By Paul Heffernan | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/strike-halts-papers-amsterdam-printers-extend-walkout-over-wages.html | STRIKE HALTS PAPERS Amsterdam Printers Extend Walkout Over Wages | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/student-to-wed-marcia-presson-arthur-marcus-of-bucknell-and.html | STUDENT TO WED MARCIA PRESSON Arthur Marcus of Bucknell and Connecticut College Junior Are Betrothed | Special to The New York TimesBradford Bachrach | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-crisis-held-threat-to-israel-israeli-minister-tells-800-at.html | SUEZ CRISIS HELD THREAT TO ISRAEL Israeli Minister Tells 800 at Bond Drive Conference Nasser Poses New Peril | By Irving Spiegel Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-is-a-symbol-of-far-larger-problems-not-as-independent-as-he.html | SUEZ IS A SYMBOL OF FAR LARGER PROBLEMS NOT AS INDEPENDENT AS HE THINKS | By Edwin L Dale Jr Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/suez-may-pad-bill-for-us-consumer-this-country-is-relatively.html | SUEZ MAY PAD BILL FOR US CONSUMER This Country Is Relatively Independent of Canal but a Stoppage Could Hurt SHIPPING ALREADY TIGHT Costs Would Go Up Around World With Big Tab for Washington to Pay | By Brendan M Jones | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/susannah-a-new-american-opera-bows-at-city-center-thursday.html | SUSANNAH A NEW AMERICAN OPERA BOWS AT CITY CENTER THURSDAY | FriedmanAbeles | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/swedes-to-study-road-net-in-us-delegation-to-get-ideas-here-for.html | SWEDES TO STUDY ROAD NET IN US Delegation to Get Ideas Here for Highway Expansion Program at Home | By Joseph C Ingraham | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/sydell-brown-engaged-barnard-graduate-is-fiancee-of-melvin-a.html | SYDELL BROWN ENGAGED Barnard Graduate Is Fiancee of Melvin A Schulman | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/talk-with-angela-thirkell.html | Talk With Angela Thirkell | By Nona Balakian London | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tbcrime-link-noted-japanese-prison-physician-finds-relation-in-his.html | TBCRIME LINK NOTED Japanese Prison Physician Finds Relation in His Data | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/television-mailbag-mr-presley-responsibility.html | TELEVISION MAILBAG MR PRESLEY RESPONSIBILITY | G SCOTT CREE | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-broncs-are-back-but-it-gets-harder-each-year-to-round-them-up.html | The Broncs Are Back But it gets harder each year to round them up for the rodeo at Madison Square Garden | By Carle Hodge | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-dance-visitors-a-danishenglishrussian-romeo-and-juliet.html | THE DANCE VISITORS A DANISHENGLISHRUSSIAN ROMEO AND JULIET | By John Martin | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-financial-week-uneasy-market-sags-for-four-days-rallies-on-the.html | THE FINANCIAL WEEK Uneasy Market Sags for Four Days Rallies on the Fifth Led by Hopeful Motors Automotive Rally Squeeze Tightens Roads Ask 15 | By John G Forrest | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-first-moves-changes-in-philharmonic-management-may-precede-new.html | THE FIRST MOVES Changes in Philharmonic Management May Precede New Policy Next Year The Long View No Pushing A Fresh Role | By Howard Taubman | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-merchants-point-of-view-the-magic-number-credit-plans-extended.html | The Merchants Point of View The Magic Number Credit Plans Extended Plant Outlay Soars Cement Prices Raised | By Herbert Koshetz | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-need-to-belong-the-need-to-belong.html | The Need To Belong The Need To Belong | By Santha Rama Rau | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-tanker-queen-of-the-seas-shes-the-symbol-of-this-maritime-age.html | The Tanker Queen of the Seas Shes the symbol of this maritime age her role reemphasized by the Suez crisis | By George Horne | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/the-world-of-music-metropolitan-opera-expects-to-receive-about.html | THE WORLD OF MUSIC Metropolitan Opera Expects to Receive About 120000 in Contributions | By John Briggs | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/theres-money-in-it.html | Theres Money in It | By Anthony Boucher | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/they-fought-for-rome.html | They Fought for Rome | By Thomas Caldecot Chubb | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tips-for-wouldbe-women-bosses-womensays-a-womenare-as-good-for.html | Tips for WouldBe Women Bosses WomenSays a womenare as good for business as men Here she shows them the way to the top Tips for wouldBe Women Bosses | By Bernice FitzGibbon | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/title-closing-procedure-marks-final-step-in-purchase-of-home.html | Title Closing Procedure Marks Final Step in Purchase of Home Mortgage Contract Fee Insurance and Adjustments Are Subsidiary Parts of Deed Transferral Corollary Transactions Other Adjustments Cited BUYER CAUTIONED ON CLOSING TITLE Title Insurance Advised | By Walter H Stern | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/todays-martyrs.html | Todays Martyrs | By Joost A Meerloo | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/trials-in-poznan-start-thursday-23-are-accused-of-specific-murders.html | TRIALS IN POZNAN START THURSDAY 23 Are Accused of Specific Murders or Assaults Marchers Not Affected | By Sydney Gruson Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/trinidad-is-tense-on-eve-of-voting-east-indians-seek-to-wrest.html | TRINIDAD IS TENSE ON EVE OF VOTING East Indians Seek to Wrest Political Control From the Negro Majority Church Adds to Friction A Third Major Group | By Paul P Kennedy Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/turning-leaves-in-the-laurentians-calm-and-quiet.html | TURNING LEAVES IN THE LAURENTIANS Calm and Quiet | By Charles J Lazarus | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tv-notebook-new-season-begins-with-an-assortment-of-mostly-mediocre.html | TV NOTEBOOK New Season Begins With an Assortment Of Mostly Mediocre Programs Blank Trailer | By Jack Gould | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/tvradio-notes-murrow-and-friendly-on-new-journey-to.html | TVRADIO NOTES Murrow and Friendly on New Journey To EgyptMiscellaneous Items | By Richard F Shepard | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/unpredictable-farmer-is-wooed-by-both-sides-rural-scene.html | UNPREDICTABLE FARMER IS WOOED BY BOTH SIDES RURAL SCENE | By Seth S King Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/unquenchable-spirit.html | Unquenchable Spirit | By Hi Brock | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-manual-arts-impress-swedish-exhibit-with-do-it-yourself-motif.html | US MANUAL ARTS IMPRESS SWEDISH Exhibit With Do It Yourself Motif Stirs Big Response at International Fair | By Felix Belair Jr Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-radar-bases-on-guard-in-japan-sky-is-scanned-constantly-for.html | US RADAR BASES ON GUARD IN JAPAN Sky Is Scanned Constantly for Strange Aircraft Soviet Area Is Near | By Robert Trumbull Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-reds-confess-party-mistakes-draft-reforms-convention-resolution.html | US REDS CONFESS PARTY MISTAKES DRAFT REFORMS Convention Resolution Would Assail Left Wing and Urge Labor and Negro Ties | By Peter Kihss | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/us-seeks-posts-on-2-brazil-isles-hopes-to-use-south-atlantic.html | US SEEKS POSTS ON 2 BRAZIL ISLES Hopes to Use South Atlantic Stations for Tracking LongRange Missiles | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/versatility-marks-the-firethorn-glossy-green-plan-a-pattern.html | VERSATILITY MARKS THE FIRETHORN Glossy Green Plan a Pattern | By Harold Wallis SteckgattschoSchleisner | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/virginia-widens-integration-ban-special-session-ends-after-voting.html | VIRGINIA WIDENS INTEGRATION BAN Special Session Ends After Voting Governors Program for the Public Schools Key Ballots Are Close State Constitution Cited Local Option Defeated | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/wedding-is-held-for-miss-ponvert-she-has-7-attendants-at-marriage.html | WEDDING IS HELD FOR MISS PONVERT She Has 7 Attendants at Marriage in Oyster Bay to Ensign Harry Hanson Jr | Special to The New York Times | RE0000214623 | 1984-10-04 | B00000612768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/where-we-stand-on-atomic-power-us-lag-on-plants-is-charged-and.html | WHERE WE STAND ON ATOMIC POWER US Lag on Plants Is Charged and Denied | By Cabell Phillips Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/white-house-acts-swiftly-somoza-wounded-by-an-assassin.html | White House Acts Swiftly SOMOZA WOUNDED BY AN ASSASSIN | By Charles E Egan Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/white-nights.html | White Nights | Gowns by Cell Chapman | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/whos-kidding-a-critical-observation-of-the-ways-of-advertising-some.html | WHOS KIDDING A Critical Observation of the Ways Of Advertising Some New Films Sweet Child Cause and Effect | By Bosley Crowther | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/widows-deaths-puzzle-britons-scotland-yard-looking-into-certain.html | WIDOWS DEATHS PUZZLE BRITONS Scotland Yard Looking Into Certain Bequests Made at English Channel Resort | By Thomas P Ronan Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/will-teams-stick-to-fumbleresistant-football-pro-league-elevens-40.html | Will Teams Stick to FumbleResistant Football Pro League Elevens 40 Colleges to Try It Out This Year Repels Water Gives FingerTip Control Its Makers Claim 3513 Bobbles in 1955 | By Gay Talese | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/with-sword-and-sketch-book.html | With Sword and Sketch Book | By Cecil WoodhamSmith | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/wood-field-and-stream-menace-of-lampreys-in-new-york-state.html | Wood Field and Stream Menace of Lampreys in New York State Overrated Conservation Aide Says | By John W Randolph | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-23 | https://www.nytimes.com/1956/09/23/archives/yankees-triumph-at-boston-2-to-1-mantles-single-in-seventh-drives.html | YANKEES TRIUMPH AT BOSTON 2 TO 1 Mantles Single in Seventh Drives In Run That Tops Red SoxLarsen Wins Freak Play Foils Ted YANKEES TRIUMPH AT BOSTON 2 TO 1 Larsen Gets Single It Has Happened Before A Day Off for Berra | By John Drebinger Special To the New York Times | RE0000214623 | 1984-10-04 | B00000612768 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/10-ghost-writers-serve-4-nominees-president-has-5-fashioning.html | 10 GHOST WRITERS SERVE 4 NOMINEES President Has 5 Fashioning TalksStevenson Uses 3 Nixon Kefauver One Each Berlin Bureau Chief Knows the President Wrote Two Novels | By Allen Drury Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/2-czech-fliers-escape-to-west-in-seized-plane.html | 2 Czech Fliers Escape To West in Seized Plane | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/60000-at-jersey-fair-exposition-opens-at-trenton-minus-bingo-and.html | 60000 AT JERSEY FAIR Exposition Opens at Trenton Minus Bingo and Skillo | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/88-pact-clauses-on-suez-at-issue-two-key-provisions-expected-to-be.html | 88 PACT CLAUSES ON SUEZ AT ISSUE Two Key Provisions Expected to Be Debated at Session of Security Council Egypt Makes Reply | By Kathleen McLaughlin Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/about-new-york-two-manufacturers-here-find-kindness-pays-one-makes.html | About New York Two Manufacturers Here Find Kindness Pays One Makes Purses the Other Toys | By Edith Evans Asbury | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/adenauer-signing-belgian-pact.html | Adenauer Signing Belgian Pact | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/arthur-joseph-hotel-operator-former-owner-and-manager-here-and-in.html | ARTHUR JOSEPH HOTEL OPERATOR Former Owner and Manager Here and in Jersey Dead Was Author of Novels | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/ballet-two-novelties-danish-coppelia-work-by-galeotti-danced.html | Ballet Two Novelties Danish Coppelia Work by Galeotti Danced | By John Martin | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/barbara-j-saalberg-is-bride.html | Barbara J Saalberg Is Bride | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/beatrice-riordan-becomes-affianced.html | BEATRICE RIORDAN BECOMES AFFIANCED | Special to The New York TimesHal Phyfe | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/blind-brook-scores-76-beats-fairfield-in-2-overtime-periods-to-take.html | BLIND BROOK SCORES 76 Beats Fairfield in 2 Overtime Periods to Take Polo Cup | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bombers-rally-to-triumph-74-top-boston-with-late-surge.html | BOMBERS RALLY TO TRIUMPH 74 Top Boston With Late Surge 1000RunsBattedIn Mark Passed by Berra Williams Batting at 350 Ford Unable to Start A Change in Tactics | By John Drebinger Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/books-of-the-times-three-in-own-maelstroms-quest-for-their.html | Books of The Times Three in Own Maelstroms Quest for Their Impulsions | By Orville Prescott | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/bradley-accuses-meany-on-rebuff-he-says-ila-was-doublecrossedwarns.html | BRADLEY ACCUSES MEANY ON REBUFF He Says ILA Was DoubleCrossedWarns of Strike BRADLEY ACCUSES MEANY ON REBUFF Cites Letter to Meany | By Emanuel Perlmutter | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/britain-expects-swift-un-action-believes-timing-of-appeal-in-suez.html | BRITAIN EXPECTS SWIFT UN ACTION Believes Timing of Appeal in Suez Controversy Will Facilitate Settlement | By Thomas P Ronan Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/brooks-ahead-83-at-curfew-in-9th-suspension-of-contest-drops.html | BROOKS AHEAD 83 AT CURFEW IN 9TH Suspension of Contest Drops Dodgers to SecondGame to Be Finished Tonight Snider Clears Bases Newcombe Makes Error Rain Halts Play | By Roscoe McGowen Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/brutons-wallop-decides-74-game-braves-player-clouts-4run-homer-in.html | BRUTONS WALLOP DECIDES 74 GAME Braves Player Clouts 4Run Homer In 6th Against Cubs Buhl Captures No 18 A Boost to Morale Pafko Safe on Error Second Largest Crowd | By Joseph M Sheehan Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/cbs-to-release-television-tapes.html | CBS TO RELEASE TELEVISION TAPES | By Oscar Godbout Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/childrens-aid-society-fills-post-of-director.html | Childrens Aid Society Fills Post of Director | Fabian Bachrach | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/college-head-hails-ford-gifts.html | College Head Hails Ford Gifts | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/contrast-shown-in-races-schools-corydon-ky-has-modern-building-and.html | CONTRAST SHOWN IN RACES SCHOOLS Corydon Ky Has Modern Building and Superior Facilities for Whites A Large Class Intermittent Success | By Benjamin Fine Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/criticism-of-tito-revived-in-soviet-reassessment-of-yugoslav-reds.html | CRITICISM OF TITO REVIVED IN SOVIET Reassessment of Yugoslav Reds Laid to Molotov Bloc CRITICISM OF TITO REVIVED IN SOVIET New Dogma Is Crux Khrushchev Tito at Launching | By Sydney Gruson Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/demarest-victor-by-147.html | Demarest Victor by 147 | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/democrats-stir-farm-plan-reply-aiken-says-opponents-seek-a.html | DEMOCRATS STIR FARM PLAN REPLY Aiken Says Opponents Seek a DepressionPresident May Offer Parity Revision Answer to Stevenson DEMOCRATS STIR FARM PLAN REPLY | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/diane-loprete-to-wed-engaged-to-herbert-rinaldi-columbia-law.html | DIANE LOPRETE TO WED Engaged to Herbert Rinaldi Columbia Law Alumnus | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/donna-r-carlson-is-a-future-bride-former-student-at-briarcliff.html | DONNA R CARLSON IS A FUTURE BRIDE Former Student at Briarcliff Engaged to John Pflieger Who Is With Time Inc | Special to The New York TimesJay Te Winburn | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/dual-role-gives-mayor-busy-day-senate-candidacy-is-pushed-in.html | DUAL ROLE GIVES MAYOR BUSY DAY Senate Candidacy Is Pushed in Suffolk VisitCity Hall Questions Posed on TV | By Paul Crowell | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/egypt-confident-of-a-strong-case-cairo-expected-to-welcome-un.html | EGYPT CONFIDENT OF A STRONG CASE Cairo Expected to Welcome UN DebateIt Prefers General Assembly Move Western Charge Cited | By Osgood Caruthers Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/finale-to-rye-skippers-they-defeat-cohasset-in-210-class.html | FINALE TO RYE SKIPPERS They Defeat Cohasset in 210 Class Consolation Race | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/finance-officer-named-by-montgomery-ward.html | Finance Officer Named By Montgomery Ward | Blackstone Studios | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/food-versatile-apple-growers-wives-show-its-wide-use-from.html | Food Versatile Apple Growers Wives Show Its Wide Use From Appetizers Down to Desserts | By June Owen | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/foreign-affairs-last-frontier-canadas-north-country-borderland.html | Foreign Affairs Last Frontier Canadas North Country Borderland Opening Up A Difficult Life Exists | By Cl Sulzberger | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/four-home-runs-by-phillies-help-simmons-vanquish-giants-6-to-2.html | Four Home Runs by Phillies Help Simmons Vanquish Giants 6 to 2 Lopata Connects Twice Jones and Blaylock Once Each Gomez Suffers Defeat Lopata Sets Phil Mark Ennis Retires Mays | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gains-are-noted-in-world-trade-international-monetary-fund-finds.html | GAINS ARE NOTED IN WORLD TRADE International Monetary Fund Finds Payments Situation Improved Last Year RESTRICTIONS CUT DOWN Inflationary Pressures Still Strong Says Report but Easing Is in Sight Areas of Concern Look Into Future | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/general-counsel-named-by-standard-of-jersey.html | General Counsel Named By Standard of Jersey | Vogel | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/george-spencer-exinspector-88-former-head-of-police-here-for.html | GEORGE SPENCER EXINSPECTOR 88 Former Head of Police Here for Pennsylvania Railroad DiesJoined Line in 04 | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/german-ship-shelled-chinese-reds-fira-200-rounds-crewman-killed-3.html | GERMAN SHIP SHELLED Chinese Reds Fira 200 Rounds Crewman Killed 3 Hurt | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/golden-thread-is-purified-in-fashion-and-furnishings.html | Golden Thread Is Purified In Fashion and Furnishings | By Faith Corrigan | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/gop-challenged-over-4day-week-reuther-cites-nixon-speech-and-asks.html | GOP CHALLENGED OVER 4DAY WEEK Reuther Cites Nixon Speech and Asks Party to Pledge to Back a Reduction | By Damon Stetson Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/holland-frets-about-economy-dutch-study-decline-in-paymentsbudget.html | HOLLAND FRETS ABOUT ECONOMY Dutch Study Decline in PaymentsBudget for 1957 Shows Deficits | By Paul Catz Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/isaacs-quits-ada-as-it-aids-wagner-councilman-finds-no-room-for.html | ISAACS QUITS ADA AS IT AIDS WAGNER Councilman Finds No Room for Republican as Mayor Is Backed for Senate Announcement Not Specific I Cannot Continue ISAACS AND ADA SPLIT ON WAGNER Isaacs Gets Ovation | By Alexander Feinberg | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/israel-bond-goal-put-at-45-million-eban-tells-us-conference-the.html | ISRAEL BOND GOAL PUT AT 45 MILLION Eban Tells US Conference the Suez Crisis Points Up Danger to His Country Warning of Attack Voiced | By Irving Spiegel Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/james-igo-banker-newburgh-leader.html | JAMES IGO BANKER NEWBURGH LEADER | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/javits-defends-backing-of-nixon-looks-for-balancing-of-past-with.html | JAVITS DEFENDS BACKING OF NIXON Looks for Balancing of Past With PresentCites High Level of Campaigning Reasons for Current Views A Gibe at Stevenson | By Douglas Dales | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/kathy-whiteside-wins-captures-equitation-honors-at-harrison-junior.html | KATHY WHITESIDE WINS Captures Equitation Honors at Harrison Junior Show | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/kefauver-doubts-nixons-forecast-senator-asserts-prosperity-talk-of.html | KEFAUVER DOUBTS NIXONS FORECAST Senator Asserts Prosperity Talk of Foe Parallels Hoovers 28 Stand | By Richard Amper Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/lard-prices-irregular-support-appeared-in-week-when-trend-decreased.html | LARD PRICES IRREGULAR Support Appeared in Week When Trend Decreased | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/latin-youth-groups-to-meet.html | Latin Youth Groups to Meet | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/letters-to-the-times-to-provide-nuclear-power-efforts-to-develop-at.html | Letters To the Times To Provide Nuclear Power Efforts to Develop Atomic Reactors for LowCost Energy Discussed Right to Nationalize Canal Arms Shipments to Israel Stevenson Questioned on Remarks Made at Press Conference Clay Mayors Views Opposed | NK CHANEYMOHAMED ROSTOMFRANCES W LEHRICHHELENE W CHIEFFO | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/li-balloonists-trip-thwarted-by-zephyr.html | LI Balloonists Trip Thwarted by Zephyr | Special to The New York TimesThe New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/london-and-paris-ask-un-to-consider-suez-dispute-dulles-sees-peace.html | LONDON AND PARIS ASK UN TO CONSIDER SUEZ DISPUTE DULLES SEES PEACE IN PERIL EDEN LEADS MOVE Security Council Sets Meeting Wednesday to Study Plea United States Consulted BRITAIN FRANCE PUT SUEZ TO UN Letter Indicated Plea | By Thomas J Hamilton Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/londons-market-holds-low-level-combination-of-unfavorable-economic.html | LONDONS MARKET HOLDS LOW LEVEL Combination of Unfavorable Economic Developments Affect Stock Trading PRICES MOVE NARROWLY Uncertainty on Suez Dispute and Wall Street Doldrums Also Have Their Effect Quiet to Continue | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/loomis-yawl-wins-with-four-points-good-news-victor-in-series-with.html | LOOMIS YAWL WINS WITH FOUR POINTS Good News Victor in Series With SecondPlace Finish Same as Game Cock Eighteen Yachts Compete Skippers Hoist Spinnakers | By Gordon S White Jr Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/luders16-series-to-indian-harbor-husted-hunt-take-races-to-pace.html | LUDERS16 SERIES TO INDIAN HARBOR Husted Hunt Take Races to Pace Fleet Victory Over Western LI Sound | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mama-to-return-as-cbstv-show-program-with-peggy-wood-will-be-filmed.html | MAMA TO RETURN AS CBSTV SHOW Program With Peggy Wood Will Be Filmed Sundays Dropped Last July Capra Science Series Due | By Val Adams | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/man-of-contradictions-stanley-myer-isaacs-man-in-the-news.html | Man of Contradictions Stanley Myer Isaacs Man in the News Republicans Relent Joined Bull Moose Fight | The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/marilyn-f-brooks-married.html | Marilyn F Brooks Married | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mitchell-in-jersey-labor-secretary-speaks-on-record-of.html | MITCHELL IN JERSEY Labor Secretary Speaks on Record of Administration | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/mollet-deplores-disunity-on-suez-french-leader-implies-us-is-to.html | MOLLET DEPLORES DISUNITY ON SUEZ French Leader Implies US is to Blame for Western Lack of Solidarity Nasser Viewed as Threat US Is Under Attack | By Henry Giniger Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/moves-for-grains-mixed-last-week-only-september-corn-has-rallysome.html | MOVES FOR GRAINS MIXED LAST WEEK Only September Corn Has RallySome Selling Noted on Soybeans Sentiment Is Bearish | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/naacp-scores-school-hearings-mass-meeting-in-washington-decries.html | NAACP SCORES SCHOOL HEARINGS Mass Meeting in Washington Decries SlursStevenson Sees No Value in Inquiry Marshall Sees Victory | By Bess Furman Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nehru-condemns-religious-strife-he-appeals-for-hindumoslem-amity-as.html | NEHRU CONDEMNS RELIGIOUS STRIFE He Appeals for HinduMoslem Amity as Antagonisms Threaten a FlareUp | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nehru-criticizes-nasser-on-canal-egypts-right-to-nationalize.html | NEHRU CRITICIZES NASSER ON CANAL Egypts Right to Nationalize Company Upheld but Her Methods Are Questioned Visiting Saudi Arabia New Move Welcomed | By Am Rosenthal Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nicaragua-holds-200-of-opposition-in-somoza-attack-regime-foes.html | NICARAGUA HOLDS 200 OF OPPOSITION IN SOMOZA ATTACK Regime Foes Rounded Up President Flown to Panama for FourHour Surgery Under State of Siege Publisher Brought In NICARAGUA HOLDS 200 OF OPPOSITION Complaint Is Cited | By Peter Kihss Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/nixon-is-worried-about-hog-prices-will-ask-gop-act-to-make-sure.html | NIXON IS WORRIED ABOUT HOG PRICES Will Ask GOP Act to Make Sure They Stay Stable in Midwest Till Election Prices Dropped Last Fall Wants President to Stump | By William M Blair Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/no-itch-in-pistol-champions-trigger-finger-sgt-benner-of-army-stays.html | No Itch in Pistol Champions Trigger Finger Sgt Benner of Army Stays Calm Never Shoots From Hip Three Goals Since Boyhood Reeves Chief Rival | By Gay Talese | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/opera-by-milhaud-in-american-debut.html | OPERA BY MILHAUD IN AMERICAN DEBUT | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/orders-for-steel-are-on-rise-again-demand-last-week-was-high-for.html | ORDERS FOR STEEL ARE ON RISE AGAIN Demand Last Week Was High for All Categories Except Cold Rolled Sheets What Lies Ahead | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/poll-in-crowds-of-farmers-shows-gop-losing-votes-poll-in-farm-belt.html | Poll in Crowds of Farmers Shows GOP Losing Votes POLL IN FARM BELT SHOWS GOP LAGS Plan to Switch Votes Many Farmers Angry No Longer For Eisenhower Democrats Assailed | By Wh Lawrence Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/port-of-brownsville-in-20th-year-takes-the-lead-in-moving-cotton.html | Port of Brownsville in 20th Year Takes the Lead in Moving Cotton Texas Gateway to Ship 840000 Bales During 56Area Has Grown From Prairie fo 45000000 Project | By George Horne | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/premier-averts-crisis-in-tunisia-bourguiba-wards-off-revolt-by.html | PREMIER AVERTS CRISIS IN TUNISIA Bourguiba Wards Off Revolt by Labor BodyHe Hopes to End War in Algeria | By Michael Clark Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/prep-school-sports-nothing-so-dear-to-an-alumnus-heart-as.html | Prep School Sports Nothing So Dear to an Alumnus Heart As Yesteryears Football Games That BlueGray Magic Fleischmann at Exeter | By Michael Strauss | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/pressmen-meet-today-international-union-opening-convention-in.html | PRESSMEN MEET TODAY International Union Opening Convention in Philadelphia | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/princeton-is-told-to-shun-bigness-dodds-pleads-for-liberal-arts.html | PRINCETON IS TOLD TO SHUN BIGNESS Dodds Pleads for Liberal Arts Goal as 211th Year Opens on Nassau Steps 5000 AT CONVOCATION Degrees Honor 20 at End of Halls BicentenaryScots Educator Calls for Faith Holding to Original Aim Need For Philosophy of Life | By Michael James Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/random-notes-from-washington-herter-to-get-berth-on-teamif-voters.html | Random Notes From Washington Herter to Get Berth on TeamIf Voters Willing Eisenhower Is Expected to offer a Post to Him After Election US Rules Out TV Bids to Nasser That Smile From the Nile  Mark Torn in Twain TenGallon Hat Tipped Back Buttoneers Like Everybody Way Out in Left Field | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/rebels-in-algeria-attack-rural-area.html | REBELS IN ALGERIA ATTACK RURAL AREA | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/request-meeting-of-un-on-suez-texts-of-suez-plea-in-un.html | Request Meeting of UN On Suez Texts of Suez Plea in UN FrenchBritish Letter CornutGentille Statement | The New York TimesBritish Information ServicesSpecial to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/requiem-for-nun-is-hailed-in-paris.html | REQUIEM FOR NUN IS HAILED IN PARIS | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/research-chief-chosen-by-republic-steel-corp.html | Research Chief Chosen By Republic Steel Corp | TroutWare | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/role-is-offered-to-anne-baxter-jed-harris-flies-to-coast-to.html | ROLE IS OFFERED TO ANNE BAXTER Jed Harris Flies to Coast to Persuade Actress to Star in Child of Fortune Return of Godot | By Arthur Gelb | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/salvador-revokes-law-congress-ends-act-aimed-at-previous-regimes.html | SALVADOR REVOKES LAW Congress Ends Act Aimed at Previous Regimes Foes | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sands-point-horse-show-titles-go-to-andante-tourist-encore.html | Sands Point Horse Show Titles Go to Andante Tourist Encore | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/sept-24-recalls-market-breaks-of-last-year-1929and-1869-this-day-in.html | Sept 24 Recalls Market Breaks Of Last Year 1929and 1869 This Day in 1929 SEPT 24 RECALLS 3 MARKET BREAKS Rise By Fractions Infamy Just Begun | By Elizabeth M Fowler | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/shoppers-dream-near-completion-minnesota-project-will-have-70.html | SHOPPERS DREAM NEAR COMPLETION Minnesota Project Will Have 70 Stores and YearRound Controlled Temperature | By Carl Spielvogel Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/shrine-dedicated-boston-marian-project-planned-as-biggest-in-us.html | SHRINE DEDICATED Boston Marian Project Planned as Biggest in US | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/soccer-allstars-beat-maccabi-32-pepes-goal-sends-tel-aviv-team-to.html | SOCCER ALLSTARS BEAT MACCABI 32 Pepes Goal Sends Tel Aviv Team to Defeat in First Contest of US Tour | The New York Times by Patrick A Burns | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/soldier-in-jordan-goes-berserk-kills-3-israelis-and-wounds-15-opens.html | Soldier in Jordan Goes Berserk Kills 3 Israelis and Wounds 15 Opens Fire at Group Attending Archaeological Congress UN Unit Gets Complaint JORDAN GUNFIRE KILLS 3 ISRAELIS | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/somozas-doctors-remove-2-bullets-afterward-hospital-calls-the.html | SOMOZAS DOCTORS REMOVE 2 BULLETS Afterward Hospital Calls the Nicaraguan Presidents Condition Satisfactory Leg Is Paralyzed Bone Fragments Removed | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/spanish-papers-score-the-times-falange-organ-also-assails.html | SPANISH PAPERS SCORE THE TIMES Falange Organ Also Assails CorrespondentDeclares Articles Insulted Nation | Dispatch of The Times London | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/sports-of-the-times-recital-of-facts-the-full-details-rude-reversal.html | Sports of The Times Recital of Facts The Full Details Rude Reversal Sweet Revenge | By Arthur Daley | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/st-benedicts-triumphs.html | St Benedicts Triumphs | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/st-peters-prep-triumphs-by-330-jersey-city-eleven-defeats-st.html | ST PETERS PREP TRIUMPHS BY 330 Jersey City Eleven Defeats St Cecilias as Amabile Aerials Pace Scoring | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/stevenson-gives-plan-to-maintain-incomes-of-aged-first-policy.html | STEVENSON GIVES PLAN TO MAINTAIN INCOMES OF AGED First Policy Document Urges Same Standard of Living After Retiring as Before BROAD JOB AID PROPOSED More Help Asked on Housing and Health in Program for 15 Million Older Citizens Working Toward Goal STEVENSON GIVES PLAN TO AID AGED | By Harrison E Salisbury Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/suez-ships-delayed-pilots-show-strain-suez-pilots-showing-the.html | Suez Ships Delayed Pilots Show Strain Suez Pilots Showing the Strain Convoys Fall Behind Schedule A Constant Guessing Game New Pilots Arriving | By Sam Pope Brewer Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archiv es/symbolic-drama-will-be-a-movie-a-passenger-to-bali-which-ran-here.html | SYMBOLIC DRAMA WILL BE A MOVIE A Passenger to Bali Which Ran Here in 1940 Bought by Security Pictures | By Thomas M Pryor Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/text-of-stevensons-plan-to-aid-the-aged-as-outlined-in-first.html | Text of Stevensons Plan to Aid the Aged as Outlined in First Declaration of Policy THE NEW AMERICA A Program for Our Older Citizens ADLAI E STEVENSON Goals for Our Older Citizens The Gift of Years Needs Are Cited Mental Health Problem The New America A Pro gram of Action for Older People Cites Democratic Action Retirement Plans Scanned Two Important Facts Programs Are Urged Stevenson Letter | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/the-list-of-the-citations-at-princeton-doctor-of-laws-doctor-of.html | The List of the Citations at Princeton Doctor of Laws Doctor of Letters Doctor of Science Doctor of Divinity Doctor of Philosophy Master of Arts | Special to The New York TimesThe New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/trouble-abroad-opportunity-too-amid-crises-us-rubber-confidently.html | TROUBLE ABROAD OPPORTUNITY TOO Amid Crises US Rubber Confidently Expands Its Operations Overseas | By Richard Butter | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/tv-portrait-of-dr-jones-psychoanalyst-and-biographer-of-freud.html | TV Portrait of Dr Jones Psychoanalyst and Biographer of Freud Interviewed by Lionel Trilling Benny Is Back New Adventure Series Fashions on Channel 4 Football Season Opens Greer Garson in Play | By Jack Gould | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/two-stations-vex-new-haven-road-the-new-england-thurway-is-paving.html | TWO STATIONS VEX NEW HAVEN ROAD The New England Thurway Is Paving the Way for UltraModern Stations at Rye and Larchmont | By Merrill Folsom Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/un-council-trip-postponed.html | UN Council Trip Postponed | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/us-treasurer-to-head-57-easter-seal-appeal.html | US Treasurer to Head 57 Easter Seal Appeal | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/warning-is-given-secretary-fears-a-war-unless-egypt-agrees-to-just.html | WARNING IS GIVEN Secretary Fears a War Unless Egypt Agrees to Just Solution Plans Move on Suez Tolls DANGER TO PEACE FEARED BY DULLES | By Edwin L Dale Jr Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/wisp-takes-lead-in-trophy-sailing-youngs-international-wins-second.html | WISP TAKES LEAD IN TROPHY SAILING Youngs International Wins Second Race in de Coppett Series Off Larchmont ORDER OF THE FINISHES | Special to The New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-24 | https://www.nytimes.com/1956/09/24/archives/world-bank-loan-scored-by-swiss-commercial-lenders-oppose-3-38.html | WORLD BANK LOAN SCORED BY SWISS Commercial Lenders Oppose 3 38 Government Charge for Budget Surpluses | By George H Morison Special To the New York Times | RE0000214624 | 1984-10-04 | B00000612769 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/25-hurt-in-jersey-in-2-bus-accidents.html | 25 HURT IN JERSEY IN 2 BUS ACCIDENTS | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/3-groups-picket-at-wagner-talk-mayor-is-heckled-at-opening-of.html | 3 GROUPS PICKET AT WAGNER TALK Mayor Is Heckled at Opening of National and Local Drives in Brooklyn Two Subway Groups Picket Harriman Hails New Spirit | By James P McCaffrey | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/30-million-issue-voted-michigan-bell-proposes-to-offer-35year.html | 30 MILLION ISSUE VOTED Michigan Bell Proposes to Offer 35Year Debentures | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/abramshorne.html | AbramsHorne | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/adelphi-lists-2-new-teams.html | Adelphi Lists 2 New Teams | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/alexander-nicoll-physician-was-75.html | ALEXANDER NICOLL PHYSICIAN WAS 75 | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/andersonknudsen.html | AndersonKnudsen | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/andover-eleven-developing-fast-junior-varsity-system-aids-sorota-in.html | ANDOVER ELEVEN DEVELOPING FAST Junior Varsity System Aids Sorota in Filling Gaps Many Positions Open Lighter but Faster Forstman Bamford to Start | By Michael Strauss Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/andrew-j-haire-publisher-dead-chairman-of-trademagazine-company-was.html | ANDREW J HAIRE PUBLISHER DEAD Chairman of TradeMagazine Company Was 75ExHead of Advertising Club Here | Jean Raeburn | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/austria-will-test-swedishmade-guns.html | AUSTRIA WILL TEST SWEDISHMADE GUNS | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/barbara-mitchell-becomes-affianced.html | BARBARA MITCHELL BECOMES AFFIANCED | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/beatrice-lillie-in-follies-cast-kroll-and-conaway-now-plan-to-open.html | BEATRICE LILLIE IN FOLLIES CAST Kroll and Conaway Now Plan to Open Show Here on Feb 28 at the Winter Garden Peter Pan to Fly Again Negro Play Will Bow | By Sam Zolotow | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bethea-records-5round-triumph-gains-knockout-at-st-nicks-when.html | BETHEA RECORDS 5ROUND TRIUMPH Gains Knockout at St Nicks When Doctor Halts Bout at Bygraves Request | By Gordon S White Jr | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/bonn-and-brussels-rectify-frontier.html | BONN AND BRUSSELS RECTIFY FRONTIER | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/books-of-the-times-reined-in-at-5th-and-42d-many-defeats-lay-ahead.html | Books of The Times Reined In at 5th and 42d Many Defeats Lay Ahead | By Charles Pooreby Al Stephens | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/boston-symphony-plays-in-london-munch-conducts-first-of-two.html | BOSTON SYMPHONY PLAYS IN LONDON Munch Conducts First of Two Concerts in Festival Hall Last Stop of Tour Clear and Eloquent Pistons Symphony Played | By Stephen Williams Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/british-protect-own-vote-in-un-define-case-to-insure-ballot-lloyd.html | BRITISH PROTECT OWN VOTE IN UN Define Case to Insure Ballot Lloyd Sees Krishna Menon BRITISH PROTECT OWN VOTE IN UN Pineau Expected to Attend | By Kennett Love Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/california-jobs-at-peak.html | California Jobs at Peak | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/canada-reveals-russians-ouster-secretary-in-soviet-embassy-sent.html | CANADA REVEALS RUSSIANS OUSTER Secretary in Soviet Embassy Sent Home After Accusation of Plane Data Bribe Offer | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cbs-planning-language-series-tv-show-with-bergen-evans-as-moderator.html | CBS PLANNING LANGUAGE SERIES TV Show With Bergen Evans as Moderator to Concern Origin and Use of English | By Val Adams | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/charles-w-eidt-is-dead-real-estate-man-88-was-struck-by-automobile.html | CHARLES W EIDT IS DEAD Real Estate Man 88 Was Struck by Automobile | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/cheering-crowd-sees-braves-off-thousands-at-airport-as-team-departs.html | CHEERING CROWD SEES BRAVES OFF Thousands at Airport as Team Departs for Game With Redlegs Today The Same Line Mathewson Holds Record Hitters in Slump | By Joseph M Sheehan Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/child-to-mrs-jf-mccann-3d.html | Child to Mrs JF McCann 3d | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/columbia-class-aids-city-needy-300-freshmen-spend-day-working-in.html | COLUMBIA CLASS AIDS CITY NEEDY 300 Freshmen Spend Day Working in Hospitals and Charity Homes | The New York Timesby Neal Boenzi | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dock-union-vote-within-a-month-is-ordered-here-labor-board-asks.html | DOCK UNION VOTE WITHIN A MONTH IS ORDERED HERE Labor Board Asks Peace on Piers as ILA Strike Monday Is Threatened Walkout Is Pressed Hatch Men Included DOCK UNION VOTE IS ORDERED HERE Meeting Tomorrow Set | By Jacques Nevard | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dodgers-split-pair-with-pirates-and-trail-idle-milwaukee-by-a-half.html | Dodgers Split Pair With Pirates and Trail Idle Milwaukee by a Half Game BROOKS WIN8 TO 3 BEFORE 65 DEFEAT Take Suspended Game Then Lose to Bucs as Thomas Single Decides in 8th Walks Prove Costly Gilliam Safe at Home Snider Clouts Double | By Roscoe McGowen Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/dublin-premiere-for-coward-play.html | DUBLIN PREMIERE FOR COWARD PLAY | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/earl-godwin-75-radio-newsman-dean-of-broadcasters-from-washington.html | EARL GODWIN 75 RADIO NEWSMAN Dean of Broadcasters From Washington DeadFormer Editor and Reporter | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/edward-j-sisley-insurance-broker.html | EDWARD J SISLEY INSURANCE BROKER | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/egyptians-file-counterprotest-over-suez-in-un-assert-britain-and.html | EGYPTIANS FILE COUNTERPROTEST OVER SUEZ IN UN Assert Britain and France Endanger World Peace and Violate Charter RESENT WESTS CHARGES Council Expected to Defer Debate on Canal Dispute Until Early Next Week Western Language Opposed EGYPTIANS FILE COUNTERPROTEST General Heading Expected | By Thomas J Hamilton Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-backer-switches.html | Eisenhower Backer Switches | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-bars-ellis-island-sale-acts-to-provide-time-for-study-of.html | EISENHOWER BARS ELLIS ISLAND SALE Acts to Provide Time for Study of Gateways Future | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/eisenhower-called-voice-of-peace-javits-tells-fordham-rally-no-one.html | EISENHOWER CALLED VOICE OF PEACE Javits Tells Fordham Rally No One Commands Respect the President Does Backing of Youth Sought | By Douglas Dales | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/ending-bias-hard-an-educator-says-but-washington-principal-tells-in.html | ENDING BIAS HARD AN EDUCATOR SAYS But Washington Principal Tells Inquiry Integration Is the Correct Policy Situation in Louisville | By Bess Furman Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/exagent-testifies-6-identified-at-new-haven-as-onetime-communists.html | EXAGENT TESTIFIES 6 Identified at New Haven as OneTime Communists | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/exfbi-man-elevated-by-reynolds-metals-co.html | ExFBI Man Elevated By Reynolds Metals Co | Dementi | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/farm-wives-plan-plea-in-capital-120-suffolk-women-to-go-to.html | FARM WIVES PLAN PLEA IN CAPITAL 120 Suffolk Women to Go to Washington Today in Move for Potato Price Rise Loss of Everything Feared | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/foe-of-peron-to-run-frondizi-of-radicals-to-seek-presidency-of.html | FOE OF PERON TO RUN Frondizi of Radicals to Seek Presidency of Argentina | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/food-tips-on-wine-returned-traveler-suggests-bordeaux-be-bought.html | Food Tips on Wine Returned Traveler Suggests Bordeaux Be Bought Before the Price Goes Up | By June Owen | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/frenchpipeline-plan-is-reported-due-today.html | FrenchPipeline Plan Is Reported Due Today | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/front-page-1-no-title-tells-un-parley-world-unit-must-have-strong.html | Front Page 1  No Title Tells UN Parley World Unit Must Have Strong Controls Soviet Criticizes Plan Real Assurances Asked Zaroubin States Position U S ASKS NATIONS TO UNITE ON ATOM Uniform Safeguards Urged Pool of Atomic patents Set | By Kathleen Teltsch Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/funston-is-host-to-soviet-group-stock-exchange-head-tells-russian.html | FUNSTON IS HOST TO SOVIET GROUP Stock Exchange Head Tells Russian Red Cross Team About Bulls and Bears | The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/george-parsons-retired-engineer-former-consultant-here-who-had.html | GEORGE PARSONS RETIRED ENGINEER Former Consultant Here Who Had Served British Purchasing Unit Dies | Special to the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/german-blames-taiwan-says-chinese-nationalists-fired-on-his-vessel.html | GERMAN BLAMES TAIWAN Says Chinese Nationalists Fired on His Vessel | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/german-military-planes-once-more-take-to-air.html | German Military Planes Once More Take to Air | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/guatemala-regime-wins-polls.html | Guatemala Regime Wins Polls | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/henry-installed-as-head-of-university-of-illinois.html | Henry Installed as Head Of University of Illinois | Special to The New York TimesThe New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/house-aspirant-out-theut-of-michigan-withdraws-because-of-heart.html | HOUSE ASPIRANT OUT Theut of Michigan Withdraws Because of Heart Ailment | Special to the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/housing-aide-guilty-exdirector-in-union-city-is-accused-of-taking.html | HOUSING AIDE GUILTY ExDirector in Union City Is Accused of Taking Rents | Special to the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/in-the-nation-virginias-new-step-in-the-federalstate-powers-issue.html | In The Nation Virginias New Step in the FederalState Powers Issue Senator Byrds Comment | By Arthur Krock | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/indians-warned-of-peril-to-lands.html | INDIANS WARNED OF PERIL TO LANDS | Special to the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/israel-disputes-jordan-on-firing-rejects-report-that-soldier-killed.html | ISRAEL DISPUTES JORDAN ON FIRING Rejects Report That Soldier Killed 3 While Insane Two New Shootings Woman Killed by Gunfire Foreign Minister in Mourning | By Joseph O Haff Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/j-o-b-will-gain-by-dinner-dance-organization-for-disabled-workers.html | J O B WILL GAIN BY DINNER DANCE Organization for Disabled Workers Plans Fete at the Pierre on Oct 22 | Irwin Dribben | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/jordanian-aide-calls-u-n.html | Jordanian Aide Calls U N | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/joyce-kennedy-is-wed-bride-of-william-shayboth-on-new-haven.html | JOYCE KENNEDY IS WED Bride of William ShayBoth on New Haven Newspaper | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/judges-removal-upheld-in-jersey-state-supreme-court-rules.html | JUDGES REMOVAL UPHELD IN JERSEY State Supreme Court Rules Unanimously Lloyd Had Not Acquired Tenure Driscoll Appointment Cited New Judges Not Covered | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/kefauyer-scores-gop-farm-view-in-south-dakota-he-steps-up-criticism.html | KEFAUYER SCORES GOP FARM VIEW In South Dakota He Steps Up Criticism of Eisenhower Calls Nixon Real Power Renews Assault on Nixon | By Richard Amper Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/key-arab-backs-algerian-rebels-leaders-antifrench-stand-called-a.html | KEY ARAB BACKS ALGERIAN REBELS Leaders AntiFrench Stand Called a Turning Point in Political Situation French Plan Expected Soon Paris Sees Move as Serious | By Michael Clark Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/legislator-fined-12-connecticut-senator-to-appeal-parkway-case.html | LEGISLATOR FINED 12 Connecticut Senator to Appeal Parkway Case Conviction | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/leidesdorf-at-75-to-take-it-easy-head-of-accountancy-finn-recalls.html | LEIDESDORF AT 75 TO TAKE IT EASY Head of Accountancy Finn Recalls Eventful Years Says Ive Had Fun | By Ira Henry Freeman Special To the New York Timesthe New York Times 1950 | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/letters-to-the-times-to-develop-lincoln-square-problem-of.html | Letters to The Times To Develop Lincoln Square Problem of Relocation as Argument Against Project Questioned Third Avenue Lights Criticized Trend in Satellites Noted Reconsideration of Western Policy Is Considered Necessary Details on Nixons Record A Museum on Ellis Island Urged | ELLIOTT J SACHSTHERESA BLAKEPAVEL TIGRIDMARIE McGOWANH F CHAPMAN | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/london-market-has-fair-pickup-leading-industrials-enjoy.html | LONDON MARKET HAS FAIR PICKUP Leading Industrials Enjoy DemandMideast Oils Gain on Appeal to UN | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/lower-air-fares-hinge-on-israel-international-reduction-set-for-oct.html | LOWER AIR FARES HINGE ON ISRAEL International Reduction Set for Oct 1 Will Be Invalid Without Her Approval Farthest From Tourist Source | By Edward Hudson | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/manhasset-bay-yc-defeats-norwegian-team-in-opener-of-series.html | Manhasset Bay YC Defeats Norwegian Team in Opener of Series BARRINGTON WINS IN RACE ON SOUND Paces Manhasset Bay Team to 23 to13 Triumph in International Class Test Protest Is Withdrawn Dobloug Visitors Star | By John Rendel Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/matusows-trial-nearing-verdict-government-witness-is-last-in.html | MATUSOWS TRIAL NEARING VERDICT Government Witness Is Last in Perjury CaseLawyers Make Summations Today | By David Anderson | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/meatpacker-strike-stirs-farm-anxiety.html | MEATPACKER STRIKE STIRS FARM ANXIETY | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/miss-faith-hackl-will-be-married-bennington-alumna-fiancee-of.html | MISS FAITH HACKL WILL BE MARRIED Bennington Alumna Fiancee of Donald Hobson Ward a Lawyer in New Jersey | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/miss-maud-lsymington-is-future-bride-of-lieut-samuel-tvan-alen-of.html | Miss Maud LSymington Is Future Bride Of Lieut Samuel TVan Alen of Marines | Special to The New York TimesHal Phyfe | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/moroccan-unhurt-in-shooting.html | Moroccan Unhurt in Shooting | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mrs-rc-mcneil-jr-has-son.html | Mrs RC McNeil Jr Has Son | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/mrsbryant-paces-qualifiers-in-new-jersey-title-golf-round-of-81.html | MrsBryant Paces Qualifiers in New Jersey Title Golf ROUND OF 81 BEST IN A FIELD OF 115 Mrs Bryant Finishes Stroke Ahead of Mrs Dorment on Montclair Club Links PedigoHaas Set Pace | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nashville-outraces-previously-undefeated-bold-ruler-in-belmont-park.html | Nashville Outraces Previously Undefeated Bold Ruler in Belmont Park Dash LLANGOLLEN COLT PAYS 830 FOR 2 Nashville Mars Bold Rulers Bid for Sixth Triumph Anderson Gets Double Part of Dispersal Sale Two Mounts Two Winners | By Joseph Cnichols | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nationalists-get-lead-in-trinidad-slate-of-predominantly-negro.html | NATIONALISTS GET LEAD IN TRINIDAD Slate of Predominantly Negro Party Has 11 of 24 Seats in Partial Vote Returns Priest Forced to Flee | By Paul P Kennedy Special To The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nato-report-pushed-committee-of-three-plans-meeting-in-new-york.html | NATO REPORT PUSHED Committee of Three Plans Meeting in New York | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/new-navy-rocket-to-rise-200-miles-the-iris-will-outdo-present-earth.html | NEW NAVY ROCKET TO RISE 200 MILES The Iris Will Outdo Present Earth Satellites in Quest for Data on Upper Air | By Richard Witkin Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/new-rochelle-high-ends-night-games-after-fight.html | New Rochelle High Ends Night Games After Fight | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/newsreel-curb-stands-olympic-official-says-3minute-daily-limit-wont.html | NEWSREEL CURB STANDS Olympic Official Says 3Minute Daily Limit Wont Be Lifted | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/nixon-denounces-carbon-copy-foe-says-stevenson-apes-fair-deal.html | NIXON DENOUNCES CARBON COPY FOE Says Stevenson Apes Fair Deal DemagogueryAsks Hard Drive in Phoenix | By William M Blair Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/oriental-accessories-accent-occidental-homes.html | Oriental Accessories Accent Occidental Homes | The New York Times Studio by Edward Herman and Alfred Wegener | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/panama-inaugurates-national-assembly-building.html | Panama Inaugurates National Assembly Building | Special to The New York TimesThe New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/pearson-arrives-in-iceland.html | Pearson Arrives in Iceland | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/playhouse-90-gets-3-new-video-plays.html | PLAYHOUSE 90 GETS 3 NEW VIDEO PLAYS | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/preminger-finds-a-mine-of-talent-producer-meets-actresses-in.html | PREMINGER FINDS A MINE OF TALENT Producer Meets Actresses in Abundance in Hunt for Girl to Play St Joan Certain of Success | By Thomas Mpryor Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/president-to-specify-today-ways-to-aid-small-farmer-will-present.html | President to Specify Today Ways to Aid Small Farmer Will Present the Facts of Situation and Administration Plans at Peoria GOP Aspirant Stirs Dispute PRESIDENT PLANS FARM TALK TODAY Completely Misconstrued | By Luther A Huston Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/prices-of-wheat-rise-18-to-1-cent-soybeans-also-climboats-and-rye.html | PRICES OF WHEAT RISE 18 TO 1 CENT Soybeans Also ClimbOats and Rye DeclineMoves Are Mixed for Corn Price Moves Mixed | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/princeton-faces-rebuilding-task-only-four-starters-of-1955-team-on.html | PRINCETON FACES REBUILDING TASK Only Four Starters of 1955 Team on HandCaldwell Has Backfield Problems Yale Nemesis Lost Five Linemen Praised Morris Karch at Tailback | By Allison Danzig Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/rally-by-orioles-tops-yanks-5-to-4-francona-doubles-home-2-runs-in.html | RALLY BY ORIOLES TOPS YANKS 5 TO 4 Francona Doubles Home 2 Runs in EighthSkowron Hits for Circuit Twice A TwoBase Muff Mantle Draws Pass | By John Drebinger Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/rearend-crash-big-road-hazard-expert-calls-samedirection-collisions.html | REAREND CRASH BIG ROAD HAZARD Expert Calls SameDirection Collisions Achilles Heel of Modern Freeways TRAFFIC PARLEY OPENS LimitedEntry Expressways Are Termed 250 Safer Than Other Highways More Reflective Markings | By Joseph C Ingraham Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/saudis-syrians-back-egypt-in-demand-for-suez-parley-negotiated.html | Saudis Syrians Back Egypt In Demand for Suez Parley Negotiated Accord Backed SAUDIS AND SYRIA SUPPORT NASSER Nasser Busy in Cairo Nehru Off for Visit | By Osgood Caruthers Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/schmidtmunger.html | SchmidtMunger | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/somoza-improves-after-a-relapse-wounded-nicaraguan-chief-is-partly.html | SOMOZA IMPROVES AFTER A RELAPSE Wounded Nicaraguan Chief Is Partly Paralyzed but He Rallies Slightly Breathing Is Eased Bullets Are Traced SOMOZA IMPROVES AFTER A RELAPSE Newspaper Is Suspected | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
|---|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/sports-of-the-times-the-suspense-is-terrible-delayed-pitch-the.html | Sports of The Times The Suspense Is Terrible Delayed Pitch The Stall Failing Eyesight | By Arthur Daley | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stantons-stand-pleases-inquiry-cbs-head-to-study-ties-to-music.html | STANTONS STAND PLEASES INQUIRY CBS Head to Study Ties to Music ConcernDubious on Propriety of FCC Talk BMI Head Testifies | By Richard F Shepard | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/statements-by-us-and-soviet-union-at-un-parley-on-international.html | Statements by US and Soviet Union at UN Parley on International Atomic Agency Wadsworth Speech 1954 Parley Recalled Amendment to Be Offered Avoidance of Illusions Zaroubin Remarks Translation from the Russian Infringements Charged | Special to The New York TimesGeorge Rowan for The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/states-receipts-56-million-ahead-governor-credits-tax-drive-with.html | STATES RECEIPTS 56 MILLION AHEAD Governor Credits Tax Drive With Supplying Promise of a 135 Million Surplus | By Warren Weaver Jr Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stevenson-calls-rule-of-bigness-a-peril-to-nation-charges-in.html | STEVENSON CALLS RULE OF BIGNESS A PERIL TO NATION Charges in Oklahoma Speech Corporations Have Seized Control of Government SEES LITTLE MAN HURT Nominee Says Human Values Are NeglectedHe Attacks Leap Year Liberalism Democratic Trend Noted STEVENSON SCORES RULE OF BIGNESS Attacks Conservation Policies | By Harrison E Salisbury Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/stratford-opens-industrial-tract-ribicoff-dedicates-fairfield.html | STRATFORD OPENS INDUSTRIAL TRACT Ribicoff Dedicates Fairfield County Site as Step in State Economic Growth Hits Spike Hard | By Richard H Parke Special To the New York Timesthe New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/strike-averted-on-3d-ave-buses-t-w-u-leaders-vote-not-to-act-after.html | STRIKE AVERTED ON 3D AVE BUSES T W U Leaders Vote Not to Act After Assurances on Security Are Given MAIN DEMANDS ARE WON Workers Will Keep Pensions and Jobs if Line Is Sold to 5th Ave Quill Reports Assurances Given to Union | By Ralph Katz | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/suffolk-gop-retorts-supervisors-deny-charges-by-state.html | SUFFOLK GOP RETORTS Supervisors Deny Charges by State Administration | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/sultan-on-algerian-border.html | Sultan on Algerian Border | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/swedish-mate-lays-crash-to-lastminute-doria-turn-positions-are-a.html | Swedish Mate Lays Crash To LastMinute Doria Turn Positions Are a Major Issue Stockholms Mate Lays Collision To Doria Turn in Final Minutes Figured Course by Lights Radar Time Not Logged | By Russell Porter | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/talks-on-us-bases-recessed-in-manila.html | TALKS ON US BASES RECESSED IN MANILA | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/texts-of-speeches-by-stevenson-at-the-state-fair-in-oklahoma-city-a.html | Texts of Speeches by Stevenson at the State Fair in Oklahoma City and at Tulsa Speech at Oklahoma City Praises Senator Kerr Cites Rise in Prices Sees Threat of Bigness Party of Joe Smith Charges Indifference Cites Water Needs Sees G O P Expediency Recalls Newton Talk Quotes Right to Suffer Speech at Tulsa Nixons Hollow Echo Labor Laws Recalled Cant Have It Both Ways Asks a Firm Peace | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/theatre-benefit-to-help-students-proceeds-of-nov26-showing-of.html | THEATRE BENEFIT TO HELP STUDENTS Proceeds of Nov26 Showing of Sleeping Prince to Go to Smith Scholarship Fund | Charles Rossi | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/three-score-stevensons-plan-for-aging-cite-the-republicans-own.html | Three Score Stevensons Plan for Aging Cite the Republicans Own Achievements | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/titia-beats-goose-in-first-cup-race-canadian-sixmeter-scores-in.html | TITIA BEATS GOOSE IN FIRST CUP RACE Canadian SixMeter Scores in Seawanhaka Corinthian Challenge Trophy Sail | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/tokyo-pact-envoy-reaches-moscow-matsumoto-says-his-task-is-to-help.html | TOKYO PACT ENVOY REACHES MOSCOW Matsumoto Says His Task Is to Help Restore Peace Will Seek Concessions | By William J Jorden Special To the new York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/tv-ad-by-the-opposition-montgomery-presidents-adviser-loses-five.html | TV Ad by the Opposition Montgomery Presidents Adviser Loses Five Minutes to Stevenson Talk For Young Viewers | By Jack Gould | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/two-lessons-of-suez-an-analysis-of-role-of-military-power-in.html | Two Lessons of Suez An Analysis of Role of Military Power in Diplomacy as Shown in Canal Crisis Physical Control Implied Error by West Implied | By Hanson W Baldwin | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archives/u-s-bills-rate-sets-fresh-23year-high.html | U S BILLS RATE SETS FRESH 23YEAR HIGH | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/union-sees-crisis-intextiles-field-million-workers-said-to-be.html | UNION SEES CRISIS INTEXTILES FIELD Million Workers Said to Be Condemned by Industrys Declining Standards Do Not Want Explosion Says Sales Lag CRISIS DECLARED BY TEXTILE UNION | By Ah Raskin | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/union-warned-of-raids-pressmens-president-cites-trend-dangerous-to.html | UNION WARNED OF RAIDS Pressmens President Cites Trend Dangerous to Us | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/us-bars-talks-on-peiping-trade-refuses-to-discuss-curbs-while-china.html | US BARS TALKS ON PEIPING TRADE Refuses to Discuss Curbs While China Holds Captives and Wont Bar Force TEXT OF STATEMENT | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/us-official-calls-british-goods-shoddy-lack-of-style-and-high-price.html | US Official Calls British Goods Shoddy Lack of Style and High Price Criticized | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/w-t-grant-co-sued-upstate-man-asks-injunction-on-use-of-tshirt.html | W T GRANT CO SUED Upstate Man Asks Injunction on Use of TShirt Styling | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/whites-boycott-cripples-school-citizens-council-demands-removal-of.html | WHITES BOYCOTT CRIPPLES SCHOOL Citizens Council Demands Removal of 5 Negroes in Henderson Ky No Trouble at First No Change Planned Some Parents Feared Trouble | By Benjamin Fine Special To the New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/wood-field-and-stream-joys-of-fall-season-fishing-for-trout.html | Wood Field and Stream Joys of Fall Season Fishing for Trout Emphasized in New England States | BY John W Randolph | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-25 | https://www.nytimes.com/1956/09/25/archiv es/yale-college-receives-gift-of-calhoun-bust.html | Yale College Receives Gift of Calhoun Bust | Special to The New York Times | RE0000214625 | 1984-10-04 | B00000612770 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archiv es/2500foot-bypass-on-meritt-parkway-nearly-ready.html | 2500Foot Bypass on Meritt Parkway Nearly Ready | The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archiv es/2d-soviet-diplomat-not-linked-to-spy.html | 2D SOVIET DIPLOMAT NOT LINKED TO SPY | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archiv es/about-new-york-doc-cropley-of-brooklyn-has-set-up-his-own-monument.html | About New York Doc Cropley of Brooklyn Has Set Up His Own Monument in Vast Marine Collection | By McCandlish Phillips | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archiv es/abramshorne.html | AbramsHorne | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archiv es/accelerating-bills-set.html | ACCELERATING BILLS SET | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archiv es/adenauer-for-alliance-asks-greater-british-role-in-european-union.html | ADENAUER FOR ALLIANCE Asks Greater British Role in European Union | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/antarctic-heads-appointed-by-us-observer-for-south-pole-picked.html | ANTARCTIC HEADS APPOINTED BY US Observer for South Pole Picked | By Walter Sullivanthe New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/baby-boy-left-in-car-ridgefield-police-are-seeking-motherchild-in.html | BABY BOY LEFT IN CAR Ridgefield Police Are Seeking MotherChild in Hospital | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/barbara-johnson-becomes-fiancee-endicott-alumna-to-be-wed-to-albert.html | BARBARA JOHNSON BECOMES FIANCEE Endicott Alumna to Be Wed to Albert Barton Cass a Graduate of Princeton BartholomewBaker | Special to The New York TimesDonald C Gessling | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/begorra-scores-by-3-lengths-with-late-drive-at-belmont-mcreary.html | Begorra Scores by 3 Lengths With Late Drive at Belmont MCREARY MOUNT OUTRACES WRITER Begorra First as Favored Fiery Torch Runs Fifth After Poor Start Two Attractive Events Bold Ruler Called Fit | By Joseph C Nichols | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/best-ball-of-79-wins-mrs-untermeyers-team-is-first-in-class-a-golf.html | BEST BALL OF 79 WINS Mrs Untermeyers Team Is First in Class A Golf | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/books-of-the-times-to-california-they-came-frontier-newspaper.html | Books of The Times To California They Came Frontier Newspaper Editing | By Orville Prescott | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/boom-in-practical-nursing-is-improving-invalids-care-standard.html | Boom in Practical Nursing Is Improving Invalids Care Standard Requirements | By Kathleen McLaughlin | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/british-jurist-asks-aid-in-cyprus-study.html | BRITISH JURIST ASKS AID IN CYPRUS STUDY | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/briton-warns-japanese-earl-of-selkirk-says-cloth-exports-hurt.html | BRITON WARNS JAPANESE Earl of Selkirk Says Cloth Exports Hurt Lancashire | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cbs-head-denies-program-favors-stanton-disputes-cellers-charge.html | CBS HEAD DENIES PROGRAM FAVORS Stanton Disputes Cellers Charge Network Leans to to Shows It Has Money In Evening Hour Breakdown | By Richard F Shepard | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/charles-w-frazier-headed-print-firm.html | CHARLES W FRAZIER HEADED PRINT FIRM | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cleancity-appeal-is-spelled-out-in-a-mosaic-of-108000-soap-bars.html | CleanCity Appeal Is Spelled Out In a Mosaic of 108000 Soap Bars | The New York Times by Arthur Brower | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/columbia-to-film-life-of-hellinger-studio-buys-rights-to-story-of.html | COLUMBIA TO FILM LIFE OF HELLINGER Studio Buys Rights to Story of Late ColumnistMetro to Do Movie on Marines Metro Buys Marine Story | By Thomas M Pryor Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/commonwealth-edison-plans-preferred-issue.html | Commonwealth Edison Plans Preferred Issue | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/cuba-and-jordan-charge-creditor-nations-run-world-bank-cuba-and.html | Cuba and Jordan Charge Creditor Nations Run World Bank CUBA AND JORDAN CRITICAL OF BANK | By Charles E Egan Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/discredit-of-us-laid-to-matusow-williams-alleges-aid-to-reds-at.html | DISCREDIT OF US LAID TO MATUSOW Williams Alleges Aid to Reds at Perjury TrialCohn Is Attacked by Defense | By David Anderson | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/eisenhower-talk-is-barred-by-cbs-network-cites-fcc-advice-in.html | EISENHOWER TALK IS BARRED BY CBS Network Cites FCC Advice in Refusing to Give Time for Welfare Appeal Networks Position Lassie Gets New Owners | By Val Adams | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/first-call-made-by-phone-cable-to-europe-lines-capacity-is-3-times.html | First Call Made by Phone Cable to Europe Lines Capacity Is 3 Times as Great as Radiotelephones PHONE CABLE LINE OPENED TO EUROPE Cables Tested Off Florida | By Homer Bigartthe New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/flower-show-in-hempstead.html | Flower Show in Hempstead | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/foes-of-religion-cited-lutheran-leader-says-people-let-trifles-fill.html | FOES OF RELIGION CITED Lutheran Leader Says People Let Trifles Fill Minds | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/fords-team-triumphs-he-and-mahoney-card-65-in-metropolis-proamateur.html | FORDS TEAM TRIUMPHS He and Mahoney Card 65 in Metropolis ProAmateur | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/foreign-affairs-canada-and-the-us-an-odd-relationship-american.html | Foreign Affairs Canada and the US An Odd Relationship American Investments The Honest Broker | By Cl Sulzberger | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/frances-j-elson-wall-be-married-alumna-of-smith-engaged-to-frederic.html | FRANCES J ELSON WALL BE MARRIED Alumna of Smith Engaged to Frederic S Nathan Former Assistant US Attorney | Bradford Bachrach | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/free-trade-zone-backed-in-britain-government-and-industries-prefer.html | FREE TRADE ZONE BACKED IN BRITAIN Government and Industries Prefer West Europe Plan to a Common Market Free Zone Advantages Seen BRITISH DEFEND GOODS Dispute US Aides Statement Products Are Shoddy | By Thomas P Ronan Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/french-doubt-un-can-end-suez-rift-seeks-british-support-today-for.html | FRENCH DOUBT UN CAN END SUEZ RIFT Seeks British Support Today for Independent Actions Favor Using Sanctions Solidarity to Be Stressed French Favor Drastic Action | By Harold Callender Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/george-v-hamilton-stamford-minister.html | GEORGE V HAMILTON STAMFORD MINISTER | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/giants-behind-pitching-of-antonelli-rout-pirates-in-home-finale.html | Giants Behind Pitching of Antonelli Rout Pirates in Home Finale FOUR HOMERS HIT IN 100 TRIUMPH Mays Clouts No 36 White Schoendienst Westrum Connect for Giants Surkont Finishes Game Antonelli Streak at Six | By Louis Effrat | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/golf-lead-shared-by-mrs-torgerson.html | GOLF LEAD SHARED BY MRS TORGERSON | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/heavy-but-fast-linemen-raise-exeters-hopes-for-fine-season-coach.html | Heavy but Fast Linemen Raise Exeters Hopes for Fine Season Coach Feels Sad Boys More Mature Starters Are Listed | By Michael Strauss Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/high-court-gets-school-bias-case-mansfield-tex-board-asks-tribunal.html | HIGH COURT GETS SCHOOL BIAS CASE Mansfield Tex Board Asks Tribunal to Upset Order Requiring Integration | By Luther A Huston Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/house-group-seeks-two-in-red-inquiry.html | HOUSE GROUP SEEKS TWO IN RED INQUIRY | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/indiana-standard-elevates-officers.html | Indiana Standard Elevates Officers | Fabian BachrachMoffett Studio | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/injuries-curb-marylands-power-the-terrapin-eleven-will-buckle-down.html | Injuries Curb Marylands Power The Terrapin Eleven Will Buckle Down for Wake Forest Lewis McVicker and Dare Among Those on the Sidelines High Opinion Shared Tamburello to Be Inducted Sandusky at Tackle | By Allison Danzig Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/israel-funds-sought-jewish-appeal-to-finance-more-immigration.html | ISRAEL FUNDS SOUGHT Jewish Appeal to Finance More Immigration | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/israelis-kill-50-in-reprisal-raids-on-jordan-posts-base-is-blown-up.html | ISRAELIS KILL 50 IN REPRISAL RAIDS ON JORDAN POSTS BASE IS BLOWN UP Attackers Take Booty Charge Pledge to UN Was Broken 2 Armored Cars Set Afire ISRAELIS KILL 50 IN REPRISAL RAIDS Israeli Cabinet Meets No Immediate Jordan Move UN Chiefs Mission Cited | By Joseph O Haff Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/j-george-f-blaesi-lutheran-pastor.html | J GEORGE F BLAESI LUTHERAN PASTOR | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/javits-courage-praised-by-ives-senator-says-smears-on-candidate.html | JAVITS COURAGE PRAISED BY IVES Senator Says Smears on Candidate Should Spur Womens Aid in Race Javits and Bush Speak Links Joy to Unemployment | By Douglas Dales | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/jersey-woman-guilty-convicted-of-plotting-to-kill-her-mother-and.html | JERSEY WOMAN GUILTY Convicted of Plotting to Kill Her Mother and StepFather | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/joan-m-hancock-financier-dead-partner-in-lehman-brothers-held-war.html | JOAN M HANCOCK FINANCIER DEAD Partner in Lehman Brothers Held War Posts and Served as Aide at UN to Baruch Head Purchasing Unit My Old Diesel | Alan F Lydiard | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/john-e-hett-canadian-physician-dies-his-cancer-serum-caused.html | John E Hett Canadian Physician Dies His Cancer Serum Caused Controversy | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kasper-faces-trial-on-new-indictment.html | KASPER FACES TRIAL ON NEW INDICTMENT | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kefauver-stresses-charge-gop-aids-only-big-interests-kefauver.html | Kefauver Stresses Charge GOP Aids Only Big Interests KEFAUVER SCORES GOP IN MICHIGAN Pleased By Reception | By Richard Amper Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/kiss-mary-byrd-engaged-to-wed-alumna-of-smith-fiancee-of-charles.html | KISS MARY BYRD ENGAGED TO WED Alumna of Smith Fiancee of Charles Platt 3d Teacher at St Marks School | Special to The New York TimesBradford Bachrach | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/laboratory-set-for-plum-island-benson-to-dedicate-center-today-for.html | LABORATORY SET FOR PLUM ISLAND Benson to Dedicate Center Today for US Study of HoofMouth Disease | By Robert K Plumb Special To the New Tork Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/letters-to-the-times-free-navigation-of-suez-opinion-that-nasser.html | Letters to The Times Free Navigation of Suez Opinion That Nasser Haa Right to Close Canal Is Disputed Seizure of Cargoes Inapplicable Reference Wagner and the School Issue A Shrine to Immigration Statue of Liberty Deemed Fitting Place for National Museum Responsibility of Landlords Installment Buying Opposed | REV JULIUS MARKROBERT KONOVEWILLIAM H BALDWINSAUL GOODMANPERCY HUGHES | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/london-market-ends-irregular-government-issues-rise-textiles-gain.html | LONDON MARKET ENDS IRREGULAR Government Issues Rise Textiles Gain as Electrical Equipments Weaken | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/magazine-publishers-choose-new-president.html | Magazine Publishers Choose New President | EI Jacoby | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/maglies-nohitter-wins-for-dodgers-but-braves-rout-redlegs-to-keep.html | Maglies NoHitter Wins for Dodgers but Braves Rout Redlegs to Keep Lead BROOKLYN DOWNS PHILLIES 5 TO 0 Maglie Walks Two Hits One for Rivals Base Runners Campanella Connects Blaylock Grounds Out Valuable Man to Team Furillo Drives In Run 2000th Game for Reese | By Roscoe McGowen | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/man-should-fly-7000-mph-world-speed-record-holder-says-colonel.html | Man Should Fly 7000 MPH World Speed Record Holder Says Colonel Everest Tells Rocket Society Lack of Official Interest and Skimping on Research Funds Snags Progress Landing Accidents Described One Flight Pilot Spoiled | By Richard Witkin Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/managua-urged-to-free-suspects-nicaraguan-opposition-asks-release.html | MANAGUA URGED TO FREE SUSPECTS Nicaraguan Opposition Asks Release of Most Persons Held in Somoza Plot Role in Attack Denied President Is Improving | By Peter Kihss Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/manhasset-bay-retains-lead-over-norwegian-team-in-yacht-series-on.html | Manhasset Bay Retains Lead Over Norwegian Team in Yacht Series on Sound US SKIPPERS GAIN SPLIT OF 2 RACES Manhasset Bay Ahead 21 With Afternoon Victory in International Class Test Problem for Manhasset Sailors Lorentzen Loses Lead | By John Rendel Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mary-mmahon-to-wed-future-bride-of-richard-grich-lieutenant-in-navy.html | MARY MMAHON TO WED Future Bride of Richard Grich Lieutenant in Navy | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/meadow-brook-wins-98-tops-brandywine-poloists-in-waterbury.html | MEADOW BROOK WINS 98 Tops Brandywine Poloists in Waterbury SemiFinal | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/merritt-detour-will-open-oct-11-bypass-at-norwalk-will-be-used.html | MERRITT DETOUR WILL OPEN OCT 11 Bypass at Norwalk Will Be Used During Replacement of FloodDamaged Span ROADS COST IS 320000 New Bridge Over Silvermine River Due to Be Finished by June Next Year Traffic Delays Expected 45Mile Speed Limit Due | By Richard H Parke Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/midwest-looks-to-future-analysis-of-how-nominees-are-meeting-areas.html | Midwest Looks to Future Analysis of How Nominees Are Meeting Areas Demand for Imaginative Planning Eager to Plan Future Complacency in GOP President Still Popular | By James Reston Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/miss-gelhaar-engaged-she-will-be-wed-in-november-to-john-j-sullivan.html | MISS GELHAAR ENGAGED She Will Be Wed in November to John J Sullivan Jr | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/motor-car-sports-texas-driver-puts-his-foot-down-when-he-gets-urge.html | Motor Car Sports Texas Driver Puts His Foot Down When He Gets Urge to Race With Wind Victories Are Distributed European Race to Britain | By Frank M Blunkthe New York Times BY CARL T GOSSETT JR | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-cudone-beats-mrs-boyd-4-and-3.html | MRS CUDONE BEATS MRS BOYD 4 AND 3 | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/mrs-flippin-pair-wins-on-rye-links-mrs-beard-helps-triumph-in-us.html | MRS FLIPPIN PAIR WINS ON RYE LINKS Mrs Beard Helps Triumph in US Seniors Scotch Foursomes With 80 | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/myrna-morris-fiancee-xray-technician-engaged-to-george-boyce-law.html | MYRNA MORRIS FIANCEE XRay Technician Engaged to George Boyce Law Student | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/naacrenews-hearing-protest-again-bids-mccormack-halt-house-units-in.html | NAACRENEWS HEARING PROTEST Again Bids McCormack Halt House Units Inquiry Into Integration in Capital Counsel Is Quoted A Commendatory Wire | By Bess Furman Special To the New York Timesassciated Press Wirephoto | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-castle-town-eases-zoning-law-builders-allowed-to-ask-for-new.html | NEW CASTLE TOWN EASES ZONING LAW Builders Allowed to Ask for New PermitsOfficials Sued by Site Owners Law Still Opposed | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-officers-elected-by-customers-brokers.html | New Officers Elected By Customers Brokers | Jean Raeburn | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/new-radar-plan-set-at-la-guardia-longrange-system-aimed-at.html | NEW RADAR PLAN SET AT LA GUARDIA LongRange System Aimed at Expediting Landings to Begin Operations Monday | By Edward Hudson | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/opera-new-production-of-mignon-frances-bible-in-title-role-heads.html | Opera New Production of Mignon Frances Bible in Title Role Heads Cast Jean Morel Returns to City Center Podium | By Howard Taubman | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/packing-contract-near-armour-co-offers-22cent-increase-to-two.html | PACKING CONTRACT NEAR Armour  Co Offers 22Cent increase to Two Unions | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/peoria-bid-sharp-president-lays-farm-lag-to-democrats-predicts.html | PEORIA BID SHARP President Lays Farm Lag to Democrats Predicts Upturn Better Times Seen PRESIDENT SCORES FOES FARM PLAN Illinois Candidates Praised President in Washington | By Russell Baker Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/peron-case-cited-democrat-is-critical-of-milton-eisenhower-in-latin.html | PERON CASE CITED Democrat Is Critical of Milton Eisenhower in Latin Moves Attitude Toward Peron Scored STEVENSON BACKS COURT ON SCHOOLS Calls for Overhaul | By Harrison E Salisbury Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pier-union-offers-to-delay-strike-on-2-conditions-asks.html | PIER UNION OFFERS TO DELAY STRIKE ON 2 CONDITIONS Asks Retroactivity to Oct 1 and CoastWide Accord for Month of Peace 2 Pleas Made to Union Outpost Action Awaited DELAY ON STRIKE OFFERED BY ILA | By Jacques Nevard | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/poland-will-elect-dec-16.html | Poland Will Elect Dec 16 | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/premier-of-japan-faces-party-split.html | PREMIER OF JAPAN FACES PARTY SPLIT | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/president-grants-kefauvers-request-for-secret-briefings-on-foreign.html | President Grants Kefauvers Request For Secret Briefings on Foreign Affairs | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/procedural-fight-due-in-un-today-on-cairo-protest-france-to-oppose.html | PROCEDURAL FIGHT DUE IN UN TODAY ON CAIRO PROTEST France to Oppose Inclusion on Agenda of CouncilUS Holds Key to Suez Vote British Opposition Seen Veto May Not Be Used PROCEDURE FIGHT DUE IN UN TODAY Yugoslav Sees UN Chief | By Thomas J Hamilton Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/pronegro-party-wins-in-trinidad-williams-candidates-carry-13-of-24.html | PRONEGRO PARTY WINS IN TRINIDAD Williams Candidates Carry 13 of 24 Elective Seats in Legislative Council Bid to Form Regime Given | By Paul P Kennedy Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/rail-wage-hearings-set.html | Rail Wage Hearings Set | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/senate-unit-told-of-hodge-checks-jailed-illinois-auditor-cashed.html | SENATE UNIT TOLD OF HODGE CHECKS Jailed Illinois Auditor Cashed Warrants While FDIC Examined Banks Books | By Allen Drury Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/sm-cluett-fiance-of-dina-lee-moore.html | SM CLUETT FIANCE OF DINA LEE MOORE | Special to The New York TimesLockwood | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/son-to-mrs-william-bucknall.html | Son to Mrs William Bucknall | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/song-bill-tonight-by-judy-garland-entertainer-to-star-in-show-at.html | SONG BILL TONIGHT BY JUDY GARLAND Entertainer to Star in Show at PalaceClurman Will Stage Play by Williams Has Special Material Partnership Formed | By Sam Zolotow | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/soybeans-climb-1-to-1-cents-wheat-and-rye-prices-are-mostly-offcorn.html | SOYBEANS CLIMB 1 TO 1 CENTS Wheat and Rye Prices Are Mostly OffCorn Rises in Chicago Trading | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/spahn-gains-20th-for-milwaukee-vanquishing-cincinnatins-71.html | Spahn Gains 20th for Milwaukee Vanquishing Cincinnatians 71 Southpaw Also Is Helpful on Attack With 2Run Double for Braves in Second Redlegs Held to Singles Mathews Drives Single | By Joseph M Sheehan Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/sports-of-the-times-the-agitation-has-begun-electronic-marvels.html | Sports Of The Times The Agitation Has Begun Electronic Marvels Crushing Penalty In Full Swing | By Arthur Daley | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/stockholm-is-put-19-miles-off-lane-route-not-compulsory-for-the.html | STOCKHOLM IS PUT 19 MILES OFF LANE Route Not Compulsory for the Liner Lawyer Says Stockholm Was 19 Miles Off Lane When She Hit Doria Mate Says Established in 1912 Course Change Questioned Denies There Was Fog Telephone a Factor Questioning Is Challenged | By Russell Porter | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/struik-back-at-mit-professor-suspended-when-named-on-sedition.html | STRUIK BACK AT MIT Professor Suspended When Named on Sedition Charge | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/suez-solution-is-urged-indonesia-calls-on-bandung-parley-nations-to.html | SUEZ SOLUTION IS URGED Indonesia Calls on Bandung Parley Nations to Aid | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/suffolk-official-backs-land-deal-hattemer-denies-venality-in.html | SUFFOLK OFFICIAL BACKS LAND DEAL Hattemer Denies Venality in Purchase of Plots Cited by Democratic Leader Transfer of Land | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/thai-papers-attack-disturbs-us-aides.html | THAI PAPERS ATTACK DISTURBS US AIDES | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/theatre-take-a-giant-step-gets-second-chance-role-of-negro-youth.html | Theatre Take a Giant Step Gets Second Chance Role of Negro Youth Played by Bill Gunn Louis Petersons Play Is at the Jan Hus | By Brooks Atkinson | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/traffic-adviser-chides-new-york-calls-lack-of-planning-vision-in.html | TRAFFIC ADVISER CHIDES NEW YORK Calls Lack of Planning Vision in 1920s Responsible for Present Congestion CITES NEED FOR ROADS Specialists at Coast Meeting Urged to Sell Programs to Reluctant Officials Other Areas Benefit | By Joseph C Ingraham Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/trinidad-winner-long-as-center-of-dispute-in-caribbean-region.html | Trinidad Winner Long as Center Of Dispute in Caribbean Region OxfordEducated Spokesman for Labour Often Engaged in Controversial Tilts | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/tv-quizzes-mostly-talk-64000-question-and-big-surprise-use-less.html | TV Quizzes Mostly Talk 64000 Question and Big Surprise Use Less Than Half Their Time on Queries | By Jack Gould | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/un-will-get-bid-on-algeria-issue-asianarabafrican-move-is.html | UN WILL GET BID ON ALGERIA ISSUE AsianArabAfrican Move Is BegunMoroccan Sultan in Plea for End of Strife Four Europeans Slain Sultan Asks End of Strife | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/union-vote-slated-on-de-koning-rule.html | UNION VOTE SLATED ON DE KONING RULE | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/us-checks-rules-in-suez-toll-ban-may-permit-americanowned-ships-of.html | US CHECKS RULES IN SUEZ TOLL BAN May Permit AmericanOwned Ships of Foreign Registry to Pay Fees to Egypt | By Edwin L Dale Jr Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/us-invokes-curb-on-pilots-in-suez-tells-egypt-no-russians-can.html | US INVOKES CURB ON PILOTS IN SUEZ Tells Egypt No Russians Can Handle WarshipsCanal Aide Replies None Will Poles and Yugoslavs Arrive Five Americans Reach Paris | By Sam Pope Brewer Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/us-ties-canada-in-sailing-series-goose-wins-second-race-in.html | US TIES CANADA IN SAILING SERIES Goose Wins Second Race in Seawanhaka Corinthian SixMeter Cup Event Dominion Boat Overtaken Wind Assists Visitor | By Deane McGowen Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/vice-president-joins-river-brand-rice-board.html | Vice President Joins River Brand Rice Board | Conway Studios | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wests-stands-firm-on-atom-control-britain-and-australia-warn.html | WESTS STANDS FIRM ON ATOM CONTROL Britain and Australia Warn Against Easing Curbs in New World Agency Measures Called Minimum | By Lindesay Parrott Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/whites-boycott-of-school-grows-664-in-henderson-ky-are.html | WHITES BOYCOTT OF SCHOOL GROWS 664 in Henderson Ky Are AbsentMinisters Start BacktoClass Drive | By Benjamin Fine Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wiretap-witness-seized-in-jersey-arrest-after-testimony-at.html | WIRETAP WITNESS SEIZED IN JERSEY Arrest after Testimony at Legislative Inquiry Brings Chairmans Protest Tap in Passaic Admitted | Special to The New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/wood-field-and-stream-more-propaganda-needed-to-put-an-end-to.html | Wood Field and Stream More Propaganda Needed to Put an End to Wanton Killing of Game Fish | By John W Randolph | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-26 | https://www.nytimes.com/1956/09/26/archives/yankees-5-in-7th-top-orioles-116-sturdivant-notches-his-16th-with.html | YANKEES 5 IN 7TH TOP ORIOLES 116 Sturdivant Notches His 16th With Support of 14 Hits Mantle Fails in Pinch Dixon Shows Wares Berra Is Fall Guy | By John Drebinger Special To the New York Times | RE0000214626 | 1984-10-04 | B00000613771 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/2-killed-rescuing-man-from-sewer-fumes-overcome-them-at.html | 2 KILLED RESCUING MAN FROM SEWER Fumes Overcome Them at HastingsonHudson Two Others Hurt Pipe 8 Feet Wide | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/4-packing-accords-won-unions-striking-against-swift-announce-pacts.html | 4 PACKING ACCORDS WON Unions Striking Against Swift Announce Pacts With Rivals | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
|---|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/5-us-skippers-arrive-in-egypt-seem-worried-by-a-warning-suez.html | 5 US SKIPPERS ARRIVE IN EGYPT Seem Worried by a Warning Suez Positions Could Cost Them Their Citizenship Serious State of Tension | By Sam Pope Brewer Special To the new York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/acheson-asserts-us-scares-allies-holds-gop-foreign-policy-plays.html | ACHESON ASSERTS US SCARES ALLIES Holds GOP Foreign Policy Plays Russian Roulette With an Atomic Pistol ACHESON ASSERTS US SCARES ALLIES Danger of Small Wars Playing Russian Roulette | By Jay Walz Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/adenauer-expands-on-federation-idea.html | ADENAUER EXPANDS ON FEDERATION IDEA | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/admiral-vee-beats-blessbull-in-nassau-county-handicap-at-belmont.html | Admiral Vee Beats Blessbull in Nassau County Handicap at Belmont EXCLAIMER FIRST IN 27800 STAKES Admiral Vee 1350 Victor Gray Phantom Upsets Count of Honor 1 to 5 Unbeaten Rank Lost Victor Returns 910 | By Joseph C Nichols | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/backs-at-brooks-developing-fast-but-they-still-need-work-schools.html | BACKS AT BROOKS DEVELOPING FAST But They Still Need Work Schools Coach Says Ends Are Problems Explanation Is Given Lightweights Start at Ends | By Michael Strauss Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ballet-romeo-and-juliet-danish-troupe-dances-to-prokofieff-score.html | Ballet Romeo and Juliet Danish Troupe Dances to Prokofieff Score | By John Martin | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/beamon-of-orioles-tops-yanks-in-major-league-debut-at-baltimore.html | Beamon of Orioles Tops Yanks in Major League Debut at Baltimore FOURHIT HURLING GAIN 10 VERDICT Beamon Wins for Orioles and Sends Ford of Yankees to Sixth Defeat of Season Beamon Fans Nine Batters Ford Hits Single Not Unkindest Cut of All | By John Drebinger Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/benson-asserts-republicans-increased-agriculture-research-program.html | Benson Asserts Republicans Increased Agriculture Research Program by 75 | By Robert K Plumb Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/books-of-the-times-usmexico-frontier-blurs-prairie-bleakness.html | Books of The Times USMexico Frontier Blurs Prairie Bleakness Portrayed | By Charles Poore | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/britain-restates-policy-on-force-peaceful-suez-solution-called-aim.html | BRITAIN RESTATES POLICY ON FORCE Peaceful Suez Solution Called Aim but Military Step Is Seen as a Last Resort Near Mutiny Denied | By Kennett Love Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/buick-says-57-line-is-new-throughout.html | BUICK SAYS 57 LINE IS NEW THROUGHOUT | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/burgoyne-portrait-on-view-here.html | Burgoyne Portrait on View Here | The NewYork Historical Society | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/canadian-skipper-gains-yacht-lead-gooderharns-6meter-titia-beats.html | CANADIAN SKIPPER GAINS YACHT LEAD Gooderharns 6Meter Titia Beats Whitons Goose for 21 Edge in Cup Test Skippers Scan Course | By Deane McGowen Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/canton-spy-trial-reported.html | Canton Spy Trial Reported | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/capital-inspects-bus-washingtonians-views-asked-on-airconditioned.html | CAPITAL INSPECTS BUS Washingtonians Views Asked on AirConditioned Model | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/catholic-center-aide-picked.html | Catholic Center Aide Picked | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chapellibrary-to-open-wittenberg-college-in-ohio-plans-dedication.html | CHAPELLIBRARY TO OPEN Wittenberg College in Ohio Plans Dedication Thursday | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chemical-division-head-joins-celanese-board.html | Chemical Division Head Joins Celanese Board | Jean Raeburn | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/chief-scientist-named-for-us-antarctic-task.html | Chief Scientist Named For US Antarctic Task | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/church-poll-lists-53-protestants-study-of-religious-population-for.html | CHURCH POLL LISTS 53 PROTESTANTS Study of Religious Population for National Council Gives Roman Catholics 40 JEWISH TOTAL PUT AT 6 Army Chaplain Tells General Board of Strong Action on Problems of Immorality Precentages High and Low Army Fight on Immorality | By George Dugan Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/city-center-unit-planning-benefit-premiere-of-frank-martins-tempest.html | CITY CENTER UNIT PLANNING BENEFIT Premiere of Frank Martins Tempest to Aid Friends Committee for Children | DArlene | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/city-to-revamp-its-civil-defense-preusse-report-also-asks-28-cut-in.html | CITY TO REVAMP ITS CIVIL DEFENSE Preusse Report Also Asks 28 Cut in Its Budget Mayor Promises Action | By Paul Crowell | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/citys-heliport-is-opened-with-mail-flights-to-la-guardia-and-newark.html | Citys Heliport Is Opened With Mail Flights to La Guardia and Newark OPERATIONS BEGIN AT CITY HELIPORT | By Richard Witkinthe New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/clarence-b-mitchell-lawyer-here-dead-author-90-was-princeton-press.html | Clarence B Mitchell Lawyer Here Dead Author 90 Was Princeton Press Trustee | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/coops-proposed-for-lincoln-sq-plans-for-project-revised-by-moses-to.html | COOPS PROPOSED FOR LINCOLN SQ Plans for Project Revised by Moses to Include 420 MiddleIncome Units Approval Delayed Twice Comments by Moses | By Charles Grutznerthe New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/corn-prices-rise-1-38-to-1-58-cents-soybeans-and-oats-develop-finn.html | CORN PRICES RISE 1 38 To 1 58 CENTS Soybeans and Oats Develop Finn ToneMoves Mixed in Wheat Rye Futures | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/cornell-awards-fellowship.html | Cornell Awards Fellowship | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dedication-at-harvard-new-common-room-is-named-for-protestant.html | DEDICATION AT HARVARD New Common Room Is Named for Protestant Leader | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/deposits-here-up-by-343000000-holdings-of-treasury-bills-by-member.html | DEPOSITS HERE UP BY 343000000 Holdings of Treasury Bills by Member Banks in US Rise 185000000 | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dewey-attacks-stevenson-aims-in-michigan-talk-he-disputes.html | DEWEY ATTACKS STEVENSON AIMS In Michigan Talk He Disputes Suggestions on the Draft and HBomb Tests Sees Confidence Shaken | By Damon Stetson Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dodgers-lose-to-roberts-of-phillies-and-fall-one-game-behind-idle.html | Dodgers Lose to Roberts of Phillies and Fall One Game behind Idle Braves NEW COMBE BOWS SEVENTH TIME 73 Two Snider Homers Wasted as Dodgers Lapse Afield Roberts Wins 19th Alston Is Undaunted Bessent on Mound Brooks Get BreaksAll Bad | By Roscoe McGowenthe New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dress-union-to-lend-20-million-on-homes-union-to-invest-in-va.html | Dress Union to Lend 20 Million on Homes UNION TO INVEST IN VA MORTGAGES Not for Benefit of Members | By Ah Raskin | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/dulles-counsels-patience-on-suez-french-and-british-representatives.html | DULLES COUNSELS PATIENCE ON SUEZ French and British Representatives at the UN Hearing on Suez Dulles Counsels Patience on Suez Until Egypt Accepts Settlement | By Edwin L Dale Jr Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/eden-and-mollet-confer-over-suez-3hour-paris-parley-takes-up.html | EDEN AND MOLLET CONFER OVER SUEZ 3Hour Paris Parley Takes Up Possible Reversion to Tough Policy in Crisis A Leaning Toward Sanctions FrenchUS Coolness Noted | By Harold Callender Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/eden-party-upset-by-dip-in-support-conservative-rally-will-get-many.html | EDEN PARTY UPSET BY DIP IN SUPPORT Conservative Rally Will Get Many Resolutions Voicing Concern Over Policies Lloyd May Participate | By Thomas P Ronan Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/egyptian-protest-put-on-un-agenda-through-us-vote-but-security.html | EGYPTIAN PROTEST PUT ON UN AGENDA THROUGH US VOTE But Security Council Decides to Discuss BritishFrench Suez Complaint First DEBATE NEXT WEEK SET Dulles Support for Cairos Bid Causes Four Allies to Abstain From Poll Cairo Charge Called Slander BritishFrench Item First US Vote Places Egypts Protest On Agenda of Security Council Request Is Made by Eden Lodge Explains US Stand Soviet Plans Shielded | By Thomas J Hamilton Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/eisenhower-urges-fair-poznan-trials-eisenhower-asks-fair-poznan.html | Eisenhower Urges Fair Poznan Trials EISENHOWER ASKS FAIR POZNAN TRIAL Poznan Bolsters Police | Special to The New York TimesBy Sydney Gruson Special to the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/elizabeth-stroh-becomes-engaged-she-will-be-wed-in-february-to.html | ELIZABETH STROH BECOMES ENGAGED She Will Be Wed in February to Daniel Dold Jackson U of Michigan Graduate | Special to The New York TimesPaul Gach | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/escaped-pole-says-he-hates-russians.html | ESCAPED POLE SAYS HE HATES RUSSIANS | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/exile-of-khama-ended-by-britain-heir-to-african-chieftainship-who.html | EXILE OF KHAMA ENDED BY BRITAIN Heir to African Chieftainship Who Wed White Woman Renounces All Claims | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/faith-bacon-dies-in-fall-former-fan-dancer-jobless-jumps-from.html | FAITH BACON DIES IN FALL Former Fan Dancer Jobless Jumps From Chicago Hotel | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/federation-plan-gains-in-trinidad-east-indians-poor-showing-in-vote.html | FEDERATION PLAN GAINS IN TRINIDAD East Indians Poor Showing in Vote Spurs Advocates of Caribbean Grouping East Indians Dislike Idea | By Paul P Kennedy Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/figure-in-spy-case-quits-canadian-says-revelations-on-russian-have.html | FIGURE IN SPY CASE QUITS Canadian Says Revelations on Russian Have Hurt Him | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/fire-damages-orange-club.html | Fire Damages Orange Club | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/frank-zuber-dies-industrialist-80-mayor-of-norwich-ny-from-1929-to.html | FRANK ZUBER DIES INDUSTRIALIST 80 Mayor of Norwich NY From 1929 to 1943 Made Fortune in Fuel Oil Business | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/goldmann-urges-neutral-mideast.html | GOLDMANN URGES NEUTRAL MIDEAST | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/greenwich-opens-charity-plea.html | Greenwich Opens Charity Plea | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
|---|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/in-the-nation-political-effects-of-personal-affronts-legitimate.html | In The Nation Political Effects of Personal Affronts Legitimate Attack Truman and Eisenhower The Nazi Charge | By Arthur Krock | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/inflation-dominates-talks-us-policy-described-britain-affirms-curbs.html | Inflation Dominates Talks US Policy Described BRITAIN AFFIRMS CURBS ON POUND | By Charles E Egan Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/inquiry-on-reds-ends-house-unit-hears-testimony-on-connecticut.html | INQUIRY ON REDS ENDS House Unit Hears Testimony on Connecticut Industry | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/israel-renews-truce-vow-asks-jordans-compliance-israelis-returing.html | Israel Renews Truce Vow Asks Jordans Compliance Israelis Returing After Attack on Jordanians | By Joseph O Haff Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/japanese-to-shun-suez-user-agency-government-leaders-decide-to.html | JAPANESE TO SHUN SUEZ USER AGENCY Government Leaders Decide to Reject Bid Pending UN Discussion of the Issue | By Robert Trumbull Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/javits-belittles-wagners-record-contends-that-mayor-lacks.html | JAVITS BELITTLES WAGNERS RECORD Contends That Mayor Lacks Experience for Senate Holds Peace Main Issue JAVITS BELITTLES WAGNERS RECORD Peace Held Chief Issue | By Clayton Knowles | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/kasserns-receive-permanent-visas.html | KASSERNS RECEIVE PERMANENT VISAS | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/kefauver-scores-gop-farm-plan-attacks-presidents-peoria-speech-as.html | KEFAUVER SCORES GOP FARM PLAN Attacks Presidents Peoria Speech as Attempt to Sell ElectionYear Gold Brick Chides Palace Guard Wait for the Accident | By Richard Amper Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/landis-is-appointed-for-trotting-study.html | LANDIS IS APPOINTED FOR TROTTING STUDY | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/leftists-tighten-grip-on-bolivia-newspaper-seizure-is-seen-as.html | LEFTISTS TIGHTEN GRIP ON BOLIVIA Newspaper Seizure Is Seen as Congress Starts Study of Constitution Changes | By Edward A Morrow Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/letters-to-the-times-desegregation-in-louisville-events-there.html | Letters to The Times Desegregation in Louisville Events There Declared Outstanding Example of Orderly Transition Our Relationship With Canada Our Citys Dirty Buildings Bus Drivers Praised Puzzle Nuisance Stressed Destruction of Our Library Property by Contestants Cited Use of Quadrimester Alternate Words Suggested Obligations Under Suez Pact | ROY WILKINSJOHN S THOMPSONA HOYT LEVYMARJORIE JONAS HERZIGFRANCIS R ST JOHNJOSHUA WHATMOUGHHEINZ JACOBOWITZJOHN W MORGAN | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/long-island-a-land-of-plenty-at-new-yorks-doorstep-potatoes-and.html | Long Island A Land of Plenty at New Yorks Doorstep Potatoes and Duck Are but Part of the Bounty Recipes for Clam Pie | By Jane Nichersonthe New York Times Studio BY EDWARD HERMAN | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/maine-poll-canvassed-democrat-loser-by-29-votes-for-congress-asks.html | MAINE POLL CANVASSED Democrat Loser by 29 Votes for Congress Asks Recount | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/major-crimes-approaching-a-record-fbi-predicts-2500000-total-in.html | Major Crimes Approaching a Record FBI Predicts 2500000 Total in Year | By Luther A Huston Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/matusow-guilty-in-perjury-case-turnabout-witness-in-red-trial-is.html | MATUSOW GUILTY IN PERJURY CASE Turnabout Witness in Red Trial Is Convicted Here Faces 25Year Term | By David Anderson | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/miss-hiller-betrothed-she-will-be-wed-to-wilfred-e-genest-exmarine.html | MISS HILLER BETROTHED She Will Be Wed to Wilfred E Genest ExMarine | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/miss-kellems-set-back-petitions-for-her-senate-bid-are-called.html | MISS KELLEMS SET BACK Petitions for Her Senate Bid Are Called Irregular | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/most-shares-dip-on-london-board-market-unsettled-by-wall-st-jordan.html | MOST SHARES DIP ON LONDON BOARD Market Unsettled by Wall St Jordan Incident and Reports on New Issues | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-cudone-gains-semifinal-berth-quarterfinal-round.html | MRS CUDONE GAINS SEMIFINAL BERTH QUARTERFINAL ROUND | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-edith-parsons-memorial-sculptor.html | MRS EDITH PARSONS MEMORIAL SCULPTOR | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-flippin-with-a-77-leads-us-seniors-golf-by-7-strokes.html | Mrs Flippin With a 77 Leads US Seniors Golf by 7 Strokes | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/mrs-torgerson-leads-by-7-shots-cherry-valley-player-gets-80-for.html | MRS TORGERSON LEADS BY 7 SHOTS Cherry Valley Player Gets 80 for l60in Title Golf Mrs Weinsier Next | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nancy-l-hart-engaged-will-be-wed-to-john-hodge-markgraf-yale.html | NANCY L HART ENGAGED Will Be Wed to John Hodge Markgraf Yale Student | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/navy-inexperienced-but-boasts-potentially-strong-football-team.html | Navy Inexperienced but Boasts Potentially Strong Football Team FORRESTAL LOOMS AS KEY TO ATTACK Quarterback Rated Strong Passer and Good Leader Navy Line Has Depth Two Stars Lost Whitmire Line Standout | By Allison Danzig Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nbc-will-reduce-time-of-tonight-steve-allen-show-to-hour-on-oct-29.html | NBC Will Reduce Time of Tonight Steve Allen Show to Hour on Oct 29 | By Val Adams | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-aid-to-motorists-platemobile-to-sell-license-tags-in.html | NEW AID TO MOTORISTS Platemobile to Sell License Tags in Westchester | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-algeria-plan-deferred-in-paris-cabinet-awaits-suez-action-and.html | NEW ALGERIA PLAN DEFERRED IN PARIS Cabinet Awaits Suez Action and Domestic Solutions Lacoste Is Optimistic Suez Issue Involved Criticism Due in UN | By Robert C Doty Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/new-president-chosen-by-western-electric.html | New President Chosen By Western Electric | Fabian Bachrach | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nicaragua-tells-americas-of-plot-she-says-subversives-abroad.html | NICARAGUA TELLS AMERICAS OF PLOT She Says Subversives Abroad Conspire Against Regime Since Somoza Attack | By Peter Kihss Special to the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/nixon-discloses-link-to-naacp-says-he-is-honorary-member-he-urges-a.html | NIXON DISCLOSES LINK TO NAACP Says He Is Honorary Member He Urges a Moderate Integration Advance Attacks Stevenson Acheson Plan Dropped | By William M Blair Special to the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/notables-join-general-cable-board.html | Notables Join General Cable Board | Fabian Bachrach | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/pakistans-envoys-told-pacts-stand.html | PAKISTANS ENVOYS TOLD PACTS STAND | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/peace-for-month-on-piers-assured-employers-accept-demand-for.html | PEACE FOR MONTH ON PIERS ASSURED Employers Accept Demand for Retroactive Benefits Other Ports to Yield Election Is Scheduled | By Jacques Nevard | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/president-is-improving.html | President Is Improving | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/president-plans-bigger-tv-effort-to-spur-campaign-decision-made.html | PRESIDENT PLANS BIGGER TV EFFORT TO SPUR CAMPAIGN Decision Made Under Rising GOP PressureHe Talks in Pittsburgh Oct 9 Nixon Has Doubts PRESIDENT PLANS BIGGER TV EFFORT Plans for Ohio Trip | By Russell Baker Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/princeton-aide-named-assistant-professor-to-hold-two-administrative.html | PRINCETON AIDE NAMED Assistant Professor to Hold Two Administrative Posts | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/project-to-aid-pupils-set-up.html | Project to Aid Pupils Set Up | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/radiotv-union-opens-pact-talk-hollywood-aftra-branch-seeks-new.html | RADIOTV UNION OPENS PACT TALK Hollywood AFTRA Branch Seeks New Contract for One Expiring Nov 15 | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/relaxed-pacesetters-confident-flag-is-firmly-in-grasp-now-haney.html | Relaxed PaceSetters Confident Flag Is Firmly in Grasp Now Haney Braves Pilot Attributes Clubs Casual Interest in Dodgers Setback to New Found SelfAssurance Not Settling for Tie TwoPlatoon SetUp Readied | By Joseph M Sheehan Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/rh-macy-co-promotes-donald-smiley-to-the-posts-of-vice-president.html | RH Macy  Co Promotes Donald Smiley to the Posts of Vice President Treasurer | Avedon | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/rin-tin-tin-turns-barker-for-rodeo.html | Rin Tin Tin Turns Barker for Rodeo | The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/roads-of-future-stir-towns-ire-groups-in-westchester-say.html | ROADS OF FUTURE STIR TOWNS IRE Groups in Westchester Say Announcement of Plans Hurts Land Values | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/sarnoff-defends-nbc-methods-program-control-and-right-to-assign.html | SARNOFF DEFENDS NBC METHODS Program Control and Right to Assign Time Backed by Network Head at Inquiry | By Richard F Shepard | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/school-boycott-is-losing-ground-more-pupils-return-to-class-in.html | SCHOOL BOYCOTT IS LOSING GROUND More Pupils Return to Class in Henderson Ky Despite AntiIntegration Rally Mood Is Changed | By Benjamin Fine Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/serb-prelate-to-visit-soviet.html | Serb Prelate to Visit Soviet | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/sharon-murphy-michigan-bride-she-is-attended-by-her-sister-at.html | SHARON MURPHY MICHIGAN BRIDE She is Attended by Her Sister at Marriage in Bloomfield Hills to Robert Keyes | Special to The New York TimesMoffett | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/sharon-ruttenberg-prospective-bride.html | SHARON RUTTENBERG PROSPECTIVE BRIDE | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/shuberts-dispose-of-theatre-here-national-sold-to-fromkes-for.html | SHUBERTS DISPOSE OF THEATRE HERE National Sold to Fromkes for 900000To Be Renamed for George M Cohan Melodrama Scheduled | By Louis Calta | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/silicone-speeds-miss-thriftway-through-water-combination-of-sand.html | Silicone Speeds Miss Thriftway Through Water Combination of Sand and Hydrocarbons Cuts resistance Spectators Are Wrong Silicones Are Helpful | By Clarence E Lovejoy | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/sinclair-unit-reports-discovery-of-a-new-oil-field-in-venezuela.html | Sinclair Unit Reports Discovery Of a New Oil Field in Venezuela Company Says It Could Add Substantially to Future Output and Reserves SINCLAIR OIL UNIT FINDS NEW FIELD | The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archiv es/smaller-nations-decry-atom-plan-tell-un-parley-draft-would-give-the.html | SMALLER NATIONS DECRY ATOM PLAN Tell UN Parley Draft Would Give the Nuclear Powers Full Control of Agency Soviet Rejects US Plan | By Lindesay Parrott Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sorority-cancels-ties-tufts-group-quits-national-over.html | SORORITY CANCELS TIES Tufts Group Quits National Over Discriminatory Policy | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/sports-of-the-times-the-deserted-village-the-inevitable-questions.html | Sports of The Times The Deserted Village The Inevitable Questions Missing Hero Too Relaxed | By Arthur Daley | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/state-bar-group-backs-court-shift.html | STATE BAR GROUP BACKS COURT SHIFT | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/stevenson-says-elsenhower-fails-to-lead-country-in-kansas-city-he.html | STEVENSON SAYS ELSENHOWER FAILS TO LEAD COUNTRY In Kansas City He Asserts the Question Is Whos in Charge DECRIES FARM POLICY Nominee Charges That the President Defaulted on 90 Parity Pledge Delivers Fighting Speech Truman Congratulates STEVENSON CALLS LEADERSHIP WEAK | By Harrison E Salisbury Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/stockholm-mate-did-not-ask-help-tells-hearing-he-saw-no-reason-to.html | STOCKHOLM MATE DID NOT ASK HELP Tells Hearing He Saw No Reason to Call Captain Before Doria Crash | By Russell Porter | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/subsidy-proposed-on-atomic-power-utility-head-suggests-aec-pay.html | SUBSIDY PROPOSED ON ATOMIC POWER Utility Head Suggests AEC Pay Costs Above Those of Conventional Plants Suggests PrivatePublic Ratio SUBSIDY PROPOSED ON ATOMIC POWER | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/teachers-score-fast-integration-most-witnesses-at-hearing-on.html | TEACHERS SCORE FAST INTEGRATION Most Witnesses at Hearing on Capital Schools Say System Is No Model Chief Counselor First Time | By Bess Furman Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/text-of-achesons-speech-on-foreign-policy-at-democratic-club-simple.html | Text of Achesons Speech on Foreign Policy at Democratic Club Simple and Stark Simple and Clear Purpose GOP Opinions Reviewed Big Advantage at Start Soviet Successes Noted Rise of Distrust Seen | Special to The New York TimesThe New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/text-of-javits-statewide-talk-over-tv-issues-facing-nation-war.html | Text of Javits StateWide Talk Over TV Issues Facing Nation War Threat Held Ended Objectives Toward Peace Programs Termed Vital | The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/text-of-stevensons-speech-accusing-president-of-failing-to-provide.html | Text of Stevensons Speech Accusing President of Failing to Provide Leadership Lauds Next Governor Cites Strong Presidents Chides National Bully Chides Eisenhower Moves Whos in Charge Here People Vote Democratic Asks United America | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/theatre-judy-garland-singer-in-high-spirits-on-return-to-palace.html | Theatre Judy Garland Singer in High Spirits on Return to Palace | By Brooks Atkinson | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/traffic-experts-foresee-pitfalls-for-41000mile-us-road-plan-lack-of.html | Traffic Experts Foresee Pitfalls For 41000Mile US Road Plan Lack of Support Seen | By Joseph C Ingraham Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/transcript-of-secretary-of-state-dulles-remarks-at-his-news.html | Transcript of Secretary of State Dulles Remarks at His News Conference Egypt Is Said to Suffer Users Association Discussed Cairo Protest Discussed Legal Aspects Considered Soviet Role is Mentioned Legal Question Is Posed Ship Defense Issue Raised Control on Pilots Lacking Loss to Egypt Minimized Aswan Dam Action Denied Dulles Questioned on Israel | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/transport-news-of-interest-here-sailors-union-pickets-ship-with.html | TRANSPORT NEWS OF INTEREST HERE Sailors Union Pickets Ship With Foreign CrewArmy Names Terminal Aide Army Terminal Aide Named America Crew to Get Medals Airline Appoints Manager | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/trimmings-add-accent-to-a-room-hand-labor-still-rules.html | Trimmings Add Accent To a Room Hand Labor Still Rules | BY Faith Corrigan | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/trophy-sail-postponed-norwegian-and-us-skippers-find-sound-too.html | TROPHY SAIL POSTPONED Norwegian and US Skippers Find Sound Too Rough | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/turnpike-blast-injures-three.html | Turnpike Blast Injures Three | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/tv-newmodel-godfrey-humorist-is-subdued-and-softspoken-as-he.html | TV NewModel Godfrey Humorist Is Subdued and SoftSpoken as He Resumes Variety Show Baseball Drama | By Jack Gould | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/ui-finds-costar-for-june-allyson-ow-fischer-german-actor-slated-for.html | UI FINDS COSTAR FOR JUNE ALLYSON OW Fischer German Actor Slated for My Man Godfrey Koster Named to Direct Whitney Plans Feature | By Thomas M Pryor Special To the New York Times | | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/un-chief-insists-on-end-of-fighting-hammarskjold-weighs-call-to.html | UN CHIEF INSISTS ON END OF FIGHTING Hammarskjold Weighs Call to Security Council Over IsraelJordan Clash UN CHIEF INSISTS THAT CLASHES END British Voice Disapproval Dulles Deplores Fighting | By Kathleen Teltsch Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-building-for-baltimore.html | US Building for Baltimore | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/us-space-show-a-hit-in-berlin.html | US Space Show a Hit in Berlin | Special to The New York TimesThe New York Times | RE0000214627 | 1984-10-04 | B00000613772 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/use-of-wiretaps-by-jersey-bared-3-retired-police-officers-say-state.html | USE OF WIRETAPS BY JERSEY BARED 3 Retired Police Officers Say State Force Used Devices in Criminal Inquiries | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/veteran-to-marry-miss-jean-warren.html | VETERAN TO MARRY MISS JEAN WARREN | Special to The New York TimesJames Kollar | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/wagner-derides-claim-of-peace-he-says-gop-contention-is-artificial.html | WAGNER DERIDES CLAIM OF PEACE He Says GOP Contention Is Artificial and People Are Mollycoddled | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/warren-says-us-can-lose-freedom-urges-all-citizens-to-take-part-in.html | WARREN SAYS US CAN LOSE FREEDOM Urges All Citizens to Take Part in GovernmentGets Doctorate at Bucknell His Courage is Cited | By William G Weart Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/west-german-trade-sets-mark-7month-exports-to-us-up-35-exports-to.html | West German Trade Sets Mark 7Month Exports to US Up 35 Exports to US Up 35 | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/west-shore-plan-of-central-loses-state-orders-road-to-run-39-of-49.html | WEST SHORE PLAN OF CENTRAL LOSES State Orders Road to Run 39 of 49 Passenger Trains It Sought to Drop All LINES OBLIGATION CITED PSC Rejects Plea Based on 1500000 Loss in 1955 Notes Freight Profit Record Income Noted | Special to The New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/westchester-hit-on-water-delays-head-of-county-agency-bids-towns.html | WESTCHESTER HIT ON WATER DELAYS Head of County Agency Bids Towns End Stalling Over Adding New Pipelines Old Line Still Tapped LinkUp Held Impossible | By Merrill Folsom Special To the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-27 | https://www.nytimes.com/1956/09/27/archives/wood-field-and-stream-theatrical-performance-by-mako-shark-inspires.html | Wood Field and Stream Theatrical Performance by Mako Shark Inspires Series of Tall Tales | By John W Randolph Special to the New York Times | RE0000214627 | 1984-10-04 | B00000613772 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/12-auto-schools-closed-by-state-22-operators-and-teachers-arrested.html | 12 AUTO SCHOOLS CLOSED BY STATE 22 Operators and Teachers Arrested in Crackdown 12 AUTO SCHOOLS CLOSED BY STATE | By Jack Raymond | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/167-or-not-indian-uses-his-fists-to-break-up-press-conference.html | 167 or Not Indian Uses His Fists To Break Up Press Conference Colombian Gives Sponsor a Jab on the JawHospital Says He May Be 150 Now the Trouble Starts | By Michael Jamesthe New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/1900mph-rocket-plane-crashes-and-kills-test-pilot-x2-and-flier-it.html | 1900MPH Rocket Plane Crashes and Kills Test Pilot X2 and Flier It Carried to His Death BELL X2 CRASHES KILLING ITS PILOT Chase Plane Lost X2 Device Held Inadequate | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/24-westchester-building-unions-fight-house-construction-curbs.html | 24 Westchester Building Unions Fight House Construction Curbs | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/7-nations-accept-suez-parley-bids-talks-on-users-association-begin.html | 7 NATIONS ACCEPT SUEZ PARLEY BIDS Talks on Users Association Begin in London Monday Liberals Criticize Eden Liberals Assail Government Sweden Decides to Join Bonn Will Join Association | By Kennett Love Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/a-determined-dictator-used-many-pseudonyms.html | A Determined Dictator Used Many Pseudonyms | Marshal TitoBlack Star | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/a-more-shoe-silhouette-complements-long-skirts-tweeds-fashions.html | A More Shoe Silhouette Complements Long Skirts Tweeds Fashions Country Cousin Goes to Town | By Edith Beeson | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/about-new-york-cab-driver-almost-calls-milwaukee-fan-out-by-his.html | About New York Cab Driver Almost Calls Milwaukee Fan Out By His Troth Elizabethan It Shall Be | By McCandlish Phillips | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/action-on-housing-by-us-belittled-state-aide-says-measures-to-ease.html | ACTION ON HOUSING BY US BELITTLED State Aide Says Measures to Ease Financing Are Politically Inspired Derides DownPayment Cut | By Charles Grutzner | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/air-time-waiver-asked-by-c-b-s-network-urges-candidates-yield-usual.html | AIR TIME WAIVER ASKED BY C B S Network Urges Candidates Yield Usual Claim After Listing Eisenhower Talk | By Val Adams | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/andante-and-kimberling-score-in-rye-horse-show-competition.html | Andante and Kimberling Score In Rye Horse Show Competition | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/army-device-tracks-missiles.html | Army Device Tracks Missiles | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/article-1-no-title-nehru-saud-urge-suez-negotiation-declare-after.html | Article 1  No Title NEHRU SAUD URGE SUEZ NEGOTIATION Declare After 3Day Talks That Pressure on Egypt Will Retard Settlement TEXT OF STATEMENT Peaceful Suez Settlement | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/athletes-appearance-urged.html | Athletes Appearance Urged | Special to The New York Ties | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/atomic-controls-opposed-by-india-un-parley-is-told-world-agency.html | ATOMIC CONTROLS OPPOSED BY INDIA UN Parley Is Told World Agency Could Interfere in Affairs of Aided States Smaller States Critical No Affront Seen Indias Stand Foreseen | By Lindesay Parrott Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/b-m-to-buy-50-diesels.html | B  M to Buy 50 Diesels | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/babe-zaharias-dies-athlete-had-cancer-mrs-zaharias42-is-dead-of.html | Babe Zaharias Dies Athlete Had Cancer MRS ZAHARIAS42 IS DEAD OF CANCER Eisenhower Expresses Sadness Greatest Female Athlete Turned Professional in 1947 Won 1954 Womens Open | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/battle-of-negro-wards-an-analysis-of-gop-drive-in-chicago-to.html | Battle of Negro Wards An Analysis of GOP Drive in Chicago To Capture Solid South Side Precincts | By James Reston Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/black-tells-critics-world-bank-will-maintain-loan-standards-banks.html | Black Tells Critics World Bank Will Maintain Loan Standards Banks Credit Held at Stake LENDING POLICIES UPHELD BY BLACK Atomic Energy Discussed | By Charles E Egan Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/blouse-makers-group-elects-new-president.html | Blouse Makers Group Elects New President | Fabian Bachrach | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bonn-cuts-draft-puts-onus-on-us-says-change-in-washington-policy.html | BONN CUTS DRAFT PUTS ONUS ON US Says Change in Washington Policy Forced Cabinet to Endorse Years Service Government Statement BONN CUTS DRAFT PUTS ONUS ON US | By Arthur J Olsen Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/bonn-house-votes-loan-to-yugoslavs.html | BONN HOUSE VOTES LOAN TO YUGOSLAVS | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/books-of-the-times-facts-wit-and-diversion-when-roses-were.html | Books of The Times Facts Wit and Diversion When Roses Were Antidotes | By Orville Prescott | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/british-reaffirm-bar-to-makarios-they-publish-data-linking-united.html | BRITISH REAFFIRM BAR TO MAKARIOS They Publish Data Linking United Cypriote Archbishop to Underground Leader Objection to Parley Added Victims of Violence | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/british-rein-jaywalker-pedestrian-to-become-liable-to-fine-for.html | BRITISH REIN JAYWALKER Pedestrian to Become Liable to Fine for Violation | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/brownell-in-attack-accuses-stevenson-of-shifting-stand-after-public.html | BROWNELL IN ATTACK Accuses Stevenson of Shifting Stand After Public Balks | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/camille-dreyfus-of-celanese-dies-board-chairman-since-1945-did-the.html | CAMILLE DREYFUS OF CELANESE DIES Board Chairman Since 1945 Did the Basic Research for New Chemical Industry | Karsh | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/candidates-plan-nbc-appearance-nixon-stevenson-kefauver.html | CANDIDATES PLAN NBC APPEARANCE Nixon Stevenson Kefauver SlateNonpartisan Talks on Wide Wide World Oct 28 | By Oscar Godbout Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/captives-seize-plane-in-air-flee-bolivia-bolivia-captives-seize.html | Captives Seize Plane In Air Flee Bolivia BOLIVIA CAPTIVES SEIZE PLANE IN AIR Most Fugitives Falangists Fugitives Are Interned | By Edward A Morrow Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/card-of-243-wins-medal-play-golf-mrs-torgerson-triumphs-in-54hole.html | CARD OF 243 WINS MEDAL PLAY GOLF Mrs Torgerson Triumphs in 54Hole Test at Piping Rock for 8th Time | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/catanahuthmacher.html | CatanaHuthmacher | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/church-accused-of-laxity-on-bias-negro-bishop-tells-council-board.html | CHURCH ACCUSED OF LAXITY ON BIAS Negro Bishop Tells Council Board Protestants Fail to Improve Race Relations | By George Dugan Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/composite-art-show-santa-barbara-museum-plans-review-of-past.html | COMPOSITE ART SHOW Santa Barbara Museum Plans Review of Past Exhibits | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/couple-blocks-highway-contends-jersey-did-not-pay-for-land-the-road.html | COUPLE BLOCKS HIGHWAY Contends Jersey Did Not Pay for Land the Road Crosses | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/cross-county-golf-canceled.html | Cross County Golf Canceled | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/democratic-trend-seen-mrs-roosevelt-tells-rally-on-coast-party-is.html | DEMOCRATIC TREND SEEN Mrs Roosevelt Tells Rally on Coast Party Is Gaining | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/distance-dialing-set-system-effective-on-sunday-in-stamford-and.html | DISTANCE DIALING SET System Effective on Sunday in Stamford and Norwalk | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/division-of-pupils-bared-in-capital-school-official-gives-data-on.html | DIVISION OF PUPILS BARED IN CAPITAL School Official Gives Data on an Integrated Class Bid to Halt Inquiry Loses Breakdown of Students Faced With Dilemma | By Bess Furman Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/dodgers-game-behind-braves-open-series-against-pirates-tonight.html | Dodgers Game Behind Braves Open Series Against Pirates Tonight BROOKS PICK CRAIG FOR FIRST CONTEST Friend Victor Over Dodgers 4 Times to Open Ebbets Field Series for Bucs Two Left for Cincinnati Giles Set for Anything | By John Drebinger | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eden-and-mollet-stress-suez-bond-twoday-parley-is-declared-to-have.html | EDEN AND MOLLET STRESS SUEZ BOND TwoDay Parley Is Declared to Have Sealed Agreement Queen Will Visit Paris Elizabeths Visit in April Baghdad Pact Discussed EDEN AND MOLLET STRESS SUEZ BOND | By Harold Callender Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/egypt-gets-loan-from-world-fund-obtains-15000000-to-help-her-meet.html | EGYPT GETS LOAN FROM WORLD FUND Obtains 15000000 to Help Her Meet Payments for Wheat Other Imports | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eisenhower-heeds-friends-appeals-for-more-talks-says-many-have.html | EISENHOWER HEEDS FRIENDS APPEALS FOR MORE TALKS Says Many Have Asked Him to Give Speeches in Their AreasDeclines Most BALKS AT BARNSTORMING But Adds 2 or 3 TV Dates Asserts Health Is No Bar to SteppedUp Drive Political Compass Boxed EISENHOWER HEEDS CAMPAIGN PLEAS Requested to Campaign | By Russell Baker Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eisenhower-salutes-little-as-national-symbol-columbias-coach-cited.html | Eisenhower Salutes Little as National Symbol COLUMBIAS COACH CITED FOR SPIRIT Little Gets Presidents Note as His Last Lion Eleven Prepares for Opener Little Called Symbol Benham to Lead Attack | By Louis Effrat | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/eisenhower-stevenson-not-naacp-members.html | Eisenhower Stevenson Not NAACP Members | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/fire-destroys-li-landmark.html | Fire Destroys LI Landmark | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/freight-loadings-up-1-last-week-total-of-822255-cars-was-above.html | FREIGHT LOADINGS UP 1 LAST WEEK Total of 822255 Cars Was Above Figure for Like Period a Year Ago | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/french-troops-kill-80-algerian-rebels.html | FRENCH TROOPS KILL 80 ALGERIAN REBELS | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gatesy-wins-with-a-74-beats-sanok-by-two-strokes-on-crestmont-links.html | GATESY WINS WITH A 74 Beats Sanok by Two Strokes on Crestmont Links | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/germans-to-visit-soviet-bonn-parliamentary-group-accepts-invitation.html | GERMANS TO VISIT SOVIET Bonn Parliamentary Group Accepts Invitation | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/golf-title-to-creavy-152-total-best-in-westchester-club-champions.html | GOLF TITLE TO CREAVY 152 Total Best in Westchester Club Champions Tourney | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gop-rally-slated-in-weston.html | GOP Rally Slated in Weston | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/governor-urges-accident-pay-rise-at-worker-safety-meeting-he.html | GOVERNOR URGES ACCIDENT PAY RISE At Worker Safety Meeting He Stresses Inequities in Present Benefit SetUp Asks Support of Program | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/gunnery-depends-on-trained-backs-lack-of-experience-among-linemen.html | GUNNERY DEPENDS ON TRAINED BACKS Lack of Experience Among Linemen Presents Chief Problem for Eleven Melius Weighs 205 Pounds Sheffield Good on Defense | By William J Briordy Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/in-the-nation-a-clear-issue-on-which-to-divide-a-dangerous-test-the.html | In The Nation A Clear Issue on Which to Divide A Dangerous Test The Arraignment | By Arthur Krock | RE0000214628 | 1984-10-04 | B00000613773 |
| --- | --- | --- | --- | --- | --- | --- |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/indian-congress-elects-garry.html | Indian Congress Elects Garry | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/ingenuity-urged-in-road-planning-wiley-tells-engineers-some-ignore.html | INGENUITY URGED IN ROAD PLANNING Wiley Tells Engineers Some Ignore Urban Traffic Need Asks Reversible Lanes | By Joseph C Ingraham Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/israel-will-take-action-on-lower-air-fare-plan.html | Israel Will Take Action On Lower Air Fare Plan | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/javits-defends-gop-liberalism-he-says-democrats-charges-show.html | JAVITS DEFENDS GOP LIBERALISM He Says Democrats Charges Show Paucity of Ideas Scores Mayor on Budget | By Clayton Knowles | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/jets-for-israel-fought-iraq-will-request-canada-to-cancel-proposed.html | JETS FOR ISRAEL FOUGHT Iraq Will Request Canada to Cancel Proposed Sale | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/kefauver-urges-new-deal-plan-on-tour-through-southern-illinois-he.html | KEFAUVER URGES NEW DEAL PLAN On Tour Through Southern Illinois He Stresses Peril of Economic Depression | By Richard Amper Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/late-start-urged-for-youth-courts-governor-says-he-will-ask.html | LATE START URGED FOR YOUTH COURTS Governor Says He Will Ask Legislatureto Delay Opening to 1958 | By Warren Weaver Jr Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/leroy-reinburg-retired-admiral-officer-who-served-coast-guard-40.html | LEROY REINBURG RETIRED ADMIRAL Officer Who Served Coast Guard 40 Years Dies Headed Baltimore Yard Cited for Convoy Duty | Special to The New York TimesUS Coast Guard | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/letters-to-the-times-provocation-by-israel-seen-preventive-war.html | Letters to The Times Provocation by Israel Seen Preventive War Declared Aim of Border Incidents For Debate on Campaign Issues Recognizing Red China Opposed For a Housing Census Program to Aid the Displaced and Middle Income Families Backed Peace Versus War | BRIGADIER HUSSAN MUSTAFAAARONH GOLDBLATTEMMA DELONG MILLSMacNEIL MITCHELLC G CULIN | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/lincoln-sq-plans-advanced-by-city-despite-protests-estimate-board.html | LINCOLN SQ PLANS ADVANCED BY CITY DESPITE PROTESTS Estimate Board Authorizes NegotiationPledges Aid to Displaced Residents Extensive Housing Planned 6018 Families to Be Moved LINCOLN SQ PLANS ADVANCED BY CITY | By Paul Crowell | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/machines-speed-index-on-aquinas-new-process-expected-to-do-40year.html | MACHINES SPEED INDEX ON AQUINAS New Process Expected to Do 40Year Task in 5 With Fewer Researchers I B M LISTS OTHER USES Concordance of Dead Sea Scrolls Due SoonMajor Aid to Scholars Likely I B M and Church Collaborate Process Is Explained | By Stanley Rowland Jr | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/margery-ann-stein-becomes-affianced.html | MARGERY ANN STEIN BECOMES AFFIANCED | Baxter | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mary-gregory-to-wed-douglass-senior-is-betrothed-to-richard-clare.html | MARY GREGORY TO WED Douglass Senior is Betrothed to Richard Clare McCalt | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mary-poxson-engaged-she-will-be-wed-on-oct-6-to-robert-john-chute.html | MARY POXSON ENGAGED She Will Be Wed on Oct 6 to Robert John Chute Jr | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mgm-plans-film-of-karamazov-pandro-benran-to-produce-millard.html | MGM PLANS FILM OF KARAMAZOV Pandro Benran to Produce Millard Kaufman Adapt Novel by Dostoevski Sponsorship of Oscar | By Thomas M Pryor Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/milwaukees-pitching-for-tests-with-cardinals-poses-problem-buhl-to.html | Milwaukees Pitching for Tests With Cardinals Poses Problem Buhl to Start Tonight in St Louis With Spahn Probably Tomorrow Night No Decison on Sunday Hurler Two Days Rest Enough Two Rookies Possibilities Drill Lasts Hour and Half | By Joseph M Sheehan Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/morpheus-50-to-1-captures-17850-brook-steeplechase-by-seven-lengths.html | Morpheus 50 to 1 Captures 17850 Brook Steeplechase by Seven Lengths PINE SHOT SECOND IN BELMONT TEST Knowles Notches First Stake Victory Aboard Morpheus Barbizon Triumphs Victory Worth 12400 Burst of Speed Double Returns 152 | By William R Conklin | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-c-b-haff-jr-has-son.html | Mrs C B Haff Jr Has Son | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-cudone-miss-logan-gain-final-in-jersey-match-play-golf.html | Mrs Cudone Miss Logan Gain Final in Jersey Match Play Golf | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-flippins-160-keeps-links-title-mrs-brown-9-shots-behind-in-us.html | MRS FLIPPINS 160 KEEPS LINKS TITLE Mrs Brown 9 Shots Behind in US Senior Tourney Mrs Dow Third at 172 RunnerUp Also Repeats Mrs Rave Heads Class B THE LEADING SCORES | By Lincoln A Werden Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/mrs-matthews-victor-cards-84-for-gross-laurels-on-knollwood-links.html | MRS MATTHEWS VICTOR Cards 84 for Gross Laurels on Knollwood Links | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-atomic-test-in-australia.html | New Atomic Test in Australia | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-play-by-cain-broadwaybound-stars-sought-for-writers-guest-in.html | NEW PLAY BY CAIN BROADWAYBOUND Stars Sought for Writers Guest in 701Bert Lahr Weighs Guinness Role London Bid for Bert Lahr United Booking on Block | By Sam Zolotow | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/new-textile-curb-offered-by-japan-policy-statement-presents-plan-to.html | NEW TEXTILE CURB OFFERED BY JAPAN Policy Statement Presents Plan to Cut Exports to U S to Level of 1955 ASKS ACTION ON STATES Tokyo Note Says Move is Conditioned on Efforts to End Local Restrictions Level Based on 1955 To Equalize Exports STATE ACTION INVOLVED Japan Offer Involves Move by U S to Halt Restrictions NEW TEDTILE CURB OFFERED BY JAPAN SOME SEE A VICTORY Sherman Adams Takes News to Textile Gathering TEXTILE GROUP PLEASED Official of South Carolina Body Calls Action Very Welcome | Special to The New York TimesSpecial to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nicaragua-sees-exiles-uniting-foreign-chief-says-plotting-against.html | NICARAGUA SEES EXILES UNITING Foreign Chief Says Plotting Against American Nations Is Led by 9 Nicaraguans Somoza Continues to Gain Chief Topic in San Salvador | By Peter Kihss Special To the New York Timesthe New York TimesDiario Latino | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nixon-in-illinois-twists-stevenson-uses-attack-on-eisenhower-to.html | NIXON IN ILLINOIS TWISTS STEVENSON Uses Attack on Eisenhower to Describe Leadership Offered by Democrat Bias Curb Held Local Problem Street Chats Then a Haircut | By William M Blair Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/nytelephone-continues-gains-net-for-august-and-8-months-well-above.html | NYTELEPHONE CONTINUES GAINS Net for August and 8 Months Well Above 1955 Levels Company Tells F C C PHILADELPHIA ELECTRIC Net Rises to 34737488 From 31810156 a Year Before WESTERN UNION Net for August and 8 Months Reflects Waga Kises | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/official-indicted-in-illinois-fraud-state-school-head-accused-with.html | OFFICIAL INDICTED IN ILLINOIS FRAUD State School Head Accused With 3 Others in Costly Lunch Hauling Contract Exclusive | By Richard P Hunt Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/old-vic-to-help-legal-aid-society-troupes-macbeth-oct-30-a-benefit.html | Old Vic to Help Legal Aid Society Troupes Macbeth Oct 30 a Benefit Sponsors Listed | Charles Rossl | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/oldsmobile-to-add-3000-to-job-rolls.html | OLDSMOBILE TO ADD 3000 TO JOB ROLLS | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/olympic-unit-planned-committee-preparing-to-film-contests-in.html | OLYMPIC UNIT PLANNED Committee Preparing to Film Contests in Australia | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/p-s-c-hearings-set-on-edison-increase.html | P S C HEARINGS SET ON EDISON INCREASE | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/palsy-group-to-benefit-autumn-ball-to-aid-bedford-and-white-plains.html | PALSY GROUP TO BENEFIT Autumn Ball to Aid Bedford and White Plains Units | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pay-rise-reported-in-secret-coal-pact-miner-wage-rise-reported-in.html | Pay Rise Reported In Secret Coal Pact MINER WAGE RISE REPORTED IN PACT Fox Maintains Amity | By Ah Raskin | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/philadelphia-budget-offered.html | Philadelphia Budget Offered | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/pier-units-extend-compact-to-nov1-agreement-provides-for-the.html | PIER UNITS EXTEND COMPACT TO NOV1 Agreement Provides for the Retroactive Payment of Gains Achieved Later Others Expected to Join | By Jacques Nevard | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/port-said-feels-economic-strain-businessmen-suffering-loss-from.html | PORT SAID FEELS ECONOMIC STRAIN Business Men Suffering Loss From Tension and Cut in Suez Canal Traffic One of Busiest Harbors Figures Indicate Decline | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/poznan-trials-open-with-the-emphasis-placed-on-fairness-2-poznan.html | Poznan Trials Open With the Emphasis Placed on Fairness 2 POZNAN TRIALS STRESS FAIRNESS Clearer Picture Expected | By Sydney Gruson Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/presidency-will-shift-in-aluminium-sales-unit.html | Presidency Will Shift In Aluminium Sales Unit | Fabian Bachrach | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/president-admits-soil-bank-delays-says-some-payments-were-slow-but.html | PRESIDENT ADMITS SOIL BANK DELAYS Says Some Payments Were Slow but 200 Million Will Go Out by End of Year Expediency Seen Figure Corrected Later | By Allen Drury Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/president-backs-brother-on-peron-denies-appeasement-policy-loans.html | PRESIDENT BACKS BROTHER ON PERON Denies Appeasement Policy Loans Trumans He Says PRESIDENT BACKS BROTHER ON PERON | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/president-hopeful-on-suez.html | President Hopeful on Suez | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/professor-fills-new-chair.html | Professor Fills New Chair | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/queens-surgeon-killed-sir-william-gilliatt-dies-in-auto-accident.html | QUEENS SURGEON KILLED Sir William Gilliatt Dies in Auto Accident | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/robinson-to-defend-middleweight-title-against-fullmer-on-dec-12.html | Robinson to Defend Middleweight Title Against Fullmer on Dec 12 FIFTEENROUNDER SLATED AT GARDERN Be 140000 if Encounter With Fullmer Is Sellout Local Blackout Planned Fullmer Is Good Puncher | By Howard M Tucknerthe New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sarnoff-queried-on-tv-contracts-nbc-president-backs-pacts-for-sole.html | SARNOFF QUERIED ON TV CONTRACTS NBC President Backs Pacts for Sole Rights to Stars House Hearings End Long Term Pacts Cited Oppose F C C Regulation | By Richard F Shepard | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sheila-reynolds-will-be-married-manhattanville-graduate-is-fiancee.html | SHEILA REYNOLDS WILL BE MARRIED Manhattanville Graduate Is Fiancee of Robert Berner Jr Harvard Law Alumnus | Special to The New York TimesHarold Guthman | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/shipping-events-of-interest-here-official-tells-panel-industry-is.html | SHIPPING EVENTS OF INTEREST HERE Official Tells Panel Industry Is OptimisticBoston Port Cites Facilities Customs Men to Nominate | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/son-to-mrs-delmonico-3d.html | Son to Mrs Delmonico 3d | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/soviet-arms-to-kabul-afghans-said-to-receive-first-shipments-under.html | SOVIET ARMS TO KABUL Afghans Said to Receive First Shipments Under New Pact | Dispatch of The Times London | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sovieticelandic-pact-3year-accord-on-exchange-of-products-announced.html | SOVIETICELANDIC PACT 3Year Accord on Exchange of Products Announced | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/soybean-futures-make-more-gains-prices-up-1-to-1-cents-growers.html | SOYBEAN FUTURES MAKE MORE GAINS Prices Up 1 to 1 Cents Growers Unwilling to Sell at Current Levels | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/sports-of-the-times-zero-hour-approaches-the-mystery-on-the.html | Sports of The Times Zero Hour Approaches The Mystery On the Bandwagon Last Chance | By Arthur Daley | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/st-laurent-implies-elections-in-june.html | ST LAURENT IMPLIES ELECTIONS IN JUNE | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stevenson-asks-expansion-of-economy-to-block-reds-holds-gop-offers.html | Stevenson Asks Expansion Of Economy to Block Reds Holds GOP Offers Bread and Circuses Rather Than Progressive Vision Nominee Cheered in St Louis STEVENSON URGES PRODUCTION GAINS Centers Fire on Nixon | By Harrison E Salisbury Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stockholm-speed-issue-at-hearing-mate-denies-suggestion-that.html | STOCKHOLM SPEED ISSUE AT HEARING Mate Denies Suggestion That Practice Was to Proceed Full Course in a Fog | By Russell Porter | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/stocks-move-up-on-london-board-market-follows-wall-st-in-regaining.html | STOCKS MOVE UP ON LONDON BOARD Market Follows Wall St in Regaining Some Losses Gilt Edges Advance | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/swifts-bid-rejected-offer-of-pay-increase-fails-to-end-weekold.html | SWIFTS BID REJECTED Offer of Pay Increase Fails to End WeekOld Strike | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/teresa-e-blatz-engaged-to-wed-minnesota-girl-will-become-bride-of.html | TERESA E BLATZ ENGAGED TO WED Minnesota Girl Will Become Bride of Lieut George G Walker Jr of the Navy | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/test-of-stevensons-address-at-st-louis-calling-for-mobilization-of.html | Test of Stevensons Address at St Louis Calling for Mobilization of U S Production Called G O P Tradition Control Lasted Longer Attacks Complacency Not by Bread Alone Cites Publisher Rates | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/text-of-wagner-speech-assailing-policies-of-republican-foe-sees.html | Text of Wagner Speech Assailing Policies of Republican Foe Sees People Awakening Charges Domination Hits at Giveaways | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/the-opera-susannah.html | The Opera Susannah | By Howard Taubman | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/theatre-culled-for-3-centuries-public-library-presents-its.html | THEATRE CULLED FOR 3 CENTURIES Public Library Presents Its MemorabiliaLillian Gish at Opening of Exhibit | By Louis Caltathe New York Times BY NEAL BOENZI | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/tito-visits-soviet-with-khrushchev-in-puzzling-move-sudden-trip.html | TITO VISITS SOVIET WITH KHRUSHCHEV IN PUZZLING MOVE Sudden Trip Follows Talks on Undisclosed Topics With Moscow Leader PARTY TIES HELD ISSUE Journey Despite Marshals Distaste for Flying Seen as Indication of Urgency No Word to US Aide Official Version Persists TITO OFF TO SOVIET WITH KHRUSHCHEV Tito Arrives on Black Sea | By Elie Abel Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/trophy-sailing-put-off-winds-force-second-delay-in-skoal-series-on.html | TROPHY SAILING PUT OFF Winds Force Second Delay in Skoal Series on Sound | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/tv-fog-fails-to-lift-stilted-dialogue-mars-climax-drama-on.html | TV Fog Fails to Lift Stilted Dialogue Mars Climax Drama on Smothering of Midwestern Town Groucho Marx Returns | By Jack Shanley | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/u-s-store-sales-up-8-last-week-rise-in-volume-is-compared-with-same.html | U S STORE SALES UP 8 LAST WEEK Rise in Volume Is Compared With Same Period of 55 New Yorks Gain Is 17 | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-envoy-leaves-ceylon.html | US Envoy Leaves Ceylon | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-has-no-solid-reports-warsaw-report-recalled.html | US Has No Solid Reports Warsaw Report Recalled | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-meets-italy-in-tennis-today-richardson-with-injury-to-foot-to.html | US MEETS ITALY IN TENNIS TODAY Richardson With Injury to Foot to Face Pietrangeli Seixas Plays Sirola Injury Not Serious Could Name Substitute | By Allison Danzig | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/us-will-give-milk-to-india.html | US Will Give Milk to India | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wagner-attacks-javits-policies-says-foe-backs-reactionary-economic.html | WAGNER ATTACKS JAVITS POLICIES Says Foe Backs Reactionary Economic Plans of GOP Opens Upstate Swing Wagner Charges Javits Backs Reactionary Economic Policies Doorbell Campaign Planned A Republican at Heart | By Douglas Dales Special To the New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/warning-on-inaugural-advertising-bids-not-official-program.html | WARNING ON INAUGURAL Advertising Bids Not Official Program Committee Says | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wittenberg-dedicates-building.html | Wittenberg Dedicates Building | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wood-field-and-stream-new-england-youngsters-being-schooled-in-fish.html | Wood Field and Stream New England Youngsters Being Schooled in Fish and Game Conservation | By John W Randolph | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-28 | https://www.nytimes.com/1956/09/28/archives/wright-licensed-in-arizona.html | Wright Licensed in Arizona | Special to The New York Times | RE0000214628 | 1984-10-04 | B00000613773 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/2run-sixth-trips-milwaukee-by-54-single-by-del-greco-and-low-throw.html | 2RUN SIXTH TRIPS MILWAUKEE BY 54 Single by Del Greco and Low Throw by Crandall Give Triumph to Cardinals HitRun Play Backfires Mathews Tries to Bunt Lane Scotches Rumors | By Joseph M Sheehan Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/50c-dinner-vs-50-one-jersey-police-and-firemen-may-give-voters-a.html | 50C DINNER VS 50 ONE Jersey Police and Firemen May Give Voters a Choice | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/aluminum-scrap-rules-export-limit-in-4th-quarter-same-as-in-third.html | ALUMINUM SCRAP RULES Export Limit in 4th Quarter Same as in Third | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/anna-lyell-married-law-school-alumna-is-wed-to-william-mccloskey-jr.html | ANNA LYELL MARRIED Law School Alumna Is Wed to William McCloskey Jr | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/arabs-may-seek-un-debate.html | Arabs May Seek UN Debate | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/army-will-open-its-67th-season-kyasky-converted-halfback-to-call.html | ARMY WILL OPEN ITS 67TH SEASON Kyasky Converted Halfback to Call Signals Against VMI at West Point | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/big-korvette-store-due-in-westchester.html | BIG KORVETTE STORE DUE IN WESTCHESTER | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/bolivia-to-expand-militias-training.html | BOLIVIA TO EXPAND MILITIAS TRAINING | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/books-of-the-times-involved-in-pursuit-of-letters-what-might-have.html | Books of The Times Involved in Pursuit of Letters What Might Have Been Written | By Charles Poore | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/brazil-dedicates-a-big-auto-plant.html | BRAZIL DEDICATES A BIG AUTO PLANT | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/caa-head-hails-jet-transports-expects-boeing-707s-to-be-approved.html | CAA HEAD HAILS JET TRANSPORTS Expects Boeing 707s to Be Approved for Use in 58 Flexibility Praised No Trouble in Descent Come Together Quickly | By Alvin Shuster Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/canada-unworried-over-trade-deficit.html | CANADA UNWORRIED OVER TRADE DEFICIT | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/catholics-fight-to-save-hymns-marked-for-ban-in-official-book.html | Catholics Fight to Save Hymns Marked for Ban in Official Book Cardinal Spellman Is Said to Oppose Omissions Urged for Standard Hymnal Report by Committee Message From the Pope | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/cbs-to-carry-eisenhower-talk-six-rival-candidates-waive-equaltime.html | CBS TO CARRY EISENHOWER TALK Six Rival Candidates Waive EqualTime Provision to Permit Charity Appeal Krajewski Dissents | By Richard F Shepard | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/chatterley-film-banned-by-state-regents-holds-movie-based-on-dh.html | CHATTERLEY FILM BANNED BY STATE REGENTS Holds Movie Based on DH Lawrence Novel Is ImmoralAppeal Due Ruling to be Appealed | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/chelsea-cleanup-termed-a-success.html | CHELSEA CLEANUP TERMED A SUCCESS | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/clergy-shortage-called-alarming-disciples-of-christ-leader-cites.html | CLERGY SHORTAGE CALLED ALARMING Disciples of Christ Leader Cites Need for Prophetic and Pastoral Ministry | By George Dugan Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/cornelia-ward-a-bride-she-is-wed-in-sherman-conn-to-charles.html | CORNELIA WARD A BRIDE She Is Wed in Sherman Conn to Charles Makepeace 2d | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/court-voids-case-against-costello-wiretaps-tainted-evidence-in.html | COURT VOIDS CASE AGAINST COSTELLO Wiretaps Tainted Evidence in Citizenship Suit Judge SaysUS to Appeal Decision Given on Third Day Two Tell of Wiretaps COURT VOIDS CASE AGAINST COSTELLO | By Edward Ranzal | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/david-salter-led-police-honor-legion.html | DAVID SALTER LED POLICE HONOR LEGION | The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/device-takes-tv-camera-inside-human-body-for-a-clinical-view-test.html | Device Takes TV Camera Inside Human Body for a Clinical View Test for Egg Layers Wide Variety of Ideas Covered By Patents Issued During Week Heavy Duty Tire Chains Alumina Cake Mix PreTest for Hog Fat Baffles for Cigarettes Automatic Tamale Maker Good News for Baby Water Ice or Snow Boat | By Stacy V Jones Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/dodgers-to-play-bucs-twice-today-double-bill-at-ebbets-field.html | DODGERS TO PLAY BUCS TWICE TODAY Double Bill at Ebbets Field Permits Dodgers to Start Maglie Against Friend Rested After NoHitter Tough Hurdle for Brooks Newcombe Condition in Doubt | By John Drebinger | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/eisenhower-fronts-for-gop-truman-charges-in-boston-talk-he-declares.html | Eisenhower Fronts for GOP Truman Charges in Boston Talk He Declares President Has Failed to Lead PartySays Republican Victory Would Be TwoFold Disaster | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/eisenhower-says-cooperation-spells-better-living-for-world-greets.html | Eisenhower Says Cooperation Spells Better Living for World Greets World Bank and Fund at Final SessionFilipino Is Elected Chairman PRESIDENT HAILS BANK AND FUND | By Charles E Egan Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/englewood-school-beaten.html | Englewood School Beaten | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/envoys-assignment-extended.html | Envoys Assignment Extended | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/farm-prices-dip-3d-month-in-row-drop-of-189-of-1-reported-living.html | FARM PRICES DIP 3D MONTH IN ROW Drop of of 1 Reported Living and Production Costs Also Decline Parity Ratio Unchanged FARM PRICES DIP 3D MONTH IN ROW | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/federal-witness-in-red-case-hit-department-of-justice-asks-test-of.html | FEDERAL WITNESS IN RED CASE HIT Department of Justice Asks Test of Credibility of Man in Nelson Conviction Act as Officers of Court | By Luther A Huston Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/flood-law-chief-sworn-in-by-us-frank-j-meistrell-becomes-first-head.html | FLOOD LAW CHIEF SWORN IN BY US Frank J Meistrell Becomes First Head of 5 Billion Federal Insurance Plan Three Types of Protection | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/food-some-of-the-latest-trends-editors-learn-emphasis-is-still-on.html | Food Some of the Latest Trends Editors Learn Emphasis Is Still on Easyto Prepare Items Guide to Game Cookery Among the Booklets Just Published Lemon Pie Filling | By June Owen | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/foreign-affairs-role-of-the-united-nations-in-the-suez-crisis.html | Foreign Affairs Role of the United Nations in the Suez Crisis United States Policy Appearance vs Reality | By Cl Sulzberger | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/french-produce-atomic-power.html | French Produce Atomic Power | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/goldwyn-finds-politics-strange-role-in-capital.html | Goldwyn Finds Politics Strange Role in Capital | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/gooderhams-yacht-wins-challenge-cup.html | GOODERHAMS YACHT WINS CHALLENGE CUP | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/governors-push-car-safety-plan-uniform-penalties-in-states-are.html | GOVERNORS PUSH CAR SAFETY PLAN Uniform Penalties in States Are Urged for Serious Traffic Violations Car Inspection Issue Raised Data for Safety Latches | By Joseph C Ingraham Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/greiner-first-with-69-wins-pro-test-shares-team-laurels-in-jersey.html | GREINER FIRST WITH 69 Wins Pro Test Shares Team Laurels in Jersey Golf | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/ida-burger-to-be-wed-finch-student-is-fiancee-of-herbert-paul.html | IDA BURGER TO BE WED Finch Student Is Fiancee of Herbert Paul Luckower | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/israel-approves-cut-in-air-fares-supports-resolution-voted-by.html | ISRAEL APPROVES CUT IN AIR FARES Supports Resolution Voted by International Body for Lower Excursion Rates | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/issue-of-health-raised-by-nixon-he-alludes-to-stevensons-kidney.html | ISSUE OF HEALTH RAISED BY NIXON He Alludes to Stevensons Kidney OperationHits Foes Claim on Labor Political Fund Recalled Labor Its Special Property | By William M Blair Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/issues-of-britain-climb-in-london-government-securities-rise-as.html | ISSUES OF BRITAIN CLIMB IN LONDON Government Securities Rise as Much as 70 Cents Industrials Heavy | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/japan-and-russia-fix-peace-terms-put-off-isle-issue-territorial.html | JAPAN AND RUSSIA FIX PEACE TERMS PUT OFF ISLE ISSUE Territorial Question Avoided as Moscow Accepts Tokyo Bid to End State of War Envoy Discloses Accord Peace Plan Provisions JAPAN AND SOVIET SET PEACE TERMS Hatoyamas Aides Pleased | By William J Jorden Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/jersey-school-heads-elect.html | Jersey School Heads Elect | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/jewish-forum-to-hear-head-of-religious-group.html | Jewish Forum to Hear Head of Religious Group | The New York Times Studio | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kaiser-to-build-studio-in-hawaii-industrialist-plans-to-rent.html | KAISER TO BUILD STUDIO IN HAWAII Industrialist Plans to Rent Facilities to Television and Movie Producers Allied Gets Exchanges | By Thomas M Pryor Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kefauver-in-bid-in-pennsylvania-says-state-may-well-decide-outcome.html | KEFAUVER IN BID IN PENNSYLVANIA Says State May Well Decide Outcome of Election Hits GOP Scandals Chides Duff Accuses Dulles | By Richard Amper Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/kingston-bars-win-writ-court-defers-effective-date-set-for-earlier.html | KINGSTON BARS WIN WRIT Court Defers Effective Date Set for Earlier Closings | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/laborites-gain-in-byelection-4189-switch-in-british-vote-with-suez.html | LABORITES GAIN IN BYELECTION 4 Switch in British Vote With Suez a Major Issue Seen as National Portent Leaders Backed Candidates | By Thomas P Ronan Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/legislative-group-hears-bankers-views-on-branches-stiff-battle-met.html | Legislative Group Hears Bankers Views on Branches STIFF BATTLE MET BY SAVINGS BANKS Opponent Demands Equal Tax Reserves if Expansion of Branches Is Granted Would Equalize Position STIFF BATTLE MET BY SAVINGS BANKS | The New York Times by William Eckenberg | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lela-lee-ottley-is-a-future-bride-vassar-senior-betrothed-to.html | LELA LEE OTTLEY IS A FUTURE BRIDE Vassar Senior Betrothed to Randall Winslow Hackett Who Attends Harvard | Special to The New York TimesJay Te Winburn | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/letters-to-the-times-city-project-opposed-lincoln-square-business.html | Letters to The Times City Project Opposed Lincoln Square Business Men Voice Objection to Proposal Our Policy on Suez School Inquiry Discussed Harm Seen Done to Integration Cause by House Committee Effects of Integration Action in Backing Law | RICHARD SCHUCKMANBERNARD GELLESFRANCES WITHERSPOONCP OLIVIERRUTH B BARTON | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/lincoln-sq-plans-to-get-us-study-moses-hopes-for-approval-of.html | LINCOLN SQ PLANS TO GET US STUDY Moses Hopes for Approval of Revised Program to Work Can Be Started in 58 REHOUSING PLEA IS MET 420Family Coop at 23 a Room IncludedFoe Calls for Defeat of Mayor 23aRoom Coop Added Foe Turns to Politics | By Charles Grutzner | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/many-major-encounters-mark-college-football-card-today-pittsburgh.html | Many Major Encounters Mark College Football Card Today PITTSBURGH PLAYS HOST TO SYRACUSE Intersectional Games Include UCLA at Michigan SMU Faces Ga Tech VMI at West Point Pittsburgh Eleven Extended | By Louis Effrat | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mao-is-renamed-leader-of-chinese-communists.html | Mao Is Renamed Leader Of Chinese Communists | Eastfoto | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marco-millions-will-be-revived-oneill-play-to-be-among-3-works-on.html | MARCO MILLIONS WILL BE REVIVED ONeill Play to Be Among 3 Works on Winter Program at the City Center Miss Bianca May Get Doe Joshua Logan LondonBound | By Louis Calta | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marilyn-g-duane-engaged-to-marry.html | MARILYN G DUANE ENGAGED TO MARRY | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marine-salute-delayed-weather-postpones-tribute-to-new-yorks.html | MARINE SALUTE DELAYED Weather Postpones Tribute to New Yorks Seventh Regiment | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marr-victor-with-142-beats-homa-laureti-by-shot-in-golf-for.html | MARR VICTOR WITH 142 Beats Homa Laureti by Shot in Golf for Assistant Pros | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/marshal-juin-observes-his-final-allied-review.html | Marshal Juin Observes His Final Allied Review | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/miss-larson-engaged-archaeology-scholar-will-be-wed-to-richard-h.html | MISS LARSON ENGAGED Archaeology Scholar Will Be Wed to Richard H Lethen | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/miss-trowbridge-becomes-fiancee-senior-at-smith-will-be-wed-to-john.html | MISS TROWBRIDGE BECOMES FIANCEE Senior at Smith Will Be Wed to John W Salisbury Jr a Yale Ph D Student | Special to The New York TimesSarony | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mollet-will-see-adenauer-today-french-premier-likely-to-ask-german.html | MOLLET WILL SEE ADENAUER TODAY French Premier Likely to Ask German for Data on New European Unity Plan Diplomats Seek Details Compulsion Is Omitted | By Arthur J Olsen Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/moves-are-small-in-grain-futures-trading-slowwheat-prices-mostly.html | MOVES ARE SMALL IN GRAIN FUTURES Trading SlowWheat Prices Mostly OffSoybeans Dip by to 1 Cents Coarse Grains Steady | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-cudone-wins-jersey-golf-test-montclair-player-sets-back-terry.html | MRS CUDONE WINS JERSEY GOLF TEST Montclair Player Sets Back Terry Logan 4 and 3 to Retain Championship | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-roy-in-links-tie-playoff-with-mrs-trepner-carol-beinbrink-is.html | MRS ROY IN LINKS TIE PlayOff With Mrs Trepner Carol Beinbrink Is Set | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/mrs-youmans-rewed-former-miss-ullman-married-to-jack-w-rabinovitch.html | MRS YOUMANS REWED Former Miss Ullman Married to Jack W Rabinovitch | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/msgr-francis-wunsch-of-brooklyn-dies-pastor-of-st-matthias-church.html | Msgr Francis Wunsch of Brooklyn Dies Pastor of St Matthias Church Since 1944 | Routel Studio | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nashua-to-oppose-three-in-woodward-king-hairan-heads-cowdin-arcaro.html | Nashua to Oppose Three in Woodward King Hairan Heads Cowdin ARCARO IN FRONT WITH 3 MONTHS Sagacity 3370 Among His Belmont WinnnersRides Stakes Choices Today Hasnt Raced Since July 14 Best on Fast Tracks Filly Leallah Triumphs | By James Roach | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nato-council-disturbed-by-bonn-draft-term-cut-bonn-draft-cut.html | NATO Council Disturbed By Bonn Draft Term Cut BONN DRAFT CUT DUSTURBS ALLIES Problems for NATO Seen French Voice Concern George Assures Adenauer | By Robert C Doty Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/new-bridge-added-to-niagara-plans-span-near-lewiston-is-part-of.html | NEW BRIDGE ADDED TO NIAGARA PLANS Span Near Lewiston Is Part of Development Projects on Both Sides of River BEAUTIFICATION THE AIM Harriman on Tour of Region Says Congress Is Stalling on US Water Resources Places Blame Equally Bridge Need Foreseen | By Jack Raymond Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/newark-academy-triumphs.html | Newark Academy Triumphs | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nicaragua-picks-acting-president-luis-somoza-son-of-leader-who-was.html | NICARAGUA PICKS ACTING PRESIDENT Luis Somoza Son of Leader Who Was Shot Is Chosen by Congress and Sworn | By Peter Kihss Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/no-child-died-of-polio-in-56-who-had-all-3-salk-shots-us-thinks.html | No Child Died of Polio in 56 Who Had All 3 Salk Shots US Thinks Millions Got High Protection From Vaccine This Year CHILD POLIO TOLL CUT BY SALK SHOTS City Cases Cut Sharply | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nursery-schools-urged-in-capital-changes-in-age-limits-also-asked.html | NURSERY SCHOOLS URGED IN CAPITAL Changes in Age Limits Also Asked at House Hearings on Integration Problem Role Taken by Schools Teachers Are Lauded | By Bess Furman Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/nyma-linemen-fast-and-strong-golden-knights-backs-also-fleetteam-is.html | NYMA LINEMEN FAST AND STRONG Golden Knights Backs Also FleetTeam Is Solid on Downfield Blocking Lukk Best Halfback Hertz Heaviest Starter | By William J Briordy Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/old-guard-alarmed.html | Old Guard Alarmed | By Harry Schwartz | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/oldest-street-in-us-open-to-public-today.html | Oldest Street in US Open to Public Today | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/palestine-events-disturb-un-head-hammarskjold-warns-israel-and.html | PALESTINE EVENTS DISTURB UN HEAD Hammarskjold Warns Israel and Arabs More Violence Could Void CeaseFire Council Meeting Not Sought New Warning on Urgency Both Sides Are Criticized | By Kathleen Teltsch Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/panama-seizes-arms-reports-3-caught-smuggling-weapons-across-border.html | PANAMA SEIZES ARMS Reports 3 Caught Smuggling Weapons Across Border | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/pay-accord-at-swift-nonstriking-group-agrees-to-package-increase.html | PAY ACCORD AT SWIFT NonStriking Group Agrees to Package Increase | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/peron-loan-balked-by-financing-in-55.html | PERON LOAN BALKED BY FINANCING IN 55 | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/poznan-court-lets-accused-testify-freely-on-uprising-cries-by-june.html | Poznan Court Lets Accused Testify Freely on Uprising Cries by June Strikers for Free Poland Bread and Living Wages and Ouster of the Russians Are Put in Evidence POZNAN ACCUSED ARE NOT CURBED | By Sydney Gruson Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/president-raises-wool-fabric-duty-45-ad-valorem-on-imports-of-cloth.html | PRESIDENT RAISES WOOL FABRIC DUTY 45 Ad Valorem on Imports of Cloth in Effect Monday for Balance of Year Breaking Point Set Association Urged Action PRESIDENT RAISES WOOL FABRIC DUTY | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/primary-prices-up-01-in-week-processed-foods-rise-11-farm-products.html | PRIMARY PRICES UP 01 IN WEEK Processed Foods Rise 11 Farm Products Off 07 Average Is 1152 | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/protestants-set-education-week-churches-here-to-observe-councils.html | PROTESTANTS SET EDUCATION WEEK Churches Here to Observe Councils CallPriests Assigned by Spellman Shifts in Catholic Clergy Congress of Greek Church Special Service for the Bar Christian Science Subject NYU Aide to Speak Donegan to Meet His Clergy Salvation Series Opening Recordings by Preachers Adventist Center in Times Sq | By Stanley Rowland Jr | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/reporters-visit-soviet-atom-site-tour-new-major-research-center.html | REPORTERS VISIT SOVIET ATOM SITE Tour New Major Research Center With Top Aides REPORTERS VISIT SOVIET ATOM SITE Opportunity for Science | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/reunion-at-annapolis-2700-former-midshipmen-and-guests-register.html | REUNION AT ANNAPOLIS 2700 Former Midshipmen and Guests Register | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/rev-john-newman-of-philadelphia-93.html | REV JOHN NEWMAN OF PHILADELPHIA 93 | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/riverdale-eleven-beats-horace-mann-plunging-tactics-gain-76-triumph.html | Riverdale Eleven Beats Horace Mann PLUNGING TACTICS GAIN 76 TRIUMPH Riverdales Kaplan Registers From 2 and Avery Races Over for Extra Point | The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/scarlet-tigers-in-48th-meeting-rutgers-and-inexperienced-princeton.html | SCARLET TIGERS IN 48TH MEETING Rutgers and Inexperienced Princeton Team to Match Single Wing Attacks | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/slight-improvement.html | Slight Improvement | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soldiers-called-secure-in-rights-judge-ferguson-sees-them-as.html | SOLDIERS CALLED SECURE IN RIGHTS Judge Ferguson Sees Them as Protected Better Than Civilians in Some Cases | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soviet-embarking-on-road-program-bypass-around-moscow-to-aid-civil.html | SOVIET EMBARKING ON ROAD PROGRAM ByPass Around Moscow to Aid Civil Defense Needs Key Highways Planned Black Sea Roads Exist | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/soviet-is-reported-in-tangier-protest.html | SOVIET IS REPORTED IN TANGIER PROTEST | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sparkman-proposes-business-tax-cut.html | SPARKMAN PROPOSES BUSINESS TAX CUT | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/state-offers-plan-on-industry-safety.html | STATE OFFERS PLAN ON INDUSTRY SAFETY | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stevenson-urges-us-funds-to-end-crisis-in-schools-in-milwaukee-talk.html | STEVENSON URGES US FUNDS TO END CRISIS IN SCHOOLS In Milwaukee Talk He Says Eisenhower Failed to Act to Avert Great Danger CALLS FOR INTEGRATION He Asks Aid in Building Pay and ScholarshipsFinds Cost of Living Is at Peak Candidate Is Relaxed Stevenson Asks Federal Funds To End the Crisis in Schools Shortages Described Outdraws Nixon | By Harrison E Salisbury Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/stockholm-mate-discounts-drift-saw-no-reason-to-recall-skipper-on.html | STOCKHOLM MATE DISCOUNTS DRIFT Saw No Reason to Recall Skipper on Liners Course Eighth Day on Stand Questioned on Drift Not Afraid to Call | By Russell Porter | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/surprise-starters-are-listed-by-yale.html | SURPRISE STARTERS ARE LISTED BY YALE | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/sweden-protests-broken-soviet-vow.html | SWEDEN PROTESTS BROKEN SOVIET VOW | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/texts-of-the-united-nations-statements-on-the-palestine-ceasefire.html | Texts of the United Nations Statements on the Palestine CeaseFire Violations Report to the UN on Palestine | Special to The New York TimesThe New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/the-passbook-loan-a-look-at-a-way-for-savers-to-spend-their-money-a.html | The Passbook Loan A Look at a Way for Savers to Spend Their Money and Get Interest on It Too PASSBOOK LOAN AN EXPLANATION Charges Up to 5 | By Leif H Olsen | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tiny-old-schoolhouse-operates-in-shifts-but-everybodys-happy.html | Tiny Old Schoolhouse Operates in Shifts but Everybodys Happy ONEROOM SCHOOL COPES WITH CRISIS OneeIsolated Valhalla Area Meets Housing and Pupil Booms With 2 Shifts | By Doris Faber Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/titos-soviet-trip-made-after-us-cautioned-on-aid-he-was-reportedly.html | TITOS SOVIET TRIP MADE AFTER US CAUTIONED ON AID He Was Reportedly Informed Closer Moscow Ties Would Endanger Economic Help RUSSIAN CRISIS IS HINTED Washington Denies Dulles Sent Belgrade a Message of Warning on Relations Officials to Be in New York US SAID TO WARN TITO ON SOVIET TIE Moscow Seems Puzzled | By Elie Abel Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/truman-praised-for-atomic-plan-dutch-envoy-says-former-president.html | TRUMAN PRAISED FOR ATOMIC PLAN Dutch Envoy Says Former President Urged Idea in 45 Eisenhower Also Hailed Eisenhower Plan Praised | By Lindesay Parrott Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |

| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/turnesa-team-cards-75-willie-mrs-miller-triumph-in-scotch-foursomes.html | TURNESA TEAM CARDS 75 Willie Mrs Miller Triumph in Scotch Foursomes Golf | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/tv-person-to-person-murrow-interviews-duke-and-duchess-of-windsor.html | TV Person to Person Murrow Interviews Duke and Duchess of Windsor on Channel 2 Program | By Jack Gould | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/two-blues-taken-by-little-david-magids-jumper-gains-lead-for-title.html | TWO BLUES TAKEN BY LITTLE DAVID Magids Jumper Gains Lead for Title at Rye Horse ShowCameda Scores | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/underworld-symbol-frank-costello-man-in-the-news.html | Underworld Symbol Frank Costello Man in the News | The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-invites-reds-to-view-election-bids-soviet-and-4-satellites-send.html | US INVITES REDS TO VIEW ELECTION Bids Soviet and 4 Satellites Send Observers Here US INVITES REDS TO VIEW ELECTION | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/us-tops-norway-in-sailing-series-manhasset-bay-wins-skoal-trophy-31.html | US TOPS NORWAY IN SAILING SERIES Manhasset Bay Wins Skoal Trophy 31 After One Race Is Ruled Out Win Again in Resail Sails on After Recall | By John Rendel Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/volunteer-fireman-falls-dead.html | Volunteer Fireman Falls Dead | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/wagner-outlines-new-security-aid-in-rochester-offers-5point-plan-to.html | WAGNER OUTLINES NEW SECURITY AID In Rochester Offers 5Point Plan to Widen Benefits Calls Javits Opportunist More Jobless Aid Favored CutOff at 50 Criticized | By Douglas Dales Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/wallace-views-stevenson-party-stands-on-st-louis-corner-as.html | WALLACE VIEWS STEVENSON PARTY Stands on St Louis Corner as Cavalcade Passes Undecided on Choice Mind Not Made Up Talks of the Future | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/war-risk-rates-on-suez-reduced-london-underwriters-cut-recent-rises.html | WAR RISK RATES ON SUEZ REDUCED London Underwriters Cut Recent Rises 50 Despite Plan for Tougher Policy Force Again Suggested WAR RISK RATES ON SUEZ REDUCED Council Sets Date On Suez Japan Defers Decision Dredger Causes Suez Delay Four More US Pilots Arrive | By Kennett Love Special To the New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/white-house-challenges-stevenson-on-living-cost-attacks-distortion.html | White House Challenges Stevenson on Living Cost Attacks Distortion WHITE HOUSE HITS PRICE RISE CHARGE Farm Program Praised | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/wood-field-and-stream-feud-over-opening-of-upland-shooting-in.html | Wood Field and Stream Feud Over Opening of Upland Shooting in Jersey Growing More Bitter | By John W Randolph | RE0000214629 | 1984-10-04 | B00000613774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/yale-is-urged-to-admit-girls-dean-says-its-ban-is-outmoded-thinks.html | Yale Is Urged to Admit Girls Dean Says Its Ban Is Outmoded Thinks College Could Better Its Scholastic Standing and Keep Men on Campus | Special to The New York Times | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-29 | https://www.nytimes.com/1956/09/29/archives/yankees-down-red-sox-7-to-2-mantle-wallops-52d-home-run-larsen.html | Yankees Down Red Sox 7 to 2 Mantle Wallops 52d Home Run Larsen Notches 11th Victory Williams Hitless in 3 Official Times at Bat Martin Thwarts Slugger Don Blanks Boston | By Deane McGowen | RE0000214629 | 1984-10-04 | B00000613774 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/40-sports-cars-in-230mile-run-threephase-rip-van-winkle-rally-tests.html | 40 SPORTS CARS IN 230MILE RUN ThreePhase Rip Van Winkle Rally Tests Driving Skill Rather Than Speed Directions Sometimes Cryptic Fun One Prize | By Frank M Blunk Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/52-and-56-campaign-contrasts-a-political-observer-examines-the.html | 52 AND 56 Campaign Contrasts A political observer examines the differences four years have made in the attitudes of the candidates and in the issues they debate 52 and 56 Campaign Contrasts | By Arthur Krock | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-colonial-hutch-handsome-pinewood-chairtable-can-be-made-with.html | A COLONIAL HUTCH Handsome Pinewood ChairTable Can Be Made With Regular Lumber Fitting Snugly Holes and Dowels | By Fred Carpenter | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/a-letter-from-belgium-belgium.html | A Letter From Belgium Belgium | By Lloyd Frankenberg | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/adopted-citizen-aids-indias-ill-former-quaker-is-founder-of.html | ADOPTED CITIZEN AIDS INDIAS ILL Former Quaker Is Founder of Occupational Therapy Institution in Bombay Went to England to Study Upholds American Heritage | By Emma Harrison | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aerielle-frost-wed-in-newport-sister-is-matron-of-honor-at-marriage.html | AERIELLE FROST WED IN NEWPORT Sister is Matron of Honor at Marriage in Trinity Church to Gordon D Dewart | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aileen-first-in-sail-surf-larchmont-runnerup-gains-lead-for-trophy.html | AILEEN FIRST IN SAIL Surf Larchmont RunnerUp Gains Lead for Trophy | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/air-travel-for-the-sick-study-of-role-of-planes-in-somoza-case.html | Air Travel for the Sick Study of Role of Planes in Somoza Case Points Up Airline Care for Ill Persons Carrying Blind Is Routine | By Howard A Rusk Md | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aircraft-makers-face-challenge-european-aeronautical-men-point-to.html | AIRCRAFT MAKERS FACE CHALLENGE European Aeronautical Men Point to Disparity Between Claims and Performance Jet Airliner Discounted | By Walter H Waggoner Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ajc-to-meet-in-jersey.html | AJC to Meet in Jersey | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/american-communists-try-for-comeback- as-a-party-admitting-their.html | AMERICAN COMMUNISTS TRY FOR COMEBACK AS A PARTY Admitting Their Past Mistakes They Now Will Use UnitedFront Technique The Core of Party New Idol Awaited | By Murray Schumach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/americans-today-by-returning-fulbright- artists.html | AMERICANS TODAY BY RETURNING FULBRIGHT ARTISTS | By Howard Devree | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/and-in-this-corner.html | And in This Corner | By John Lardner | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/ann-gaffey-fiancee-of-dermot-p- coyne.html | ANN GAFFEY FIANCEE OF DERMOT P COYNE | Special to The New York TimesFlorentine | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/ann-lydia-wiggins-engaged.html | Ann Lydia Wiggins Engaged | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/antonelli-of-giants-shuts-out-phillies-to- register-his-20th-victory.html | Antonelli of Giants Shuts Out Phillies to Register His 20th Victory of Season HOMER BY BRANDT GAINS 20 VERDICT FirstInning Drive Topples HaddixAntonelli Holds Phils to Four Hits Giants In Sixth Place Schoendienst Seeks No 2000 | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/army-turns-back-vmi-eleven-3212-army- turns-back-vmi-team-3212.html | Army Turns Back VMI Eleven 3212 ARMY TURNS BACK VMI TEAM 3212 Mikelonis Is Injured | By Gordon S White Jr Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/around-the-garden-the-first-mowing-about- those-parsnips-a-hardy.html | AROUND THE GARDEN The First Mowing About Those Parsnips A Hardy Hibiscus Not So Pretty Protect the Bark Daffodils in the Lawn | W Wilson | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/art-also-serves-it-shares-with-science-the- duty-of-creating-a.html | ART ALSO SERVES It Shares With Science the Duty of Creating a Complete Culture Technology Conscience | By Brooks Atkinson | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/article-3-no-title-white-plains-car-park- downtown-facility-for-1000.html | Article 3  No Title WHITE PLAINS CAR PARK Downtown Facility for 1000 Vehicles Opens Monday | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/article-5-no-title.html | Article 5  No Title | Ross | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/article-6-no-title-smith-alumna-is-married- in-church-ceremony-to.html | Article 6  No Title Smith Alumna is Married in Church Ceremony to Henry C Meagher | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/article-7-no-title.html | Article 7  No Title | MARGARET A CLARKE PROSPECTIVE BRIDESpecial to The New York TimesJohn Lane | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/asia-shift-urged-in-malaria-fight-world-health-aides-call-for.html | ASIA SHIFT URGED IN MALARIA FIGHT World Health Aides Call for Eradication of Disease Rather Than Control Shift in Campaign Sought US Supports Policy | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/attack-on-mollet-in-assembly-seen-but-no-serious-move-to-oust.html | ATTACK ON MOLLET IN ASSEMBLY SEEN But No Serious Move to Oust French Regime Is Likely Deputies Meet Tuesday Other Reasons for Discontent Criticisms of Government | By Robert C Doty Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/automobiles-licenses-authority-to-withhold-driving-rights-described.html | AUTOMOBILES LICENSES Authority to Withhold Driving Rights Described as Accident Preventive Discovering Defects SCHOOL BUS RULES DOUBLE PARKERS | By Bert Pierce | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/aviation-excursions-controversy-attends-transatlantic-bargain-rates.html | AVIATION EXCURSIONS Controversy Attends TransAtlantic Bargain Rates Starting Tomorrow Pressure by CAB Family Plan HELIPORT | By Richard Witkin | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/banks-foresee-56-as-a-record-year-1956-at-the-threequarter-mark-is.html | BANKS FORESEE 56 AS A RECORD YEAR 1956 at the ThreeQuarter Mark Is It the Best Year of Their Lives BANKS FORESEE 56 Normal Business Operation Loan Yield Rising | By Leif H Olsen | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/barbara-a-pfotzer-pennsylvania-bride.html | BARBARA A PFOTZER PENNSYLVANIA BRIDE | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/barbara-eanes-bride-in-south-mills-muir-married-in-suburbs.html | Barbara Eanes Bride in South Mills Muir Married in Suburbs | Special to The New York TimesFosterBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bedford-scores-in-jumper-stake-gelding-takes-open-event-at-rye.html | BEDFORD SCORES IN JUMPER STAKE Gelding Takes Open Event at Rye ShowBronze Wing Also Gains a Blue THE CLASS WINNERS | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/behind-the-plush-rope-at-the-waldorf-celebrating-a-silver.html | Behind the Plush Rope at the Waldorf Celebrating a silver anniversary a famous hotel takes note of its traditions and the factors that have gone into building them Behind the Plush Rope at the Waldorf | By Cb Palmer | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/belgium-and-us-study-ship-plans-suggestion-for-two-vessels-charging.html | BELGIUM AND US STUDY SHIP PLANS Suggestion for Two Vessels Charging 50 Fare Is Called Too Vague Ships Would Be 90000 Tons | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/berlin-becoming-a-city-of-light-glass-walls-bright-colors-and-broad.html | BERLIN BECOMING A CITY OF LIGHT Glass Walls Bright Colors and Broad Plazas Mark New Buildings in West New Subway Being Built Few High Buildings Favored | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bernice-simans-troth-mt-holyoke-alumna-will-be-wed-to-dr-stanley.html | BERNICE SIMANS TROTH Mt Holyoke Alumna Will Be Wed to Dr Stanley Yarus | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/blighted-journey-blighted-journey.html | Blighted Journey Blighted Journey | By Sylvia Berkman | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bloomfield-trips-belleville-216-pascual-mcgugart-gilman-score-in.html | BLOOMFIELD TRIPS BELLEVILLE 216 Pascual McGugart Gilman Score in Essex County Football Triumph Montclair 410 Victor East Side in Front Baringer Routs South Plainfield Trips Columbia Clifford Scott Wins | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/board-clarifies-hatch-act-curbs-rules-are-examined-to-show-scope-of.html | BOARD CLARIFIES HATCH ACT CURBS Rules Are Examined to Show Scope of Political Activity Open to Officeholders White House Aides Exempt | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/body-cells-cited-as-cause-of-aging.html | BODY CELLS CITED AS CAUSE OF AGING | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bonn-reply-is-cool-on-soviet-refugees.html | BONN REPLY IS COOL ON SOVIET REFUGEES | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/book-quality-low-in-west-germany-quantity-high-at-industrys-fair.html | BOOK QUALITY LOW IN WEST GERMANY Quantity High at Industrys Fair but Exhibitors Decry Lack of Literary Values Record Sales are Expected | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/brazils-capital-a-bursting-city-rio-de-janeiro-chops-hills-and.html | BRAZILS CAPITAL A BURSTING CITY Rio de Janeiro Chops Hills and Fills in Bay to Find Space for Its Millions Works and Financing The Current Projects Inadequate Water Supply | By Tad Szulc Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/bretton-woods-profit-and-loss-after-11-years-its-dreams-are-only.html | BRETTON WOODS PROFIT AND LOSS After 11 Years Its Dreams Are Only Partly Realized Its Future is Clouded WORLD BANK AID GROWS But Nations Shun the Fund and Cling to Restrictions on Currency and Trade Funds Loans Much Briefer US Big Competitor BRETTON WOODS PROFIT AND LOSS Subdivided Currencies Questionable Leadership | By Paul Heffernan Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/bridge-squeeze-bodkin-hands-in-which-one-player-succumbs-and.html | BRIDGE SQUEEZE Bodkin Hands in Which One Player Succumbs and Another Escapes Example of a Bodkin Escape Mechanism Partners Play | By Albert H Morehead | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/british-masters-of-art.html | British Masters Of Art | By Andrew Carnduff Ritchie | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/brooks-are-first-clinch-at-least-a-tie-for-flag-with-final-game.html | BROOKS ARE FIRST Clinch at Least a Tie for Flag With Final Game Slated Today Thomas Clouts Homer Crowd Protests Decision DODGERS DEFEAT PIRATES 62 31 Bragan Foiles Ejected | By John Drebingerthe New York Timesthe New York Times BY ERNEST SISTO | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/bruins-register-in-ivy-opener-200-bence-miluski-and-white-tally-for.html | BRUINS REGISTER IN IVY OPENER 200 Bence Miluski and White Tally for Brown Eleven in Columbia Contest BROWN DEFEATS COLUMBIA 20 TO 0 Brown Drive Halted | By William J Briordythe New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/buffet-menu-made-in-denmark.html | Buffet Menu Made in Denmark | By Jane Nickersonphotographed By the New York Times Studio Danish Silver BY ALFRED WEGENER Royal Copenhagen China and All Other Accessories From Gerog Jensen Danish Cheeses and Other Foods From the Hafnia Ham Company | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/bunkermeyer.html | BunkerMeyer | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/cairo-closeups.html | Cairo Closeups | Photographs by Peter Schmid | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/campbellmcquade.html | CampbellMcQuade | Special to The New York TimesWilliard Stewart | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/canal-operation-smooth-so-far-egypt-keeps-ships-moving-but-critical.html | CANAL OPERATION SMOOTH SO FAR Egypt Keeps Ships Moving but Critical Problems May Loom Ahead Positions Plotted New Men on Ships Risks in Prospect | By Sam Pope Brewer Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/cards-score-21-doubles-by-musial-and-repulski-beat-spahn-wehmeier.html | CARDS SCORE 21 Doubles by Musial and Repulski Beat Spahn Wehmeier Wins Cards Score in Sixth Turning Point in Game CARDS NIP BRAVES IN TWELFTH 2 TO 1 Playoff Plan Listed | By Joseph M Sheehan Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/caryl-brode-betrothed.html | Caryl Brode Betrothed | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archiv es/cast-of-one.html | CAST OF ONE | SedgeLe Blang | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/central-america-a-survey-of-six-nations-unstable-political.html | CENTRAL AMERICA A SURVEY OF SIX NATIONS Unstable Political Conditions Are Highlighted by Somoza Shooting Overthrow Blocked Population Pressure Eyes on Nicaragua Inherited Problems | By Paul P Kennedy Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/changing-verdicts-of-time-huge-show-at-bologna-brings-reappraisal.html | CHANGING VERDICTS OF TIME Huge Show at Bologna Brings Reappraisal of Merits Of the Four Painters of the Carracci Family Renaissance Heirs A Progressive Spirit Annibale in Rome | By John PopeHennessy | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/clare-a-kenney-engaged-to-wed-radcliffe-alumna-fiancee-of-john.html | CLARE A KENNEY ENGAGED TO WED Radcliffe Alumna Fiancee of John Hughes Chapman Former Navy Ensign | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/cocoa-shrugs-off-accras-crop-news-accra-news-fails-to-affect-cocoa.html | Cocoa Shrugs Off Accras Crop News ACCRA NEWS FAILS TO AFFECT COCOA Strength Is Indicated Chocolate Consumption Up | By George Auerbach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/colgate-subdues-cornell-34-to-6-whitehair-registers-three.html | COLGATE SUBDUES CORNELL 34 TO 6 Whitehair Registers Three Touchdowns in Opener for Both Elevens COLGATE DEFEATS CORNELL 34 TO 6 Jamison Snares Pass Roberson Is Effective | By Michael Strauss Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/collecting-can-be-fun.html | Collecting Can Be Fun | By Raymond Holden | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/color-tv-baseball-themes-on-television-during-world-series-week.html | COLOR TV BASEBALL THEMES ON TELEVISION DURING WORLD SERIES WEEK | By Jack Gould | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/colorado-rivals-step-up-drives-candidates-for-us-senate-trade.html | COLORADO RIVALS STEP UP DRIVES Candidates for US Senate Trade Verbal Blows Thornton Is Favored Dam Politician Cites Farm Program | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/commuters-unite-to-save-old-put-riders-cherish-doomed-line-and.html | COMMUTERS UNITE TO SAVE OLD PUT Riders Cherish Doomed Line and Blame the Central for Its Dwindling Revenues Terminal in Bronx Railroad Is Pessimistic | By Merrill Folsom Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | Bruno of HollywoodFriedmanAbeles | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/continued-drop-in-polio-is-seen-evaluation-of-salk-vaccine-results.html | CONTINUED DROP IN POLIO IS SEEN Evaluation of Salk Vaccine Results in an Optimistic Picture of the Future Not a Death After 3 Shots | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/continued-gains-cheer-retailers-bright-4th-quarter-forecast-as.html | CONTINUED GAINS CHEER RETAILERS Bright 4th Quarter Forecast as Family Earnings Soar and Population Grows Price Unimportant Gains Range to 148 CONTINUED GAINS CHEER RETAILERS FirstHalf Sales Soared | By Carl Spielvogel | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/customers-opinions-on-movie-ads-tea-and-cat-interpretation-warning.html | CUSTOMERS OPINIONS ON MOVIE ADS TEA AND CAT INTERPRETATION WARNING DISENCHANTED | ROBERT DOWNINGHESTER B CURTIS MDEH LEONIMARY HAVENSELSIE MARGOLIES | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/danbury-fair-opens-under-a-hot-sun-grain-and-apples-spell-get-out.html | Danbury Fair Opens Under a Hot Sun Grain and Apples Spell Get Out the Vote | By Richard H Parke Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dance-in-dissent-in-judy-garland-show.html | DANCE IN DISSENT IN JUDY GARLAND SHOW | By John Martinmaurice Seymour | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/de-koning-union-expels-4-rebels-men-were-in-reform-faction-of.html | DE KONING UNION EXPELS 4 REBELS Men Were in Reform Faction of Engineers LocalVote at Raceway Indecisive Vote Is Indecisive | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/democratic-optimism-is-backed-by-evidence-counting-their-gains-in.html | DEMOCRATIC OPTIMISM IS BACKED BY EVIDENCE Counting Their Gains in the Field Party Leaders Ask One Another How Republicans Can Win GOP ANSWER WITH IKE Role of Organized Labor Presidents Popularity Minority Group | By Arthur Krock | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dental-groups-elect-dean-at-fairleigh-dickinson-heads-examiners.html | DENTAL GROUPS ELECT Dean at Fairleigh Dickinson Heads Examiners Unit | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/depth-of-farm-revolt-is-difficult-to-assess-both-parties-vie-for.html | DEPTH OF FARM REVOLT IS DIFFICULT TO ASSESS Both Parties Vie for 153 Electoral Votes of Twelve Midwest States Mathematical Ifs Farm Revolt Eased Dislike of Benson Uphill Fight | By Allen Drury Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/diane-zior-engaged-plans-december-wedding-to-eugene-j-wilhelm-jr.html | DIANE ZIOR ENGAGED Plans December Wedding to Eugene J Wilhelm Jr | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/diary-of-the-diary-of-anne-frank-new-york-marthas-vineyard-new-york.html | DIARY OF THE DIARY OF ANNE FRANK NEW YORK MARTHAS VINEYARD NEW YORK DIARY OF THE DIARY OF ANNE FRANK AMSTERDAM LONDON HOLLYWOOD NEW YORK PHILADELPHIA NEW YORK | By Frances and Albert Hackett | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dorothy-whitaker-wed-she-is-bride-of-ronald-f-ball-at-church-in.html | DOROTHY WHITAKER WED She Is Bride of Ronald F Ball at Church in Sayville | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dr-fw-hodge-91-ethnologist-dies-authority-on-american-indian-was.html | DR FW HODGE 91 ETHNOLOGIST DIES Authority on American Indian Was Director for 23 Years of Southwest Museum | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/drama-mailbag-plaudits-for-pictures-in-the-hallway-another-view-on.html | DRAMA MAILBAG Plaudits for Pictures in the Hallway Another View on Alien Issue ALIEN QUESTION IRRITATED OLD DAYS TRAINING GRATIFIED | ELMER RICESHAMUS LOCKE LIAM REDMONDRICHARD A NACHMANELMER HALLFITZROY DAVISHARRIET HARBAUGH | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/drama-set-on-staten-island.html | DRAMA SET ON STATEN ISLAND | FriedmanAbeles | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/dulles-praises-dr-eisenhower-work-of-presidents-brother-is-credited.html | DULLES PRAISES DR EISENHOWER Work of Presidents Brother Is Credited With Stand of Americas Against Reds Leaving Penn State Calls for Joint Action Dulles Praises Dr Eisenhower for Curbing of Reds in Americas | By Charles E Egan Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/duris-j-beairsto-bride-in-yonkers-attired-in-french-chantilly-lace.html | DURIS J BEAIRSTO BRIDE IN YONKERS Attired in French Chantilly Lace at Marriage to James OKeefe Jr a Veteran | Special to The New York TimesStanley W Gold | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eden-under-pressure-from-tories-and-labor-prime-mihister-has-lost.html | EDEN UNDER PRESSURE FROM TORIES AND LABOR Prime Mihister Has Lost Ground but His Fall Still Seems Unlikely Enough Votes Election Defeat Soft Budget Popular Support Unemployment Fear Election Results | By Thomas P Ronan Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/education-in-review-language-study-in-the-elementary-schools-is-a.html | EDUCATION IN REVIEW Language Study in the Elementary Schools Is a New Trend in US Culture Young Beginners Trend in City Teacher Shortage Delinquency Tests Questions and Answers Used To Predict Conduct | By Gene Currivan | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/educator-couple-will-tour-orient-new-yorkers-will-seek-to-aid.html | EDUCATOR COUPLE WILL TOUR ORIENT New Yorkers Will Seek to Aid Understanding Among US and Asian Pupils | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/egypt-to-join-plea-to-un-about-israel.html | EGYPT TO JOIN PLEA TO UN ABOUT ISRAEL | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eight-races-and-a-brother-act-too-at-belmont-valenzuelas-angel-and.html | Eight Races and a Brother Act Too at Belmont Valenzuelas Angel and Milo Wage a Friendly Rivalry Other Brother Acts HardRiding Pair | By William R Conklin | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eire-once-over-lightly-authors-query.html | Eire Once Over Lightly Authors Query | By Horace Reynolds | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eisenhower-expresses-regret-over-somoza.html | Eisenhower Expresses Regret Over Somoza | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/electronic-revolution-present-and-future-a-pioneer-in-the-nations.html | Electronic Revolution Present and Future A pioneer in the nations fastestgrowing major industry tells of the immense progress to date and predicts even greater things to come Electronic Revolution Present and Future | By David Sarnoff | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/elm-war-fought-by-east-hampton-100-of-communitys-famed-trees-to-be.html | ELM WAR FOUGHT BY EAST HAMPTON 100 of Communitys Famed Trees to Be Burned to Curb Spread of Disease | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/eloise-allen-engaged-she-will-be-wed-to-gerald-b-hillnuptials-in.html | ELOISE ALLEN ENGAGED She Will Be Wed to Gerald B HillNuptials in November | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/empire-sounded-on-tariff-easing-macmillan-seeks-viewpoint-of.html | EMPIRE SOUNDED ON TARIFF EASING Macmillan Seeks Viewpoint of Commonwealth Nations on Free European Zone Macmillan Outlines Plan | By Edwin L Dale Jr Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ensign-to-marry-alice-renchard-james-m-brown-3d-a-yale-alumnus-and.html | ENSIGN TO MARRY ALICE RENCHARD James M Brown 3d a Yale Alumnus and ExStudent at Smith Betrothed | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ensign-to-marry-priscilla-e-finn-frederic-h-hawkins-of-the-navy-and.html | ENSIGN TO MARRY PRISCILLA E FINN Frederic H Hawkins of the Navy and 56 Alumna of Wellesley Are Engaged | Special to The New York TimesWarren Kay Vantine | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/enthusiasts.html | ENTHUSIASTS | John Muravcki | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/essex-appeal-to-open-6th-annual-fund-campaign-seeking-2335000.html | ESSEX APPEAL TO OPEN 6th Annual Fund Campaign Seeking 2335000 | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/everymans-guide-from-2-x-2-including-the-law-of-large-numbers.html | Everymans Guide From 2 x 2 including the Law of Large Numbers Mathematics Guide Authors Query | By John G Kemeny | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/exaccordionist-hits-happy-note-on-alleys-miss-cantaline-finds-she.html | ExAccordionist Hits Happy Note on Alleys Miss Cantaline Finds She Likes to Flirt With 300 Score Champion Competes Against Bowlers of Nation on Oct 14 She Has a Sponsor Father Encourages Her | By Gay Talese | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/executive-head-named-for-radcliffes-fund.html | Executive Head Named For Radcliffes Fund | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/exeter-vanquishes-tilton-610-as-edmunds-goes-over-twice-eustis.html | Exeter Vanquishes Tilton 610 As Edmunds Goes Over Twice Eustis NineYard Tally Starts Scoring ParadeNortheastern Freshmen Down Andover 137 Blair Wins 70 Carvalho Jensen Tally Blairs Beat Farragut Hill Is Victor 206 Kingwood Rally Wins Manlius Shows Way 210 Peddie Triumphs 196 Locust Valley on Top La Sale MA Wins Hackley Tops Trinity | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/exploration-of-the-abyss-exploration-of-the-abyss.html | Exploration Of the Abyss Exploration of the Abyss | By Siegfried Mandel | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/fantasy-and-fact.html | Fantasy And Fact | By Jonathan N Leonard | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/farmers-shift-lands-massachusetts-report-tells-of-conversion-to.html | FARMERS SHIFT LANDS Massachusetts Report Tells of Conversion to Grass Trees | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/first-veterans-group-is-organized-in-soviet.html | First Veterans Group Is Organized in Soviet | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/flemish-diary-in-the-belgian-capital.html | FLEMISH DIARY IN THE BELGIAN CAPITAL | By Diana Rice | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/focus-on-a-face-in-the-crowd-piggott-ark-gotham-lend-authenticity.html | FOCUS ON A FACE IN THE CROWD Piggott Ark Gotham Lend Authenticity To New Feature Reactions Refurbishment | By Milton Esterow | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/focus-on-the-kremlin-new-power-struggle-khrushchev-faction-appears.html | FOCUS ON THE KREMLIN NEW POWER STRUGGLE Khrushchev Faction Appears to Be Challenged by Old Bolsheviks Titos Status Important Changes Old Stalinists | By Harry Schwartz | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/for-love-of-a-lady-a-throne-was-lost-for-love-of-a-lady.html | For Love of a Lady a Throne Was Lost For Love Of a Lady | By Peter Quennell | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/four-men-on-the-stump-reports-on-their-campaigns-to-date-eisenhower.html | FOUR MEN ON THE STUMP REPORTS ON THEIR CAMPAIGNS TO DATE Eisenhower Finds TV Is Not Enough Stevenson Develops a Strong Attack Nixon Softens His Style Kefauver Stirs GrassRoots EISENHOWER IS SHARP Will It Work Speeches Added Expanded Schedule STEVENSON HITS OUT Return to Fold Winning Style NIXON ATTACKING Dramatic TV KEFAUVER TRYOUT Bid for Farm Vote | By Russell Baker Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/franklin-tribute-set-montreal-paper-founded-by-him-will-honor-his.html | FRANKLIN TRIBUTE SET Montreal Paper Founded by Him Will Honor His Memory | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/french-deputies-back-home.html | French Deputies Back Home | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/from-old-masters-to-moderns-three-poetic-choices.html | FROM OLD MASTERS TO MODERNS Three Poetic Choices | By Stuart Preston | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/from-the-tv-mailbag-boycott-conflicts-restraint.html | FROM THE TV MAILBAG BOYCOTT CONFLICTS RESTRAINT | ZZ GUILFOYLEEDGAR ROSENTHALELLEN PAULLINMRS MAY ZEOLI | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gail-wootton-is-wed-bride-of-james-c-berrall-in-montclair-ceremony.html | GAIL WOOTTON IS WED Bride of James C Berrall in Montclair Ceremony | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gen-somoza-is-dead-at-60-victim-of-assassins-bullets-president-of.html | Gen Somoza Is Dead at 60 Victim of Assassins Bullets President of Nicaragua Succumbs in Canal Zone Son Succeeds Him SOMOZA DIES AT 60 ASSASSINS VICTIM Assassins Picture Published | By Paul P Kennedy Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gen-somozas-son-is-new-president-nicaragua-ruled-by-somozas-sons.html | GEN SOMOZAS SON IS NEW PRESIDENT Nicaragua Ruled by Somozas Sons | By Peter Kihss Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/general-franco-20-years-after-spains-dictator-is-stronger-than-ever.html | General Franco 20 Years After Spains dictator is stronger than ever before Here is a fresh portrait of the formidable and complicated Caudillo Franco Twenty Years After | By Herbert L Matthews | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gladys-klein-engaged-fiancee-of-robert-i-honigfeld-graduate-of.html | GLADYS KLEIN ENGAGED Fiancee of Robert I Honigfeld Graduate of Rutgers | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/greenhouse-full-blossom-time-ahead-under-the-glass-roof.html | GREENHOUSE FULL BLOSSOM TIME AHEAD UNDER THE GLASS ROOF | BY Derek Lydeckercourtesy W Atlee Burpee Cophotos By GottschoSchleisner and Mason Weymouth | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/gruises-to-the-caribbean-west-indies-trip-costs-will-be-lowered-by.html | GRUISES TO THE CARIBBEAN West Indies Trip Costs Will Be Lowered By Tax Repeal Short Cruise Activity Enough StopOver Time | By Werner Bamberger | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hallvogel.html | HallVogel | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hatoyamas-trip-to-soviet-pushed-government-is-planning-it-for-early.html | HATOYAMAS TRIP TO SOVIET PUSHED Government Is Planning It for Early October Despite Opposition in Own Party 3 Losses at Polls | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/he-found-his-answer.html | He Found His Answer | By A Powell Davies | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/heald-of-the-25billion-foundation-to-the-task-of-dispensing-other.html | Heald of the 25Billion Foundation To the task of dispensing other peoples money the new president of the Ford Foundation brings training and talent for distinguishing the practical from the wishful Foundation Head OBSERVATIONS BY HEALD | By William Barry Furlong | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hicks-paces-hackensack-team-in-45to6-triumph-over-lodi-registers-3.html | Hicks Paces Hackensack Team In 45to6 Triumph Over Lodi Registers 3 Touchdowns in Season Opener Ridgewood Sets Back Teaneck 7 to 6 Dumont Continues Unbeaten String Dumont Victor 90 Tenafly Trips Bergenfield Kearny Triumphs 220 | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/high-court-faces-heavy-case-load-chamber-to-open-new-term.html | HIGH COURT FACES HEAVY CASE LOAD Chamber to Open New Term TomorrowFirst Smith Act Tests on Docket Antitrust Case Pends | By Luther A Huston Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hildreth-wilson-becomes-a-bride-she-is-wed-in-asheville-nc-to.html | HILDRETH WILSON BECOMES A BRIDE She Is Wed in Asheville NC to Edward M Walker Who Served With the Army | Special to The New York TimesBob Welsh | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hofstra-triumphs-197-dutchmen-beat-st-lawrence-for-second-victory.html | HOFSTRA TRIUMPHS 197 Dutchmen Beat St Lawrence for Second Victory | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hokkaido-favors-pact-with-soviet-japanese-isle-nearest-russia.html | HOKKAIDO FAVORS PACT WITH SOVIET Japanese Isle Nearest Russia Suffers Most by Curbs on FishingLeftists Strong Chief Japanese Demands Unusual Stone Silos | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hollywood-scene-producer-jerry-lewis-descants-on-his-delicate.html | HOLLYWOOD SCENE Producer Jerry Lewis Descants on His Delicate DelinquentOther Items Purpose Inducement Double Duty Title Tangle | By Thomas M Pryor | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/homes-of-future-are-no-secret-as-new-designs-are-pretested-plan.html | Homes of Future Are No Secret As New Designs Are PreTested Plan Books Also Used PreTesting Replaces Crystal Ball in Revealing What Future Holds for Homes NEW HOME IDEAS GET PRETESTING | By Glenn Fowler | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/horseshow-is-big-part-of-society-girls-lives-young-women-find-that.html | HorseShow Is Big Part of Society Girls Lives Young Women Find That Parties and Books Are Not All | Town CountryTown CountryTown Country | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/how-the-yankees-get-that-way-those-supermen-from-the-bronx-go-into.html | How the Yankees Get That Way Those supermen from the Bronx go into their twentysecond world series this week Their secret Psychology helps but mostly they win with Yankees raised to be Yankees How the Yanks Get That Way | By Douglass Wallop | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/hubbardsilva.html | HubbardSilva | Special to The New York TimesChapleauOsborne | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/imprints-of-a-green-thumb.html | Imprints of a Green Thumb | By Donald Wyman | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/improved-cruising-facilities-soughton-state-barge-canal-building-of.html | Improved Cruising Facilities Soughton State Barge Canal Building of Museum Restoring of Old Lock Also Asked FirstRate Marina Proposed for Busy Route to Midwest 3 Eras Preserved Ride Into Past New Magazine Due Course Starts Tomorrow Night Mail Ballot Under Way | By Clarence E Lovejoy | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/in-and-out-of-books-bibelot-dumas-vision-book-glut-criticism.html | IN AND OUT OF BOOKS Bibelot Dumas Vision Book Glut Criticism | By Harvey Breit | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/industry-enters-war-on-us-slums-makers-of-home-equipment-show.html | INDUSTRY ENTERS WAR ON US SLUMS Makers of Home Equipment Show Lively Interest in Urban Rehabilitation JOIN WITH MUNICIPALITIES Companies Supply Men and Money to Aid CleanUp Council Spurs Drive Board Is a CrossSection Urban Areas Stressed INDUSTRY ENTERS WAR ON US SLUMS | By John P Callahan | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/innocents-abroad.html | Innocents Abroad | By Frederic Morton | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/innovation-is-set-for-tuxedo-ball-receiving-line-shortened-for-the.html | INNOVATION IS SET FOR TUXEDO BALL Receiving Line Shortened for the 68th Annual Fete for Debutantes Oct 20 | Special to The New York TimesThe New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/inquiry-on-aging-uses-elephants-briton-says-they-yield-clues-to.html | INQUIRY ON AGING USES ELEPHANTS Briton Says They Yield Clues to Laborer and Indicates They Are Easier to Study | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/inquiry-ordered-on-airline-stock-cab-thinks-hughes-may-now-control.html | INQUIRY ORDERED ON AIRLINE STOCK CAB Thinks Hughes May Now Control Northeast Route Award Explained Northeast Stock Soared Northeast Choice Explained | By Alvin Shuster Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/integration-a-balance-sheet-deep-south-will-be-hardest-problem-few.html | INTEGRATION A BALANCE SHEET Deep South Will Be Hardest Problem Few Pupils Involved Deep South Effect on South Back Country National Problem | By John N Popham Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/integration-hearings-in-capital-inquiry-on-schools-a-political.html | INTEGRATION HEARINGS IN CAPITAL Inquiry on Schools A Political Issue 50 Take Stand Stevenson Reaction | By Bess Furman Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/isotopes-tag-fleas-cerium-144-is-used-as-tracer-in-epidemiology.html | ISOTOPES TAG FLEAS Cerium 144 Is Used as Tracer in Epidemiology Project | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/israel-sticks-to-reprisal-raids-insists-ceasefire-is-a-twoway.html | ISRAEL STICKS TO REPRISAL RAIDS Insists CeaseFire Is A TwoWay Street BenGurions View Four Deaths Nassers Move Settlers View | By Joseph O Haff Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jane-a-buckalew-to-be-weds.html | Jane A Buckalew to Be Weds | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/janet-bakercarr-prospective-bride.html | JANET BAKERCARR PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/janet-m-bowden-greenwich-bride-wears-peau-de-soie-gown-at-christ.html | JANET M BOWDEN GREENWICH BRIDE Wears Peau de Soie Gown at Christ Church Marriage to Paul Gray Brown TurnerBlossom | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/japanese-air-ace-to-lead-new-wing-pearl-harbor-veteran-has-charge.html | JAPANESE AIR ACE TO LEAD NEW WING Pearl Harbor Veteran Has Charge of First Tactical Unit Since Surrender Americans Like Veteran Pilots Learn English | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/japanese-in-character.html | Japanese in Character | By Faubion Bowersphotograph From THE KABUKI THEATRE | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jaqueline-caperton-a-prospective-bride.html | JAQUELINE CAPERTON A PROSPECTIVE BRIDE | Special to The New York TimesJames H Hall | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/javits-belittles-wagners-issues-charges-rival-campaigns-on.html | JAVITS BELITTLES WAGNERS ISSUES Charges Rival Campaigns on Antiquated Problems Ignores New Ones New Issues Untouched Other Problems Listed | By Emanuel Perlmutter Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jean-campbell-is-a-future-bride-alumna-of-mount-holyoke-engaged-to.html | JEAN CAMPBELL IS A FUTURE BRIDE Alumna of Mount Holyoke Engaged to Arthur Thomas Beach Jr an Illustrator | Bradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jersey-county-debt-up-total-at-end-of-1955-is-put-at-just-under-116.html | JERSEY COUNTY DEBT UP Total at End of 1955 Is Put at Just Under 116 Million | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jersey-flood-curb-study-set.html | Jersey Flood Curb Study Set | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/jewish-charities-to-honor-2-chiefs-federation-plans-a-salute-for.html | JEWISH CHARITIES TO HONOR 2 CHIEFS Federation Plans a Salute for Willen and Hexter at a Dinner Thursday | By Irving Spiegelthe New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/joan-marcus-to-be-wed.html | Joan Marcus to Be Wed | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/joanna-parks-wed-hamden-church-scene-of-her-marriage-to-ivan.html | JOANNA PARKS WED Hamden Church Scene of Her Marriage to Ivan Husovsky | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/judith-l-warner-becomes-a-bride-married-in-wayne-pa-to-heinn-f.html | JUDITH L WARNER BECOMES A BRIDE Married in Wayne Pa to Heinn F Tomfohrde 3d 11 Attend Couple | Willard StewartSpecial to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/julie-emery-married-in-princeton-becomes-the-bride-of-bayard-henry.html | Julie Emery Married in Princeton Becomes the Bride of Bayard Henry in Seminary Chapel | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/katherine-lang-is-a-future-bride-sweet-briar-alumna-will-be-wed-to.html | KATHERINE LANG IS A FUTURE BRIDE Sweet Briar Alumna Will Be Wed to Carleton Gibson 3d a Graduate of Princeton | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/kefauver-looks-for-joe-smith-and-finds-him-in-four-towns.html | Kefauver Looks for Joe Smith And Finds Him in Four Towns | By Robert F Whitney Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/kubitschek-sets-accord-with-foe-brazils-president-bolsters-position.html | KUBITSCHEK SETS ACCORD WITH FOE Brazils President Bolsters Position by Reconciliation With Sao Paulo Governor Political Pressures Applied | By Tad Szulc Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/la-fayette-the-liberal.html | La Fayette The Liberal | By Geoffrey Bruun | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lafayette-college-admits-first-coed-but-she-will-get-degree-from.html | Lafayette College Admits First CoEd But She Will Get Degree From Bucknell | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lalla-pearson-bride-in-capital-daughter-of-admiral-is-wed-in-new.html | LALLA PEARSON BRIDE IN CAPITAL Daughter of Admiral Is Wed in New York Avenue Church to Abram Packer Hays Jr | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/lambertedwards.html | LambertEdwards | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/leaders-predict-connecticut-vote-eisenhower-again-by-130000-and.html | LEADERS PREDICT CONNECTICUT VOTE Eisenhower Again by 130000 and 10000 Either Way Are Their Views Now Leaders Explain Forecasts Rivals for Senate Clash | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/leading-ladies-in-plays-arriving-off-broadway.html | LEADING LADIES IN PLAYS ARRIVING OFF BROADWAY | Roderick MacArthurDon HuntsternJoseph Kozban | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/letters-pulitzer-possibilty-hope-and-courage-study-in-change-poor.html | Letters PULITZER POSSIBILTY HOPE AND COURAGE STUDY IN CHANGE POOR PRESIDENT NEUTRALITY SONG NONSENSE SKEPTIC BARRYS MEMORIAL Letters FOREIGN POLICY GI DELINQUENTS | HOWARD G SPALDINGFRED B BOSWORTHCAROL ISERMANNFREEMAN CLEAVESWILLIAM SPAAR JREDWIN B BENJAMINMrs MARY KELKER KORBELJOHN GRIFFIN | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/letters-to-the-editor-edgar-a-sisson-a-reply-channel-islands.html | Letters To the Editor Edgar A Sisson A Reply Channel Islands Leonardo Hysteria | DIXIE LADD SISSONHARRISON E SALISBURYWILDON LLOYDJOAN EDELMANWILLIAM H ALLEN | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/letters-to-the-times-to-retain-troops-in-iceland-recall-of-american.html | Letters to The Times To Retain Troops in Iceland Recall of American Forces Linked to Communists in Government Advantages of Canada Noted Political Participation of Citizens Determining Oil Prices Industry Charged with Using FairTrade Laws to Bar Competition | WR REEDTHOMAS J DIXONMORTON J FRISCHJOEL B DIRLAM MELVIN LURIE | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/liberals-leader-quits-in-britain-davies-72-steps-down-for-younger.html | LIBERALS LEADER QUITS IN BRITAIN Davies 72 Steps Down for Younger ManHe Sees Chance of Election Soon | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/light-and-serious-moments-from-the-loud-red-patrick.html | LIGHT AND SERIOUS MOMENTS FROM THE LOUD RED PATRICK | FriedmanAbeles | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/literary-superman.html | Literary Superman | By Richard Match | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/manjiros-mission.html | Manjiros Mission | By Henry Beetle Hough | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marie-t-mullin-will-be-married-radcliffe-graduate-student-engaged-t.html | MARIE T MULLIN WILL BE MARRIED Radcliffe Graduate Student Engaged to Edward McHugh Jr Holy Cross 1951 | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marjorie-beyer-a-bride-married-in-princeton-chapel-to-john-ely.html | MARJORIE BEYER A BRIDE Married in Princeton Chapel to John Ely Burchard Jr | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/marjorie-wright-alumna-of-wellesley-is-married-to-dr-spencer-miller.html | Marjorie Wright Alumna of Wellesley Is Married to Dr Spencer Miller Jr | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-ann-ellis-wed-to-dk-hardenbergh.html | MARY ANN ELLIS WED TO DK HARDENBERGH | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-d-emison-wed-in-suburbs-bride-in-scarborough-ny-church-of.html | MARY D EMISON WED IN SUBURBS Bride in Scarborough NY Church of Phillip Davis Both DePauw Graduates | Jey Te WinburnSpecial to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-ellen-murphy-engaged.html | Mary Ellen Murphy Engaged | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mary-howe-wed-in-madison-nj-she-is-attended-by-seven-at-her.html | MARY HOWE WED IN MADISON NJ She Is Attended by Seven at Her Marriage to Lawrence Thompson Marine Veteran | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mayor-of-detroit-fights-williams-gop-counts-on-cobo-to-bar-democrat.html | MAYOR OF DETROIT FIGHTS WILLIAMS GOP Counts on Cobo to Bar Democrat From Fifth Term as Michigan Governor | By Damon Stetson Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/medical-officer-to-retire.html | Medical Officer to Retire | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/medical-tv-program-third-in-series-for-physicians-scheduled-for-oct.html | MEDICAL TV PROGRAM Third in Series for Physicians Scheduled for Oct 17 | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mepham-crushes-mineola-33-to-7-scores-in-nassau-triple-a.html | MEPHAM CRUSHES MINEOLA 33 TO 7 Scores in Nassau Triple A GameSewanhaka Beats Baldwin Eleven 190 Hempstead Tops Freeport Northport Wins No 19 West Side Nips Central SandersCommerce Wins | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/milwaukee-some-peculiar-aspects-of-the-campaign-the-peacemaker-the.html | Milwaukee Some Peculiar Aspects of the Campaign The Peacemaker The Regional Approach | By James Reston | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-bates-is-engaged-elizabeth-girl-david-loeser-will-marry-next.html | MISS BATES IS ENGAGED Elizabeth Girl David Loeser Will Marry Next June | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-butash-wed-in-hempstead-li-she-is-attended-by-her-sister-at.html | MISS BUTASH WED IN HEMPSTEAD LI She Is Attended by Her Sister at Marriage to Pierre Oberling Ford Scholar | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-dolores-smyth-music-teacher-engaged-to-anthony-butera-engineer.html | Miss Dolores Smyth Music Teacher Engaged to Anthony Butera Engineer | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-ellen-mneille-a-prospective-bride.html | MISS ELLEN MNEILLE A PROSPECTIVE BRIDE | Leonard L Greif Jr | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gary-reed-engaged-to-wed-jersey-girl-is-betrothed-to-richard.html | MISS GARY REED ENGAGED TO WED Jersey Girl Is Betrothed to Richard Paul Backus Who Is Officer Candidate | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gb-judson-becomes-a-bride-she-wears-chinese-brocade-gown-at.html | MISS GB JUDSON BECOMES A BRIDE She Wears Chinese Brocade Gown at Wedding to Edward H Sipe in Sewickley Pa | Special to The New York TimesMcCandless | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gerri-l-smith-fiancee.html | Miss Gerri L Smith Fiancee | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-gordon-to-be-wed-senior-at-upsala-is-future-bride-of-david.html | MISS GORDON TO BE WED Senior at Upsala Is Future Bride of David Koretz | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-harre-engaged-nursing-senior-to-be-married-to-peter-kerr.html | MISS HARRE ENGAGED Nursing Senior to Be Married to Peter Kerr French | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-helen-smith-will-be-married-pawling-girl-is-engaged-to.html | MISS HELEN SMITH WILL BE MARRIED Pawling Girl is Engaged to Alexander M Clark Who Is Serving With Army | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-ina-l-brown-becomes-engaged-56-wellesley-alumna-future-bride.html | MISS INA L BROWN BECOMES ENGAGED 56 Wellesley Alumna Future Bride of Lawrence Ramer Veteran of the Army | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-jean-f-maceachern-is-married-in-new-rochelle-church-to-paul.html | Miss Jean F MacEachern Is Married In New Rochelle Church to Paul OFriel | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-martha-hanzl-to-wed.html | Miss Martha Hanzl to Wed | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mary-turner-is-married-jane-trask-wed-in-greenwich.html | Miss Mary Turner Is Married Jane Trask Wed in Greenwich | Special to The New York TimesJay Te WinburnRobert L Hill | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-merle-reicher-a-music-student-betrothed-to-harold-m-langs.html | Miss Merle Reicher a Music Student Betrothed to Harold M Langs Brown 54 | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-metcalf-wed-to-paul-lancaster.html | MISS METCALF WED TO PAUL LANCASTER | Special to The New York TimesJuliet Newman | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mkenzie-wed-marriage-to-john-c-williams-is-held-in-belmont.html | MISS MKENZIE WED Marriage to John C Williams Is Held in Belmont Mass | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mlaughlin-is-future-bride-bronxville-girl-engaged-to-harry.html | MISS MLAUGHLIN IS FUTURE BRIDE Bronxville Girl Engaged to Harry Theodore Bahr Jr Alumnus of Lafayette | Special to The New York TimesRobert Browning Baker | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-mulvehill-becomes-a-bride-she-wears-satin-gown-at-her-wedding.html | MISS MULVEHILL BECOMES A BRIDE She Wears Satin Gown at Her Wedding in Manhasset to John Marshall Palmer | Special to The New York TimesTerzian | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-novara-married-wedding-to-james-dowler-jr-takes-place-in.html | MISS NOVARA MARRIED Wedding to James Dowler Jr Takes Place in Manhasset | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-rosita-seeley-to-wed-in-december.html | MISS ROSITA SEELEY TO WED IN DECEMBER | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-susan-chapin-prospective-bride.html | MISS SUSAN CHAPIN PROSPECTIVE BRIDE | Special to The New York TimesIngJohn | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-susan-reed-becomes-fiancee-smith-alumna-to-be-wed-to-alan-p.html | MISS SUSAN REED BECOMES FIANCEE Smith Alumna to Be Wed to Alan P McLaine Who Studies at Columbia | Special to The New York TimesJay Te Winburn | RE0000214630 | 1984-10-04 | B00000613775 |

| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/miss-watkins-troth-she-will-be-married-to-lieut-edward-stern-on-oct.html | MISS WATKINS TROTH She Will Be Married to Lieut Edward Stern on Oct 19 | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mister-gus-beats-nashua-in-rich-woodward-stakes-mister-gus-beats.html | Mister Gus Beats Nashua In Rich Woodward Stakes MISTER GUS BEATS NASHUA HANDILY | By James Roachthe New York Times BY NEAL BOENZI | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/moira-h-tickle-is-future-bride-rosemont-college-graduate-will-be.html | MOIRA H TICKLE IS FUTURE BRIDE Rosemont College Graduate Will Be Married in Winter to Richard J Matthews | Bradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-earle-brauer-has-son.html | Mrs Earle Brauer Has Son | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-ga-boughton-has-son.html | Mrs GA Boughton Has Son | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/mrs-jarvis-is-wed-to-frank-stevens.html | MRS JARVIS IS WED TO FRANK STEVENS | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/national-contest-mirrored-in-west-the-kuchelrichards-senate-fight.html | NATIONAL CONTEST MIRRORED IN WEST The KuchelRichards Senate Fight in California Hinges on Broad Questions | By Gladwin Hill Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/negro-loses-job-over-integration-children-attended-school-at-clay.html | NEGRO LOSES JOB OVER INTEGRATION Children Attended School at Clay Ky Three Days Case Now in Courts | By Benjamin Fine Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-developments-lift-apple-growers-returns-new-apple-types.html | New Developments Lift Apple Growers Returns NEW APPLE TYPES INCREASE INCOME New York Is Second | By James J Nagle | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-egyptsoviet-deal-cairo-to-double-purchase-of-wheat-from-russia.html | NEW EGYPTSOVIET DEAL Cairo to Double Purchase of Wheat From Russia | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-head-of-penn-state-takes-office-tomorrow.html | New Head of Penn State Takes Office Tomorrow | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-high-at-polls-likely-in-jersey-but-registration-increase-is.html | NEW HIGH AT POLLS LIKELY IN JERSEY But Registration Increase Is NotExpected to Keep Pace With Rise in Population Final Figures 10 Days Off | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/new-york-senate-race-has-politicians-guessing-contenders-in-the.html | NEW YORK SENATE RACE HAS POLITICIANS GUESSING CONTENDERS IN THE EMPIRE STATE | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-and-gossip-of-the-rialto-gapalbo-and-chase-will-offer-world.html | NEWS AND GOSSIP OF THE RIALTO Gapalbo and Chase Will Offer World Premiere Of New Greene Play SCOREBOARD | By Lewis Funke | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-and-notes-from-the-field-of-travel-sights-in-salem-baggage.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL SIGHTS IN SALEM BAGGAGE DELIVERY INDIAN VILLAGE EXHIBIT FESTIVAL IN IRELAND HOLIDAY BUS TOURS FOREST FESTIVAL ANTIQUE SHOW NEW LINER PROJECTS AND PLAYLANDS HERE AND THERE | R Wenkam | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-of-television-and-radio-judy-garland-to-return-in-february.html | NEWS OF TELEVISION AND RADIO Judy Garland to Return In February Show Other Items | By Val Adams | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-of-the-advertising-and-marketing-fields-the-lead-pencil-adds.html | News of the Advertising and Marketing Fields The Lead Pencil Adds Its Weight to the Promotion Picture The Problem Explained A Record Budget Anybody Overlooked Notes | By William M Freeman | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/news-of-the-world-of-stamps-the-international-theme-of-child.html | NEWS OF THE WORLD OF STAMPS The International Theme Of Child Friendship Antarctic Covers Lady Butterfields Part DEEP FREEZE II LABOR DAY SALE PAULDING HONORED MARIST BROTHERS | By Kent B Stiles | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/newspaper-week-noted-president-cites-responsibility-to-give-nation.html | NEWSPAPER WEEK NOTED President Cites Responsibility to Give Nation Truth | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/nursing-school-regent-named-at-georgetown.html | Nursing School Regent Named at Georgetown | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/obrien-at-reins-of-two-winners-scores-with-diamond-hal-in-pace-and.html | OBRIEN AT REINS OF TWO WINNERS Scores With Diamond Hal in Pace and Scott Frost in Trot at Yonkers | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/of-people-and-pictures-modern-version-of-theseus-legend-is.html | OF PEOPLE AND PICTURES Modern Version of Theseus Legend Is PlannedFrench ReportAddenda | By Ah Weiler | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/officer-is-fiance-of-judith-c-davis-lieut-john-william-kuncas-of.html | OFFICER IS FIANCE OF JUDITH C DAVIS Lieut John William Kuncas of Navy to Wed U of Georgia Alumna in December | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/officer-is-fiance-of-judy-p-nevins-lieut-ward-m-lehardy-of-army-and.html | OFFICER IS FIANCE OF JUDY P NEVINS Lieut Ward M LeHardy of Army and Daughter of Admiral Will Be Wed | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/officer-to-marry-miss-julia-c-day-lieut-william-dent-rice-of-the.html | OFFICER TO MARRY MISS JULIA C DAY Lieut William Dent Rice of the Air Force Is Fiance of Wheelock Alumna | Special to The New York TimesBarsky | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oil-women-mark-5th-anniversary-112-desk-and-derrick-clubs-now-have.html | OIL WOMEN MARK 5TH ANNIVERSARY 112 Desk and Derrick Clubs Now Have 9100 Members in Petroleum Industry Includes Big Names OIL WOMEN MARK 5TH ANNIVERSARY Activities Varied Set Up Scholarships | By Elizabeth M Fowler | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/old-hospital-to-move-st-barnabas-of-newark-plans-new-facility-in.html | OLD HOSPITAL TO MOVE St Barnabas of Newark Plans New Facility in Livingston | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/olsonlewis.html | OlsonLewis | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/on-the-conservative-side-authors-queries.html | On the Conservative Side Authors Queries | By Granville Hicks | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/operatic-museum-musicians-involved-in-fromm-foundation-concert.html | OPERATIC MUSEUM MUSICIANS INVOLVED IN FROMM FOUNDATION CONCERT | By Howard Taubmanthe New York Times BY SAM FALK Lou Merrim From Monkmeyer Fred Fehl | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/oppressed-race-in-japan-gaining-chief-says-us-occupation-has.html | OPPRESSED RACE IN JAPAN GAINING Chief Says US Occupation Has Brought Acceptance of Sapped Ainu People | By Robert Trumbull Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/osullivanmcguigan.html | OSullivanMcGuigan | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/other-books-of-the-week.html | Other Books of the Week | Photograph from The Bambery Rider | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/over-the-seas-en-masse-hotelier-outlines-plan-for-ships-carrying.html | OVER THE SEAS EN MASSE Hotelier Outlines Plan For Ships Carrying 6000 to Europe Flat Tops at Heart A Cubicle for Two Nightmare for Customs | By Paul Jc Friedlander | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/paneled-walls-gain-popularity-plywood-makes-them-more-available.html | PANELED WALLS GAIN POPULARITY Plywood Makes Them More Available Both for New Homes and Old Ones INSTALLING MADE EASY Products Are Being Offered in Sections or Sheets for Benefit of DoItYourself Some of the Products Another Rustic Panel PANELED WALLS GAIN POPULARITY Two Similar Products | By Walter H Stern | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/parley-one-recreation-moses-will-speak-at-opening-of-international.html | PARLEY ONE RECREATION Moses Will Speak at Opening of International Congress | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/paula-c-budlong-is-a-future-bride-radcliffe-alumna-engaged-to.html | PAULA C BUDLONG IS A FUTURE BRIDE Radcliffe Alumna Engaged to Huston HornWedding Planned for Nov 18 | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/pedutolamonica.html | PedutoLaMonica | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/peiping-expects-to-exceed-goals-big-gain-in-steel-and-power.html | PEIPING EXPECTS TO EXCEED GOALS Big Gain in Steel and Power Reported to Party by Chou Oil Output Lagging Oil Is the Weak Spot | By Harry Schwartz | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/peipings-party-congress-reflects-confidence-communists-feel-strong.html | PEIPINGS PARTY CONGRESS REFLECTS CONFIDENCE Communists Feel Strong Enough To Admit Their Past Mistakes Growing Movement Security Mistakes Recurring Themes Centralization Scored | By Greg MacGregor Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/penn-team-routed-by-penn-state-340-penn-state-routs-penn-team-34-to.html | Penn Team Routed By Penn State 340 PENN STATE ROUTS PENN TEAM 34 TO 0 Alberigi Performs Well Penn State Widens Lead | By Louis Effrat Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/personality-the-forwardest-forwarder-lessthancarloads-add-up-to.html | Personality The Forwardest Forwarder LessThanCarloads Add Up to Millions for TA Bradley Roads Prime Customer Horses and Horse Sense Opportunity Seized Proprietor Philanthropist | By Robert E Bedingfield | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/pioneers-taming-peruvian-jungle-handful-of-italian-colonists.html | PIONEERS TAMING PERUVIAN JUNGLE Handful of Italian Colonists Growing Crops in Remote Eastern Forest Region | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/poles-aim-to-end-press-censoring-journalists-ask-red-regime-to.html | POLES AIM TO END PRESS CENSORING Journalists Ask Red Regime to Assess CurbsCombat Lag in Democratization | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/politics-and-plows.html | Politics And Plows | New York Times photographs by Sam Falk | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/portrait-of-a-land-in-crisis.html | Portrait of a Land in Crisis | By Cl Sulzberger | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/potomac-encore-promise-is-fulfilled-to-reopen-arena-stage-at-near.html | POTOMAC ENCORE Promise Is Fulfilled to Reopen Arena Stage at Near Location in Capital The Program Arena Graduates | By Richard L Coe | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/power-behind-the-curtain-authors-query.html | Power Behind the Curtain Authors Query | By Sla Marshall | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/president-hopes-to-see-his-first-series-game.html | President Hopes to See His First Series Game | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/president-names-jersey-democrat-to-supreme-court-picks-william-j.html | PRESIDENT NAMES JERSEY DEMOCRAT TO SUPREME COURT Picks William J Brennan State Justice to Succeed Minton on the Bench SELECTION IS SURPRISE New Jurist at 50 Will Be YoungestSenate Must Approve Appointment Tells of Brownell Call PRESIDENT FILLS HIGH COURT POST | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/princeton-to-get-new-fund-agency-development-office-is-to-be.html | PRINCETON TO GET NEW FUND AGENCY Development Office Is to Be Coordinating and Publicity Unit for Campus Work | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/princeton-trims-rutgers-28-to-6-tiley-a-sophomore-fullback-stars.html | PRINCETON TRIMS RUTGERS 28 TO 6 Tiley a Sophomore Fullback Stars for Tiger Eleven at Palmer Stadium PRINCETON DOWNS RUTGERS 28 TO 6 Scoring Streak Extended | By Lincoln A Werden Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/prisoners-of-the-past.html | Prisoners of the Past | By John W Aldridge | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/prof-leon-kranz-teacher-is-dead-head-of-physical-education-at.html | PROF LEON KRANZ TEACHER IS DEAD Head of Physical Education at Northwestern Added a Course on Walking | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/professor-to-wed-martha-b-barton-donald-robertson-of-u-of-kansas.html | PROFESSOR TO WED MARTHA B BARTON Donald Robertson of U of Kansas and Art Researcher Are Engaged to Marry | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/project-to-depict-lands-of-christ-plan-to-recreate-biblical-sites.html | PROJECT TO DEPICT LANDS OF CHRIST Plan to Recreate Biblical Sites on California Plot to Cost 20000000 | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/racially-mixed-churches-report-disciples-of-christ-survey-cites.html | RACIALLY MIXED CHURCHES REPORT Disciples of Christ Survey Cites Attitude of Local Groups in 40 States | By George Dugan Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/railroads-switch-erie-will-share-the-hoboken-terminal-with.html | RAILROADS SWITCH Erie Will Share the Hoboken Terminal With Lackawanna Starting Oct13 New Track Laid RAIL NOTES | By Ward Allan Howe | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ranger-launched-third-supercarrier-navy-launches-carrier-ranger.html | Ranger Launched Third Supercarrier NAVY LAUNCHES CARRIER RANGER Launched at 1053 AM Navy Wants Six More | By Richard Witkin Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rebuttal-on-customs.html | REBUTTAL ON CUSTOMS | MRS HELEN G HAMMONS | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/records-hifi-1956-not-in-production-stereophonic.html | RECORDS HIFI 1956 Not in Production Stereophonic | By Harold C Schonberg | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/red-sox-beat-yanks-in-13th-as-44-men-see-action-for-major-league.html | Red Sox Beat Yanks in 13th as 44 Men See Action for Major League Record MINARCIN VICTOR OVER BOMBERS 75 Yanks Set Majors Mark by Using 26 MenWilliams at 345 Mantle 353 Yanks Use Six Hurlers 18 Yankees Stranded Jensen Draws Pass | By Deane McGowen | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/reds-upbraided-at-poznan-trial-defendant-says-they-caused-insanity.html | REDS UPBRAIDED AT POZNAN TRIAL Defendant Says They Caused Insanity Suicide in Family REDS UPBRAIDED AT POZNAN TRIAL 2 Polish Officials Suspended | By Sydney Gruson Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/reforms-listed-in-east-germany-government-tries-to-improve-drab.html | REFORMS LISTED IN EAST GERMANY Government Tries to Improve Drab Living Conditions and Lessen Central Control Some Measures Are Cited Change in Controls Mapped | By Harry Gilroy Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/repairing-appliances.html | REPAIRING APPLIANCES | By Stanley Schuler | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/republicans-lag-in-bay-state-race-at-this-stage-of-campaign.html | REPUBLICANS LAG IN BAY STATE RACE At This Stage of Campaign Democrats Seem More Confident of Victory Maine Vote Spurs Democrats | By John H Fenton Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/research-site-sought-us-industries-may-build-4000000-plant-in-texas.html | RESEARCH SITE SOUGHT US Industries May Build 4000000 Plant in Texas | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/return-of-the-twoparlor-plan.html | Return of the TwoParlor Plan | By Betty Pepisphotographs By Ernest Silva | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/roosevelt-beaten-by-sleepy-hollow.html | ROOSEVELT BEATEN BY SLEEPY HOLLOW | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rural-libraries-studied-by-state-aim-is-to-set-up-a-general-plan-to.html | RURAL LIBRARIES STUDIED BY STATE Aim Is to Set Up a General Plan to Improve Service and Get Federal Aid Higher Appropriation Sought Questions Posed to Group | By Warren Weaver Jr Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rutgers-names-professor.html | Rutgers Names Professor | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/ruth-anthony-is-bridetobe.html | Ruth Anthony Is BridetoBe | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/rw-smith-weds-cynthia-sheldon-their-nuptials-take-place-in-new.html | RW SMITH WEDS CYNTHIA SHELDON Their Nuptials Take Place in New BritainBride Wears Ivory Taffeta Gown | Special to The New York TimesBradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/salvadorans-hail-somoza-death-news.html | SALVADORANS HAIL SOMOZA DEATH NEWS | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sandra-warden-wed-she-is-married-to-edwin-zipf-in-south-orange.html | SANDRA WARDEN WED She Is Married to Edwin Zipf in South Orange Church | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sara-wakefield-married-in-south-bride-escorted-by-father-at-palm.html | SARA WAKEFIELD MARRIED IN SOUTH Bride Escorted by Father at Palm Beach Wedding to Andrew GC Sage 2d | Special to The New York TimesBuschkeSulick | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/scandals-rouse-illinois-voters-governor-asserts-stevenson-had.html | SCANDALS ROUSE ILLINOIS VOTERS Governor Asserts Stevenson Had HisPredicts Large Eisenhower Majority Indictments in Third Case | By Richard P Hunt Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/scene-from-a-pearl-buck-play.html | SCENE FROM A PEARL BUCK PLAY | Sy Friedman | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/school-project-urged-4-million-plan-is-suggested-for-north-adams.html | SCHOOL PROJECT URGED 4 Million Plan Is Suggested for North Adams Mass | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/science-in-review-rockets-to-be-sent-aloft-may-tell-us-more-about.html | SCIENCE IN REVIEW Rockets to Be Sent Aloft May Tell Us More About Outer Space Than Earth Satellites Protective Layer Help for the Aged Drug Is Used in Improving Those Mentally Ill Other Failures Blue Diamonds Many Are Being Made That Color by Radiation | By Waldemar Kaempffert | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/series-hotel-space-new-york-hotel-men-promise-lodging-for-outoftown.html | SERIES HOTEL SPACE New York Hotel Men Promise Lodging For OutofTown Baseball Fans Turnover Space Used to Be Different Regulating Room Traffic Special Treatment | By Charles Grutzner | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shirley-gnade-betrothed.html | Shirley Gnade Betrothed | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/shopping-marts-get-bigger-in-suburbs-shopping-centers-growing.html | Shopping Marts Get Bigger in Suburbs SHOPPING CENTERS GROWING LARGER Various Tenants Signed | By Thomas W Ennis | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/signs-mixed-as-56-enters-last-lap-basic-indexes-point-to-best-year.html | SIGNS MIXED AS 56 ENTERS LAST LAP Basic Indexes Point to Best Year on Record in Output Jobs Income Profits IS TURNING POINT AHEAD Farm Prices Inventories Inflation Give Concern Car Sales a Key Question Market Is Nervous More Jobs More Sales SIGNS MIXED AS 56 ENTERS LAST LAP Farm Decline Resumes Prices on the Move | By Richaed Rutter | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/simone-freeman-to-be-bride.html | Simone Freeman to Be Bride | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/small-fruits-are-suited-to-a-familys-needs-space-and-appetite.html | SMALL FRUITS ARE SUITED TO A FAMILYS NEEDS Space and Appetite Dictate Extent Of Planting in the Back Yard Continuous Crops Coville for August To Each His Own Not So Deep Advice on Grapes | BY George L Slate | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/smasher-opens-electron-world-huge-california-tech-device-breaks.html | SMASHER OPENS ELECTRON WORLD Huge California Tech Device Breaks Down Structure of Atom Further Maximum Impact | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soar-will-return-to-germany-jan-1-under-new-accord-saar-to-return.html | Soar Will Return To Germany Jan 1 Under New Accord SAAR TO RETURN TO GERMANY JAN 1 Would Spur Integration | By Arthur J Olsen Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/south-korea-calm-after-shooting-of-vice-president.html | South Korea Calm After Shooting of Vice President | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/soviet-republics-ask-larger-voice-leaders-in-many-press-for-more.html | SOVIET REPUBLICS ASK LARGER VOICE Leaders in Many Press for More Responsibility After Speech by Bulganin Latest Call from Estonia Greater Budget Role | By William J Jorden Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/speaking-in-verse.html | Speaking In Verse | By John Holmes | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/sports-of-the-times-a-remarkable-woman-mommas-girl-unusual-ambition.html | Sports of The Times A Remarkable Woman Mommas Girl Unusual Ambition Badges of Courage | By Arthur Daleythe New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/state-farm-irks-a-polish-student-months-diary-cites-lack-of-dishes.html | STATE FARM IRKS A POLISH STUDENT Months Diary Cites Lack of Dishes a Strike for Food and Receipt of Half Pay | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/state-gain-seen-in-niagara-aims-moses-reports-indicated-backing-of.html | STATE GAIN SEEN IN NIAGARA AIMS Moses Reports Indicated Backing of Area Industry for Public Power Plan Trend of Questions Further Membership | By Jack Raymond Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/steinbuglermoran.html | SteinbuglerMoran | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/stevenson-fools-aged-nixon-says-in-florida-vice-president-accuses.html | STEVENSON FOOLS AGED NIXON SAYS In Florida Vice President Accuses Democrat of Pie in the Sky Offer Makes Pledges to Aged STEVENSON FOOLS AGED NIXON SAYS Sees Inflation Checked Sees Income as Key | By William M Blair Special to the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/stevenson-says-disarming-is-first-order-of-business-answers.html | Stevenson Says Disarming Is First Order of Business Answers Mitchell STEVENSON URGES NEW ARMS TALKS | By Harrison E Salisbury Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/stravinsky-in-venice-his-new-12tone-canticum-subject-of-controversy.html | STRAVINSKY IN VENICE His New 12Tone Canticum Subject Of Controversy at Italian Festival Symmetry | By Christina Thoresby | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/substance-and-shadow.html | Substance And Shadow | By C Wright Mills | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suez-case-before-un-test-of-allied-unity-debate-could-prepare-way.html | SUEZ CASE BEFORE UN TEST OF ALLIED UNITY Debate Could Prepare Way for New Moves or Possibly Bring About A Compromise Solution INDIAN PLAN IS SUGGESTED Accumulated Blunders Scope for Discussion Britain and France Egypts Vote | By Thomas J Hamilton | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suez-crisis-pressure-hardens-arab-unity-nations-rally-to-nassers.html | SUEZ CRISIS PRESSURE HARDENS ARAB UNITY Nations Rally to Nassers Support In Spite of Old Antagonisms Shaky Rule Eden Statements Iraqs Position Unity Checked | By Osgood Caruthers Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/suffolk-getting-tanker-terminal-submarine-pipes-to-unload-deepwater.html | SUFFOLK GETTING TANKER TERMINAL Submarine Pipes to Unload DeepWater Vessels at Northville Facility No Outside Financing Pipes Skid on Floor | By Byron Porterfield Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/superior-climbers-most-every-home-owner-has-a-place-for-one-of-the.html | SUPERIOR CLIMBERS MOST EVERY HOME OWNER HAS A PLACE FOR ONE OF THE HARDY VINES | By Donald Wyman Horticulturist Arnold Arboretumarnold Arboretumphotos By Arnold Arboretum GottschoSchleisner and Fs Lincoln | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/talk-with-james-newman.html | Talk With James Newman | By Lewis Nichols | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/teachers-score-136-district-of-columbia-team-is-victor-over-howard.html | TEACHERS SCORE 136 District of Columbia Team Is Victor Over Howard | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/techniques-and-words-photography-dictionary-pictures-of-birds.html | TECHNIQUES AND WORDS Photography Dictionary Pictures of Birds Compact Treatment PHOTO MAXIMA GLAMOUR CAMERA COLOR COMPETITION EXHIBITION | By Jacob Deschin | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/terms-specified-in-moscow.html | Terms Specified in Moscow | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/texas-liquor-tax-tourist-who-did-not-pay-border-levy-fined-100-in.html | TEXAS LIQUOR TAX Tourist Who Did Not Pay Border Levy Fined 100 in State Court Ruling Quart per Crossing | By Dawson Duncan | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/text-of-dulles-report-on-dr-eisenhower.html | Text of Dulles Report on Dr Eisenhower | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/text-of-stevenson-speech-in-minneapolis-urging-disarmament.html | Text of Stevenson Speech in Minneapolis Urging Disarmament | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-beautiful-land-iowa-literacy-rate-high-political-facts-all-now.html | The Beautiful Land Iowa Literacy Rate High POLITICAL FACTS All Now Republicans | The New York Times by Carl T Gossett Jr | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-challenge-to-western-europe-it-is-says-toynbee-to-bring-about-a.html | The Challenge to Western Europe It is says Toynbee to bring about a revolutionary change in her gloomy prospects by uniting to play a positive part in world affairs once again The Challenge to Western Europe | By Arnold Toynbee | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-creative-picture-in-south-america-jack-bennylonghair.html | THE CREATIVE PICTURE IN SOUTH AMERICA JACK BENNYLONGHAIR | By Gilbert Chase | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-day-he-ran-away-from-house.html | The Day He Ran Away From House | By Dorothy Barclay | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-financial-week-political-uncertainties-suez-crisis-and-trend-to.html | THE FINANCIAL WEEK Political Uncertainties Suez Crisis and Trend to Inflation Depress the Market Rally ShortLived WagePrice Spiral | By John G Forrest | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-french-baroque-bernier-work-english-artists.html | THE FRENCH BAROQUE Bernier Work English Artists | By Edward Downes | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-merchants-point-of-view-early-selling-helps-japan-takes-action.html | The Merchants Point of View Early Selling Helps Japan Takes Action Knotty Problem Constancy Noted | By Herbert Koshetz | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-real-underwater-exploration-in-the-silent-world-no-tricks-what.html | THE REAL Underwater Exploration In The Silent World No Tricks What For | By Bosley Crowther | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-story-of-a-magnificent-family-mrs-tharp-makes-live-again-julia.html | THE STORY OF A MAGNIFICENT FAMILY Mrs Tharp Makes Live Again Julia Ward Howe And Her Circle of Fascinating Kith and Kin Magnificent Family | By Henry Steele Commager | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/the-suburban.html | The Suburban | By Carrie Donovanphotographed By Pellegrini | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/theatre-unit-to-open-denison-university-building-for-arts-will-be.html | THEATRE UNIT TO OPEN Denison University Building for Arts Will Be Dedicated | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/this-was-judea-of-old.html | This Was Judea of Old | By Mary Ellen Chase | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/thruway-picnicking-set-16-roadside-areas-picked-fall-openings.html | THRUWAY PICNICKING SET 16 Roadside Areas Picked Fall Openings Planned | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tight-money-policy-working-as-planned-loans-and-prices-would-rise.html | TIGHT MONEY POLICY WORKING AS PLANNED Loans and Prices Would Rise Even Faster Without Federal Action The Power to Limit Price Rise Feared Loans Turned Down Political Issue | By Edwin L Dale Jr Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/toni-ziltzer-engaged-to-marry.html | Toni Ziltzer Engaged to Marry | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/transit-men-get-help-for-review-dismissed-mba-workers-discuss.html | TRANSIT MEN GET HELP FOR REVIEW Dismissed MBA Workers Discuss Grievance With Mayor at Upstate Dinner Buy Their Own Dinner Shut Down 9 Hours Quill Backs Action | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/truman-predicts-an-upset-like-48-former-president-in-boston-sees.html | TRUMAN PREDICTS AN UPSET LIKE 48 Former President in Boston Sees Democratic Chances as Best Since 1932 Jabs at Nixon | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/tva-shows-rise-in-56-net-sales-53900000-power-income-is-almost.html | TVA SHOWS RISE IN 56 NET SALES 53900000 Power Income Is Almost Double 54 Return Falls to 39 Serves Power in 7 States Fixed Assets Increase | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/un-reports-lag-in-agency-funds-special-committee-on-budget-suggests.html | UN REPORTS LAG IN AGENCY FUNDS Special Committee on Budget Suggests Assembly Study Changes in Procedure | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/undecided-voter-key-in-iowa-race-survey-indicates-many-52-backers.html | UNDECIDED VOTER KEY IN IOWA RACE SURVEY INDICATES Many 52 Backers of GOP UncommittedDemocrats Gaining Farm Support Forecast Smaller Total Vote Survey Finds Undecided Voters Hold Key to Election in Iowa DEMOCRATS GAIN SUPPORT ON FARM Many 52 Backers of GOP UncommittedCrop Prices Causing Discomfort Look to Small Towns House Bloc All GOP What Poll Showed Small Farmers Shifting Kept Us Out of War | By Wh Lawrence Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/upsala-victor-34-to-0-hill-goes-over-three-times-in-defeat-of-kings.html | UPSALA VICTOR 34 TO 0 Hill Goes Over Three Times in Defeat of Kings Point | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/us-leads-italy-in-cup-tennis20-seixas-overcomes-sirola-as.html | US LEADS ITALY IN CUP TENNIS20 Seixas Overcomes Sirola as Richardson Triumphs in Pietrangeli Match US LEADS ITALY IN CUP TENNIS 20 More Formidable Opponent Volleying Sharp and Deep Rallies to Save Set | By Allison Danzigthe New York Times BY ARTHUR BROWER | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/virginia-draper-wed-vassar-alumna-and-francis-harris-are-married.html | VIRGINIA DRAPER WED Vassar Alumna and Francis Harris Are Married | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/vyvyan-lane-betrothed.html | Vyvyan Lane Betrothed | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wagner-sees-foe-as-antifarmer-in-upstate-tour-he-cites-javits.html | WAGNER SEES FOE AS ANTIFARMER In Upstate Tour He Cites Javits Voting Record While in the House Likes Democratic Spirit | By Douglas Dales Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wedding-is-held-for-miss-ballou-wollaston-mass-church-is-scene-of-m.html | WEDDING IS HELD FOR MISS BALLOU Wollaston Mass Church Is Scene of Marriage to Capt Daniel M Duffield Jr | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wedding-is-held-for-miss-fritchey-zion-church-in-harrisburg-is.html | WEDDING IS HELD FOR MISS FRITCHEY Zion Church in Harrisburg Is Scene of Marriage to Capt Henry Voltaire Trahan Jr | Special to The New York TimesGlogau | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wests-big-3-map-suez-resolution-us-britain-france-seek-accord-for.html | WESTS BIG 3 MAP SUEZ RESOLUTION US Britain France Seek Accord for UN on Canals International Control International Control Urged Solid Protection Is Aim WESTS BIG 3 MAP SUEZ RESOLUTION Lloyd Flies to US Tomorrow Japan to Attend Parley | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wharton-school-is-75-u-of-p-to-celebrate-founding-of-business.html | WHARTON SCHOOL IS 75 U of P to Celebrate Founding of Business School | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/when-redcoats-marched-on-broadway.html | When Redcoats Marched on Broadway | By Henry F Graff | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/whippet-winner-in-670dog-show-primadonna-of-mardormere-captures.html | WHIPPET WINNER IN 670DOG SHOW Primadonna of Mardormere Captures Suffolk County Clubs Chief Award | By John Rendel Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/william-kriebel-sr-executive-of-bank.html | WILLIAM KRIEBEL SR EXECUTIVE OF BANK | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/winter-nuptials-for-louise-lowe-senior-at-finch-college-is-fiancee.html | WINTER NUPTIALS FOR LOUISE LOWE Senior at Finch College Is Fiancee of George Miller U of Toronto Student | Bradford Bachrach | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/winter-nuptials-for-miss-kingsley-syracuse-alumna-is-fiancee-of.html | WINTER NUPTIALS FOR MISS KINGSLEY Syracuse Alumna Is Fiancee of Paul L OBrien Law Partner in Washington | Special to The New York TimesField | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wood-field-and-stream-shooters-seeking-ranges-fail-to-ask.html | Wood Field and Stream Shooters Seeking Ranges Fail to Ask Stuyvesant Rod and Gun Club | By John W Randolph | RE0000214630 | 1984-10-04 | B00000613775 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/world-conference-weighing-problems-of-safety-in-the-air-experts.html | World Conference Weighing Problems Of Safety in the Air Experts From 20 Countries | North American Newspaper Alliance | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/world-of-music-chicago-season-strong-casts-appearing-at-the-lyric.html | WORLD OF MUSIC CHICAGO SEASON Strong Casts Appearing At the Lyric Opera Beginning Oct10 REPRISE | By John Briggs | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/wyckoffmercker.html | WyckoffMercker | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/yale-rally-downs-connecticut-1914-yale-turns-back-uconns-19-to-14-a.html | Yale Rally Downs Connecticut 1914 YALE TURNS BACK UCONNS 19 TO 14 A BlueTinted Picture | By Joseph C Nichols Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/yales-head-bans-coeducation-idea-women-in-the-college-not-remotest.html | YALES HEAD BANS COEDUCATION IDEA Women in the College Not Remotest Possibility Rejoicing on Campus | Special to The New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/yugoslavs-tell-of-doctrinal-rift-with-the-soviet-belgrade-affirms.html | YUGOSLAVS TELL OF DOCTRINAL RIFT WITH THE SOVIET Belgrade Affirms Existence of Russian Letter Warning Satellites on Tito BASIC ISSUES INVOLVED Crimean Discussion Unlikety to Yield a Final Solution of Current Dispute Western Reports Confirmed BELGRADE REGIME AFFIRMS DISPUTE Dulles Message Confirmed Department Revising Report | By Elie Abel Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-09-30 | https://www.nytimes.com/1956/09/30/archives/zandonai-opera-offered-on-coast-francesca-da-rimini-sung-by-san.html | ZANDONAI OPERA OFFERED ON COAST Francesca da Rimini Sung by San Francisco Group Leyla Gencer in Lead | By Howard Taubman Special To the New York Times | RE0000214630 | 1984-10-04 | B00000613775 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/18-suez-canal-users-reopen-talks-today-suez-canal-users-meet-anew.html | 18 Suez Canal Users Reopen Talks Today SUEZ CANAL USERS MEET ANEW TODAY Labor Asks Guarantees Mollet Tells of US Accord Egyptian Delegates Briefed | By Kennett Love Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/3-killed-63-injured-by-bombs-in-algiers.html | 3 KILLED 63 INJURED BY BOMBS IN ALGIERS | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/3-nations-in-balboa-rites.html | 3 Nations In Balboa Rites | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/a-shift-in-tactics-an-analysis-of-plans-by-nominees-to-concentrate.html | A Shift in Tactics An Analysis of Plans by Nominees To Concentrate Now on Urban Vote Captives Resentful President Sticks to TV Democratic Strategy | By James Reston Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/about-new-york-the-changing-seasons-leave-varying-marks-on.html | About New York The Changing Seasons Leave Varying Marks on Different Parts of a Great City | By McCandlish Phillips | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/anaconda-aluminum-names-vice-president.html | Anaconda Aluminum Names Vice President | H Tarr Inc | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/angler-9-hooks-duck-flying-plug-hooks-him.html | Angler 9 Hooks Duck Flying Plug Hooks Him | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/article-1-no-title-tense-afternoon-in-flatbush-behind-clubhouse.html | Article 1  No Title Tense Afternoon in Flatbush Behind Clubhouse Doors No Business Permitted Mounting Drama | By Arthur Daley | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/balletdanes-finale-two-premieres-mark-weekend-at-met.html | BalletDanes Finale Two Premieres Mark WeekEnd at Met | By John Martinhj Mydtskov | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bevan-regaining-power-in-party-leftwing-laborite-leader-wins.html | BEVAN REGAINING POWER IN PARTY LeftWing Laborite Leader Wins Backing in Contest for Treasurers Post | By Thomas Pronan Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/blunder-creates-immobile-mobile-paris-museum-shows-piece-46-days.html | BLUNDER CREATES IMMOBILE MOBILE Paris Museum Shows Piece 46 Days Before American Tourist Spots Error Assembled by Experts | By Emma Harrison | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bolivian-leader-depicts-turmoil-pressure-of-economic-need-stressed.html | BOLIVIAN LEADER DEPICTS TURMOIL Pressure of Economic Need Stressed by New President He Seeks More Aid | By Edward A Morrow Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/books-of-the-times-animating-a-fantastic-figure-monumental-in-all.html | Books of The Times Animating a Fantastic Figure Monumental in All He Did | By Orville Prescott | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/boy-killed-saving-puppy-new-jersey-lad-12-is-hit-by-train-at.html | BOY KILLED SAVING PUPPY New Jersey Lad 12 Is Hit by Train at Denville | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/braves-triumph-to-finish-second-they-defeat-cardinals-42-for-lone.html | BRAVES TRIUMPH TO FINISH SECOND They Defeat Cardinals 42 for Lone Victory in Series Mathews Connects Crone Saves Triumph Farewell Meeting Brief | By Joseph Msheehan Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/bugle-of-hastern-best-in-show-at-the-34th-westbury-fixture-muriel.html | Bugle of Hastern Best in Show At the 34th Westbury Fixture Muriel Quigleys English Cocker Spaniel Excels in Entry of 1135Lazy Bones Captures Basset Hound Specialty | By John Rendel Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/caroline-stern-is-married-here-bryn-mawr-alumna-wears-duchesse.html | CAROLINE STERN IS MARRIED HERE Bryn Mawr Alumna Wears Duchesse Taffeta at Her Wedding to Peter Moore | Jay Te Winburn | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/choice-for-court-free-0f-politics-brennan-offers-that-view-suggests.html | CHOICE FOR COURT FREE 0F POLITICS Brennan Offers That View Suggests Judicial Reform Record Was Key Factor | By Clayton Knowles Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/church-dedicated-in-mineola.html | Church Dedicated in Mineola | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/church-in-a-store-to-spend-500000-disciples-of-christ-approve.html | CHURCH IN A STORE TO SPEND 500000 Disciples of Christ Approve Rebuilding of La Hermosa Structure in East Harlem 500000 Fund Sought | By George Dugan Special To the New York Timesthe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/churchill-novel-to-be-televised-his-daughter-sarah-will-star-in.html | CHURCHILL NOVEL TO BE TELEVISED His Daughter Sarah Will Star in Savrola Oct 31 on N B C Matinee Theatre | By Oscar Godbout Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/civil-service-and-eisenhower-texts-civil-service-memorandum-earlier.html | Civil Service and Eisenhower Texts Civil Service Memorandum Earlier Difficulties Cited Group Life Insurance Fringe Benefits Incentive Awards Salary and Annuity Increases Overseas Positions Education Message Outlines Federal Role Recalls Conference | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/clubhouse-scene-highspirited-with-beer-champagne-flowing-bad-pitch.html | Clubhouse Scene HighSpirited With Beer Champagne Flowing Bad Pitch is Cited Pitching Plans Indefinite | By Roscoe McGowen | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/coulsens-cutter-is-first-in-cruise-finnmaccumhaill40footer-takes.html | COULSENS CUTTER IS FIRST IN CRUISE FinnMacCumhaill40Footer Takes AMWhite Trophy on Corrected Time | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dodgers-capture-pennant-on-last-day-of-the-season-president-and.html | Dodgers Capture Pennant On Last Day of the Season President and Stevenson Plan to See a Game of World Series | The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dodgers-top-pirates-and-win-second-pennant-in-row-on-seasons-final.html | Dodgers Top Pirates and Win Second Pennant in Row on Seasons Final Day NEWCOMBE POSTS 27TH VICTORY 86 But Bessent Takes Over in 8th to End Pirate Threat Brooks Get 5 Homers Twelfth Flag for Brooks Bessent Takes Mound | By John Drebingerthe New York Times BY PATRICK A BURNS | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/drunkenness-up-125-in-sweden-data-show-rise-in-women-offenders-a.html | DRUNKENNESS UP 125 IN SWEDEN Data Show Rise in Women Offenders a Year After Liquor Controls End Neurosis Suspected | By Felix Belair Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/duff-to-produce-for-studio-one-newcomer-at-cbs-moving-in-to-replace.html | DUFF TO PRODUCE FOR STUDIO ONE Newcomer at CBS Moving In to Replace Herridge Who Is Doing New Series Sherwood Contest Set | By Val Adams | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/dutch-hope-to-have-a-new-cabinet-soon-regime-may-be-similar-to-the.html | Dutch Hope to Have a New Cabinet Soon Regime May Be Similar to the Last One | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/eisenhower-opens-fund-campaigns-says-issue-in-charity-drives-is-are.html | EISENHOWER OPENS FUND CAMPAIGNS Says Issue in Charity Drives Is Are We Interested in Our Fellow Man Stresses Community | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/exmodel-enjoys-her-life-of-fishing-li-woman-does-a-mans-job-even-to.html | ExModel Enjoys Her Life of Fishing LI Woman Does a Mans Job Even to Swabbing Decks | Special To The New York TimesThe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fans-on-street-calm-after-victory-riotous-joy-shown-only-near.html | Fans on Street Calm After Victory Riotous Joy Shown Only Near Bacchus and Camera Men No Dancing in Streets Bar Patrons Happiest | By Murray Schumachthe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/farmerpresident-luis-anastasio-somoza-de-bayle.html | FarmerPresident Luis Anastasio Somoza de Bayle | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/fire-losses-set-record-114-billion-damage-in-u-s-up-124-million.html | FIRE LOSSES SET RECORD 114 Billion Damage in U S Up 124 Million Over 1954 | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/floydjones-in-front-takes-riverside-yc-sailing-title-with-22-points.html | FLOYDJONES IN FRONT Takes Riverside YC Sailing Title With 22 Points | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/foreign-affairs-implications-of-the-suez-argument-islam-aroused-by.html | Foreign Affairs Implications of the Suez Argument Islam Aroused Should Be Halted U S Exercising Caution | By C L Sulzberger | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/free-trade-plan-intrigues-britain-lively-but-academic-interest-is.html | FREE TRADE PLAN INTRIGUES BRITAIN Lively but Academic Interest Is Aroused by Macmillans Commonwealth Proposal FIRST REACTION IS DOUBT Mideast Situation Continued as Pall on Stock Trading in London Last Week Goods Are Criticized GiltEdged Interest Financial Times Index Loses | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/george-c-waldo-editor-publisher-head-of-bridgeport-concern-that.html | GEORGE C WALDO EDITOR PUBLISHER Head of Bridgeport Concern That Issues Telegram and Post Is Dead at 68 | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/giants-break-even-with-phillies-checking-roberts-bid-for-20th-new.html | Giants Break Even With Phillies Checking Roberts Bid for 20th New Yorkers Win 83 Then Lose 52Schoendienst Gets His 2000th Hit White Hits Two Homers Giants Get Gordon Jones | By Louis Effrat Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/gop-retaining-wisconsin-lead-democrats-gain-survey-shows-farm.html | GOP RETAINING WISCONSIN LEAD DEMOCRATS GAIN Survey Shows Farm Unrest and Spotty Unemployment Are Having Influence Republicans Troubled Wisconsin Survey Shows Democrats Gaining but GOP as Likely Winner VOTE IS EXPECTED TO FALL BELOW 52 Farm Discontent and Urban Joblessness a Factor but Campaign Lacks Issues Two Views on Nixon Usually Democratic Dairymen Grumble | By William S White Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hollands-industry-continues-to-reach-new-peak-levels.html | Hollands Industry Continues to Reach New Peak Levels | By Paul Catz Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hungarian-chief-joins-tito-talk-bulganin-there-gero-and-premier.html | HUNGARIAN CHIEF JOINS TITO TALK BULGANIN THERE Gero and Premier Take Part in Yugoslavs Parley With Khrushchev in Crimea TOPIC IS STILL A SECRET Conference Seen as Attempt to Settle Ideological Rift Within Communist Bloc Reconciliation Held Aim HUNGARIAN CHIEF JOINS TITO TALK US Envoy in Belgrade | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/hunter-shannondale-captures-laurels-at-westchester-show.html | Hunter Shannondale Captures Laurels at Westchester Show | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/icelander-hopes-to-gain-accord-on-us-troops.html | Icelander Hopes to Gain Accord on US Troops | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/indian-to-command-his-nations-fleet.html | INDIAN TO COMMAND HIS NATIONS FLEET | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/integration-gain-in-schools-noted-survey-of-the-south-shows-300000.html | INTEGRATION GAIN IN SCHOOLS NOTED Survey of the South Shows 300000 Negroes Are in Desegregated Districts INTEGRATION GAIN IS SCHOOLS NOTED Results of Study Laws and Law Suits Rural Areas Opposed Legislatures Act Will They Close Schools ALABAMA ARKANSAS DELAWARE DISTRICT OF COLUMBIA FLORIDA GEORGIA KENTUCKY LOUISIANA MARYLAND MISSISSIPPI MISSOURI NORTH CAROLINA OKLAHOMA SOUTH CAROLINA TENNESSEE TEXAS VIRGINIA WEST VIRGINIA | By Benjamin Fine Special To the New York Timesthe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/interhandel-off-in-swiss-trading-week-shows-a-drop-despite-ruling.html | INTERHANDEL OFF IN SWISS TRADING Week Shows a Drop Despite Ruling HereUS Policy Is Assailed by Bankers Meeting of Bankers | By George H Morison Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/israelis-honor-lawson-u-s-envoy-is-made-fellow-of-barllan.html | ISRAELIS HONOR LAWSON U S Envoy Is Made Fellow of Barllan University | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/italys-reds-hint-support-for-tito-party-will-send-prominent-members.html | ITALYS REDS HINT SUPPORT FOR TITO Party Will Send Prominent Members to Belgrade to Study Achievements Vidali May Be Curbed Timing Believed Important | By Paul Hofmann Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/joseph-a-rushton-chicago-broker-82.html | JOSEPH A RUSHTON CHICAGO BROKER 82 | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/kelley-captures-marathon-title-earns-spot-on-u-s-olympic-squad-as.html | KELLEY CAPTURES MARATHON TITLE Earns Spot on U S Olympic Squad as Thackway and Costes Also Qualify THE LEADING FINISHERS | By Gordon Swhite Jr Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/langlie-presses-race-for-senate-g-o-p-candidate-calls-for-full.html | LANGLIE PRESSES RACE FOR SENATE G O P Candidate Calls for Full Expose of Magnuson Rival Steps Up Drive | By Lawrence Edavies Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/lebanon-asks-immediate-defense-parley-of-the-four-nations-bordering.html | Lebanon Asks Immediate Defense Parley Of the Four Nations Bordering on Israel | By Sam Pope Brewer Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/letters-to-the-times-aiding-young-offenders-youth-court-act.html | Letters to the Times Aiding Young Offenders Youth Court Act Commended Its Early Implementation Urged Explaining Labor Movement To Keep Language Simple Trend Toward Coining Words Is Declared Threat to Intelligibility Freshman Volunteers Praised | KENNETH DJOHNSONEMIL RIEVEJACQUES BARZUNVICTOR GOERTZEL | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/licouple-wins-sports-car-test-stanfills-triumph-in-upstate-rally.html | LICOUPLE WINS SPORTS CAR TEST Stanfills Triumph in Upstate Rally Emphasizing Skill Rather Than Speed Pressure on Navigators Exact Timing Required | By Frank M Blunk Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/maccabi-triumphs-60-israeli-soccer-team-downs-celtics-in-boston.html | MACCABI TRIUMPHS 60 Israeli Soccer Team Downs Celtics in Boston Game | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/managua-throng-mourns-somoza-body-of-the-slain-president-is-flown.html | MANAGUA THRONG MOURNS SOMOZA Body of the Slain President Is Flown to NicaraguaSons Control Firm | By Peter Kihss Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/mantle-heads-both-leagues-in-homers-runs-batted-in-and-batting.html | Mantle Heads Both Leagues in Homers Runs Batted In and Batting Percentage YANKEE FINISHES WITH 353 MARK Mantle in Pinch Role Drives in Run as Bombers Lose to Red Sox in l0th74 Kaline Closest Rival Mantle Isnt Right | By William Jbriordy | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/margaret-lee-runbecknovelistis-dead-author-of-16-books-was-a-friend.html | Margaret Lee RunbeckNovelistIs Dead Author of 16 Books Was a Friend of India | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/meadow-brook-victor-defeats-boca-raton-119-in-waterbury-polo-final.html | MEADOW BROOK VICTOR Defeats Boca Raton 119 in Waterbury Polo Final | Special to The New York TimesThe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-beckhard-wed-in-albany-alumna-of-syracuse-is-bride-of-robert.html | MISS BECKHARD WED IN ALBANY Alumna of Syracuse Is Bride of Robert Irwin Goodman a Veteran of the Navy WachtelZuckerman MillerEgelka | Special to The New York TimesRuth Andrus | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-silverman-becomes-a-bride-briarcliff-girl-married-here-to-pfc.html | MISS SILVERMAN BECOMES A BRIDE Briarcliff Girl Married Here to Pfc Daniel Kriegsman Mayers of the Army SollarPearce | Special to The New York TimesBradford Bachrach | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/miss-susan-parker-is-a-bride-upstate.html | MISS SUSAN PARKER IS A BRIDE UPSTATE | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/monument-at-cassino-dedicated-for-4000-war-dead.html | Monument at Cassino Dedicated for 4000 War Dead | Special to The New York TimesThe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/mosbacher-sloop-wins-in-regatta-susan-leads-internationals-off.html | MOSBACHER SLOOP WINS IN REGATTA Susan Leads Internationals Off LarchmontCelerity Flying Cloud Score | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/moves-mixed-in-lard-prices-for-last-week-were-20-cents-off-to-17-up.html | MOVES MIXED IN LARD Prices for Last Week Were 20 Cents Off to 17 Up | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/music-christoff-as-boris-godunov-bulgarian-sings-with-san-francisco.html | Music Christoff as Boris Godunov Bulgarian Sings With San Francisco Opera His Portrayal Called Best of Generation | By Howard Taubman Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nassau-hospital-dedicated.html | Nassau Hospital Dedicated | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/neighbors-chart-peace-in-algeria-tunisia-and-morocco-press-for.html | NEIGHBORS CHART PEACE IN ALGERIA Tunisia and Morocco Press for 3Nation Federation NEIGHBORS CHART PEACE IN ALGERIA | By Michael Clark Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nicaraguans-parade-group-in-san-francisco-gives-approval-to.html | NICARAGUANS PARADE Group in San Francisco Gives Approval to Assassins Deed | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-is-found-free-of-antisemitism-as-bnai-brith-praises-four.html | NIXON Is Found Free of AntiSemitism As Bnai Brith Praises Four Candidates | By Irving Spiegel | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-laughs-off-vocal-troubles-tired-candidate-keeps-on-go-but.html | NIXON LAUGHS OFF VOCAL TROUBLES Tired Candidate Keeps on Go but Sometimes Does Not Know Where or When Moves Week Ahead Casual on Illness | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/nixon-will-visit-14-states-on-10000mile-second-campaign-tour.html | Nixon Will Visit 14 States on 10000Mile Second Campaign Tour Beginning Oct9 INITIAL JOURNEY ENDS WEDNESDAY Vice President Will Be Met in Milwaukee Today by McCarthy and Wiley He and Wife Attend Church To Stay in Elizabeth | By William M Blair Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/oil-report-points-to-euratom-role-rising-fuel-consumption-is-noted.html | OIL REPORT POINTS TO EURATOM ROLE Rising Fuel Consumption Is Noted by OEEC and New Increases Are Seen | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/oklahoma-starts-with-flourish-in-defense-of-football-laurels.html | Oklahoma Starts With Flourish In Defense of Football Laurels Sooners Streak at 31 After 360 Victory Over North CarolinaS MU Defeat Pitt Triumph Among Highlights Spartan Rally Wins Difficult Opener For Yale | By Lincoln A Werden | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/opposition-is-hit-on-fluoridation-experts-at-dental-session-lay.html | OPPOSITION IS HIT ON FLUORIDATION Experts at Dental Session Lay Resistance to Vocal Minority in Nation Meyners Advice to Dentists Reply to Fear Appeal | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/panama-inaguration-today.html | Panama Inaguration Today | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/patrick-flynn-32-aide-of-magazine.html | PATRICK FLYNN 32 AIDE OF MAGAZINE | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/pines-4000-years-old-found-in-california-oldest-things-alive.html | Pines 4000 Years Old Found in California Oldest Things Alive Experts Say After Count of Rings 4000YEAR TREES GROWING IN WEST Response To Climate Change Dry and wet Alternation | By William L Laurence | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/plans-ship-lane-bill-tumulty-would-compel-craft-to-adhere-to-course.html | PLANS SHIP LANE BILL Tumulty Would Compel Craft to Adhere to Course | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/poles-make-good-fair-trial-pledge-but-wests-observers-score-code-of.html | POLES MAKE GOOD FAIR TRIAL PLEDGE But Wests Observers Score Code of Justice at Poznan Newsmen Unhampered | By Sydney Gruson Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/prep-school-sports-andover-lists-more-than-350-events-no-idle.html | Prep School Sports Andover Lists More Than 350 Events No Idle Moments Two Teams at Kiski | By Michael Straussthe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/president-adds-west-coast-trip-to-his-campaign-plans-a-midoctober.html | PRESIDENT ADDS WEST COAST TRIP TO HIS CAMPAIGN Plans a MidOctober Flight to Washington and Oregon With Minnesota Stop TALKS ON TV TONIGHT Before Leaving for Cleveland He Replies to Opponent on Schools and Civil Service Answers on Merit System To Appear With Langlie President Adds an October Trip To West Coast to His Campaign | By Allen Drury Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/priscilla-peters-wed-massachusetts-girl-is-bride-of-lee-tietjen.html | PRISCILLA PETERS WED Massachusetts Girl Is Bride of Lee Tietjen Loberg | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rackets-trials-set-for-3-unions-actions-opening-tomorrow-in.html | RACKETS TRIALS SET FOR 3 UNIONS Actions Opening Tomorrow in Washington Can Mean Ousting From AFLCIO Preliminary Procedures Figure in Two Cases | By Ahraskin | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/random-notes-from-washington-menzies-critical-of-us-on-suez.html | Random Notes From Washington Menzies Critical of US on Suez Australian Prime Minister Is Reported to Have Told Eisenhower That Stress on Peaceful Solution Helped Nasser Acheson to Specialize Stassen to Get in Game Speedy Letterman Team Not Offside Weeks Kicks | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/rhea-rosenblum-married.html | Rhea Rosenblum Married | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/richard-fairey-aviation-pioneer-chairman-of-british-concern.html | RICHARD FAIREY AVIATION PIONEER Chairman of British Concern Inventor of Wing Flap Dies Was Knighted in 42 | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/role-in-new-play-for-claude-rains-actor-is-second-crewman-signed.html | ROLE IN NEW PLAY FOR CLAUDE RAINS Actor Is Second Crewman Signed for Rocket Flight in Night of the Auk Wilson Play Advances Carnovsky Is Signed | By Arthur Gelb | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/saarpact-signing-is-due-next-week-frenchgerman-accord-will-be.html | SAARPACT SIGNING IS DUE NEXT WEEK FrenchGerman Accord Will Be Sealed in Paris as West European Union Meets | By Arthur J Olsen Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/salk-shots-offered-harvard-plans-vaccinations-for-all-its-students.html | SALK SHOTS OFFERED Harvard Plans Vaccinations for All Its Students | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/shortage-looms-for-auto-steel-some-car-companies-likely-to-have.html | SHORTAGE LOOMS FOR AUTO STEEL Some Car Companies Likely to Have Hard Time Getting Sheets Late in 1956 DEMAND IS INCREASING Many Mills Say Their Order Books Are Filled Until End of This Year Premiums Are High | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/soviet-party-rift-over-tito-traced-differences-believed-to-date.html | SOVIET PARTY RIFT OVER TITO TRACED Differences Believed to Date From Yugoslav Leaders Russian Tour in June Togliatti Case Recalled Bids to Yugoslav Reported | By Harry Schwartz | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stations-urged-to-cut-bmities-celler-recommends-that-broadcasters.html | STATIONS URGED TO CUT BMITIES Celler Recommends That Broadcasters Break With Music Licensing Group Other Panelists Concur | By Richard F Shepard | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stevenson-apology-on-peron-demanded.html | STEVENSON APOLOGY ON PERON DEMANDED | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stevenson-hopes-buoyed-by-tour-he-returns-to-capital-sure-of.html | STEVENSON HOPES BUOYED BY TOUR He Returns to Capital Sure of GainsStarts Drive in East Tomorrow Stevenson Returns to Capital After Tour Certain He Is Making Gains in the Race BATTLE FOR EAST OPENS TOMORROW Democrats Advisers Credit Slashing Offensive for Progress in Campaign Whistle Stops on Tap | By Harrison E Salisbury Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/stock-frauds-decline-in-quebec-watchdog-unit-has-sharp-teeth-agency.html | Stock Frauds Decline in Quebec Watchdog Unit Has Sharp Teeth Agency in Montreal With Tough Rules and Sweeping Powers Is Designed Largely to Protect USInvestor STOCK WATCHDOG ALERT IN QUEBEC In Liaison With S E C | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/substantial-rise-made-in-soybeans-corn-also-gainswhile-wheat-and.html | SUBSTANTIAL RISE MADE IN SOYBEANS Corn Also GainsWhile Wheat and Oats End Week Mixed and Rye Turns Lower Cash Markets Hold | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/sultan-proposed-to-offset-nasser-moroccan-monarch-is-held.html | SULTAN PROPOSED TO OFFSET NASSER Moroccan Monarch Is Held Religiously and Politically Qualified to Calm Arabs | By Thomas E Brady Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/taverns-patron-arrives-in-plane-aircraft-mechanic-lands-borrowed.html | TAVERNS PATRON ARRIVES IN PLANE Aircraft Mechanic Lands Borrowed Plane in Street | The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/tax-lien-deal-laid-to-suffolk-official.html | TAX LIEN DEAL LAID TO SUFFOLK OFFICIAL | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/the-land-of-the-beaver-influence-always-strong-canneries-at-green.html | The Land of the Beaver Influence Always Strong Canneries at Green Bay Wisconsin | | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/todd-in-dispute-on-writer-credit-producer-told-by-guild-to-add-2.html | TODD IN DISPUTE ON WRITER CREDIT Producer Told by Guild to Add 2 Names for Around the World in 80 Days Extras on All Sides Of Local Orgin | By Thomas M Pryor Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/truman-discerns-democratic-gains-here-for-threeday-visit-he-says.html | TRUMAN DISCERNS DEMOCRATIC GAINS Here for ThreeDay Visit He Says GOP Is Worried To Campaign Today How to Win an Election | By Alexander Feinberg | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/tvthe-big-wave-pearl-buck-story-excels-alcoa-hour-show-is-presented.html | TVThe Big Wave Pearl Buck Story Excels Alcoa Hour Show Is Presented in Color Japanese Style Adds Further Luster Jackie Gleason Returns Aqua Spectacle Political Talks Baseball Delirium Visit to Hollywood Unusual Dance Drama | By Jack Gould | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/u-s-clinches-davis-cup-interzone-final-as-richardsonseixas-win.html | U S Clinches Davis Cup Interzone Final as RichardsonSeixas Win Doubles ITALIANS HALTED IN 4SET CONTEST Seixas and Richardson Top Pietrangeli and Sirola U S Leads by 30 Two Spares to Play Service Returns Deadly | By Allison Danzigthe New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/usholding-back-on-aid-to-egypt-suez-crisis-brings-slowing-of.html | USHOLDING BACK ON AID TO EGYPT Suez Crisis Brings Slowing of Projects Under Way Experts on Home Leave Both Sides Regretful US HOLDING BACK ON FUND TO EGYPT Water Project Progressing | By Osgood Caruthers Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/vanitie-victor-in-sail-wins-second-race-of-billings-series-at.html | VANITIE VICTOR IN SAIL Wins Second Race of Billings Series at Greenwich | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/visitor-to-tokyo-returns-to-open-eastwest-shop.html | Visitor to Tokyo Returns To Open EastWest Shop | By Faith Corrigan | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/wagner-and-javits-spar-in-tv-talks-plan-public-debate-mayor-and.html | Wagner and Javits Spar in TV Talks Plan Public Debate MAYOR AND JAVITS SPAR IN TV REPLIES | By Douglas Dales | RE0000229292 | 1984-12-17 | B00000613776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/walter-karig-57-an-author-dead-retired-navy-captain-was-newsman.html | WALTER KARIG 57 AN AUTHOR DEAD Retired Navy Captain Was Newsman Editor Artist and Victory at Sea Aide Studied Art in Paris Headed Book Section | Special to The New York TimesLeja Gorska | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/washington-denies-changes.html | Washington Denies Changes | Special to The New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-01 | https://www.nytimes.com/1956/10/01/archives/white-house-is-expected-to-continue-aid-for-tito-some-assistance.html | White House Is Expected To Continue Aid for Tito Some Assistance Predicted CAPITAL EXPECTS MORE AID TO TIT0 | By Alvin Shuster Special To the New York Times | RE0000229292 | 1984-12-17 | B00000613776 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/2-parties-right-on-prices-issue-index-is-at-peak-but-costs-are.html | 2 PARTIES RIGHT ON PRICES ISSUE Index Is at Peak but Costs Are Fairly StableAll in How You Look at It Food Prices Below Peak Replies to Democrats | By Alvin Shuster Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/710037433-asked-in-capital-budget-proposed-city-spending-is-within.html | 710037433 ASKED IN CAPITAL BUDGET Proposed City Spending Is Within Limit Set by Mayor Schools Put First 710037433 ASKED IN CAPITAL BUDGET Hearing Days Set Funds for Pier Improvements | By Charles G Bennett | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/adenauer-urges-stronger-union-of-west-europe-suggests-expanded.html | ADENAUER URGES STRONGER UNION OF WEST EUROPE Suggests Expanded Alliance Including BritainAim Is Major World Role Adenauer Includes Britain Support Is Reported ADENAUER URGES STRONGER UNION | By Arthur J Olsen Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/airlines-proclaim-a-joint-policy-to-clear-way-for-negro-pilots.html | Airlines Proclaim a Joint Policy To Clear Way for Negro Pilots LINES CLEAR WAY FOR NEGRO PILOTS Negroes on Cargo Runs | By Richard Witkin | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/avco-elects-two-new-directors.html | AVCO Elects Two New Directors | Pach | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/beauty-aids-now-in-use-mirror-past-weightwatching-worry.html | Beauty Aids Now in Use Mirror Past WeightWatching Worry | By Faith Corrigan | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/benton-bowles-elevates-two-aides.html | Benton  Bowles Elevates Two Aides | Impact | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bolivia-projects-bid-for-us-loan-maps-wide-fiscal-program-to-meet.html | BOLIVIA PROJECTS BID FOR US LOAN Maps Wide Fiscal Program to Meet Conditions for Aid From Consortium US Lawyer in Council Detailed Plan Is Set | By Edward A Morrow Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/bolshoi-dancers-arrive-in-london.html | BOLSHOI DANCERS ARRIVE IN LONDON | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/books-of-the-times-personages-emerge-from-eras-borrowed-words.html | Books of The Times Personages Emerge From Eras Borrowed Words IllSpoken | By Charles Poore | RE0000229293 | 1984-12-17 | B00000613777 |
|---|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/cable-aids-vancouver-highest-capacity-underwater-line-now-operating.html | CABLE AIDS VANCOUVER Highest Capacity Underwater Line Now Operating | Special to the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/camaraderie-blossoms-on-brooks-ticket-line-fans-fetch-food-for.html | Camaraderie Blossoms on Brooks Ticket Line Fans Fetch Food for Others and Join to Repel Crashers Place in Line Worth 10 Coffee Sales Zoom | By Murray Schumach | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/captain-of-doria-to-testify-next-examination-of-stockholms-3d-mate.html | CAPTAIN OF DORIA TO TESTIFY NEXT Examination of Stockholms 3d Mate Nears End His Version Disputed Mate Sticks to Story | By Russell Porter | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/carol-schotland-becomes-fiancee-finch-alumna-will-be-wed-to.html | CAROL SCHOTLAND BECOMES FIANCEE Finch Alumna Will Be Wed to Theodore A Garner a Wharton School Graduate | Alfred E Dahlheim | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/charles-munson-61-civil-defense-aide.html | CHARLES MUNSON 61 CIVIL DEFENSE AIDE | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/child-psychiatry-is-meeting-topic.html | CHILD PSYCHIATRY IS MEETING TOPIC | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/chrysler-lowers-height-of-models-300-millions-spent-to-effect-four.html | CHRYSLER LOWERS HEIGHT OF MODELS 300 Millions Spent to Effect Four to FiveInch Change Horsepower Increased | By Bert Pierce Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/connecticut-appoints-warden.html | Connecticut Appoints Warden | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/democrats-exploit-scandal-in-illinois-but-trail-g-o-p-few.html | Democrats Exploit Scandal In Illinois but Trail G O P Few Politicians Believe Stevenson Can Swing State Survey Shows Survey Shows Democrats Exploit Scandals in Illinois but That They Trail G O P ISSUE MAY AFFECT SIZE OF THE VOTE Few Political Chiefs Believe Stevenson Can Swing State From Republican Column Knew 4 Years Ago A Vote Against Stratton Weather Aids Farms Husbands vs Wives G O P Work With Negroes Sees No Shift to G O P | By Leo Egan Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/doenitz-noncommittal-on-future.html | Doenitz Noncommittal on Future | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dr-chang-sees-plot-in-seoul-shooting.html | DR CHANG SEES PLOT IN SEOUL SHOOTING | Special to the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dr-eisenhower-takes-new-post-assumes-presidency-of-johns.html | DR EISENHOWER TAKES NEW POST Assumes Presidency of Johns HopkinsWont Answer Stevenson on Peron | By Homer Bigart Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/dutch-write-to-un-on-indonesias-debt.html | DUTCH WRITE TO UN ON INDONESIAS DEBT | Special To The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/education-mess-denied-in-capital-school-official-backs-system-data.html | EDUCATION MESS DENIED IN CAPITAL School Official Backs System Data on Schooling of US Aides Children Sought Final Day of Hearings | Special To The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/eisenhower-backed-by-lewis-douglas.html | EISENHOWER BACKED BY LEWIS DOUGLAS | Special to the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/eisenhower-lays-school-confusion-to-the-democrats-charges-stevenson.html | EISENHOWER LAYS SCHOOL CONFUSION TO THE DEMOCRATS Charges Stevenson Espouses Education Program That His Own Party Balked SETS A NEW DIRECTION President Aims for Peace and ProsperityTalks in Ohio and Kentucky Crowd Responds Mildly PRESIDENT SCORES FOES ON SCHOOLS Defines the Term He Loves the Crowds GetTough Note | By Russell Baker Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/european-unity-moves-summation-of-recent-efforts-to-set-up-a-third.html | European Unity Moves Summation of Recent Efforts to Set Up A Third Force Between US and Soviet Unity Moves Recounted Free Trade Zone Favored MendesFrances Bid Recalled | By Harold Callender Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/experts-hopeful-on-mouth-cancer-scientists-tell-dental-group-that.html | EXPERTS HOPEFUL ON MOUTH CANCER Scientists Tell Dental Group That Tissues Apparently Protect the Cells CLINICAL EVIDENCE CITED Correlation of Tobacco Use and Lung Malignancy Noted in Findings Greater Resistance Seen Physiological Barrier | Special To The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/firemen-find-it-at-firehouse.html | Firemen Find It at Firehouse | Special To The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/foes-blame-each-other-on-school-aid-proposal-foundered-on.html | Foes Blame Each Other on School Aid Proposal Foundered on Segregation Issue | Special To The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gaitskell-prods-eden-on-suez-aim-laborites-leader-charges-policy-is.html | GAITSKELL PRODS EDEN ON SUEZ AIM Laborites Leader Charges Policy Is Not Yet Clear on Use of Force Parley Backs Labors Stand | By Thomas P Ronan Special To the New York Timescombine | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/gilbert-millers-robbed.html | Gilbert Millers Robbed | Special To The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/goldbecktaddeo-in-front-with-67-win-by-shot-in-mount-kisco.html | GOLDBECKTADDEO IN FRONT WITH 67 Win by Shot in Mount Kisco ProAmateurLevin Duo Scores on Roslyn Links Team Posts 34 3165 | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/high-school-sports-notes-campus-talentscouting-system-pays-off-for.html | High School Sports Notes Campus TalentScouting System Pays Off for Northern Valley Football Team Expert on Fundamentals BenchRider Hailed | By Howard M Tuckner | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/huge-jet-crashes-in-london-airport-avro-vulcan-bomber-wrecked-at.html | HUGE JET CRASHES IN LONDON AIRPORT Avro Vulcan Bomber Wrecked at End of 26000Mile Trip 4 Killed 2 Survive | By Benjamin Welles Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/iceland-is-firm-on-troop-ouster-us-hopes-for-delay-wane-at-talks-in.html | ICELAND IS FIRM ON TROOP OUSTER US Hopes for Delay Wane at Talks in Washington Atmosphere Is Cordial Iceland Firm on US Troop Exit As Talks on Base Open in Capital Exports the Main Reason Inflation a Factor | By Dana Adams Schimidt Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/in-the-nation-the-inspiring-background-of-the-new-justice-two.html | In The Nation The Inspiring Background of the New Justice Two Estimates | By Arthur Krock | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/industrials-dip-on-london-board-most-declines-are-smaller-than-1.html | INDUSTRIALS DIP ON LONDON BOARD Most Declines Are Smaller Than 1 ShillingIssues of Britain Close Firm | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/jane-l-kenigson-betrothed.html | Jane L Kenigson Betrothed | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/japan-said-to-curb-foreign-newsmen.html | JAPAN SAID TO CURB FOREIGN NEWSMEN | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/javits-ties-peace-to-g-o-p-victory-only-eisenhower-can-best-serve.html | JAVITS TIES PEACE TO G O P VICTORY Only Eisenhower Can Best Serve World Needs He Tells Upstate Leaders Democrats Protest | By Emanuel Perlmutter Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/kefauver-vows-help-for-texans-attacks-administration-for-not-giving.html | KEFAUVER VOWS HELP FOR TEXANS Attacks Administration for Not Giving More Aid to DroughtStricken State First Rain in Month | By Richard Amper Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/korean-air-force-displays-power-fledgling-unit-is-impressive-in.html | KOREAN AIR FORCE DISPLAYS POWER Fledgling Unit Is Impressive in Seoul Show but Fails to Rival Reds Strength UN Unit Cites Progress | By Foster Hailey Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/letters-to-the-times-arab-violations-charged-sanctions-under-un.html | Letters to The Times Arab Violations Charged Sanctions Under UN Charter Urged to End Attacks on Israel Importance of Registering to Vote Problems of Textile Industry A Viewpoint on Spain Agreement Recorded With Recent Articles on Current Conditions | JOHN D SMERTENKOCAROLINE S LERNERFRANK J MAYERROBERT E SCOTT | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/lifar-resigns-as-head-of-paris-opera-ballet.html | Lifar Resigns as Head of Paris Opera Ballet | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/luxembourg-to-get-aid-france-to-electrify-railways-to-win-moselle.html | LUXEMBOURG TO GET AID France to Electrify Railways to Win Moselle Canal Accord | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/maglie-dodgers-no-1-choice-to-start-in-opener-at-ebbets-field.html | Maglie Dodgers No 1 Choice to Start in Opener at Ebbets Field Tomorrow PITCHER REPORTS ARMS IS TENDER But Maglie Expects to Face Yankees in First Game of Series in Brooklyn NoHitter Victory Cited Amoros Situation Changed Reese Is Confident | By Roscoe McGowen | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mass-said-for-somoza-leaders-of-nicaraguan-army-pledge-their.html | MASS SAID FOR SOMOZA Leaders of Nicaraguan Army Pledge Their Loyalty | Special to the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mayor-asks-arms-to-israel-as-gift-union-rally-applauds-plea-truman.html | MAYOR ASKS ARMS TO ISRAEL AS GIFT Union Rally Applauds Plea Truman Harriman Stump Javits Called No Liberal MAYOR ASKS ARMS TO ISRAEL AS GIFT Optimism High in Queens | By Clayton Knowles | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/meat-held-plentiful-adequate-supply-is-predicted-through-next.html | MEAT HELD PLENTIFUL Adequate Supply Is Predicted Through Next Spring | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/migration-unit-hailed-rep-keating-praises-european-group-for-aid-to.html | MIGRATION UNIT HAILED Rep Keating Praises European Group for Aid to Emigres | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/mine-union-buys-utilities-stocks-lewis-reveals-investments-by.html | MINE UNION BUYS UTILITIES STOCKS Lewis Reveals Investments by Welfare FundSigning Set for New Wage Pact Details of Prospective Pact Avoids Political Comment | By Ah Raskin Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/miss-amrhein-engaged-marymount-alumna-will-be-wed-to-dr-edward-mann.html | MISS AMRHEIN ENGAGED Marymount Alumna Will Be Wed to Dr Edward Mann | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/miss-joan-d-page-will-be-married-senior-at-skidmore-fiancee-of.html | MISS JOAN D PAGE WILL BE MARRIED Senior at Skidmore Fiancee of Robert S Hayes Jr a Graduate of Dartmouth | Special to The New York TimesMaster Portrait | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/navy-raises-status-of-center.html | Navy Raises Status of Center | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/news-of-food-warm-cheese-pie-versatile-european-dish-one-american.html | News of Food Warm Cheese Pie Versatile European Dish One American Cooks Might Well Borrow It Can Be Served as an Appetizer or at Lunch With a Green Salad | By June Owen | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/nixon-ducks-fast-pitch-on-his-stand-in-series.html | Nixon Ducks Fast Pitch On His Stand in Series | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/nixon-explains-traitor-charge-now-says-truman-deserts-democrats-and.html | NIXON EXPLAINS TRAITOR CHARGE Now Says Truman Deserts Democrats and Includes Stevenson in Charge Stevenson Denounced The Communist Question An Airport Meeting Hotel Switch Explained | By William Blair Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/oscar-created-for-foreign-films-award-henceforth-to-be-made-on.html | OSCAR CREATED FOR FOREIGN FILMS Award Henceforth to Be Made on Regular Rather Than a Discretionary Basis Trading Joke for Joke Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/panama-installs-a-new-president-de-la-guardia-at-inaugural-is.html | PANAMA INSTALLS A NEW PRESIDENT De la Guardia at Inaugural Is Confident of Resolving Differences With US Predecessor Is Critical | By Paul P Kennedy Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/panamas-president-ernesto-de-la-guardia-jr-a-frost-at-dartmouth-a.html | Panamas President Ernesto de la Guardia Jr A Frost at Dartmouth A Reader and Author | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/peacewhat-is-it-a-study-of-presidential-nominees-two-different.html | PeaceWhat Is It A Study of Presidential Nominees Two Different Approaches to Same Problem Advantage to G O P Record on Egypt Assailed | By James Reston Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/peddies-victory-surprises-coach-shumans-estimate-of-eleven-rises.html | PEDDIES VICTORY SURPRISES COACH Shumans Estimate of Eleven Rises Following Triumph Over Princeton High Once Over Lightly Bailey Fullback Contender | By Michael Strauss Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/pineau-arrives-in-venezuela.html | Pineau Arrives in Venezuela | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/post-gets-new-commander.html | Post Gets New Commander | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/poznan-judge-rejects-plea-for-mass-trial-of-all-arrested-in-riots.html | Poznan Judge Rejects Plea for Mass Trial of All Arrested in Riots BROADENED TRIAL BARRED IN POZNAN Prisoner Riot Reported | By Sydney Gruson Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/president-hailed-on-education-aid-folsoms-reply-to-stevenson.html | PRESIDENT HAILED ON EDUCATION AID Folsoms Reply to Stevenson Acclaims Eisenhowers Vigorous Leadership No Service to Education Annual Rate on Rise | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/prince-henri-to-marry-count-of-paris-also-reveals-engagement-of.html | PRINCE HENRI TO MARRY Count of Paris Also Reveals Engagement of Daughter | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/producer-plans-historical-play-victor-paynejennings-takes-option-on.html | PRODUCER PLANS HISTORICAL PLAY Victor PayneJennings Takes Option on a Drama About Hamiltons Last Years Sponsorship Designated | By Sam Zolotow | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/protestant-unit-to-study-merger-disciples-of-christ-considers.html | PROTESTANT UNIT TO STUDY MERGER Disciples of Christ Considers Joining 2 Other Groups in the United Church Other Unity Measures | By George Dugan Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/r-c-a-unveils-tv-tape-player-light-amplifier-silent-air-cooler.html | R C A Unveils TV Tape Player Light Amplifier Silent Air Cooler Gifts on 50th Anniversary | By Robert K Plumb Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/railtrucker-fight-opens-in-us-court.html | RAILTRUCKER FIGHT OPENS IN US COURT | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/recreation-held-vital-hoover-hails-value-as-bridge-of-language-and.html | RECREATION HELD VITAL Hoover Hails Value as Bridge of Language and Culture | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/rizzuto-to-scoot-into-tv-and-radio-exyankee-shortstop-will-do-two.html | RIZZUTO TO SCOOT INTO TV AND RADIO ExYankee Shortstop Will Do Two World Series Spots and Has Others Pending 6 Stations for Series | By Val Adams | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/robert-j-kelleher-ordnance-official.html | ROBERT J KELLEHER ORDNANCE OFFICIAL | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/satellite-tests-set-director-says-firings-will-begin-in-few-months.html | SATELLITE TESTS SET Director Says Firings Will Begin in Few Months | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/schedule-is-boon-to-brooks-hopes-7game-series-would-be-decided-at.html | SCHEDULE IS BOON TO BROOKS HOPES 7Game Series Would Be Decided at Ebbets Field Ford Yanks Key Man Site an Important Item Maglie Newcombe Ready Snider Packs Power | By John Drebinger | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/schools-boycotted-by-arabs-in-algiers.html | SCHOOLS BOYCOTTED BY ARABS IN ALGIERS | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/searching-captures-29150-maskette-handicap-at-belmont-park-filly-21.html | Searching Captures 29150 Maskette Handicap at Belmont Park FILLY 21 SCORES BY HALF LENGTH Searching Overtakes 43to1 Outsider Happy Princess Pucker Up Is Third Parlo Runs Fourth Mycroft First in Hurdles | By Joseph C Nichols | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/slander-laid-to-wehle-state-conservation-aide-sues-former-chief-for.html | SLANDER LAID TO WEHLE State Conservation Aide Sues Former Chief for 200000 | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sleeping-prince-performance-to-be-benefit-for-city-museum.html | Sleeping Prince Performance TO Be Benefit for City Museum | DArlene | RE0000229293 | 1984-12-17 | B00000613777 |
|---|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sports-of-the-times-a-matter-of-resiliency-bulldog-persistence.html | Sports of The Times A Matter of Resiliency Bulldog Persistence Rising Temperature Honing His Razor | By Arthur Daley | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/stevenson-gives-school-aid-plan-second-policy-paper-urges-vast-rise.html | STEVENSON GIVES SCHOOL AID PLAN Second Policy Paper Urges Vast Rise in U S Help President Is Assailed Fiscal Consequences Stressed Stevenson Offers School Plan Calls for Vast Rise in U S Aid | By Harrison E Salisbury Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/suez-users-group-formed-in-london-with-15-members-2-committees.html | SUEZ USERS GROUP FORMED IN LONDON WITH 15 MEMBERS 2 Committees Begin Drafting Constitution and Policy Fiscal Unit Sits Today ROLE STILL iS OBSCURE Pakistan Japan and Ethiopia Defer DecisionsLloyd Insists on British Rights Membership in Association Egypts Offers Recalled SUEZ USERS UNIT FORMED IN LONDON Lloy d Stresses Rights Lloyd Insists on Rights | By Kennett Love Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/sukarno-pleased-by-visit-to-soviet-hospitality-and-treatment-made.html | SUKARNO PLEASED BY VISIT TO SOVIET Hospitality and Treatment Made Profound Impression on Him Associates Say Reception a High Spot Rashidovs Role Stressed | By William J Jorden Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/supreme-court-opens-new-term-all-nine-justices-at-brief-sitting.html | SUPREME COURT OPENS NEW TERM All Nine Justices at Brief Sitting Including Minton Who Is Retiring Oct 15 Warren in Role Fourth Time Period for Arguments Set | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/taylor-a-factor-in-idaho-election-wallaces-48-running-mate-may-seek.html | TAYLOR A FACTOR IN IDAHO ELECTION Wallaces 48 Running Mate May Seek WriteIn Vote in Senatorial Race See Welker Aided | By Lawrence E Davies Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/text-of-stevensons-second-policy-document-giving-new-america-school.html | Text of Stevensons Second Policy Document Giving New America School Program THE NEW AMERICA A Program for Education ADLAI E STEVENSON Crisis and Success Crisis and Quality Summary Specific Problems 1 The Shortage of Buildings 2 The Shortage of Teachers 3 The Shortage of Talent 4 The Shortage of Facts 5 The Shortage of Policy A New Role for the Federal Government in Education The Federal Government and Education A New Situation Proposals for Education in the New America Proposal No 1 A Policy Proposal No 2 Federal Aid to the States Higher Estimate Expected Proposal No 3 Grants for Higher Education Proposal No 4 Expansion of Exchange Program Proposal No 5 Expansion of Vocational and Adult Education | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/theatre-arms-and-man-shaws-play-about-battlefield-heroics-presented.html | Theatre Arms and Man Shaws Play About Battlefield Heroics Presented on Downtown Stage | By Lewis Funke | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/training-centers-in-atomics-urged-brazil-bids-nuclear-parley-set-up.html | TRAINING CENTERS IN ATOMICS URGED Brazil Bids Nuclear Parley Set Up Regional Courses to Provide Experts Help Is Promised Cooperation Is Urged | By Kathleen Teltsch Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/treasury-bill-rate-recedes-from-high.html | TREASURY BILL RATE RECEDES FROM HIGH | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/truman-attacks-special-groups-scores-eisenhower-as-friend-of-big.html | TRUMAN ATTACKS SPECIAL GROUPS Scores Eisenhower as Friend of Big Business and as Foreign Policy Bungler Special Interests Scored Precinct Worker Speaks | By Douglas Dales | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/truman-practices-political-art-from-morning-walk-onward.html | Truman Practices Political Art From Morning Walk Onward | By McCandlish Phillips | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/tv-films-to-use-magazine-series-marklemccambridge-firm-is-planning.html | TV FILMS TO USE MAGAZINE SERIES MarkleMcCambridge Firm Is Planning Show Based on Carters Cuban Stories | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/tv-hindenburg-disaster-reenacted-montgomery-offering-is-an-earnest.html | TV Hindenburg Disaster Reenacted Montgomery Offering Is an Earnest Try Element of Suspense Lacking in Subject I Love Lucy Returns Tested Formula | By Jack Gould | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/two-groups-cited-as-fronts-for-reds.html | TWO GROUPS CITED AS FRONTS FOR REDS | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/u-s-envoy-to-seek-data-on-titos-talks-u-s-envoy-seeks-data-on-tito.html | U S Envoy to Seek Data on Titos Talks U S ENVOY SEEKS DATA ON TITO TALK Yugoslav View on Hungary Soviet Has No Details Party Report Expected | By Elie Abel Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/un-debate-on-algeria-urged-by-regional-bloc.html | UN Debate on Algeria Urged by Regional Bloc | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/un-unit-supports-jordan-on-attack.html | UN UNIT SUPPORTS JORDAN ON ATTACK | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-italy-split-last-two-cup-tests-american-margin-41-as-green-bows.html | US Italy Split Last Two Cup Tests AMERICAN MARGIN 41 AS GREEN BOWS Youth Loses to Pietrangeli in Davis Cup TennisSirola Beaten by Giammalva A Point for Pietrangeli Game That Got Away | By Allison Danzig | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/us-plane-safe-in-iceland.html | US Plane Safe in Iceland | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/venezuela-sets-record-but-oil-men-doubt-she-can-hit-3-million.html | VENEZUELA SETS RECORD But Oil Men Doubt She Can Hit 3 Million Barrels a Day | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/vivien-kellems-loses-a-bid-for-senate-as-petitions-are-voided-in.html | Vivien Kellems Loses a Bid for Senate As Petitions Are Voided in Connecticut | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/westchester-to-condemn-estate-for-community-college-campus-board.html | Westchester to Condemn Estate For Community College Campus Board Also Opposes Rail Rate Rise but Favors Airport and Voting Plans | Special to the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wheat-declines-1-58-to-1-78-cents-rye-also-dropssoybeans-risemoves.html | WHEAT DECLINES 1 58 TO 1 78 CENTS Rye Also DropsSoybeans RiseMoves Are Narrow for Corn and Oats | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/which-fiscal-year-a-survey-indicates-variety-is-good-for-business-a.html | Which Fiscal Year A Survey Indicates Variety Is Good for Business and for Accountants Enter the Tax Collector Ice Cream on Calendar RIGHT FISCAL YEAR FOLLOWS SEASONS | By John J Abele | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/white-plains-store-dedicates-800car-splitlevel-garage-garage-hides.html | White Plains Store Dedicates 800Car SplitLevel Garage Garage Hides Store | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/woman-flees-soviet-lithuanian-deserts-a-cruise-ship-for-asylum-in.html | WOMAN FLEES SOVIET Lithuanian Deserts a Cruise Ship for Asylum in West | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wood-field-and-stream-hungarian-partridges-better-than-fair-game-on.html | Wood Field and Stream Hungarian Partridges Better Than Fair Game on Prince Edward Island | By John W Randolph Special To the New York Times | RE0000229293 | 1984-12-17 | B00000613777 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/wool-prices-lower-in-brisbane-market.html | WOOL PRICES LOWER IN BRISBANE MARKET | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yankees-with-mantle-ready-rated-32-favorites-over-dodgers-in-series.html | Yankees With Mantle Ready Rated 32 Favorites Over Dodgers in Series BOMBERS TO CALL ON FORD IN OPENER Yanks Appear Confident Fit for World Series Starting in Brooklyn Tomorrow Record This Year at 196 How He Fared in Brooklyn A Slip of the Tongue | By Louis Effrat | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yonkers-restaurant-robbed.html | Yonkers Restaurant Robbed | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/young-president-named-william-h-wilson-40-to-head-virginiacarolina.html | YOUNG PRESIDENT NAMED William H Wilson 40 to Head VirginiaCarolina Chemical | Special to The New York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-02 | https://www.nytimes.com/1956/10/02/archives/yugoslav-favors-suez-compromise-says-on-arrival-for-debate-in-un.html | YUGOSLAV FAVORS SUEZ COMPROMISE Says on Arrival for Debate in UN Goodwill Can Solve Dispute on Canal Both Complaints on Agenda Nasser Sees Soviet Envoy | By Thomas J Hamilton Special To the new York Times | RE0000229293 | 1984-12-17 | B00000613777 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/2-held-in-polish-prank-reformschool-rampage-not-linked-to-poznan.html | 2 HELD IN POLISH PRANK ReformSchool Rampage Not Linked to Poznan TrialS | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/3-tied-in-benefit-golf-mrs-heineman-in-group-with-net-37-in-9hole.html | 3 TIED IN BENEFIT GOLF Mrs Heineman in Group With Net 37 in 9Hole Event | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/a-plane-for-exiles-is-asked-in-bolivia.html | A PLANE FOR EXILES IS ASKED IN BOLIVIA | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/about-art-and-artists-display-of-british-paintings-of-last-150.html | About Art and Artists Display of British Paintings of Last 150 Years Opens at Modern Museum | By Howard Devree | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/about-new-york-darling-of-middle-east-to-sing-arab-classics-in.html | About New York Darling of Middle East to Sing Arab Classics in BrooklynCafe Notes for Musicians | By Meyer Berger | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/ann-tilson-to-be-bride-bryn-mawr-student-fiancee-of-robert-s.html | ANN TILSON TO BE BRIDE Bryn Mawr Student Fiancee of Robert S Burnham | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Patrick A Burns | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/article-2-no-title.html | Article 2  No Title | Charles Rossi | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/benson-will-tour-to-defend-record-leaves-today-on-18state-20speech.html | BENSON WILL TOUR TO DEFEND RECORD Leaves Today on 18State 20Speech Campaign Trip Benson Leaves Today on Tour To Defend GOP Farm Policies Farm Exports Rising | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bevan-named-labor-treasurer-leftist-is-back-on-party-council.html | Bevan Named Labor Treasurer Leftist Is Back on Party Council LABORITES VOTE BEVAN A TOP POST | By Thomas P Ronan Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/bomber-star-is-unawed-by-task-of-defying-brooklyn-strength-ford.html | Bomber Star Is Unawed by Task Of Defying Brooklyn Strength Ford Calm at Prospect of Facing Dodgers in Park Where Southpaws Fare Badly Yanks Discuss Series Strategy Ford Calm at Assignment LineUp Warning Issued | By Louis Effrat | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/books-of-the-times-three-graces-of-bond-street-annie-in-grandeur.html | Books of The Times Three Graces of Bond Street Annie in Grandeur | By Orville Prescott | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/brazilian-aide-named-physician-appointed-as-new-minister-of.html | BRAZILIAN AIDE NAMED Physician Appointed as New Minister of Agriculture | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/britains-reserves-rise-by-52000000.html | BRITAINS RESERVES RISE BY 52000000 | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/builders-predict-slump-in-housing-10year-low-in-starts-seen-in-57.html | BUILDERS PREDICT SLUMP IN HOUSING 10Year Low in Starts Seen in 57 Unless US Relaxes Tight Money Policies New Mortgage Rates | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/canadian-hopeful-on-iceland-talks.html | CANADIAN HOPEFUL ON ICELAND TALKS | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/canadian-party-to-meet-conservatives-set-convention-to-pick-leader.html | CANADIAN PARTY TO MEET Conservatives set Convention to Pick Leader in December | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/chemway-corporation-elects-a-vice-president.html | Chemway Corporation Elects a Vice President | Fabian Bachrach | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/church-attacks-racial-barriers-objective-of-nonsegregated-society.html | CHURCH ATTACKS RACIAL BARRIERS Objective of NonSegregated Society Is Reaffirmed by the Disciples of Christ | By George Dugan Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/college-football-notes-records-of-eastern-conference-teams-are.html | College Football Notes Records of Eastern Conference Teams Are Printed in West Virginia The Wrong Alibi Cadet Casts a Wide Shadow Harvard Stands for Hose Mountaineer Marvel | By Joseph M Sheehan | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/corn-prices-drop-by-1-to-1-cents-oats-also-declinebuying-fails-to.html | CORN PRICES DROP BY 1 TO 1 CENTS Oats Also DeclineBuying Fails to Follow Early Gains Wheat Moves Mixed | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/daughter-to-mrs-sk-galpin.html | Daughter to Mrs SK Galpin | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/democrats-gain-in-north-dakota-but-gop-leads-farm-unrest-aids.html | DEMOCRATS GAIN IN NORTH DAKOTA BUT GOP LEADS Farm Unrest Aids Stevenson Survey ShowsCut Seen in Vote for Eisenhower State Going TwoParty Survey Indicates Farm Unrest in North Dakota Reduces GOP Lead CUT IN VOTE SEEN FOR EISENHOWER State Swinging to 2Party SystemLanger Bumper Crops Help President PriceCost Squeeze Mayor Going Democratic Confidence in Eisenhower Voters Decide to Switch Families Split Politically | By Wh Lawrence Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dental-body-hears-schools-need-funds.html | DENTAL BODY HEARS SCHOOLS NEED FUNDS | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/differences-with-allies-on-suez-cited-by-dulles-changes-made-by.html | Differences With Allies On Suez Cited by Dulles Changes Made by Dulles Differences With Two Key Allies On Suez Are Conceded by Dulles Dulles Explains Position Panama Issue Is Raised | By Edwin L Dale Jr Special To The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dorothy-murphy-to-marry.html | Dorothy Murphy to Marry | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/doubling-of-coal-production-in-20-years-forecast-by-lewis-mine.html | Doubling of Coal Production In 20 Years Forecast by Lewis Mine Union Convention in Cincinnati Opens on Cheerful NoteLeader Chides Both Political Parties Continues TVA Feud Slap at Eisenhower | By Ah Raskin Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dulles-backs-unity-move-for-european-3d-power-welcomes-allies.html | Dulles Backs Unity Move For European 3d Power Welcomes Allies Initiative for Federation as Source of Strength but Not as Neutral in USSoviet Rivalry DULLES ENDORSES UNITY FOR EUROPE Cites Presidents Agreement | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/dulles-remarks-disturb-french-statement-that-us-will-not-fully-side.html | DULLES REMARKS DISTURB FRENCH Statement That US Will Not Fully Side With Colonial Powers Is Deplored Paris Officials Troubled | By Harold Callender Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/eden-appraises-freetrade-plan-hears-macmillans-report-of.html | EDEN APPRAISES FREETRADE PLAN Hears Macmillans Report of Commonwealth Talks on Links to Europe Warming to European Link | By Kennett Love Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/edwardsfitzpatrick.html | EdwardsFitzpatrick | Special to The New York TimesBradford Bachrach | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/egypt-said-to-ask-us-concerns-aid-to-develop-canal-suez-authority.html | EGYPT SAID TO ASK US CONCERNS AID TO DEVELOP CANAL Suez Authority Head on Way Here to Meet With Oil and Shipping Companies SUPERVISORY ROLE SEEN Nasser Apparently Aiming to Bolster His Assurances of Free Navigation Officials Reticent on Plan CAIRO SAID TO ASK US CONCERNS AID US Pilot on Soviet Ship Companies Uninformed | By Osgood Caruthers Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/eisenhower-asks-troops-to-vote-stevenson-cites-partys-record.html | Eisenhower Asks Troops to Vote Stevenson Cites Partys Record Republicans Message to Service Men Abroad Stresses Citizenship Democrat Is More Political | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/exunion-agent-gives-up-li-figure-accused-of-grand-larceny-in-oyster.html | EXUNION AGENT GIVES UP LI Figure Accused of Grand Larceny in Oyster Bay | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/fall-parliament-opens-in-france-suez-algeria-european-unity-and.html | FALL PARLIAMENT OPENS IN FRANCE Suez Algeria European Unity and Domestic Problems to Dominate Session Many Deputies Restive | By Robert C Doty Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/farms-are-its-fortune-north-dakota-good-year-in-prospect-economic.html | Farms Are Its Fortune North Dakota Good Year in Prospect Economic Roller Coaster | The New York Times by Carl T Gossett Jr | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/food-coffee-vender-used-to-the-grind-mr-dick-has-been-in-business.html | Food Coffee Vender Used to the Grind Mr Dick Has Been in Business 37 Years 14 Blends Available Retailer and Wholesaler Has Wide TradeTop Mixture 110 Pound Top Blend 110 a Pound | By Jane Nickerson | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/for-mechanized-farms-educator-says-food-needs-will-rise-40-by-1975.html | FOR MECHANIZED FARMS Educator Says Food Needs Will Rise 40 by 1975 | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/ford-of-yankees-will-oppose-maglie-of-dodgers-in-opener-of-series.html | Ford of Yankees Will Oppose Maglie of Dodgers in Opener of Series Today PRESIDENT TO SEE EBBETS FIELD TEST Yanks Choice to Beat Brooks in Series OpenerCrowd of 36000 Expected Time Changes Things Stengel Stays at Stadium Gilliam to Start at Second | By John Drebinger | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/foreign-affairs-the-problems-of-the-thaw-in-west-and-east-communist.html | Foreign Affairs The Problems of the Thaw in West and East Communist Confusion A Second Round | By Cl Sulzberger | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/french-ask-curb-by-atomic-body-insist-proposed-world-unit-for.html | FRENCH ASK CURB BY ATOMIC BODY Insist Proposed World Unit for Peaceful Uses Guard Fissionable Contributions Small Countries Assured | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/french-empire-reigns-in-home-here.html | French Empire Reigns in Home Here | The New York Times Studio by Edward Herman | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/further-rise-in-eastwest-trade-is-predicted-by-un-commission.html | Further Rise in EastWest Trade Is Predicted by UN Commission | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/gay-time-ii-defeats-galatian-in-rouge-dragon-hurdles-at-belmont.html | Gay Time II Defeats Galatian in Rouge Dragon Hurdles at Belmont FAVORITE IS FIRST BY SEVEN LENGTHS Gay Time II Scores Third Time in 4 RacesCount of Honor Also Victor Victor Earns 8375 25000 Event on Card | By Joseph C Nichols | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/genocide-in-algeria-charged-to-france.html | GENOCIDE IN ALGERIA CHARGED TO FRANCE | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/giltedge-issues-climb-in-london-prices-fall-in-other-sections-but.html | GILTEDGE ISSUES CLIMB IN LONDON Prices Fall in Other Sections but Dollar Stocks Recover on Wall Street Reports | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/gop-is-scared-truman-asserts-on-walk-here-he-comments-on-eisenhower.html | GOP IS SCARED TRUMAN ASSERTS On Walk Here He Comments on Eisenhower Nixon Douglas Stevenson | By James P McCaffrey | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/henry-haas-dies-publicist-was-60-director-of-advertising-for.html | HENRY HAAS DIES PUBLICIST WAS 60 Director of Advertising for Philadelphia Concern Won Four National Awards | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hiffparker.html | HiffParker | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/high-court-gets-dumping-plea-importers-of-iron-soil-pipe-ask-for.html | HIGH COURT GETS DUMPING PLEA Importers of Iron Soil Pipe Ask for Order to lower Courts to Hear Case Due Process Held Denied | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/hill-knowlton-picks-executive-group-head.html | Hill  Knowlton Picks Executive Group Head | Bauer | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/home-decor-coordinated-for-shopper.html | Home Decor Coordinated For Shopper | By Cynthia Kellogg | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/honduran-party-quits-carias-group-ends-candidacy-lays-abuses-to.html | HONDURAN PARTY QUITS Carias Group Ends Candidacy Lays Abuses to Regime | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/indian-campaign-opened-by-nehru-prime-minister-flies-to-area.html | INDIAN CAMPAIGN OPENED BY NEHRU Prime Minister Flies to Area Troubling His Party Over Ban on Language States Punjabis Urged to Back Nehru | By Am Rosenthal Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/indian-plane-crash-kills-4.html | Indian Plane Crash Kills 4 | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/indian-takes-naval-command.html | Indian Takes Naval Command | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/inspection-graft-sifted-in-nassau-district-attorney-looks-into.html | INSPECTION GRAFT SIFTED IN NASSAU District Attorney Looks Into Payments for Approval of Cesspools and Plumbing | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/italian-bids-west-step-up-its-unity-martino-says-suez-crisis-shows.html | ITALIAN BIDS WEST STEP UP ITS UNITY Martino Says Suez Crisis Shows Need for Broader Form of Solidarity | By Arnaldo Cortesi Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jack-benny-violinist-no-match-for-benny-comedian-in-concert.html | Jack Benny Violinist No Match For Benny Comedian in Concert | By Harold C Schonbergthe New York Times BY DAN PEARSON | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jerseyans-enjoy-stevenson-quips-democrat-is-well-received-in.html | JERSEYANS ENJOY STEVENSON QUIPS Democrat Is Well Received in Heavily Republican Northern Part of State Someone Takes the Hint How He Gets Sunburned | By Edmond J Bartnett | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/job-total-sets-september-mark-record-66071000-at-work-ranks-of.html | JOB TOTAL SETS SEPTEMBER MARK Record 66071000 at Work Ranks of Unemployed Fall 200000 in Month | By Charles E Egan Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/jury-trials-in-morocco-criminal-courts-to-have-them-first-time-in.html | JURY TRIALS IN MOROCCO Criminal Courts to Have Them First Time in Modern Era | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/katherine-ulman-becomes-engaged.html | KATHERINE ULMAN BECOMES ENGAGED | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/kefauver-scores-strauss-on-atom-says-he-plays-politics-with.html | KEFAUVER SCORES STRAUSS ON ATOM Says He Plays Politics With Presidents Approval and That US Trails Soviet Sees Political Prejudices Met by Governor KEFAUVER SCORES STRAUSS ON ATOM | By Richard Amper Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lack-of-colleges-in-jersey-is-seen-survey-indicates-28000-may-be.html | LACK OF COLLEGES IN JERSEY IS SEEN Survey Indicates 28000 May Be Deprived of Higher Education by 1963 | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lack-of-reserves-problem-at-hill-blue-and-gray-eleven-relies-on-16.html | LACK OF RESERVES PROBLEM AT HILL Blue and Gray Eleven Relies on 16 BoysMovies Show Mistakes in Opener Fundamentals Reviewed 1955 Regulars Listed Players Too Nervous | By Michael Strauss Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/letters-to-the-times-reserve-plan-proposed-program-outlined-to.html | Letters to The Times Reserve Plan Proposed Program Outlined to Eliminate Draft Provide Education Grants Mark Twain as Democrat Position of ADA Given Our LatinAmerican Policy Support of Dictators Said to Have Caused Deep Resentment Dulles Stand Defended Difficulties of a Library User | EUGENE VICTORCYRIL CLEMENSWM VICTOR GOLDBERGFRANCES R GRANTHENRY F BENTNATHAN L GILBERT | RE0000229294 | 1984-12-17 | B00000614808 |

| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/linda-brailove-is-future-bride-elizabeth-nj-girl-fiancee-of.html | LINDA BRAILOVE IS FUTURE BRIDE Elizabeth NJ Girl Fiancee of Jonathan Prinz Both Students at Brandeis | Special to The New York TimesBradford Bachrach | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/lloyd-is-hopeful-over-suez-in-un-briton-here-to-seek-backing-for-in.html | LLOYD IS HOPEFUL OVER SUEZ IN UN Briton Here to Seek Backing for International Control LLOYD HOPES UN SOLVES SUEZ CASE Complicating Factor Seen Lloyd Wants Peaceful Solution | By Kathleen Teltsch Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/macao-bans-nehru-pictures.html | Macao Bans Nehru Pictures | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/melchiors-lose-tax-suit.html | Melchiors Lose Tax Suit | Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/missing-thoreau-journal-shown-at-exhibition-in-morgan-library.html | Missing Thoreau Journal Shown At Exhibition in Morgan Library Journals of Henry David Thoreau Are Reunited at the Pierpont Morgan Library Here | The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/motor-car-sports-general-a-busy-bee-at-noisy-air-base-relaxes-to.html | Motor Car Sports General a Busy Bee at Noisy Air Base Relaxes to Drone of Austin Healy De Portago and Nelson First Region Races Listed OConnor Victor at Dayton | By Frank M Blunk | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/mrs-cutting-jr-has-child.html | Mrs Cutting Jr Has Child | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/murphy-confers-with-adenauer-dulles-aide-sees-chancellor-twice-in.html | MURPHY CONFERS WITH ADENAUER Dulles Aide Sees Chancellor Twice in an Effort to End Displeasure With US Bonn to Cut US Tank Order | By Arthur J Olsen Special To the New York Timesthe New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nbc-planning-nat-cole-tv-show-15minute-series-on-monday-nights.html | NBC PLANNING NAT COLE TV SHOW 15Minute Series on Monday Nights Tentatively Listed for Nov 5 Premiere Collingwood Is Host | By Val Adams | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/neglect-charged-to-crew-of-doria-stockholms-mate-testifies-that.html | NEGLECT CHARGED TO CREW OF DORIA Stockholms Mate Testifies That Italian Vessel Failed to Care for Passengers Fear but Not Panic Seen Stockholm Drills Cited | By Russell Porter | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-haven-elects-two-directors.html | New Haven Elects Two Directors | Alan F LydlardFabian Bachrach | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-singapore-arrest-leader-of-leftist-party-and-union-seized-in.html | NEW SINGAPORE ARREST Leader of Leftist Party and Union Seized in Crackdown | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/new-trustee-is-chosen-by-greenwich-savings.html | New Trustee Is Chosen By Greenwich Savings | Fablan Bachrach | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/newark-board-replies-brief-defends-dismissal-of-3-teachers-who.html | NEWARK BOARD REPLIES Brief Defends Dismissal of 3 Teachers Who Invoked 5th | Special to the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |

| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/newark-fbi-man-shifted.html | Newark FBI Man Shifted | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nixon-denounces-tactics-of-rival-in-syracuse-talk-he-scores.html | NIXON DENOUNCES TACTICS OF RIVAL In Syracuse Talk He Scores Stevensons Remark on LowRoad Methods Speaks at Theatre Rally NIXON DENOUNCES TACTICS OF RIVAL | By William M Blair Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/nixon-lands-in-newark.html | Nixon Lands in Newark | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/opening-tonight-for-red-patrick-wayne-and-kennedy-star-in-first.html | OPENING TONIGHT FOR RED PATRICK Wayne and Kennedy Star in First Play to Be Staged at Ambassador Since 45 Lewis to Stage Goetzes Play Palace Is Packed | By Sam Zolotow | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/parties-fighting-hard-in-kentucky-gop-sees-chance-to-win-because-of.html | PARTIES FIGHTING HARD IN KENTUCKY GOP Sees Chance to Win Because of Democratic Factional Disputes Races Appear Tight | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/peiping-reports-air-victories.html | Peiping Reports Air Victories | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pennsylvanias-comeback-depends-on-play-of-sophomores-sebo-is.html | Pennsylvanias Comeback Depends on Play of Sophomores SEBO IS CONFIDENT OF IMPROVEMENT Coach Expects Penn to Show More Than It Did in Loss to Penn State Eleven Backfield Men Injured Kelly Highly Rated | By Allison Danzig Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/peron-rise-laid-to-truman-policy-dulles-asserts-intervention-was.html | PERON RISE LAID TO TRUMAN POLICY Dulles Asserts Intervention Was Principal Factor Braden Disputes Him Braden Charges Ignorance | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/pipeline-project-shifted-to-syria-from-lebanon-in-tax-wrangle-iraq.html | Pipeline Project Shifted to Syria From Lebanon in Tax Wrangle Iraq Petroleum Co Also Warns Beirut If May Halt All Operations in That Country Unless Issue Is Solved | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/play-longevity-linked-high-life-expectancy-in-us-cited-at.html | PLAY LONGEVITY LINKED High Life Expectancy in US Cited at Recreation Session | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/powells-support-keyed-to-rights-will-demand-ban-on-federal-help-to.html | POWELLS SUPPORT KEYED TO RIGHTS Will Demand Ban on Federal Help to States Defying Law as Condition of Backing Seeking Seventh Term Uses Riders Effectively | By Clayton Knowles | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/poznan-counsel-push-wider-trial-insist-on-linking-defendants-with.html | POZNAN COUNSEL PUSH WIDER TRIAL Insist on Linking Defendants With Causes of Rioting Adverse Ruling Seen Defense Calls Witnesses | By Sydney Gruson Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/president-will-aid-javits-sees-world-series-today-javits-talks-to.html | President Will Aid Javits Sees World Series Today Javits Talks to Dulles PRESIDENT TO AID JAVITS RACE HERE | By Russell Baker Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/presidents-news-talk-friday.html | Presidents News Talk Friday | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/princeton-curbs-its-eating-clubs-revises-election-procedure-plans.html | PRINCETON CURBS ITS EATING CLUBS Revises Election Procedure Plans Dining Hall for Juniors and Seniors | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/producers-study-new-camera-idea-film-and-tv-officials-view.html | PRODUCERS STUDY NEW CAMERA IDEA Film and TV Officials View Electronicam Du Monts Dual Purpose Instrument Welles to Direct at MGM | By Thomas M Pryor Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/proposal-advanced-to-buy-putnam-line.html | PROPOSAL ADVANCED TO BUY PUTNAM LINE | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rail-feud-flares-on-park-ave-plan-new-havens-head-says-his-central.html | RAIL FEUD FLARES ON PARK AVE PLAN New Havens Head Says His Central Counterpart Has Attack of Zeckendorfitis OWNERSHIP IS AT ISSUE Alpert Protests a Unilateral Announcement of Building Project by Perlman Interest in Property Statement by Central | By Robert E Bedingfield | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rayburn-replies-to-school-charge-says-presidents-figures-do-not.html | RAYBURN REPLIES TO SCHOOL CHARGE Says Presidents Figures Do Not Prove Democrats Killed Construction Bill Figures From the Record | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/rocklands-largest-truck-farm-capitulates-to-suburbs-and-quits.html | Rocklands Largest Truck Farm Capitulates to Suburbs and Quits Rockland Farmer Fleeing Bumper Crop of Red Tape | Special to The New York TimesThe New York Times by William C Eckenberg | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sarah-kussy-a-leader-in-hadassah-dies-founder-of-newark-chapter-was.html | Sarah Kussy a Leader in Hadassah Dies Founder of Newark Chapter Was Teacher | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/secretary-voices-his-trust-in-tito-dulles-confident-yugoslav-still.html | SECRETARY VOICES HIS TRUST IN TITO Dulles Confident Yugoslav Still Champions Greater Freedom for Satellites Aid Continuation Seen Dulles Confident Tito Champions More Freedom in Eastern Europe New Cominform Bid Seen | By Dana Adams Schmidt Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/senior-golf-test-paced-by-steele-summit-doctor-cards-81-to-lead.html | SENIOR GOLF TEST PACED BY STEELE Summit Doctor Cards 81 to Lead Issler Donahue by Stroke at Baltusrol | By Gordon S White Jr Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/shift-to-nuclear-defense-analysis-of-admiral-radfords-switch-to.html | Shift to Nuclear Defense Analysis of Admiral Radfords Switch To Strategic Concept of Atomic Blitz Words From the Past Changed His Mind | By Hanson W Baldwin | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/small-cars-held-boon-in-traffic-maker-of-nash-and-hudson-sees.html | SMALL CARS HELD BOON IN TRAFFIC Maker of Nash and Hudson Sees Congestion Ending Trend to Big Autos | By Bert Pierce Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/somoza-is-buried-fears-of-plot-rise.html | SOMOZA IS BURIED FEARS OF PLOT RISE | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sports-of-the-times-by-mathematical-formula-plus-and-minus-no.html | Sports of The Times By Mathematical Formula Plus and Minus No Choice No More Steering | By Arthur Daley | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/start-on-2-dams-near-president-to-set-off-blasts-by-wire-at-project.html | START ON 2 DAMS NEAR President to Set Off Blasts by Wire at Project in West | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevenson-in-jersey-report-on-a-day-of-campaign-rallies-with-voters.html | Stevenson in Jersey Report on a Day of Campaign Rallies With Voters Thinking About Baseball Tour Was Well Advertised Stevenson Taunts President | By James Reston Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevenson-sees-eisenhower-shift-to-the-low-road-democrat-assails.html | STEVENSON SEES EISENHOWER SHIFT TO THE LOW ROAD Democrat Assails President for Political Looseness in Campaign Tactics MAKES TOUR OF JERSEY Will Answer Tonight Rivals Query Which Party Has Done Most for People Democrat to Reply Stevenson Asserts Eisenhower Takes Low Road in Campaign Retort on Wicked Nonsense 5000 at Paterson Rally Arms Center a Month Old | By Harrison E Salisbury Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/stevensons-idea-on-bomb-scored-gop-truth-squad-charges-proposals-to.html | STEVENSONS IDEA ON BOMB SCORED GOP Truth Squad Charges Proposals to End Tests and Draft Are Disservice Squad Flies to Newark Raises Civil Rights Issue | By Murray Illson Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/sweden-royally-greets-president-of-finland.html | Sweden Royally Greets President of Finland | Special to The New York TimesThe New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/textile-pay-rises-in-south-spread-unspecified-increases-given-by-2.html | TEXTILE PAY RISES IN SOUTH SPREAD Unspecified Increases Given by 2 Companies in Sequel to 10Cent Stevens Grant Union Reaction Preceded by Price Rises | By Ralph Katz | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/texts-of-messages-by-candidates-to-service-men-presidents-message.html | Texts of Messages by Candidates to Service Men Presidents Message Respect Called a Goal Most Important Mission Stevensons Message The Party of Youth No Gravy Train Calls for Look at Record Major Issue in Campaign | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/texts-of-two-addresses-given-by-stevenson-during-daylong-tour-of.html | Texts of Two Addresses Given by Stevenson During DayLong Tour of New Jersey At Teaneck On Thinking About Peace Stress on Defense Seen At Jersey City Squalor of the Slums School Program Attacked Refugees Held To Be Barred GOP Ability Questioned | The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/the-barber-rejects-final-drill-saving-all-his-pitches-for-foes-but.html | The Barber Rejects Final Drill Saving All His Pitches for Foes But Maglie Reports Shoulder Is Ready for Opener Alston Keeps Amoros in Left Fied Although Yanks Name Ford Batting Order Listed Hodges A Potential Hero Scouting Report Studied | By Roscoe McGowen | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/theatre-double-bill-escurial-and-lesson-at-tempo-playhouse.html | Theatre Double Bill Escurial and Lesson at Tempo Playhouse | By Brooks Atkinson | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/three-deny-conspiracy-accused-of-fraud-in-illinois-school-lunch.html | THREE DENY CONSPIRACY Accused of Fraud in Illinois School Lunch Program | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/tokyo-sanctions-japanese-cabinet-approves-moscow-visit-to-sign-pact.html | TOKYO SANCTIONS Japanese Cabinet Approves Moscow Visit to Sign Pact Despite Heavy Opposition | By Robert Trumbull Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/tv-reviews-new-situation-comedy-wins-dubious-honor-herb-shriner.html | TV Reviews New Situation Comedy Wins Dubious Honor Herb Shriner Back Marciano With Skelton Movie Series Starts Winters Show Bows Story of Photographer | By Jack Gould | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/two-thugs-try-to-rob-anastasias-home-find-tony-more-than-a.html | Two Thugs Try to Rob Anastasias Home Find Tough Tony More Than a Nickname | The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/unpredictable-laborite-aneurin-bevan-his-sights-are-set-high.html | Unpredictable Laborite Aneurin Bevan His Sights Are Set High AntiAmerican at Times | Special to The New York TimesThe New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-attorney-picked-in-jersey.html | US Attorney Picked in Jersey | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-gold-reserves-called-too-small.html | US GOLD RESERVES CALLED TOO SMALL | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/us-to-seek-jobs-for-older-women-labor-department-reveals-it-plans.html | US TO SEEK JOBS FOR OLDER WOMEN Labor Department Reveals It Plans to Hold Earning Opportunity Forums NEW STATISTICS CITED Official Says Employers Are Reducing Opposition Rise in Positions Noted Study Is Cited | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/use-of-trading-stamps-is-upheld-and-castigated-at-state-hearing.html | Use of Trading Stamps Is Upheld And Castigated at State Hearing Opposed by Food Dealers Promotional Tool TRADING STAMPS LAUDED SCORED | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/wagner-retorts-on-foreign-policy-says-javits-kept-silent-in-gops.html | WAGNER RETORTS ON FOREIGN POLICY Says Javits Kept Silent in GOPs Attacks on Views He Once Supported | By Douglas Dales | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/west-germany-to-aid-ceylon.html | West Germany to Aid Ceylon | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/witkoffpomerantz.html | WitkoffPomerantz | Special to The New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-03 | https://www.nytimes.com/1956/10/03/archives/wood-field-and-stream-only-few-shooters-spare-partridges-roaming.html | Wood Field and Stream Only Few Shooters Spare Partridges Roaming Prince Edward Island | By John W Randolph Special To the New York Times | RE0000229294 | 1984-12-17 | B00000614808 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/2-parties-scored-on-school-aid-lag-leader-of-education-group-says.html | 2 PARTIES SCORED ON SCHOOL AID LAG Leader of Education Group Says They Should Unite on Bipartisan Plan | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/42d-street-ferry-is-ordered-ended-icc-authorizes-central-to-halt.html | 42D STREET FERRY IS ORDERED ENDED ICC Authorizes Central to Halt Weehawken Service Nov 7 Owing to Deficits | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/556-get-college-grants-national-merit-scholarship-unit-gives-them.html | 556 GET COLLEGE GRANTS National Merit Scholarship Unit Gives Them 515000 | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/about-art-and-artists-contemporary-works-open-2-galleries.html | About Art and Artists Contemporary Works Open 2 Galleries | Adolph Studly | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/air-problem-seen-in-short-takeoff.html | AIR PROBLEM SEEN IN SHORT TAKEOFF | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/alaskans-to-test-forecast-on-vote-tally-indicated-us-results-in.html | ALASKANS TO TEST FORECAST ON VOTE Tally Indicated US Results in PastStatehood Bid to Be Pushed Tuesday Like Tennessee Tactics Terms of 4 and 6 Years | By Richard Jh Johnston Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/all-un-council-tickets-taken.html | All UN Council Tickets Taken | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/americas-planning-uniform-auto-tags.html | AMERICAS PLANNING UNIFORM AUTO TAGS | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/aroused-johnson-chides-president-senator-drops-peacemaker-role-to.html | AROUSED JOHNSON CHIDES PRESIDENT Senator Drops Peacemaker Role to Strike Back at Criticism of Congress Incumbents Called Calm Replies to Attack | By Allen Drury Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/atom-timepiece-displayed-here-clock-to-sell-for-50000-weighs-500.html | ATOM TIMEPIECE DISPLAYED HERE Clock to Sell for 50000 Weighs 500 Pounds and Cost Million to Build Rabi Outlined Blueprint Its Uses Suggested Antibiotics Sessions Slated | By William L Laurencethe New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ball-on-top-of-rightfield-wall-leads-to-additional-ground-rule.html | Ball on Top of RightField Wall Leads to Additional Ground Rule Umpire Holds Up Play Agent Wears Ball Glove Politics Mixed With Baseball Rizzuto in New Role | By Joseph M Sheehan | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/benson-lays-ills-to-predecessors-he-tells-illinois-farmers-of.html | BENSON LAYS ILLS TO PREDECESSORS He Tells Illinois Farmers of Administration Gains as 18State Tour Starts Wait for Next Year | By Charles Grutzner Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/berlin-arts-fete-ends-6th-annual-event-featured-three-stage.html | BERLIN ARTS FETE ENDS 6th Annual Event Featured Three Stage Premieres | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bevan-sees-shift-of-labor-to-left-back-in-position-of-power-he.html | BEVAN SEES SHIFT OF LABOR TO LEFT Back in Position of Power He Calls Party Paramount Gaitskell Urges Unity Says He Has No Quarrels Ovation for Gaitskell | By Thomas P Ronan Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/blair-endurance-marks-practice-lack-of-football-reserves-offset-by.html | BLAIR ENDURANCE MARKS PRACTICE Lack of Football Reserves Offset by Teams Shape Fan 80 Works Out One Regular Among Backs Wall Averages 179 Pounds | By Michael Strauss Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/bonn-sets-jan-2-to-list-draftees-first-callup-of-conscripts-likely.html | BONN SETS JAN 2 TO LIST DRAFTEES First CallUp of Conscripts Likely April 1Adenauer Reassured by Murphy Murphy Assured by Adenauer | By Arthur J Olsen Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/books-of-the-times-gift-for-the-second-rate-a-bit-of-a-mystery-too.html | Books of The Times Gift for the Second Rate A Bit of a Mystery Too | By Charles Poore | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/boys-club-aides-are-tea-guests-committee-heads-planning-nov-12.html | BOYS CLUB AIDES ARE TEA GUESTS Committee Heads Planning Nov 12 Theatre Fete Attend Mrs Henrys Gathering | Irwin DribbenGeorge F Salomon | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/briggs-presents-new-hifi-concert-audio-man-in-demonstration-here.html | BRIGGS PRESENTS NEW HIFI CONCERT Audio Man in Demonstration Here Proves That Theres Nothing Like Live Sound | By Harold C Schonberg | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/british-bitter-at-dulles.html | British Bitter at Dulles | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/british-reservists-arrested-in-cyprus.html | BRITISH RESERVISTS ARRESTED IN CYPRUS | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/brook-fans-fly-high-with-news-on-plane.html | BROOK FANS FLY HIGH WITH NEWS ON PLANE | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/brownell-praises-record-of-dirksen.html | BROWNELL PRAISES RECORD OF DIRKSEN | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/captain-of-doria-opens-testimony-declares-two-mates-were-on-the.html | CAPTAIN OF DORIA OPENS TESTIMONY Declares Two Mates Were on the Bridge With Him at Time of Crash Contrasting Attitudes Post Side Lights Are Red | By Russell Porterthe New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/central-accepts-new-havens-dare-perlmans-road-says-it-will-go-ahead.html | CENTRAL ACCEPTS NEW HAVENS DARE Perlmans Road Says It Will Go Ahead With Plan to Lease at 277 Park Ave LETTER PUT IN CONTEST Alpert Is on Record Not to Countenance Slighting of the Joint Interest Letter to Perhnan Publication Protested | By Robert E Bedingfield | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/central-drops-station-psc-ends-worthington-stop-on-the-putnam.html | CENTRAL DROPS STATION PSC Ends Worthington Stop on the Putnam Division | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/charlaine-la-forge-prospective-bride.html | CHARLAINE LA FORGE PROSPECTIVE BRIDE | Special to The New York TimesRussell O Kuhner | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/chaseschaetz.html | ChaseSchaetz | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/child-to-the-ralph-mccallisters.html | Child to the Ralph McCallisters | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/coal-group-gets-nod-for-30-ships-us-backs-use-of-reserve-fleet.html | COAL GROUP GETS NOD FOR 30 SHIPS US Backs Use of Reserve Fleet Liberties for Runs to Western Europe Project by Lewis Capitalized at 50000000 | By Charles E Egan Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/coal-miners-win-30c-hourly-rise-increase-given-lewis-union-makes.html | COAL MINERS WIN 30C HOURLY RISE Increase Given Lewis Union Makes Daily Wage 2225 Signing Is Delayed Exceeds Other Rises COAL MINERS WIN 30C HOURLY RISE Established Lines Overruled Other Items in Package | By Ah Raskin Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/colleges-joining-in-liaison-plan-coordinated-system-mapped-for-city.html | COLLEGES JOINING IN LIAISON PLAN Coordinated System Mapped for City by 50 Educators in Meeting Here To Lend Faculty Members | By Benjamin Fine | RE0000229295 | 1984-12-17 | B00000614809 |

| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/condition-of-reserve-member-banks-in-94-cities-sept-26-1956.html | Condition of Reserve Member Banks in 94 Cities Sept 26 1956 | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/connecticut-backs-power-plant-site.html | CONNECTICUT BACKS POWER PLANT SITE | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cornerstone-set-for-berlin-hall-new-cultural-center-being-built.html | CORNERSTONE SET FOR BERLIN HALL New Cultural Center Being Built Under Fund Backed by US and West Germany Model of Building Shown | By Harry Gilroy Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/cuban-changes-voted-congress-backs-enlargement-of-house-and-senate.html | CUBAN CHANGES VOTED Congress Backs Enlargement of House and Senate | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/demand-deposits-dip-sharply-here-holdings-of-treasury-bills.html | DEMAND DEPOSITS DIP SHARPLY HERE Holdings of Treasury Bills Decrease in This Area by 108000000 | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/democrats-running-ahead-in-missouri-survey-shows-stevenson-is-ahead.html | Democrats Running Ahead In Missouri Survey Shows Stevenson Is Ahead Stevenson and State Candidates Are Running Ahead in Missouri Survey Indicates HENNINGS BLAIR BOLSTER TICKET Farm City and Negro Vote Favors DemocratsParty Strength at Its Crest Republicans Waver The Great Benefactors Democrats Holding Line Hennings Blair Will Help | By William S White Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dewey-condemns-stevenson-stand-charge-of-appeasing-peron-low-blow.html | DEWEY CONDEMNS STEVENSON STAND Charge of Appeasing Peron Low Blow at President He Declares on TV DEWEY CONDEMNS STEVENSON STAND | By George Barrett | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/disciples-church-chooses-layman-john-rogers-tulsa-lawyer-new.html | DISCIPLES CHURCH CHOOSES LAYMAN John Rogers Tulsa Lawyer New PresidentMerger Plan Wins Support Thoroughly Discussed 2d Plan Unsupported | By George Dugan Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dodd-democrat-tours-fairfield-senate-candidate-opposes-bushs.html | DODD DEMOCRAT TOURS FAIRFIELD Senate Candidate Opposes Bushs ReElection Bid in GOP Bailiwick City College Fills Film Post Democrats Name McGrath | By Richard H Parke Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/dodgers-maglie-beats-yanks-63-in-series-opener-hodges-threerun.html | DODGERS MAGLIE BEATS YANKS 63 IN SERIES OPENER Hodges ThreeRun Homer in Third Inning Paces Attack That Vanquishes Ford ROBINSON HITS ONE TOO Bombers Mantle and Martin Slam FourBaggers Before 34479 at Ebbets Field TwoRun Homer to Start Gil Hodges Connects Yanks Use Four Pitchers DODGERS VICTORS OVER YANKEES 63 Receipts are 225432 Hodges Gets Single Opportunity Is Taken Mantle Draws Pass | By John Drebingerthe New York Timesthe New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/edita-freimanis-is-future-bride-graduate-nurse-betrothed-to-dr.html | EDITA FREIMANIS IS FUTURE BRIDE Graduate Nurse Betrothed to Dr Kenneth R Carle a Research Chemist | Special to The New York TimesPreim | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/editors-to-visit-south-northern-newsmen-to-spend-a-week-in.html | EDITORS TO VISIT SOUTH Northern Newsmen to Spend a Week in Mississippi | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/egyptain-arrives-for-talks.html | Egyptain Arrives for Talks | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/engelkenbrown.html | EngelkenBrown | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fair-tax-policies-are-urged-by-pope.html | FAIR TAX POLICIES ARE URGED BY POPE | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/father-hides-usborn-girl-2-on-queen-mary-for-trip-to-soviet-us-girl.html | Father Hides USBorn Girl 2 On Queen Mary for Trip to Soviet US GIRL HUNTED ON TRIP TO SOVIET | By Ralph Katz | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fight-stepped-up-in-pennsylvania-odds-viewed-as-favoring-eisenhower.html | FIGHT STEPPED UP IN PENNSYLVANIA Odds Viewed as Favoring Eisenhower but Key May Rest With Independents Role for Independents Major Clark Themes | By William G Weart Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/finish-boats-finding-favor-in-us-northern-pine-craft-are.html | Finish Boats Finding Favor in US Northern Pine Craft Are ClinkerBuilt With Soft Noses | By Clarence E Lovejoy | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/fox-names-stars-of-wayward-bus-widmark-and-gene-tierney-to-act-in.html | FOX NAMES STARS OF WAYWARD BUS Widmark and Gene Tierney to Act in Movie Version of John Steinbeck Novel Welles to CoStar | By Thomas M Pryor Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/freetrade-links-to-europe-backed-in-british-lands-commonwealth.html | FREETRADE LINKS TO EUROPE BACKED IN BRITISH LANDS Commonwealth Leaders Like Plan for Common Market Macmillan Reveals Farm Products Excluded Views Gratify Macmillan FreeTrade Link to Europe Found Favored by the Commonwealth | By Kennett Love Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/french-and-british-bitter-over-dulles-paris-and-london-bitter-at.html | French and British Bitter Over Dulles PARIS AND LONDON BITTER AT DULLES Grievances Are Enumerated US Said to Deny Support | By Harold Callender Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/george-bancroft-a-movie-actor-74-former-broadway-performer-dieswon.html | GEORGE BANCROFT A MOVIE ACTOR 74 Former Broadway Performer DiesWon Screen Fame for Portrayal of Villains From Bad Man to Hero | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/grains-soybeans-score-advances-wheat-gains-1-38-to-1-78c-corn-rises.html | GRAINS SOYBEANS SCORE ADVANCES Wheat Gains 1 38 to 1 78c Corn Rises 78 to 1 Rye 1 to 2 Up | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/harbor-lights-to-open-tonight-norman-vane-drama-stars-linda-darnell.html | HARBOR LIGHTS TO OPEN TONIGHT Norman Vane Drama Stars Linda Darnell and Robert Alda at the Playhouse | By Louis Calta | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/harriman-charts-road-safety-plan-drastic-measures-to-cut-accident.html | HARRIMAN CHARTS ROAD SAFETY PLAN Drastic Measures to Cut Accident Total Will Go to the Legislature Other Safety Action Ordered Use of Unmarked Cars Rises | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/in-the-nation-the-low-road-is-still-a-vacant-strip-the-exhibits-in.html | In The Nation The Low Road Is Still a Vacant Strip The Exhibits In the Recent Past | By Arthur Krock | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/indian-to-see-nasser-again.html | Indian to See Nasser Again | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/iraqjordan-talks-on-arms-unity-fail.html | IRAQJORDAN TALKS ON ARMS UNITY FAIL | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/israelis-conceal-identity-of-woman-tried-as-spy.html | Israelis Conceal Identity Of Woman Tried as Spy | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/israelis-to-shun-jordanian-talks-ascribe-boycott-of-mixed-armistice.html | ISRAELIS TO SHUN JORDANIAN TALKS Ascribe Boycott of Mixed Armistice Body to Failure of UN Truce SetUp | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/issler-paces-jersey-senior-golf-with-159-after-secondround-77.html | Issler Paces Jersey Senior Golf With 159 After SecondRound 77 Defenders Nearest Foes Will Make Final Bids Today is 36Hole Event | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/japan-to-get-iron-ore-mission-to-india-reports-deal-for-stable.html | JAPAN TO GET IRON ORE Mission to India Reports Deal for Stable Supply for Mills | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/javits-criticizes-mayor-on-us-aid-candidate-renews-charge-wagner-is.html | JAVITS CRITICIZES MAYOR ON US AID Candidate Renews Charge Wagner Is an Apprentice in Foreign Affairs Bid for Independent Votes Criticism of Mayor | By Emanuel Perlmutter | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/jersey-armory-to-be-opened.html | Jersey Armory to Be Opened | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/kefauver-resting-fears-gop-bait.html | KEFAUVER RESTING FEARS GOP BAIT | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/last-29-families-about-to-quit-carver-houses-site-in-harlem-tenants.html | Last 29 Families About to Quit Carver Houses Site in Harlem Tenants About To Be Moved How Site Was Cleared Record Auto Toll in California | The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/letters-to-the-times-aiding-small-business-recent-eisenhower.html | Letters to The Times Aiding Small Business Recent Eisenhower Statements on Administration Actions Queried Fifth Column Seen in Jordan Tribute to Lawrence Grant White Soviet Change Queried Doubt Expressed as to Sincerity of Communist Professions Americas Contribution | TELFORD TAYLORHARRY TORCZYNERWM ADAMS DELANORAPHAEL MALSIN NORBERT MUH LEN LOUIS WALDMANCHARLES JARVIS HARRIMAN | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/lius-somoza-keeps-cabinet-of-father.html | LIUS SOMOZA KEEPS CABINET OF FATHER | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/loew-quits-post-as-film-president-son-of-loews-inc-founder-will.html | LOEW QUITS POST AS FILM PRESIDENT Son of Loews Inc Founder Will Continue as Head of Intenational Branch Johnston Is Mentioned Will Be 59 Tomorrow | By Ah Weiler | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/london-acclaims-bolshois-romeo-russian-ballet-gives-first.html | LONDON ACCLAIMS BOLSHOIS ROMEO Russian Ballet Gives First Performance Abroad Ulanova Gets Ovation | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/maglie-reveals-mound-triumph-was-achieved-despite-stiffness-of.html | Maglie Reveals Mound Triumph Was Achieved Despite Stiffness of Shoulder MOMENT OF DOUBT OCCURRED IN FIFTH But Maglie Allayed Fears of Alston by Retiring Berra Hodges Wins Plaudits Wanted to Pitch to Berra Curve Ended Game Reese Covering Ball Respect for Hurler Evident | By Roscoe McGowen | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/medical-plan-set-in-suburbs.html | Medical Plan Set in Suburbs | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/mining-group-backs-use-of-publig-lands.html | MINING GROUP BACKS USE OF PUBLIG LANDS | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/miss-taylor-to-seek-divorce.html | Miss Taylor to Seek Divorce | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archiv es/moriarity-and-swenson-win-jersey-amateur-bestball-golf-championship.html | Moriarity and Swenson Win Jersey Amateur BestBall Golf Championship ROCK SPRING TEAM TRIUMPHS WITH 65 Moriarity Duo Beats Furst and Gatesy by 3 Strokes on West Orange Links Swenson Helps With 5 Caddie Aid Planned | By Lincoln A Webden Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/most-stocks-rise-on-london-board-market-follows-wall-street.html | MOST STOCKS RISE ON LONDON BOARD Market Follows Wall Street RecoveryGovernment Issues Move Higher | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-brendan-gill-has-son.html | Mrs Brendan Gill Has Son | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-moore-gates-jr-has-son.html | Mrs Moore Gates Jr Has Son | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/mrs-wt-hincks-83-a-suffrage-leader.html | MRS WT HINCKS 83 A SUFFRAGE LEADER | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nehru-denounces-students-jeers-says-demonstration-against-ban-on.html | NEHRU DENOUNCES STUDENTS JEERS Says Demonstration Against Ban on Language State Borders on Fascism | By Am Rosenthal Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/new-yorker-will-direct-us-exhibit-at-58-fair.html | New Yorker Will Direct US Exhibit at 58 Fair | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nixon-hits-appeal-to-end-bomb-tests-brands-stevenson-proposal.html | NIXON HITS APPEAL TO END BOMB TESTS Brands Stevenson Proposal Catastrophic Nonsense Ends 32State Tour Instead Mr Nixon said | By William M Blair Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nuclear-packets-are-tailormade-human-master-robot-slave-mill-atoms.html | NUCLEAR PACKETS ARE TAILORMADE Human Master Robot Slave Mill Atoms for Industry | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/nuptials-in-london-for-miss-mercati.html | NUPTIALS IN LONDON FOR MISS MERCATI | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/only-2-mishaps-have-shut-suez-ship-in-collision-in-05-sank-tanker.html | ONLY 2 MISHAPS HAVE SHUT SUEZ Ship in Collision in 05 Sank Tanker Hitting a Bridge Caused Big TieUp in 55 | By Henry Giniger Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/opera-mozart-on-coast-san-francisco-troupe-sings-cosi-fan-tutte.html | Opera Mozart on Coast San Francisco Troupe Sings Cosi fan tutte | By Howard Taubman Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/paris-cabinet-approves-land-reform-in-algeria.html | Paris Cabinet Approves Land Reform in Algeria | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/pears-are-now-the-apple-of-home-cooks-eye-buttery-juicy-flesh-and.html | Pears Are Now the Apple of Home Cooks Eye Buttery Juicy Flesh and Delicate Flavor Mark Fresh Fruit PEARS MAXIM Kind of Pears to Use | By Jane Nickersonthe New York Times Studio BY ALFRED WEGENER | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/perkins-products-maker-of-beverages-becomes-a-division-of-general.html | Perkins Products Maker of Beverages Becomes a Division of General Foods | Fabian Bachrach | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/philadelphia-union-pickets-nixon-talk.html | PHILADELPHIA UNION PICKETS NIXON TALK | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/plane-relays-tv-to-cuba.html | Plane Relays TV to Cuba | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/plans-approved-for-bronx-road-bruckner-expressway-link-to-thruway.html | PLANS APPROVED FOR BRONX ROAD Bruckner Expressway Link to Thruway Is Estimated to Cost 26850000 90 TO BE PAID BY US Rest Will Come From State Project Now Must Obtain Estimate Board Sanction US Pays for 90 Senior Village Approved | The New York Times Oct 4 1956 | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/police-hero-quits-abruptly-testified-in-suffolk-inquiry-inspector.html | Police Hero Quits Abruptly Testified in Suffolk Inquiry Inspector Phillips Files to RetireOfficials Are Silent on Move POLICE HERO QUITS FIGURE IN INQUIRY | By Joseph C Ingraham | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/president-cheered-at-ball-game-but-few-line-route-to-and-from-park.html | President Cheered at Ball Game but Few Line Route to and From Park EISENHOWER GETS OVATION AT GAME Gets a Tie Clasp 200 At the Airport Wears a Topcoat | The New York TimesThe New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/riley-outraces-third-brother-in-27500-lawrence-realization-at.html | Riley Outraces Third Brother in 27500 Lawrence Realization at Belmont ATKINSON SCORES WITH SMART RIDE Urges Riley to 1 Length VictoryOh Johnny 3d Back of Third Brother Riley Takes Charge Second 1956 Stakes Victory Arcaro to Ride in Paris | By James Roach | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/robert-b-osgood-surgeon-was-83-orthopedic-specialist-dies.html | ROBERT B OSGOOD SURGEON WAS 83 Orthopedic Specialist Dies ExProfessor at Harvard Aided Shriners Hospitals | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/rugged-colgate-eleven-has-speedy-and-experienced-quarter-in.html | Rugged Colgate Eleven Has Speedy and Experienced Quarter in Backfield ENDS AND TACKLES MUST BE GROOMED Colgate Has Good Material to Work With in Line and Coach Is Optimistic Strong Reserves in Backfield Cornell Rated Highly Sophomores Aid at Ends | By Allison Danzig Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/school-bonds-voted-in-jersey.html | School Bonds Voted in Jersey | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/shepilov-at-un-joins-suez-talks-sees-hammarskjold-on-plans-for.html | SHEPILOV AT UN JOINS SUEZ TALKS Sees Hammarskjold on Plans for DebateBritain Hopes US Will Back Stand US Endorsement Limited SHEPILOV AT UN JOINS SUEZ TALKS | By Thomas J Hamilton Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/ship-plea-voiced-by-puerto-ricans-sugar-producers-say-quota-is.html | SHIP PLEA VOICED BY PUERTO RICANS Sugar Producers Say Quota Is Imperiled by Bull Lines Monopolistic Practices | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/six-young-pueblo-indians-hit-manhattan-trails.html | Six Young Pueblo Indians Hit Manhattan Trails | The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/south-african-port-full.html | South African Port Full | Dispatch of The Times London | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/soviet-and-egyptain-officials-here-for-un-talks.html | Soviet and Egyptain Officials Here for UN Talks | The New York Times by Edward Hausner | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/soviet-stresses-language-study-intensive-program-produces-teachers.html | SOVIET STRESSES LANGUAGE STUDY Intensive Program Produces Teachers and Interpreters of All Major Tongues Students Take 5Year Course Description of the Course Fluency Is Stressed | By William J Jorden Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/sports-of-the-times-once-over-lightly-by-baseballs-brilliant-barber.html | Sports of The Times Once Over Lightly by Baseballs Brilliant Barber Two That Counted Presidential Pitch Stengel Lost at Start | By Arthur Daley | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/stevenson-says-eisenhower-errs-in-pittsburgh-tv-speech-he-sees.html | STEVENSON SAYS EISENHOWER ERRS In Pittsburgh TV Speech He Sees Gross Misstatement on Administration Record STEVENSON SAYS EISENHOWER ERRS Difference in Party | By Harrison E Salisbury Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/store-project-halted-greenburgh-acts-on-protests-over-plan-by.html | STORE PROJECT HALTED Greenburgh Acts on Protests Over Plan by Korvette | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/suez-investment-under-discussion-by-group-in-us-oil-and-shipping.html | SUEZ INVESTMENT UNDER DISCUSSION BY GROUP IN US Oil and Shipping Executives Would Put 1500000000 Into Canal Improvement VOICE IN CONTROL ASKED Right to Collect Tolls Among Concessions SoughtTalk With Egyptian Slated Egyptians Comment Features of Proposal SUEZ INVESTMENT STUDIED IN US | By Dana Adams Schmidt Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/texts-of-two-speeches-by-stevenson-in-tour-of-pennsylvania-speech-a.html | Texts of Two Speeches by Stevenson in Tour of Pennsylvania Speech at WilkesBarre Calls for Federal Program Knifed in the Back Says Results Hurt Speech at Pittsburgh Question of Credit A Continuing Difference | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/theatre-vintage-1912.html | Theatre Vintage 1912 | By Brooks Atkinson | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tribute-to-actor-starts-tv-war-steve-allen-says-idea-was-picate-by.html | TRIBUTE TO ACTOR STARTS TV WAR Steve Allen Says Idea Was Picate by Ed Sullnan for Earlier Use on Program Sullivan CounterCharge | By Val Adams | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tv-hiram-holiday-paul-gallicos-mildmannered-proofreader-emerges-in.html | TV Hiram Holiday Paul Gallicos MildMannered Proofreader Emerges in the Person of Wally Cox Mickey Mantles Life | By Jack Gould | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/tv-role-is-listed-for-lillian-roth-singer-who-made-comeback-will.html | TV ROLE IS LISTED FOR LILLIAN ROTH Singer Who Made Comeback Will Perform in Drama on NBC Matinee Theatre | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/two-pace-qualifiers-oconnor-sanderson-get-69s-in-jersey-senior-golf.html | TWO PACE QUALIFIERS OConnor Sanderson Get 69s in Jersey Senior Golf Trial | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/un-atom-parley-studies-changes-68-amendments-are-offered-to-the.html | UN ATOM PARLEY STUDIES CHANGES 68 Amendments Are Offered to the Draft Statute Drawn for International Body Controls Are an Issue | By Lindesay Parrott Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/us-may-abandon-rapid-writeoffs-decision-on-tax-help-in-steel.html | US MAY ABANDON RAPID WRITEOFFS Decision on Tax Help in Steel Expansion Is Put Off Until Program Is Reviewed PENTAGON WEIGHS NEEDS ODM to Determine About End of Year Whether to Continue Disputed Aid Pentagon List Awaited | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/users-continue-session-suez-canal-group-in-london-presses.html | USERS CONTINUE SESSION Suez Canal Group in London Presses Organizing Effort | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/usiceland-parley-on-air-base-is-set.html | USICELAND PARLEY ON AIR BASE IS SET | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/utility-executive-joins-guaranty-trust-board.html | Utility Executive Joins Guaranty Trust Board | Fabian Bachrach | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/victims-father-called-in-poznan-but-judge-dismisses-hearsay.html | VICTIMS FATHER CALLED IN POZNAN But Judge Dismisses Hearsay Testimony on Boy 13 Killed in Riots People Held Indignant | By Sydney Gruson Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/vulcan-survivors-testify.html | Vulcan Survivors Testify | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wagner-attacks-record-of-javits-taxes-rival-for-donothing-service.html | WAGNER ATTACKS RECORD OF JAVITS Taxes Rival for DoNothing Service Both in Albany and in Washington State AFL Gives Backing | By Clayton Knowles | RE0000229295 | 1984-12-17 | B00000614809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/warning-on-rights-head-of-jewish-committee-urges-civil-liberty.html | WARNING ON RIGHTS Head of Jewish Committee Urges Civil Liberty Defense | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/weaknesses-seen-in-soviet-science.html | WEAKNESSES SEEN IN SOVIET SCIENCE | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/westport-repeals-law-protested-housenumbering-rule-to-be-restudied.html | WESTPORT REPEALS LAW Protested HouseNumbering Rule to Be Restudied | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/whistlestop-stevenson-an-analysis-of-political-advantage-of-train.html | WhistleStop Stevenson An Analysis of Political Advantage of Train Trip Across Pennsylvania Provides Own Needs Waking Them Up | By James Reston Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/william-miller-publicist-59-dies-founder-of-affiliated-public.html | WILLIAM MILLER PUBLICIST 59 DIES Founder of Affiliated Public Relations Counsel Here Was War Correspondent | Special to The New York TimesTommy Weber | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wistful-labor-leader-john-l-lewis.html | Wistful Labor Leader John L Lewis | Special to The New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/wood-field-and-stream-hungarian-partridge-shooting-is-fine-on.html | Wood Field and Stream Hungarian Partridge Shooting Is Fine on Prince Edward Island | By John W Randolph Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/yankees-players-pay-unusual-tribute-to-pitching-rival-in-opener.html | Yankees Players Pay Unusual Tribute to Pitching Rival in Opener MAGLIES CONTROL WINS HIGH PRAISE Yanks Reject Possibility of Use of Spitter by Brook HurlerLarsen to Start Control Is Cited Berra Explains Deduction Mantle Wallops Slider | By Louis Effratthe New York Timesthe New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-04 | https://www.nytimes.com/1956/10/04/archives/yugoslavs-doubtful-of-russian-accord-yugoslavs-hint-soviet-deadlock.html | Yugoslavs Doubtful Of Russian Accord YUGOSLAVS HINT SOVIET DEADLOCK | By Elie Abel Special To the New York Times | RE0000229295 | 1984-12-17 | B00000614809 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/10000000-loan-granted-to-fiat-italian-auto-company-to-use.html | 10000000 LOAN GRANTED TO FIAT Italian Auto Company to Use ExportImport Credit to Buy US Equipment In Operation 56 Years 10000000 LOAN GRANTED TO FIAT | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/300-algerian-rebels-obtain-arms-by-ruse.html | 300 ALGERIAN REBELS OBTAIN ARMS BY RUSE | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/5-israeli-workers-killed-in-ambush-five-israeli-civilians-are.html | 5 Israeli Workers Killed in Ambush Five Israeli Civilians Are Killed In Ambush Near Jordan Border Israel Is Censured Tel Aviv Is Indignant Version of Train Incident | Special to the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/6-on-trial-in-brazil-in-1954-death-plot.html | 6 ON TRIAL IN BRAZIL IN 1954 DEATH PLOT | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/82-states-accept-statute-to-form-world-atom-unit-approval-of-plan.html | 82 STATES ACCEPT STATUTE TO FORM WORLD ATOM UNIT Approval of Plan Tentative as Debate Continues on Agencys Functions Atomic University Urged Controls Are Key Problem | By Lindesay Parrott Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/about-art-and-artists-regent-paintings-of-frederick-franck.html | About Art and Artists Regent Paintings of Frederick Franck Displayed at Passedoit Gallery | By Howard Devree | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/about-new-york-indians-use-authentic-props-in-revival-of-old-play.html | About New York Indians Use Authentic Props in Revival of Old Play HereCandidate in Bleachers | By Meyer Berger | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/art-on-billboard-blooms-amid-neon-painter-rents-times-square-sign.html | ART ON BILLBOARD BLOOMS AMID NEON Painter Rents Times Square Sign to Show Her Works and Maybe Sell Some Inspired by Musician | The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/benson-will-fight-in-111speech-tour.html | BENSON WILL FIGHT IN 111SPEECH TOUR | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/bombers-reflect-carefree-spirit-though-a-game-down-yanks-laugh-and.html | BOMBERS REFLECT CAREFREE SPIRIT Though a Game Down Yanks Laugh and Joke Before Leaving Ebbets Field Mantle a Target Holds Decision Right Pitcher Is Ready | By Louis Effrat | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/books-of-the-times-gruesome-psychological-interest-unconscious.html | Books of The Times Gruesome Psychological Interest Unconscious Occupational Therapy | By Orville Prescott | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/boy-gets-polio-after-2-shots.html | Boy Gets Polio After 2 Shots | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/building-record-indicated-for-56-us-reports-construction-peak-of.html | BUILDING RECORD INDICATED FOR 56 US Reports Construction Peak of 32700000000 for the First 9 Months | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/campaign-of-extremes-an-analysis-of-oratory-reveals-trend-to.html | Campaign of Extremes An Analysis of Oratory Reveals Trend to Lowering of Standards Pace Going Out of Bounds Alluring Objectives Set | By James Reston Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/canal-users-unit-agrees-on-budget-15nation-body-feels-it-will-need.html | CANAL USERS UNIT AGREES ON BUDGET 15Nation Body Feels It Will Need About 140000 for the First 3 Months Paris Official Criticizes US | By Benjamin Welles Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/carloadings-rise-by-9183-in-week-revenue-freight-up-11-increase-of.html | CARLOADINGS RISE BY 9183 IN WEEK Revenue Freight Up 11 Increase of 2 Reported Over 1955 Period | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/chief-executive-named-by-consolidated-stores.html | Chief Executive Named By Consolidated Stores | Pack Bros | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/child-denounces-publishers-here-union-charges-they-refuse-to.html | CHILD DENOUNCES PUBLISHERS HERE Union Charges They Refuse to Bargain on Contract Sees Obstruction Plan Publishers Comment | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/cleveland-opens-its-music-season-szell-begins-tenth-year-as.html | CLEVELAND OPENS ITS MUSIC SEASON Szell Begins Tenth Year as Conductor of Orchestra Novelty on Program First US Performance WellDisciplined Ensemble | By Harold C Schonberg Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/coast-banker-a-suicide-walter-s-heller-had-been-in-ill-health-many.html | COAST BANKER A SUICIDE Walter S Heller Had Been in Ill Health Many Years | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/college-football-notes-brandeis-stehlin-among-players-named-on.html | College Football Notes Brandeis Stehlin Among Players Named on First Weekly AllEast Team Statistical Leaders Two Units at Lafayette How Irish Are the Irish Player Shortage at Hofstra Odds and Ends | By Joseph M Sheehan | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/committee-women-are-meeting-at-plaza-to-further-plans-for-ywca.html | Committee Women Are Meeting at Plaza To Further Plans for YWCA Benefit | DArlene | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/cooper-registers-70-metropolis-pro-gains-berth-in-national-senior.html | COOPER REGISTERS 70 Metropolis Pro Gains Berth in National Senior Golf | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/date-book-barred-in-florida-schools.html | DATE BOOK BARRED IN FLORIDA SCHOOLS | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/daughter-to-mrs-carnochan.html | Daughter to Mrs Carnochan | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dentist-draft-opposed-professional-group-is-against-extension-of.html | DENTIST DRAFT OPPOSED Professional Group Is Against Extension of Present Law | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dorias-chief-says-stockholm-erred-testifies-swedish-liner-did-not.html | DORIAS CHIEF SAYS STOCKHOLM ERRED Testifies Swedish Liner Did Not Steer Proper Course or Warn of Right Turn Stockholm Spotted by Radar DORIA CHIEF SAYS STOCKHOLM ERRED Doria Held at Fault Compartments Found Closed | By Russell Porter | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dr-hayes-gets-medal-bonaventure-cites-exenvoy-for-work-as-historian.html | DR HAYES GETS MEDAL Bonaventure Cites ExEnvoy for Work as Historian | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/dulles-cites-poznan-sees-evidence-of-moral-law-penetrating-iron.html | DULLES CITES POZNAN Sees Evidence of Moral Law Penetrating Iron Curtain | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/egyptian-rejects-toll-concessions-badawi-calls-unworkable-basis-of.html | EGYPTIAN REJECTS TOLL CONCESSIONS Badawi Calls Unworkable Basis of Joint Plan Seeks US Investments Toll Concession Banned Knowledge of Plan Denied | By Kathleen McLaughlin Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/egypts-suez-expert-dr-helmy-bahgat-badawi-hobby-is-reading-law.html | Egypts Suez Expert Dr Helmy Bahgat Badawi Hobby is Reading Law | Special to The New York TimesThe New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/eisenhower-adds-to-campaign-task-allows-extra-day-for-state-of.html | EISENHOWER ADDS TO CAMPAIGN TASK Allows Extra Day for State of Washington and Hints at Trip to California Time for Relaxing EISENHOWER ADDS TO CAMPAIGN TASK | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/ever-best-captures-feature-at-belmont-park-by-length-and-a-half.html | Ever Best Captures Feature at Belmont Park by Length and a Half PASTORALES COLT OUTRAGES DICTAR Ever Best Wins at 740 Bill Cane Captures Test With Closing Rush Favorites Late Spurt Wins Boland Accounts for Double | By Joseph C Nichols | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/fight-arabs-ban-kefauver-urges-he-would-drop-us-bases-before.html | FIGHT ARABS BAN KEFAUVER URGES He Would Drop US Bases Before Yielding to Bar on Jews in Service Notes Informal Arrangement | By Richard Amper Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/former-new-jersey-judge-is-disbarred-charged-with-mishandling-of-an.html | Former New Jersey Judge Is Disbarred Charged With Mishandling of an Estate | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/full-atom-power-held-50-years-off-coal-and-oil-fuel-to-continue.html | FULL ATOM POWER HELD 50 YEARS OFF Coal and Oil Fuel to Continue Half Century in Basic Role Mining Congress Is Told Uranium Demand Continues New Reserves Found FOUR UTILITIES UNITE CarolinasVirginia Concerns to Build Nuclear Plant FULL ATOM POWER HELD 50 YEARS OFF No Big Price Cut | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gomulka-backing-polish-liberals-former-red-chief-is-said-to-support.html | GOMULKA BACKING POLISH LIBERALS Former Red Chief Is Said to Support Drive for More Internal Independence Poznan Riots Are Cited May Become Deputy Premier | By Sydney Gruson Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/good-citizen-at-polls-rewarded-by-harriman.html | Good Citizen at Polls Rewarded by Harriman | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gov-leader-spurs-psychiatric-plans.html | GOV LEADER SPURS PSYCHIATRIC PLANS | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/gunrunning-traffic-to-mideast-is-bared-by-blast-in-hamburg.html | GunRunning Traffic to Mideast Is Bared by Blast in Hamburg LargeScale Shipments to the Region and North Africa Traced in Wreckage Arms Were Labeled Sporting Goods | By Arthur J Olsen Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hackley-flashes-spirit-and-punch-prep-eleven-runs-wingedt-play.html | HACKLEY FLASHES SPIRIT AND PUNCH Prep Eleven Runs WingedT Play SmartlyAerial Game Needs Polish Ends Big and Rough Fight at Wingback Post | By William J Briordy Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/hagen-shoots-156-to-win-by-3-shots-knoll-golfer-triumphs-over.html | HAGEN SHOOTS 156 TO WIN BY 3 SHOTS Knoll Golfer Triumphs Over Issler in Jersey Senior Test at Baltusrol Club | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/honored-designer-fashions-clothes-of-fabulous-fabrics-norell-award.html | Honored Designer Fashions Clothes of Fabulous Fabrics Norell Award Winner Is Described As stylist of WorldWide Dimensions Native of Indiana | By Phyllis Lee Levin | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/icelander-denies-antius-feeling-foreign-aide-lays-demand-for-troop.html | ICELANDER DENIES ANTIUS FEELING Foreign Aide Lays Demand for Troop Exit to Nations NonMilitaristic Policy US Reports Criticized | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/in-the-nation-the-real-issue-is-joined-but-how-durably-more.html | In The Nation The Real Issue Is Joined But How Durably More Persuasive Arguments | By Arthur Krock | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/india-will-press-suez-compromise-krishna-menon-will-confer-with.html | INDIA WILL PRESS SUEZ COMPROMISE Krishna Menon Will Confer With Nasser Anew About Plans for a Solution Some Success Hinted India Hopes for Settlement | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/italys-antireds-decry-leftist-bid-communist-and-left-socialist-move.html | ITALYS ANTIREDS DECRY LEFTIST BID Communist and Left Socialist Move Toward Ending Pact Viewed by Right as Ruse | By Paul Hofmann Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/j-vileno-mangin-win-capture-long-branch-trophy-in-proamateur-golf.html | J VILENO MANGIN WIN Capture Long Branch Trophy in ProAmateur Golf | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/jersey-pga-test-won-by-sanderson.html | JERSEY PGA TEST WON BY SANDERSON | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/kettering-gets-medal-engineering-societies-honor-inventor-with-new.html | KETTERING GETS MEDAL Engineering Societies Honor Inventor With New Award | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/kheel-to-umpire-all-city-transit-arbitrator-extends-duties-to-bus.html | KHEEL TO UMPIRE ALL CITY TRANSIT Arbitrator Extends Duties to Bus Routes In Queens and Staten Island COVERS 42200 WORKERS He Is First to Get Such Wide Power to Settle Disputes in Labor Contracts 1700 in 2 Unions | By Ralph Katzthe New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/labine-rated-strong-possibility-to-pitch-3d-contest-at-stadium.html | Labine Rated Strong Possibility To Pitch 3d Contest at Stadium Dodger Pilot Says Decision Depends on How Much Clem Throws in Bullpen Erskine and Craig Also in Line Running in the Rain Bitter About Charge | By Roscoe McGowen | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/laborites-assail-colonial-policies-british-party-outlines-plan-to.html | LABORITES ASSAIL COLONIAL POLICIES British Party Outlines Plan to End SystemCondemns South African Race Laws Colonial Office Curb Urged Policy on Mixed Races | By Thomas P Ronan Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/leo-lania-novel-bought-for-stage-foreign-minister-with-hero-similar.html | LEO LANIA NOVEL BOUGHT FOR STAGE Foreign Minister With Hero Similar to Masaryk Is on Theatre Guild Agenda Hyman Has Two Prospects Good Tidings for Actors | By Sam Zolotow | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/letters-to-the-times-for-middle-east-balance-candidates-contrasted.html | Letters to The Times For Middle East Balance Candidates Contrasted Regulation of Small Boats To Combat Delinquency To Post Contest Answers | MARK GOULDENDEAN ALFANGEEDWARD A CONNELLFRED W GUILDALEX W KARMETE | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/li-foreman-suspended-southampton-town-road-aide-accused-of-misusing.html | LI FOREMAN SUSPENDED Southampton Town Road Aide Accused of Misusing Power | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/lion-scout-calls-princeton-strong-tiley-bowiman-termed-tiger.html | LION SCOUT CALLS PRINCETON STRONG Tiley Bowiman Termed Tiger Standouts by Schlinkman at Columbia Luncheon 10 Letter Men on Team Pass Protection Stressed | By Lincoln A Werden | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/lloyd-and-pineau-to-ask-un-today-for-suez-backing-will-call-for.html | LLOYD AND PINEAU TO ASK UN TODAY FOR SUEZ BACKING Will Call for International Control Without Charging Egypt Imperils Peace US COOL TO PROCEDURE Washington Said to Prefer Private Talk After Round of Speeches in Council US Said to Desire Delay Fawzi Ready to Confer LLOYD AND PINEAU SEEK UN SUPPORT Differences Still Stand | By Thomas J Hamilton Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/many-supporting-menninger-event-sponsors-list-large-for-oct-17.html | MANY SUPPORTING MENNINGER EVENT Sponsors List Large for Oct 17 Theatre Party at The Reluctant Debutante | Charles Rossi | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/margot-cahn-engaged-she-will-be-wed-to-william-zales-dartmouth.html | MARGOT CAHN ENGAGED She Will Be Wed to William Zales Dartmouth Graduate | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mary-martens-troth-jersey-girl-is-future-bride-of-charles-h.html | MARY MARTENS TROTH Jersey Girl Is Future Bride of Charles H Schreiber Jr | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mayor-scores-us-on-genocide-pact-accuses-administration-of-criminal.html | MAYOR SCORES US ON GENOCIDE PACT Accuses Administration of Criminal Negligence in Not Backing Convention Would Renew Refugee Relief | The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/merger-may-join-studio-facilities-rumors-in-hollywood-see-warners.html | MERGER MAY JOIN STUDIO FACILITIES Rumors in Hollywood See Warners and Fox Moving to Cut Production Costs | By Thomas M Pryor Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mildred-c-masters-prospective-bride-wolffstrongin-gradrobbins.html | MILDRED C MASTERS PROSPECTIVE BRIDE WolffStrongin GradRobbins | Special to The New York TimesAltmanPach Studio | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mine-union-sees-gains-in-seaway-report-to-convention-drops-view.html | MINE UNION SEES GAINS IN SEAWAY Report to Convention Drops View Long HeldWage Rise Agreement Signed Price Rise Indicated Adverse Effects for Some Seen | By Ah Raskin Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/minnesota-race-a-tossup-as-gop-farm-vote-dips-plans-to-switch-again.html | Minnesota Race a TossUp As GOP Farm Vote Dips Plans to Switch Again Eisenhower and Stevenson Running Close in Minnesota Survey Shows PRESIDENT LOSING FARM AREA VOTES GOP is Accused of Not Keeping 52 Promises Urban Trend Vital Democrats Seem Stronger Eisenhower Loses Ground GOP Looks to Nelson Humphrey Prods Voters Presidents Health a Factor Blow to Leadership Against Union in Politics Farmers Are Right | By Wh Lawrence Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/missing-cadet-found-reno-youth-believed-to-have-had-a-mental-lapse.html | MISSING CADET FOUND Reno Youth Believed to Have Had a Mental Lapse | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mollet-to-risk-allout-debate-french-premier-again-to-ask-blanket.html | MOLLET TO RISK ALLOUT DEBATE French Premier Again to Ask Blanket Vote of Confidence to Scatter Opposition Algeria Bond Issue Success | By Robert C Doty Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/moroccan-suggests-bid-to-shift-cabinet.html | MOROCCAN SUGGESTS BID TO SHIFT CABINET | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/moses-plans-deal-on-jamaica-track-he-proposes-52000000-housing-if.html | MOSES PLANS DEAL ON JAMAICA TRACK He Proposes 52000000 Housing if Site Can Be Had Reasonably by Tax Cut Price Held Too Low | By Homer Bigart | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mother-of-child-being-taken-to-russia-promises-to-press-for-the.html | Mother of Child Being Taken to Russia Promises to Press for the Girls Return | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-albert-e-hill-dies-member-of-the-democratic-national-committee.html | MRS ALBERT E HILL DIES Member of the Democratic National Committee Was 72 | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-cudone-duo-victor-mrs-tracy-helps-score-77-in-golf-test-at.html | MRS CUDONE DUO VICTOR Mrs Tracy Helps Score 77 in Golf Test at Essex Fells | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-hand-wins-with-85-sleepy-hollow-player-takes-oneday-golf-by-2.html | MRS HAND WINS WITH 85 Sleepy Hollow Player Takes OneDay Golf by 2 Shots | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/mrs-torgerson-first-posts-79-at-cherry-valley-net-prize-to-mrs-ryan.html | MRS TORGERSON FIRST Posts 79 at Cherry Valley Net Prize to Mrs Ryan | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/murder-trial-of-3-in-poznan-is-over-defense-asks-verdict-under.html | MURDER TRIAL OF 3 IN POZNAN IS OVER Defense Asks Verdict Under Polish Law That Provides Maximum 5Year Term Heroes Not Hooligans | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/murphy-asks-bar-to-moscow-gains-tells-berliners-free-world-must.html | MURPHY ASKS BAR TO MOSCOW GAINS Tells Berliners Free World Must Curb Soviet Victories to Force Policy Change Free World Urged to be Firm Criticism of Soviet Made | By Harry Gilroy Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/music-four-premieres-stokowski-conducts-firkusny-at-piano.html | Music Four Premieres Stokowski Conducts Firkusny at Piano | By Edward Downes | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/negro-expected-to-get-post-on-federal-bench.html | Negro Expected to Get Post on Federal Bench | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-attire-is-introduced-for-baby-fashion-parade.html | New Attire Is Introduced For Baby Fashion Parade | By Agnes McCarty | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/new-operation-used-against-heart-leak.html | NEW OPERATION USED AGAINST HEART LEAK | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/nixon-reaffirms-campaign-pleas-in-interview-after-national-swing-he.html | NIXON REAFFIRMS CAMPAIGN PLEAS In Interview After National Swing He Restates Theme of Peace and Prosperity NIXON REAFFIRMS CAMPAIGN PLEAS 8 Papers Represented | By William M Blair Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/oil-nationalization-by-saudis-ruled-out.html | OIL NATIONALIZATION BY SAUDIS RULED OUT | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/olympic-athletes-off-hong-kong-group-is-hopeful-of-representing-red.html | OLYMPIC ATHLETES OFF Hong Kong Group Is Hopeful of Representing Red China | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/paris-auto-show-opens-1957-models-are-exhibited-gm-firebird-ii-a.html | PARIS AUTO SHOW OPENS 1957 Models Are Exhibited GM Firebird II a Feature | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/philippine-boat-seized-chinese-nationalists-act-in-spratly-islands.html | PHILIPPINE BOAT SEIZED Chinese Nationalists Act in Spratly Islands Dispute | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/prices-of-grains-are-mostly-off-changes-generally-narrow-oats.html | PRICES OF GRAINS ARE MOSTLY OFF Changes Generally Narrow Oats Soybean Futures Move Irregularly CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/recreation-praised-greek-says-sports-can-help-world-understanding.html | RECREATION PRAISED Greek Says Sports Can Help World Understanding | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rise-in-borrowings-of-member-banks-is-53000000-above-gain-in.html | Rise in Borrowings of Member Banks Is 53000000 Above Gain in Reserves New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rise-is-predicted-in-capital-export-funston-optimistic-in-paris.html | RISE IS PREDICTED IN CAPITAL EXPORT Funston Optimistic in Paris TalkReports Lowering of Bars to Investment Stake Doubled | By Harold Callender Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rivals-to-stand-on-hurling-plans-newcombe-dodgers-to-face.html | RIVALS TO STAND ON HURLING PLANS Newcombe Dodgers to Face LarsenYankees to Field Collins and Coleman Same Starting Pitchers Fears Curtailed Contest Can Pitch Fourth Game Best After 3Day Rest Skowron Carey on Bench | By John Drebingerthe New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/rumania-agrees-to-talks-oct-15-us-to-take-up-in-bucharest-war.html | RUMANIA AGREES TO TALKS OCT 15 US to Take Up in Bucharest War Damage Expropriation and Citizenship Cases Damage Figure Disputed Exit Visas Pledged | By Michael Jamesthe New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/scarsdale-policeman-shot-dead-250-hunt-slayer-in-wild-chase.html | Scarsdale Policeman Shot Dead 250 Hunt Slayer in Wild Chase POLICEMAN SLAIN 250 HUNT KILLER Convertible Turns Over False Alarm Brings Shots | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/schools-get-code-on-spiritual-aims-controversial-procedure-for.html | SCHOOLS GET CODE ON SPIRITUAL AIMS Controversial Procedure for Developing Moral Ideals Is Voted by Board PAY DISPUTE ADJUSTED Fees for Extracurricular Activities Set for Teachers to End Their Boycott Revision Viewed as Fair The ExtraPay Schedule | By Gene Currivan | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/senator-green-in-gold-coast.html | Senator Green in Gold Coast | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/socialists-back-hatoyama-trip.html | Socialists Back Hatoyama Trip | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/son-to-mrs-schieffelin-3d.html | Son to Mrs Schieffelin 3d | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sports-of-the-times-splashes-from-ebbets-field-reverse-procedure.html | Sports of The Times Splashes From Ebbets Field Reverse Procedure Praise From Caesar Postponement Blues | By Arthur Daleythe New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-department-aide-gets-high-papal-award.html | State Department Aide Gets High Papal Award | Special to The New York TimesThe New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-job-parleys-set-help-for-older-workers-aim-of-7-regional.html | STATE JOB PARLEYS SET Help for Older Workers Aim of 7 Regional Sessions | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/state-seeks-more-us-funds-for-453-extra-miles-of-roads-nine-highway.html | State Seeks More US Funds For 453 Extra Miles of Roads Nine Highway Projects Other Routes Mentioned | By Warren Weaver Jr Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stevenson-asks-rights-equality-in-harlem-talk-enthusiastic-crowds.html | STEVENSON ASKS RIGHTS EQUALITY IN HARLEM TALK Enthusiastic Crowds Hail Him as He Cites Great Unfinished Business SPEAKS 3 TIMES IN CITY Joins Harriman and Wagner Storms Delay His Flight From West Virginia 4 Years of Time Out Charged Rain Grounds Airliners STEVENSON ASKS RIGHTS EQUALITY | By Clayton Knowlesthe New York Times BY LARRY MORRIS | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stevenson-scores-resources-policy-asserts-republicans-permit.html | STEVENSON SCORES RESOURCES POLICY Asserts Republicans Permit Selfish Private Groups to invade US Assets Driven Indoors by Rain | By Harrison E Salisbury Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stock-exchange-group-nominates-new-officers.html | Stock Exchange Group Nominates New Officers | Fabian Bachrach | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/stocks-in-london-turn-irregular-several-leaders-lose-much-of-early.html | STOCKS IN LONDON TURN IRREGULAR Several Leaders Lose Much of Early Buoyancy After Dunlop Cuts Dividend | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/store-sales-rise-3-in-the-nation-last-weeks-volume-in-city-10-above.html | STORE SALES RISE 3 IN THE NATION Last Weeks Volume in City 10 Above Level for the Like Period of 1955 Sales Up 10 Here | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/story-of-stocks-set-for-tv-show-demonstration-of-market-in-the-big.html | STORY OF STOCKS SET FOR TV SHOW Demonstration of Market in The Big Board Will Be on Circle Theatre Nov 13 Return of Mama Official RHO in Deal With Mutual | By Val Adams | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/strauss-denies-us-lag-on-atom-challenges-kefauver-to-prove-his.html | STRAUSS DENIES US LAG ON ATOM Challenges Kefauver to Prove His Baseless Charges or Withdraw Them STRAUSS DENIES US LAG ON ATOM | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/sukarno-backs-reds-on-fight-for-taiwan.html | SUKARNO BACKS REDS ON FIGHT FOR TAIWAN | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/syracuses-rugged-eleven-lacks-speed-in-line-defensive-game-worries.html | Syracuses Rugged Eleven Lacks Speed in Line DEFENSIVE GAME WORRIES ORANGE Syracuse Also Working to Overcome Its Tendency to Commit Fumbles Opponents Lines Praised Power Back Among Best Althouse Likely to Play | By Allison Danzig Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/text-of-stevensons-address-in-harlem-promising-social-gains.html | Text of Stevensons Address in Harlem Promising Social Gains | The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/theatre-sad-seaside-harbor-lights-seen-at-the-playhouse-the-cast.html | Theatre Sad Seaside Harbor Lights Seen at the Playhouse The Cast | By Brooks Atkinson | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/three-join-cast-of-spectacular-ethel-waters-phil-harris-cesar.html | THREE JOIN CAST OF SPECTACULAR Ethel Waters Phil Harris Cesar Romero Signed for TV Manhattan Tower | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/tv-forbidden-area-playhouse-90-gets-under-way-with-story-about-red.html | TV Forbidden Area Playhouse 90 Gets Under Way With Story About Red Spies Sneak Attack Tennessee Ernie Ford ThreeRing Program | By Jack Gould | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/un-reporters-elect-officers.html | UN Reporters Elect Officers | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/uswill-offer-films-to-soviet-johnston-leaves-sunday-on-mission-to-4.html | USWILL OFFER FILMS TO SOVIET Johnston Leaves Sunday on Mission to 4 Red Nations With List of Top Movies | By Charles E Egan Special To the New York Timescecil Beaton | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/whither-fair-trade-a-look-at-status-of-legal-pricefixing-after.html | Whither Fair Trade A Look at Status of Legal PriceFixing After Years in Court and Market Place NonSigner Clause Depression Baby High Court Says No Pros and Cons AN EXAMINATION OF FAIR TRADE | By Alfred R Zipser | RE0000229296 | 1984-12-17 | B00000614810 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wj-hamilton-jr-a-political-leader.html | WJ HAMILTON JR A POLITICAL LEADER | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/wood-field-and-stream-even-on-rainy-day-theres-no-rest-for-wearyand.html | Wood Field and Stream Even on Rainy Day Theres No Rest for Wearyand SoakedHunter | By John W Randolph Special To the New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-05 | https://www.nytimes.com/1956/10/05/archives/zionists-hear-plea-on-usisrael-ties.html | ZIONISTS HEAR PLEA ON USISRAEL TIES | Special to The New York Times | RE0000229296 | 1984-12-17 | B00000614810 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/102750000-listed-as-of-voting-age-census-bureau-puts-total-up.html | 102750000 LISTED AS OF VOTING AGE Census Bureau Puts Total Up 4650000 Since 1952 When 61552000 Voted Large Group Ineligible | By Charles E Egan Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/2-connecticut-workers-fined-in-highway-blast.html | 2 Connecticut Workers Fined in Highway Blast | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/2-parties-barred-on-state-ballot-socialist-labor-and-socialist.html | 2 PARTIES BARRED ON STATE BALLOT Socialist Labor and Socialist Workers Found Lacking in Petition Signatures | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/3-to-transform-south-pacific-rodgers-hammerstein-and-logan-will.html | 3 TO TRANSFORM SOUTH PACIFIC Rodgers Hammerstein and Logan Will Bring Stage Hit to Screen for Fox StanwyckMcCrea Team | By Thomas M Pryor Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/adelphi-promotes-four.html | Adelphi Promotes Four | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/agencys-scope-argued-soviet-presses-for-red-china-to-be-in-atomic.html | AGENCYS SCOPE ARGUED Soviet Presses for Red China to Be in Atomic Group | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/an-old-soldier-bars-camouflage-when-on-tv.html | An Old Soldier Bars Camouflage When on TV | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/anne-frank-in-tokyo-japaneselanguage-version-of-play-well-received.html | ANNE FRANK IN TOKYO JapaneseLanguage Version of Play Well Received | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/architects-lazy-susan-home-built-about-revolving-hallway-circular.html | Architects Lazy Susan Home Built About Revolving Hallway Circular Platform Is Intended for Infirm Charts to Train Troubleshooters Orange Blender Also Patented Troubleshooting Charts VARIETY OF IDEAS IN NEW PATENTS Orange Blending Bins Telephone Cheats Foiled Plant Grafting Patent Baseball Batting Practicer TwoHand Back Washer TheftProof Shower Head Pretzel Trademark | By Stacy V Jones Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bentonde-roos.html | Bentonde Roos | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bessent-bargain-as-a-4500-claim-brooklyn-obtained-pitcher-from.html | BESSENT BARGAIN AS A 4500 CLAIM Brooklyn Obtained Pitcher From Yankees in Minor League Draft in 1953 Unprotected in Draft A Mainstay in Stretch | By Joseph M Sheehan | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/big-market-based-on-little-stores-new-suburban-setup-rents-space-in.html | BIG MARKET BASED ON LITTLE STORES New Suburban SetUp Rents Space in Large Units to Independent Retailers Expansion Is Planned Operators Rent Space BIG MARKET BASED ON LITTLE STORES | By Carl Spielvogel | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/blood-test-tried-for-mental-ills-swede-reports-a-sixminute.html | BLOOD TEST TRIED FOR MENTAL ILLS Swede Reports a SixMinute Diagnosis With Chemical BLOOD TEST TRIED FOR MENTAL ILLS Enzymes Implicated | By Felix Belair Jr Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bold-ruler-triumphs-in-belmont-sprint-over-8-other-futurity.html | Bold Ruler Triumphs in Belmont Sprint Over 8 Other Futurity Nominees 910 CHOICE WINS BY HALF A LENGTH Bold Ruler Outraces Missile in 7500 Anticipation Dash Miquelet Takes Show 141 Shot Is Third Regular Rider in Paris King Hairan to Get Rest | By James Roach | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bolivian-students-routed-by-tear-gas.html | BOLIVIAN STUDENTS ROUTED BY TEAR GAS | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bonn-army-foes-jailed-4-men-convicted-in hamburg-for-beating-up-2.html | BONN ARMY FOES JAILED 4 Men Convicted in Hamburg for Beating Up 2 Soldiers | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bonn-income-tax-is-cup-about-10-acrosstheboard-reduction-is.html | BONN INCOME TAX IS CUP ABOUT 10 AcrosstheBoard Reduction Is Retroactive to Oct 1 Prosperity Rise Cited | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/books-of-the-times-a-saga-of-santa-claus-man-of-the-mountain.html | Books of The Times A Saga of Santa Claus Man of the Mountain | By Charles Poore | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/brazil-gunman-jailed-slayer-who-touched-off-1954-crisis-gets-33year.html | BRAZIL GUNMAN JAILED Slayer Who Touched Off 1954 Crisis Gets 33Year Term | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/bush-a-greeter-at-danbury-fair-he-flies-in-and-spends-hours-shaking.html | BUSH A GREETER AT DANBURY FAIR He Flies In and Spends Hours shaking Visitors Hands Receives Blue Ribbon | By Richard H Parke Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archiv es/busy-stevenson-sees-series-game-jeered-and-cheered-at-yale-after.html | BUSY STEVENSON SEES SERIES GAME Jeered and Cheered at Yale After Conferences Rally and Street Tour Here Chides Jeering Students STEVENSON VIEWS GAME ON BUSY DAY React to a Fancied Slight | By Milton Brackerthe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/canada-buys-more-in-united-kingdom.html | CANADA BUYS MORE IN UNITED KINGDOM | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/canada-totals-her-aid-it-tops-4000000000-since-end-of-world-war-ii.html | CANADA TOTALS HER AID It Tops 4000000000 Since End of World War II | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/coal-price-rises-with-miners-pay-appalachian-lifts-its-rate-by-at.html | COAL PRICE RISES WITH MINERS PAY Appalachian Lifts Its Rate by at Least 35 Cents a Ton Southern Pact Signed | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/costello-sets-out-irish-recovery-plan.html | COSTELLO SETS OUT IRISH RECOVERY PLAN | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dar-and-school-clash-on-contest-chappaqua-officials-rule-out-essay.html | DAR AND SCHOOL CLASH ON CONTEST Chappaqua Officials Rule Out Essay Competition as Too Complex to Handle CHAPTER PUSHES APPEAL State Head of Organization Who Lives in Town Hopes to Renew Discussions Delegation Was Chosen They Hit the Roof | By Doris Faber Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dayan-had-narrow-escape.html | Dayan Had Narrow Escape | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/democrats-gain-in-kansas-polls-staging-strongest-campaign-in-20.html | DEMOCRATS GAIN IN KANSAS POLLS Staging Strongest Campaign in 20 Years in State Drought Stirs Unrest Trying New Venture | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/doctors-let-president-do-more-than-he-wants.html | Doctors Let President Do More Than He Wants | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dodgers-triumph-over-yanks-138-for-2d-straight-trailing-60-brooklyn.html | DODGERS TRIUMPH OVER YANKS 138 FOR 2D STRAIGHT Trailing 60 Brooklyn Ties Score in 2d Inning Then Hodges Drives In 4 Runs BESSENT IS RELIEF STAR Spiders Homer Aids Victors Berra Wallops Grand Slam for Bombers Wallop Almost Forgotten DODGERS WIN 138 TO GAIN 20 LEAD Weather Is Pleasant Newks Troubles Pile Up Morgan Routed in Fifth | By John Drebingerthe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/dulles-supports-london-and-paris-in-un-on-canal-before-security.html | DULLES SUPPORTS LONDON AND PARIS IN UN ON CANAL Before Security Council He Also Backs British Idea for Private Meetings TALKS WITH EGYPT SET Joint Resolution Provides for Cooperation by Cairo With Suez Users Group Meeting Slated Monday Preamble Toned Down DULLES SUPPORTS LONDON AND PARIS | By Thomas J Hamilton Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-backs-tests-of-hbomb-asserts-stevenson-confuses-issue.html | EISENHOWER BACKS TESTS OF HBOMB Asserts Stevenson Confuses Issue With a Plan That Could Aid Soviet PRESIDENT BACKS TESTS OF HBOMB Agree on Detection Views of Pope Discussed | By Edwin L Dale Jr Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-holds-edge-in-michigan-state-weighs-his-popularity.html | EISENHOWER HOLDS EDGE IN MICHIGAN State Weighs His Popularity Against Democratic Party Policy Survey Shows Eisenhower Given Edge in Michigan Auto Workers Union Helping Rivals Chances STEVENSON AIDED BY PARTY APPEAL Voters Weigh the Popularity of President Against That of Democratic Policies Eisenhower Leading President Is Expected Here Stevenson in Cities How Many Will Vote GOP Leaders Are Young 45 Shoes an Issue | By Leo Egan Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/eisenhower-lauds-boston-symphony.html | EISENHOWER LAUDS BOSTON SYMPHONY | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/elinor-woltz-a-bride-she-is-wed-in-raleigh-nc-to-richard-de-y.html | ELINOR WOLTZ A BRIDE She is Wed in Raleigh NC to Richard de Y Manning | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/excerpts-from-the-ruling-on-mckeon-guides-for-action-on-sentence.html | Excerpts From the Ruling on McKeon Guides for Action On Sentence Principal QuestionShould Bad Conduct Discharge Stand Length of Confinement At Hard Labor Reduction in Rank Recruit Training Noted One Lapse Too Many | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/excerpts-from-the-text-of-debate-on-the-suez-canal-in-the-un.html | Excerpts From the Text of Debate on the Suez Canal in the UN Security Council Selwyn Lloyd Britain An International Concern Opportunity for UN Christian Pineau France Nassers Tone Altered John Foster Dulles United States | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/faction-in-israel-seeks-arab-bases-favors-taking-strongpoints-from.html | FACTION IN ISRAEL SEEKS ARAB BASES Favors Taking Strongpoints From Which Marauders Have Been Attacking Tracks of Marauders Found | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/father-and-daughter-16-arrive-from-india-on-motorcycle-tour.html | Father and Daughter 16 Arrive From India on Motorcycle Tour SoftSpoken Labor and Youth Leader Left Home a Year Ago to See World Jungle and Threats Fail to Halt Pair They Saw India First Injured in Jungle Fall | By Michael Jamesthe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/fern-laikin-affianced-un-aide-will-be-married-to-herbert-lewis.html | FERN LAIKIN AFFIANCED UN Aide Will Be Married to Herbert Lewis Galant | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/foreign-affairs-aspects-of-united-states-foreign-policy-a-case-in.html | Foreign Affairs Aspects of United States Foreign Policy A Case in Point A Crisis Provoked | By Cl Sulzberger | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/formula-sought-for-reruns-on-tv-owner-of-rko-library-to-release-74-rko-library-to-release-74.html | FORMULA SOUGHT FOR RERUNS ON TV Owner of RKO Library to Release 74 Post1948 Films After Deciding Payment Other Similar Talks | By Richard F Shepard | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/forthright-frenchman-christian-pineau-denunciation-of-egypt-active.html | Forthright Frenchman Christian Pineau Denunciation of Egypt Active in the Resistance | Special to The New York TimesThe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/gains-reported-in-job-bias-fight-presidents-committee-sees-progress.html | GAINS REPORTED IN JOB BIAS FIGHT Presidents Committee Sees Progress for Minorities in Third Year of Effort 205 Complaints Received | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/game-in-michigan-heads-slate-today-crowd-of-101000-likely-to-attend.html | Game in Michigan Heads Slate Today CROWD OF 101000 LIKELY TO ATTEND Michigan to Face Michigan State in Big Ten Football Yale Host to Brown Indiana Shy Key Men Penn Seeking High Road | By Lincoln A Werden | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/gop-unit-scores-stevensons-talk-truth-squad-charges-here-that.html | GOP UNIT SCORES STEVENSONS TALK Truth Squad Charges Here That Democrats Stalled Rights Legislation | The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/heir-declared-sane-george-churchill-ordered-freed-fram-asylum.html | HEIR DECLARED SANE George Churchill Ordered Freed Fram Asylum | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/hodges-perfect-day-at-plate-is-achieved-with-bat-replacing-broken.html | Hodges Perfect Day at Plate Is Achieved With Bat Replacing Broken Pet TIRED NEAR END BESSENT REVEALS Fast Balls Depended On by Dodger HurlerNewcombe Hampered by Wildness Schumacher Gets Assist Maglie to Pitch When Set Campanella Gives View | By Roscoe McGowen | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/honduran-chief-hole-from-us-lozano-returns-as-country-prepares-for.html | HONDURAN CHIEF HOLE FROM US Lozano Returns as Country Prepares for Tomorrows Key Assembly Election | By Paul P Kennedy Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/indian-aide-prods-nasser-on-canal-krishna-menon-in-private-talk-is.html | INDIAN AIDE PRODS NASSER ON CANAL Krishna Menon in Private Talk Is Said to Renew Bid for Compromise on Suez Italian Ship in Trouble | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/industrials-off-on-london-board-dollar-stocks-also-turn-lowergilt.html | INDUSTRIALS OFF ON LONDON BOARD Dollar Stocks Also Turn LowerGilt Edge Issues Set Fractional Gains | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/jewish-center-dedicated.html | Jewish Center Dedicated | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/joan-wasserman-troth-scarsdale-girl-is-fiancee-of-arnold-james.html | JOAN WASSERMAN TROTH Scarsdale Girl is Fiancee of Arnold James Schwimmer | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/john-wagner-64-reading-rr-aide-real-estate-agent-since-49-is.html | JOHN WAGNER 64 READING RR AIDE Real Estate Agent Since 49 Is DeadHeaded Science Institute in Philadelphia | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/junius-w-peake-a-stockbroker-weds-jean-s-macdougall-in-west.html | Junius W Peake a Stockbroker Weds Jean S MacDougall in West Englewood | Special to The New York TimesBradford Bachrach | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/kefauver-lashes-at-strauss-again-accuses-aec-chairman-of-one-long.html | KEFAUVER LASHES AT STRAUSS AGAIN Accuses AEC Chairman of One Long Deception in DixonYates Case One Long Deception | By Richard Amper Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/khrushchev-at-airport.html | Khrushchev at Airport | By William J Jorden Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/laborites-urge-aid-to-textiles-ask-import-curb-to-assist-ailing.html | LABORITES URGE AID TO TEXTILES Ask Import Curb to Assist Ailing British Industry Farm Needs Stressed | By Thomas P Ronan Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lake-ship-owners-ask-later-close-operators-seek-aid-of-us-to-keep.html | LAKE SHIP OWNERS ASK LATER CLOSE Operators Seek Aid of US to Keep Channels Open and Build Ore Stocks | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lebanese-cabinet-in-trouble-on-oil-iraq-petroleum-plan-to-run.html | LEBANESE CABINET IN TROUBLE ON OIL Iraq Petroleum Plan to Run Pipeline to Syria Stirs Up the Beirut Parliament Ineptness Charged Oil Exploration Halted Decision on Syria Final | By Sam Pope Brewer Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/leftistis-in-italy-formally-end-tie-nennis-socialists-terminate.html | LEFTISTIS IN ITALY FORMALLY END TIE Nennis Socialists Terminate Communist Unity Pact Rightists Still Bitter Pact Originally Caused Split | By Paul Hofmann Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/leo-doody-exhead-of-albany-welfare.html | LEO DOODY EXHEAD OF ALBANY WELFARE | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/letters-to-the-times-bolivian-unrest-cited-basic-principles-of.html | Letters to The Times Bolivian Unrest Cited Basic Principles of Democracy Are Being Violated It Is Said Highway Route in Maine Queried Activities for Youth Urged Nixon Remarks Criticized Payment of City Taxes | EDUARDO ANZE MATIENZOALBERT P CUSHMANDAVID LUBELLH APELJOSEPH A SARAFITE | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/licensing-modified-on-copper-exports.html | LICENSING MODIFIED ON COPPER EXPORTS | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/loss-of-dorias-logs-related-by-captain-captain-relates-doria-logs.html | Loss of Dorias Logs Related by Captain CAPTAIN RELATES DORIA LOGS LOSS | By Russell Porter | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/lowe-and-lerner-asked-to-write-musical-score-for-greenwillow-our.html | Lowe and Lerner Asked to Write Musical Score for Greenwillow Our Royal Past Dropped Dauphin Quits Play | By Louis Calta | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mamaroneck-art-show-56-paintings-from-homes-go-on-exhibit-today.html | MAMARONECK ART SHOW 56 Paintings From Homes Go on Exhibit Today | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mary-edmonds-to-wed-she-is-fiancee-of-john-t-rule-3d-son-of-mit.html | MARY EDMONDS TO WED She Is Fiancee of John T Rule 3d Son of MIT Dean | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mckeons-sentence-eased-he-can-stay-in-the-marines-thomas-reduces.html | McKeons Sentence Eased He Can Stay in the Marines THOMAS REDUCES MKEON SENTENCE Cites Record of Corps Lawyer Hails Decision McKeon Approves Verdict | By Alvin Shuster Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mercury-for-1957-longer-and-wider.html | MERCURY FOR 1957 LONGER AND WIDER | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/michel-detroyat-fpench-pilot-dies-aviator-who-won-thompson-trophy.html | MICHEL DETROYAT FPENCH PILOT DIES Aviator Who Won Thompson Trophy Race in 36 Was Convicted Collaborator | Special to The New York TimesThe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miners-shun-role-in-national-race-prostevenson-resolution-is.html | MINERS SHUN ROLE IN NATIONAL RACE ProStevenson Resolution Is ShelvedLewis Stresses Contests for Congress | By Ah Raskin Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miss-ann-tilson-becomes-a-bride-she-is-attended-by-sister-at.html | MISS ANN TILSON BECOMES A BRIDE She Is Attended by Sister at Wedding in Kinderhook to Robert Stanley Burnham | Special to The New York TimesRuth Andrus | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miss-beinbrink-golf-victor.html | Miss Beinbrink Golf Victor | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/miss-lela-ottley-prospective-bride.html | MISS LELA OTTLEY PROSPECTIVE BRIDE | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/moscow-orders-pay-reform-test-14-plants-to-adopt-basic-increases.html | MOSCOW ORDERS PAY REFORM TEST 14 Plants to Adopt Basic Increases That Aim at Higher Productivity Study Made by Committee New Differential Rates | By Welles Hangen Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mothers-balked-in-park-protest-groups-demand-for-a-playground.html | MOTHERS BALKED IN PARK PROTEST Groups Demand for a Playground Attendant Is Cut Short by Police | The New York Times by Daniel Pearson | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/moves-are-mixed-for-grain-prices-wheat-rye-futures-rise-corn-oats.html | MOVES ARE MIXED FOR GRAIN PRICES Wheat Rye Futures Rise Corn Oats OffSoybeans Drop 1 to 1 Cents Soybean Receipts Are Big | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/mrs-john-haskell-jr-has-son.html | Mrs John Haskell Jr Has Son | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/myra-grossweiner-engaged-to-marry.html | MYRA GROSSWEINER ENGAGED TO MARRY | Bradford Bachrach | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/nance-to-become-a-ford-executive-vice-presidency-is-slated-for.html | NANCE TO BECOME A FORD EXECUTIVE Vice Presidency Is Slated for Former Top Man at StudebakerPackard ACTION SET WEDNESDAY Taking New Job May Cancel a 286000 Settlement of Employment Contract Negotiated Curtiss Deal Worked for GM Too | By Robert E Bedingfield | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-card-games-are-sales-boom-players-purchased-53000000-packs-in.html | New Card Games Are Sales Boom Players Purchased 53000000 Packs in US Last Year NEW GAMS MAKE CARD SALES GROW Many Big Companies | By Je McMahon | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-jersey-team-triumphs-in-golf-garden-state-women-defeat.html | NEW JERSEY TEAM TRIUMPHS IN GOLF Garden State Women Defeat TriCounty 15 14 in BestBall Tourney | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/new-yorkers-aid-dismissed-negro-cash-mailed-to-kentuckian-ousted.html | NEW YORKERS AID DISMISSED NEGRO Cash Mailed to Kentuckian Ousted After His Children Attended White School World Is Lovely Again | By Benjamin Fine | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/orders-held-of-long-standing.html | Orders Held of Long standing | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/parley-is-slated-on-lag-in-science-big-tent-erected-for-cooper.html | PARLEY IS SLATED ON LAG IN SCIENCE Big Tent Erected for Cooper Union Convocation on Training Program Frankfurter to Speak Dinner Scheduled Tuesday | A circussized tent went up on a vacant block in downtown Manhattan yesterday It will provide cover for a luncheon today of 1000 alumni of the Cooper UnionThe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/peace-in-algeria-pressed-on-paris-morocco-and-tunisia-strive-to-get.html | PEACE IN ALGERIA PRESSED ON PARIS Morocco and Tunisia Strive to Get Settlement Started Before UN Convenes Mediation Viewed Askance Torture Charges Pressed Bus TimeBomb Kills 9 | By Henry Giniger Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/pilgrim-church-opens-oldest-congregational-edifice-in-britain.html | PILGRIM CHURCH OPENS Oldest Congregational Edifice in Britain Rebuilt 3d Time | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/play-group-formed-world-recreation-units-aim-is-better-use-of.html | PLAY GROUP FORMED World Recreation Units Aim Is Better Use of Leisure | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/preseason-injuries-hamper-cornell-eleven-teams-development-suffers.html | PreSeason Injuries Hamper Cornell Eleven Teams Development Suffers With Key Men Ailing He Gambled and Lost Coach Praises Boland | By Allison Danzig Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/president-doubts-wisdom-of-the-ban-on-third-terms-not-advocating.html | President Doubts Wisdom Of the Ban on Third Terms Not Advocating Change Eisenhower Questions Wisdom Of the Ban Put on Third Terms Gets Nixons Advice Doubts Loss of Influence | By Russell Baker Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/primary-prices-dip-02-in-week-average-at-115-of-4749-levelfarm.html | PRIMARY PRICES DIP 02 IN WEEK Average at 115 of 4749 LevelFarm Products and Foods Decline | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/richardsdoody.html | RichardsDoody | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/scandinavian-lands-to-join-brazil-pact.html | SCANDINAVIAN LANDS TO JOIN BRAZIL PACT | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/settlements-and-forests-urged-as-wall-to-guard-israel-border.html | Settlements and Forests Urged As Wall to Guard Israel Border | By Irving Spiegel Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/soil-bank-short-of-aim-in-wheat-deadline-in-winter-acreage-plan.html | SOIL BANK SHORT OF AIM IN WHEAT Deadline in Winter Acreage Plan Passes With Signings at Rate Far Below Hope | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/son-to-mrs-as-regensburg.html | Son to Mrs AS Regensburg | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/soviet-timber-chief-in-canada.html | Soviet Timber Chief in Canada | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/sports-of-the-times-some-more-dizzy-doings-in-flatbush-muffled.html | Sports of The Times Some More Dizzy Doings in Flatbush Muffled Mystic Junior Makes It Everything Goes Wrong | By Arthur Daley | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/state-acts-to-free-welfare-records.html | STATE ACTS TO FREE WELFARE RECORDS | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/stevenson-arrives-in-providence.html | Stevenson Arrives in Providence | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/student-is-finance-of-miss-kneeland-richard-kimball-jr-who-is-at.html | STUDENT IS FINANCE OF MISS KNEELAND Richard Kimball Jr Who Is at Yale Law and Graduate of Bryn Mawr Engaged | Bradford Bachtach | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suez-users-lag-in-defining-role-organizational-talks-close-with.html | SUEZ USERS LAG IN DEFINING ROLE Organizational Talks Close With Naming of 6 Nations to Executive Group Effectiveness Doubted Two MPs Attack Dulles | By Kennett Love Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suffolk-indicts-police-inspector-perjury-is-laid-to-phillips.html | SUFFOLK INDICTS POLICE INSPECTOR Perjury Is Laid to Phillips Britting and Wife Accused POLICE INSPECTOR 3 OTHERS INDICTED | By Ira Henry Freeman Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/suspect-is-shot-in-westchester-wounded-in-larchmont-after-scuffle.html | SUSPECT IS SHOT IN WESTCHESTER Wounded in Larchmont After Scuffle With PoliceLink to Murder Is Sought | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/swedes-doubt-gun-find-say-pistols-germans-ordered-have-not-been.html | SWEDES DOUBT GUN FIND Say Pistols Germans Ordered Have Not Been Sent | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tabulation-of-us-voters.html | Tabulation of US Voters | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/taft-school-victor-in-soccer.html | Taft School Victor in Soccer | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tennessee-backs-school-bias-curb-its-supreme-court-decides-state.html | TENNESSEE BACKS SCHOOL BIAS CURB Its Supreme Court Decides State Segregation Laws Are Not Enforceable ACTS IN CLINTON CASE Texas NAACP Hearing is ResumedMedical Unit in Georgia Keeps Color Bar NAACP Hearing Resumes Negro Curb Continued Alabama U Contempt Charged | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/text-of-the-address-by-stevenson-at-yale-university.html | Text of the Address by Stevenson at Yale University | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/text-of-the-britishfrench-resolution.html | Text of the BritishFrench Resolution | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/the-season-for-forgetting-to-winterize-is-near-season-returns-for.html | The Season for Forgetting to Winterize Is Near SEASON RETURNS FOR ANTIFREEZE In Quarts and Gallons | By Alexander R Hammer | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/third-riot-trial-begun-in-poznan-polish-youth-19-testifies.html | THIRD RIOT TRIAL BEGUN IN POZNAN Polish Youth 19 Testifies Confession Was Forced by Tactics Like the Nazis Total of 10 Defendants | By Sydney Gruson Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tito-back-home-silent-on-parley-hungarian-leaders-to-visit-himhint.html | TITO BACK HOME SILENT ON PARLEY Hungarian Leaders to Visit HimHint Seen That He Stood Ground in Soviet Tito Back Silent on Soviet Visit Belgrade Hints He Won a Point Yugoslav Praises Dulles Voroshilov May Pay Visit | By Elie Abel Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tomorrow-named-communion-day-worldwide-observance-to-be-marked-by.html | TOMORROW NAMED COMMUNION DAY WorldWide Observance to Be Marked by Protestants in More Than 50 Nations Observance by Catholic Order Kenya Labor Leader to Speak Get Out the Vote Rally Church to Mark 150th Year Pope to Bless Mcdals Christian Science Lesson Lecture Series at Seminary Crafts Display at Church Retreat for Catholic Scouts New Pastors to Preach | By Stanley Rowland Jr | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/tv-showfolk-in-charge-winchell-is-solid-hit-in-variety-show-sinatra.html | TV Showfolk in Charge Winchell Is Solid Hit in Variety Show Sinatra Dinah Shore Team for Musical Two Master Stylists | By Jack Gould | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/university-opens-a-transport-unit-northwestern-center-maps-program.html | UNIVERSITY OPENS A TRANSPORT UNIT Northwestern Center Maps Program for Training and Research for Industry FiveYear Goal Set Center Hailed by Industry | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-marines-in-japan-angered-as-families-are-ordered-home-us-marines.html | US Marines in Japan Angered As Families Are Ordered Home US Marines in Japan Angered As Families Are Ordered Home Transport Space Provided Counterstatement Filed Policy Is Defined | By Robert Trumbull Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-polar-buildup-nears-completion.html | US POLAR BUILDUP NEARS COMPLETION | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/us-poll-record-scored-jurist-calls-for-education-to-overcome-voting.html | US POLL RECORD SCORED Jurist Calls for Education to Overcome Voting Neglect | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/video-president-is-neutralized-actor-in-drama-about-future-loses.html | VIDEO PRESIDENT IS NEUTRALIZED Actor in Drama About Future Loses Role Because Voice Resembles Stevensons | By Oscar Godbout Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/wagner-attacks-foe-on-economics-charges-javits-uses-big-new-words.html | WAGNER ATTACKS FOE ON ECONOMICS Charges Javits Uses Big New Words Meaning Hoover TrickleDown Theory Would End Molly coddling | By Douglas Dales | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/woman-identified-in-israeli-spy-trial.html | WOMAN IDENTIFIED IN ISRAELI SPY TRIAL | Special to The New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/wood-field-and-stream-no-hungarian-partridges-to-shoot-at-but.html | Wood Field and Stream No Hungarian Partridges to Shoot At but Pheasants Prove Easy to Miss | By John W Randolph Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/workshop-begins-for-music-critics-juilliard-quartet-plays-new.html | WORKSHOP BEGINS FOR MUSIC CRITICS Juilliard Quartet Plays New Cowell Work on First Day of Cleveland Sessions | By Harold C Schonberg Special To the New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-06 | https://www.nytimes.com/1956/10/06/archives/yanks-pin-second-failure-against-brooklyn-on-faulty-pitching-not.html | Yanks Pin Second Failure Against Brooklyn on Faulty Pitching Not Error BOMBERS ABSOLVE COLLINS FOR BOOT SecondInning Error Hurt but Stengel Finds Wrong Collins Tells of Incident Byrne Has No Comment Ford Ready After Rest | By Louis Effratthe New York Times | RE0000229297 | 1984-12-17 | B00000614811 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/10-scholarships-set-lafayette-alumni-grants-for-57-open-to.html | 10 SCHOLARSHIPS SET Lafayette Alumni Grants for 57 Open to Competition | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/2-syndicates-shop-for-theatre-sites-broadway-cheers-impending-steps.html | 2 SYNDICATES SHOP FOR THEATRE SITES Broadway Cheers Impending Steps to Ease Shortage of Playhouses in City ONLY 32 REMAIN OF 75 Both WouldBe Owners Want Buildings With Offices or Apartments Above | By John P Callahan | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/3-close-contests-seen-in-nebraska-threeway-gubernational-fight-and.html | 3 CLOSE CONTESTS SEEN IN NEBRASKA ThreeWay Gubernational Fight and Two House Races in Spotlight | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/66th-birthday-fete-planned-for-president-he-will-thank-nation-over.html | 66th Birthday Fete Planned for President He Will Thank Nation Over TV Saturday | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-city-solution-a-vista-is-possible-though-the-yard-be-small.html | A CITY SOLUTION A VISTA IS POSSIBLE THOUGH THE YARD BE SMALL | By Doris Pitkin Buck | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-dream-that-became-a-sharethehealth-plan-100000-kids-a-year-helped.html | A Dream That Became a SharetheHealth Plan 100000 Kids a Year Helped by National Sports Council Code of Operation NoSag Posture | By William R Conklinthe New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-tale-of-two-cities-new-york-city-opera-invests-in-future-with.html | A TALE OF TWO CITIES New York City Opera Invests in Future With Susannah As San Francisco group Stakes Lifeless Francesca Vintage Work Good Gamble Determination | By Howard Taubman | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/a-world-of-their-own.html | A World of Their Own | By Herbert L Matthews | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/additive-pushing-sales-of-fuel-oil-additive-pushes-sale-of-fuel-oil.html | Additive Pushing Sales of Fuel Oil ADDITIVE PUSHES SALE OF FUEL OIL New Equipment Used Paper Output Ratio Drops | By Gene Smith | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/adelaide-delong-will-be-married-alumna-of-bard-engaged-to-david.html | ADELAIDE DELONG WILL BE MARRIED Alumna of Bard Engaged to David Reed Bundy Who Is With UP in Washington | Special to The New York TimesOrren Jack Turner | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/affericawilde.html | AffericaWilde | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/again-the-riddle-who-wrote-the-plays-of-shakespeare.html | AGAIN THE RIDDLE Who Wrote the Plays Of Shakespeare | By Brooks Atkinson | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aid-to-schools-the-problem-and-the-issue-local-efforts-democratic.html | AID TO SCHOOLS THE PROBLEM AND THE ISSUE Local Efforts Democratic View Powell Amendment Coalition Culprit | By Nona Brown Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aileen-sailing-leader-takes-5th-international-race-in-series-off.html | AILEEN SAILING LEADER Takes 5th International Race in Series Off Larchmont | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/air-base-evacuated-3000-military-dependents-are-moved-in-westover.html | AIR BASE EVACUATED 3000 Military Dependents Are Moved in Westover Drill | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alan-borst-weds-frances-sackett-married-in-congregational-church-at.html | ALAN BORST WEDS FRANCES SACKETT Married in Congregational Church at Wilton Conn Bride Wears Ivory Satin | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alaskans-eager-to-vote-tuesday-they-will-pick-2-senators-and-a.html | ALASKANS EAGER TO VOTE TUESDAY They Will Pick 2 Senators and a Representative to Press Statehood Some Big Obstacles Alaska in Spotlight Comment by Editors OneWay Ticket | By Richard Jh Johnston Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/algerian-band-kills-three-in-bone-raid.html | ALGERIAN BAND KILLS THREE IN BONE RAID | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/alice-m-clarke-bride-of-veteran-wedding-to-robert-bowen-exnavy.html | ALICE M CLARKE BRIDE OF VETERAN Wedding to Robert Bowen ExNavy Officer Is Held in St Augustinss Ossining | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/america-rediscovered.html | America Rediscovered | By Rl Duffus | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/anaconda-builds-and-experiments-copper-smelter-is-site-for-test-of.html | ANACONDA BUILDS AND EXPERIMENTS Copper Smelter Is Site for Test of Revolutionary Aluminum Ore Process | By Jack R Ryan | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ann-hutton-is-betrothed.html | Ann Hutton Is Betrothed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ann-mylchreest-bride-wed-to-peter-jordan-staples-in-guilford-conn.html | ANN MYLCHREEST BRIDE Wed to Peter Jordan Staples in Guilford Conn Church | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ann-vreeland-betrothed.html | Ann Vreeland Betrothed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/architect-of-indias-freedom-and-her-place-in-the-world.html | Architect of Indias Freedom and her Place in the World | By Ah Rosenthal | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/armys-chief-cites-indonesian-unrest.html | ARMYS CHIEF CITES INDONESIAN UNREST | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/around-the-garden-dahlias-on-the-move-watch-that-match-tender-are.html | AROUND THE GARDEN Dahlias on the Move Watch That Match Tender Are the Tomatoes Cut Down the Peonies Fall Rival One Mans Opinion | Eleanor Gilman | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/article-9-no-title.html | Article 9  No Title | By Jane Nickerson | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives-the-independent-voter-goes-both-parties-are-making-a-special.html | As the Independent Voter Goes Both parties are making a special appeal to thr independent A Massachusetts study shows why he is as he is and just how important he may be this November The Independent Voter | By James MacGregor Burns and Philip K Hastingsdrawing By Tom Little | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/atlantic-ship-lines-list-1957-fare-increases-rates-in-all-classes.html | ATLANTIC SHIP LINES LIST 1957 FARE INCREASES Rates in All Classes to Be Raised Next Year in Both High and Low Seasons To Channel Ports | By Werner Bamberger | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/august-incomes-at-record-level-commerce-department-sets-figure-at.html | AUGUST INCOMES AT RECORD LEVEL Commerce Department Sets Figure at an Annual Rate of 328000000000 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/authors-road-to-success-off-broadway.html | AUTHORS ROAD TO SUCCESS OFF BROADWAY | By William Douglas Home | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/automobiles-car-care-some-suggestions-on-how-to-prepare-for-the.html | AUTOMOBILES CAR CARE Some Suggestions on How to Prepare for the Approaching Cold Weather | By Bert Pierce | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/autumn-glory-in-the-citys-dooryard-various-overlooks-the-reservoir.html | AUTUMN GLORY IN THE CITYS DOORYARD Various Overlooks The Reservoir Again Views From the Top | By Harold Faber | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/aviation-a-chiding-jetage-planners-designer-says-fail-to-note.html | AVIATION A CHIDING JetAge Planners Designer Says Fail To Note Technologic Developments | By Richard Witkin | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/backstretch-as-the-presidential-candidates-entered-the-campaigns.html | Backstretch AS THE PRESIDENTIAL CANDIDATES ENTERED THE CAMPAIGNS LAST MONTH | International The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/barbara-edgerton-to-be-wed.html | Barbara Edgerton to Be Wed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/barbara-wirsing-wed-marriage-to-noel-flagg-held-in-st-denis-in.html | BARBARA WIRSING WED Marriage to Noel Flagg Held in St Denis in Yonkers | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/benham-of-columbia-hurt-as-tigers-rout-lions-390-princeton-routs.html | Benham of Columbia Hurt As Tigers Rout Lions 390 PRINCETON ROUTS COLUMBIA 39 TO 0 | By Michael Strauss Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/betty-forsythe-greenwich-bride-she-has-6-attendants-at-her-marriage.html | BETTY FORSYTHE GREENWICH BRIDE She Has 6 Attendants at Her Marriage in Christ Church to Christopher Hammond | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bonn-is-in-trouble-over-its-army-plans-two-views-on-german-issues.html | BONN IS IN TROUBLE OVER ITS ARMY PLANS TWO VIEWS ON GERMAN ISSUES | By Arthur J Olsen Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bonn-renews-offer-to-talk-with-soviet.html | BONN RENEWS OFFER TO TALK WITH SOVIET | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/boys-high-scores-twice-in-final-two-minutes-to-beat-erasmus-on.html | Boys High Scores Twice in Final Two Minutes to Beat Erasmus on Gridiron SIMONS WILLIAMS PACE 120 VICTORY Tally Boys High Touchdowns New Dorp Routs Clinton Brooklyn Tech Wins | The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brazil-agog-over-renovation-what-is-it-just-better-coffee.html | Brazil Agog Over Renovation What Is It Just Better Coffee RENOVATION HITS BRAZILS COFFEE Can Be Tree Picked Government Plans Aid Northam Warren Calls Stock | By Tad Szulc Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brazil-paraguay-start-key-bridge-kubitschek-and-stroessner-at.html | BRAZIL PARAGUAY START KEY BRIDGE Kubitschek and Stroessner at Ceremony for Span to Link Small Nation to Sea | By Tad Szulc Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bridge-cycles-in-bidding-methods-the-old-again-becomes-new-as.html | BRIDGE CYCLES IN BIDDING METHODS The Old Again Becomes New as Experts Change Styles The Forties CORRECTION | By Albert H Morehead | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brief-for-the-supreme-court-with-a-new-session-under-way-the-court.html | Brief for the Supreme Court With a new session under way the court is once more the centre of contreversy over the extend of its powers Here itas role in government is reexamined Breif For the Court | By Edmond Cahn | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/british-aspects-of-british-painting-at-museum-of-modern-art.html | BRITISH ASPECTS OF BRITISH PAINTING AT MUSEUM OF MODERN ART | By Howard Devree | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/brubaker-scores-three-times.html | Brubaker Scores Three Times | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bryn-mawr-to-expand-college-intends-to-increase-undergraduate-roll.html | BRYN MAWR TO EXPAND College Intends to Increase Undergraduate Roll 10 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/builders-get-aid-in-selling-homes-national-manufacturers-of.html | BUILDERS GET AID IN SELLING HOMES National Manufacturers of Construction Materials Join to Spur Sales One Selling Approach | By Maurice Foley | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/burdens-of-power-burdens.html | Burdens Of Power Burdens | By Richard B Morris | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/bus-with-belles-on-lavish-newdesign-41passenger-liner-has.html | BUS WITH BELLES ON Lavish NewDesign 41Passenger Liner Has Obervation Unit Hostess Service International Product Trial Run | By John E King | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/calm-electorate-vice-presidents-discussed.html | CALM ELECTORATE Vice Presidents Discussed | By Seth S King | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/carol-fitzsimons-engaged.html | Carol FitzSimons Engaged | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/carol-r-odorizzi-becomes-fiancee-daughter-of-rca-official-engaged.html | CAROL R ODORIZZI BECOMES FIANCEE Daughter of RCA Official Engaged to Robert Dillman of Oklahoma City U | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/caroline-quinlan-greenwich-bride-attired-in-ivory-peau-de-soie-at.html | CAROLINE QUINLAN GREENWICH BRIDE Attired in Ivory Peau de Soie at Marriage to Edward A Wetzel Jr in St Marys | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/celestine-quinn-becomes-a-bride-escorted-by-her-brother-at-wedding.html | CELESTINE QUINN BECOMES A BRIDE Escorted by Her Brother at Wedding to Joseph Trainor in Lansford Pa Church | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/central-america-tally-plans-pressed-for-1957-census-of-industrial.html | CENTRAL AMERICA TALLY Plans Pressed for 1957 Census of Industrial Enterprises | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/charles-merrill-broker-dies-founder-of-merrill-lynch-firm-charles.html | Charles Merrill Broker Dies Founder of Merrill Lynch Firm Charles Merrill Broker Dies Founder of Merrill Lynch Firm | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/city-awaits-data-on-suffolk-case-campaign-debate-asked-meyner.html | CITY AWAITS DATA ON SUFFOLK CASE CAMPAIGN DEBATE ASKED Meyner Proposes Stevenson and President Meet on TV | By Ira Henry Freemanspecial To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cleanup-sought-on-passaic-river-sewerage-commission-leads-drive-to.html | CLEANUP SOUGHT ON PASSAIC RIVER Sewerage Commission Leads Drive to Beautify Shores and Purify the Water | By Milton Honig Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/clem-wins-absecon-island-turf-stakes-as-atlantic-city-ends-50day.html | Clem Wins Absecon Island Turf Stakes as Atlantic City Ends 50Day Meet FAVORITE AT 1910 TAKES MILE EASILY Clem Is Victor Over Melson in 30175 Race850847 Fans at Meet Set Mark Victor Clocked in 141 45 Hartack Also Wins One CCNY Booters on Top 61 | The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/coffee-markets-sought-el-salvador-considers-looking-to-iron-curtain.html | COFFEE MARKETS SOUGHT El Salvador Considers Looking to Iron Curtain Countries | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/collateral-savings-pledge-used-to-increase-home-mortgages-mortgage.html | Collateral Savings Pledge Used To Increase Home Mortgages Mortgage Amortized Pledgors Rights COLLATERAL PLAN ENHANCES LOANS | By Walter H Stern | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/conservation-campaign-pledges-our-natural-resources-a-subject-of.html | CONSERVATION CAMPAIGN PLEDGES Our Natural Resources A Subject of Growing Political Concern LOCKING UP RESOURCES Defining the Issue AVENUE OF THE GIANTS | By John B Oakes | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cornell-gets-building-as-gift.html | Cornell Gets Building as Gift | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/corrosions-toll-costly-problem-attack-against-insidious-enemy-of.html | CORROSIONS TOLL COSTLY PROBLEM Attack Against Insidious Enemy of Metal Employs Variety of Weapons Huge Expenditure Much Zinc Is Used | By Alexander R Hammer | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/craig-sorry-he-couldnt-win-big-one-with-his-mother-in-stands-at.html | Craig Sorry He Couldnt Win Big One With His Mother in Stands at Stadium SPIRIT OF DODGERS HIGH AFTER LOSS Alston Discounts Idea That Stadium Is Psychological Handicap to Brooks A Matter of Opinion Magic Welcomes Rest Neal Unhappy Over Error | By Roscoe McGowen | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/critical-areas-shape-the-parties-tactics-how-various-sections-of.html | CRITICAL AREAS SHAPE THE PARTIES TACTICS How Various Sections of Country Figure in the Election Outlook | By Cabell Phillips Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/cuban-plot-charged-7-persons-and-3-arms-caches-seized-by-the-police.html | CUBAN PLOT CHARGED 7 Persons and 3 Arms Caches Seized by the Police | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dalmatian-gains-honors-at-devon-roadcoach-roadster-is-best-in.html | DALMATIAN GAINS HONORS AT DEVON Roadcoach Roadster Is Best in 862Dog ShowIrish Setter Strong Rival | By John Rendel Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dance-perspective-yugoslav-state-company-known-as-kolo.html | DANCE PERSPECTIVE YUGOSLAV STATE COMPANY KNOWN AS KOLO | By John Martin | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/democratic-challenge-changes-the-campaign-stenson-succeeds-in.html | DEMOCRATIC CHALLENGE CHANGES THE CAMPAIGN Stenson Succeeds in Forcing The President to Debate Issues Between the Two Parties BUT EISENHOWER MAY GAIN | By Arthur Krock | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/democrats-widen-carolina-contest-they-expand-efforts-to-win-back.html | DEMOCRATS WIDEN CAROLINA CONTEST They Expand Efforts to Win Back only Congress Seat Held by a Republican | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/developers-mean-business-as-they-transform-traditionally.html | Developers Mean Business As They Transform Traditionally Residential Park Ave | From engraving in Peabodys Views of New York | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/device-for-teaching-electronics-is-aid-to-industry-teaching-device.html | Device for Teaching Electronics Is Aid to Industry TEACHING DEVICE USED IN INDUSTRY To Kindle Enthusiasm Patented in 1952 Rubber Plant Expanded | By Albert L Kraus | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/diane-b-nelson-rd-cowan-wed-their-nuptials-take-place-in-cazenovia.html | DIANE B NELSON RD COWAN WED Their Nuptials Take Place in Cazenovia NY Church Bride Attired in Taffeta | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/disabled-prove-worth-an-analysis-of-the-opportunities-open-to.html | Disabled Prove Worth An Analysis of the Opportunities Open To Physically Handicapped Workers | By Howard A Rusk Md | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/discordant-notes-long-standing-dispute-between-bmi-and-songwriters.html | DISCORDANT NOTES Long Standing Dispute Between BMI And Songwriters Flares Anew Panel Rose Collections | By Jack Gould | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/diverse-new-shows-british-sculptors.html | DIVERSE NEW SHOWS British Sculptors | By Stuart Preston | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dolores-m-white-engaged-to-marry.html | DOLORES M WHITE ENGAGED TO MARRY | Special to The New York TimesGeorge Hass | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/doris-jane-nygren-is-wed.html | Doris Jane Nygren Is Wed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dorothy-warwick-is-wed-to-john-hill.html | DOROTHY WARWICK IS WED TO JOHN HILL | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dr-joseph-a-whalen.html | DR JOSEPH A WHALEN | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/drama-mailbag-letter-writers-analyze-mr-micheners-recent.html | DRAMA MAILBAG Letter Writers Analyze Mr Micheners Recent ArticleOther Viewpoints | JANET FREIDENBERG New York | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/dutch-criticize-dulles-on-suez-officials-blame-dualism-in.html | DUTCH CRITICIZE DULLES ON SUEZ Officials Blame Dualism in Washington Policy for Lag in Resolving Crisis | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/easier-divorces-hinted-in-soviet-articles-in-press-indicate.html | EASIER DIVORCES HINTED IN SOVIET Articles in Press Indicate Government May Revise Present Legislation President Practices Assailed Divorces Held Last Resort Judge Points to Flaws | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/east-bloc-version-differs.html | East Bloc Version Differs | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eden-in-hospital-with-heavy-chill-feverish-attack-subsides-and-he.html | EDEN IN HOSPITAL WITH HEAVY CHILL Feverish Attack Subsides and He Hopes to Return to Work in Day or Two | By Benjamin Welles Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/education-in-review-serious-problem-in-school-integration-is.html | EDUCATION IN REVIEW Serious Problem in School Integration Is Scholastic Gap Between White and Negro Widening Gap Mental Capacities Inferior Environment Integration Pattern | By Benjamin Fine | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eisenhower-keeps-lead-in-indiana-1952-margin-cut-mood-of-defeatism.html | EISENHOWER KEEPS LEAD IN INDIANA 1952 MARGIN CUT Mood of Defeatism Plagues Democrats Survey Finds Silent Vote Large | By Wh Lawrence Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elaine-higerbetrothed.html | Elaine HigerBetrothed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elaine-schwartz-is-a-future-bride-vassar-graduate-botrothed-to-dr.html | ELAINE SCHWARTZ IS A FUTURE BRIDE Vassar Graduate Botrothed to Dr Raymond Hochman Who Is Interne Here | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/election-day-varieties.html | Election Day Varieties | By Richard M Scammon | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eli-eleven-beats-brown-team-202-mcgill-ward-winterbauer-register-as.html | ELI ELEVEN BEATS BROWN TEAM 202 McGill Ward Winterbauer Register as Yale Shows Power and Versatility YALE TURNS BACK BROWN TEAM 202 | By Lincoln A Werden Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/eli-whitney-museum-inventors-cotton-gin-will-be-set-up-in-savannah.html | ELI WHITNEY MUSEUM Inventors Cotton Gin Will Be Set Up in Savannah | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/elizabeth-fleet-will-be-married-librarian-is-betrothed-to-roger.html | ELIZABETH FLEET WILL BE MARRIED Librarian Is Betrothed to Roger Clayton Schmutz a Graduate of Bates BertlingZimmer LavineSchlom EarlyGiroux | Special to The New York TimesHenri MilliaireAltmanPach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ensign-marries-sally-b-barton-william-king-of-coast-guard-and.html | ENSIGN MARRIES SALLY B BARTON William King of Coast Guard and Wellesley Alumna Wed in Salem Mass Church | Special to The New York TimesBradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/evans-takes-on-gbs-returning-broadway-star-weighs-past-and-present.html | EVANS TAKES ON GBS Returning Broadway Star Weighs Past And Present Bouts With Old Master High Taxes Other Predictions RETURNING STAR TAKES ON GBS | By Arthur Gelb | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/evelyn-d-bates-is-future-bride-graduate-of-finch-junior-college.html | EVELYN D BATES IS FUTURE BRIDE Graduate of Finch Junior College Fiancee of James Hanson ExBritish Officer | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ever-a-place-in-the-sun.html | EVER A PLACE IN THE SUN | By Winifred Luten | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/evergreens-adaptable-to-urban-conditions-certain-vines-shrubs-and.html | EVERGREENS ADAPTABLE TO URBAN CONDITIONS Certain Vines Shrubs and Trees Will Glow Well in Poor Soil and Air | By Donald Wyman | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/exeters-eleven-triumphs-34-to-6-prep-team-turns-back-new-hampshire.html | EXETERS ELEVEN TRIUMPHS 34 TO 6 Prep Team Turns Back New Hampshire Freshmen Choate Wins 280 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/exile-criticizes-regime.html | Exile Criticizes Regime | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/faithfully-yours-thomas-wolfe-the-novelists-letters-reveal-abiding.html | FAITHFULLY YOURS THOMAS WOLFE The Novelists Letters Reveal Abiding Love Of Truth and Insatiable Appetite for Life Thomas Wolfe | By Maxwell Geismarcourtesy the Thomas Wolfe Collection of William B Wisdom Harvard College Library | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/farm-parity-what-it-is-and-how-it-works-formula-governing-price.html | FARM PARITY WHAT IT IS AND HOW IT WORKS Formula Governing Price Supports Is a Major Issue in Campaign Original Act Price Computed Varied Application Farmers Share | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/faulkner-to-work-on-virginia-campus.html | FAULKNER TO WORK ON VIRGINIA CAMPUS | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/feeding-trees-a-fertilizer-application-must-reach-roots.html | FEEDING TREES A Fertilizer Application Must Reach Roots | By Carl Rombough | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/festivals-in-wales-berlin-philharmonic-plays-here-twice-this-week.html | FESTIVALS IN WALES BERLIN PHILHARMONIC PLAYS HERE TWICE THIS WEEK | By Stephen Williams London | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/field-of-travel-package-tours-to-europe-combine-sea-trips-east-with.html | FIELD OF TRAVEL Package Tours to Europe Combine Sea Trips East With Return by Plane | By Diana Rice | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/fiery-run-va-stephen-leacocks-america-at-election-time.html | Fiery Run Va Stephen Leacocks America At Election Time | By James Reston | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ford-goes-route-tops-brooks-for-yanks-as-slaughter-stars-with-3run.html | FORD GOES ROUTE Tops Brooks for Yanks as Slaughter Stars With 3Run Homer | By John Drebinger | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ford-says-he-pitched-well-enough-to-win-in-stadium-but-not-at.html | Ford Says He Pitched Well Enough to Win in Stadium but Not at Ebbets Field YANKS SOUTHPAW AIDED BY BIG PARK ExtraBase Hits in Brooklyn Become Outs in the Bronx Slaughter Is Lauded Made Three Mistakes A Premeditated Call Hes an Old Pro | By Louis Effratthe New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/four-bonn-ministers-quit-over-leak-on-cabinet-shift-vice-chancellor.html | Four Bonn Ministers Quit Over Leak on Cabinet Shift Vice Chancellor Among Those in Free Peoples Party Who Resign FOUR MINISTERS IN BONN RESIGN | By Arthur J Olsen Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/frank-w-holland.html | FRANK W HOLLAND | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/friction-with-the-us-spurs-european-unity-one-for-all-and-all-for.html | FRICTION WITH THE US SPURS EUROPEAN UNITY ONE FOR ALL AND ALL FOR ONE | By Harold Callender Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/friedmanstern.html | FriedmanStern | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/full-assessment-won-for-corning-city-officials-push-through-new.html | FULL ASSESSMENT WON FOR CORNING City Officials Push Through New Property Tax After an 18Month Struggle Started Early in 55 Sees Inequities Rising | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/funny-business-in-a-swap-shop.html | FUNNY BUSINESS IN A SWAP SHOP | Fred Fehl | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gail-callanan-to-wed-in-winter-alumna-of-bennett-junior-college.html | GAIL CALLANAN TO WED IN WINTER Alumna of Bennett Junior College Affianced to John Winthrop Lincoln Jr | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gains-in-welfare-listed-by-miners-leaders-in-union-fund-plan-report.html | GAINS IN WELFARE LISTED BY MINERS Leaders in Union Fund Plan Report Better Health and Economic Conditions Greater Service Is Aim Single Fund Has Opposition | By Ah Raskin Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/galanos-prize-designer.html | Galanos Prize Designer | By Dorothy Hawkins | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/germans-in-italy-seek-autonomy-those-in-bolzano-province-say-regime.html | GERMANS IN ITALY SEEK AUTONOMY Those in Bolzano Province Say Regime Is Unfair Their Charges Denied No Separatist Agitation Want More Italians Barred | By Arnaldo Cortesi Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gold-coast-laughter-wealth-freedom-next-march-this-african-country.html | Gold Coast Laughter Wealth Freedom Next March this African country will achieve independence from Great Britain without strife Here is apicture of its people and its progress toward a cherished goal The Gold Coast | By Thomas F Brady | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/gossip-of-the-rialto-casting-progresses-for-new-schulman-play-due.html | GOSSIP OF THE RIALTO Casting Progresses for New Schulman Play Due in FebruaryItems | By Lewis Funke | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/green-acres-gets-shopping-center-valley-stream-area-reaches-second.html | GREEN ACRES GETS SHOPPING CENTER Valley Stream Area Reaches Second PhaseGimbels to Open Branch Thursday | By Thomas W Ennis | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/guldas-venture-into-recorded-jazz-solo-work-from-the-coast-amateur.html | GULDAS VENTURE INTO RECORDED JAZZ Solo Work From the Coast Amateur Group Blues Repertory | By John S Wilson | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hackensack-tops-englewood-7-to-6-leichtnam-tallies-for-victors-on.html | HACKENSACK TOPS ENGLEWOOD 7 TO 6 Leichtnam Tallies for Victors on InterceptionTeaneck Beats Cliffside Park | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/haines-twins-score-five-times-as-monclair-routs-kearny-410-richie.html | Haines Twins Score Five Times As Monclair Routs Kearny 410 Richie Registers Twice Robert Goes Over ThriceWest Side Tops East Side 70 South Side Crushes Central | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hamilton-of-elmsford-wins.html | Hamilton of Elmsford Wins | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hardware-report-to-catch-wood-waste.html | HARDWARE REPORT TO CATCH WOOD WASTE | By Jackson Handotto Bernzstanley Toolsdelta Tools | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/harriet-cooley-chappaqua-bride-she-wears-ballerinalength-gown-at-he.html | HARRIET COOLEY CHAPPAQUA BRIDE She Wears BallerinaLength Gown at He Marriage to Dr Richard M Barry | Special to The New York TimesIda N ThorntonMichael Rameo | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/harriman-urges-road-bond-issue-asks-voters-also-to-support-funds.html | HARRIMAN URGES ROAD BOND ISSUE Asks Voters Also to Support Funds for Proposed State MiddleIncome Housing | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/harry-was-a-fast-man-with-a-bomb.html | Harry Was a Fast Man With a Bomb | By Marshall Sprague | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hartiganevans.html | HartiganEvans | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/heidi-vernon-betrothed.html | Heidi Vernon Betrothed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/henry-utell-weds-miss-paula-radway.html | HENRY UTELL WEDS MISS PAULA RADWAY | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/her-search-for-peace.html | Her Search For Peace | By Hal Borland | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/high-output-set-by-chinese-reds-attainment-of-goals-for-62-would.html | HIGH OUTPUT SET BY CHINESE REDS Attainment of Goals for 62 Would Make Nation Top Asian Economic Force | By Harry Schwartz | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hofstra-loses-by-280-maryland-state-runs-victory-skein-to-12-as.html | HOFSTRA LOSES BY 280 Maryland State Runs Victory Skein to 12 as Burns Stars | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hollander-giving-old-bible-to-us-veteran-of-the-war-of-98-wants-to.html | HOLLANDER GIVING OLD BIBLE TO US Veteran of the War of 98 Wants to Express Thanks for Monthly Pension | By Walter H Waggoner Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hollywood-report-camera-and-resignation-stir-movie-colony-operation.html | HOLLYWOOD REPORT Camera and Resignation Stir Movie Colony Operation Farewell CheckUp Wrong Time | By Thomas M Pryor | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hoover-to-be-honored-expresident-will-get-award-of-systems.html | HOOVER TO BE HONORED ExPresident Will Get Award of Systems Association | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/hope-is-renewed-for-easier-money-builders-believe-others-may-follow.html | HOPE IS RENEWED FOR EASIER MONEY Builders Believe Others May Follow Garment Union in Buying Mortgages U S ACTION ALSO LIKELY Government Is Expected to Take New Steps to Ease Condition in Near Future Union Investment Fund Totals High Mortgage Weather Remains Cloudy But Horizon Shows Signs of Clearing | By Glenn Fowler | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/how-the-voters-feel-report-on-the-issues-peace-is-gops-potent.html | HOW THE VOTERS FEEL REPORT ON THE ISSUES Peace Is GOPs Potent Argument Big Business Used by Democrats BIG BUSINESS CHARGE Health Issue | By Leo Egan | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/human-relations.html | Human Relations | By David Daiches | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/humphrey-urges-hbomb-detector-senator-says-it-might-ease.html | HUMPHREY URGES HBOMB DETECTOR Senator Says It Might Ease Enforcement of Pact With Soviet Barring Tests | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/icelanders-see-soviet-cars.html | Icelanders See Soviet Cars | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ike-pin-nearly-costs-the-president-a-vote.html | Ike Pin Nearly Costs The President a Vote | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/in-and-out-of-books-a-year-science-etc-fiction-etc-summation.html | IN AND OUT OF BOOKS A Year Science Etc Fiction Etc Summation | By Harvey Breit | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/in-these-days-our-literature.html | In These Days Our Literature | By Joseph Wood Krutch | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/india-japan-keep-trade-tie.html | India Japan Keep Trade Tie | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/indonesian-group-off-for-red-china-will-seek-new-trade-pacts.html | INDONESIAN GROUP OFF FOR RED CHINA Will Seek New Trade Pacts Jakarta Irked by Deals With Other Red Lands | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/iraq-oil-company-ousts-lebanese-its-dismissal-of-120-workers.html | IRAQ OIL COMPANY OUSTS LEBANESE Its Dismissal of 120 Workers Strikes Back at Nation in Dispute Over Taxes | By Sam Pope Brewer Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ironage-surgeon-rich-grave-hints-costly-items-found-among.html | IRONAGE SURGEON RICH GRAVE HINTS Costly Items Found Among Physicians Remains in a Bavarian Cemetery | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/is-golf-gadgethappy-it-begins-to-look-it-with-electric-golf-carts.html | Is Golf GadgetHappy It begins to look it With electric golf carts ball reiriovers and other alds you may soon be able to play the game every way but lying down | By Peter Ryde | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/israel-rejects-inquiry-turns-down-burns-proposal-on-ambush-fatal-to.html | ISRAEL REJECTS INQUIRY Turns Down Burns Proposal on Ambush Fatal to 5 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/james-a-kiernan.html | JAMES A KIERNAN | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/james-moore-weds-miss-maida-straut.html | JAMES MOORE WEDS MISS MAIDA STRAUT | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jane-leflers-troth-jersey-girl-is-future-bride-of-terence-c-brady.html | JANE LEFLERS TROTH Jersey Girl Is Future Bride of Terence C Brady Jr | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jane-logie-wed-to-navy-officer-attired-in-satin-gown-at-her.html | JANE LOGIE WED TO NAVY OFFICER Attired in Satin Gown at Her Marriage in Montclair to Ensign Cal F Buck Jr | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jane-steketee-wed-to-ws-sheppard.html | JANE STEKETEE WED TO WS SHEPPARD | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/janet-beck-married-to-david-m-sisler.html | JANET BECK MARRIED TO DAVID M SISLER | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/janet-roddy-married-she-is-bride-in-norwich-conn-of-edwin-lee.html | JANET RODDY MARRIED She Is Bride in Norwich Conn of Edwin Lee Meyering | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jean-crighton-a-bride-married-to-robert-c-eckert-both.html | JEAN CRIGHTON A BRIDE Married to Robert C Eckert Both CornellGraduates | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jersey-paper-buys-plot.html | Jersey Paper Buys Plot | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/jersey-wedding-for-miss-shanley-she-is-escorted-by-father-at-her.html | JERSEY WEDDING FOR MISS SHANLEY She Is Escorted by Father at Her Marriage in Rumson to George M Carhart | Special to The New York TimesAugusta Berns | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joan-l-davidson-stamford-bride-st-marys-church-scene-of-marriage-to.html | JOAN L DAVIDSON STAMFORD BRIDE St Marys Church Scene of Marriage to Kevin Murphy a Graduate of Cornell | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joanne-ver-bryck-engaged.html | Joanne Ver Bryck Engaged | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/john-f-paramino.html | JOHN F PARAMINO | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/josephine-la-rosa-engaged.html | Josephine La Rosa Engaged | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/joy-skaarup-is-affianced.html | Joy Skaarup Is Affianced | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/justice-on-suez-urged-by-dulles-secretary-tells-convocation-at-will.html | JUSTICE ON SUEZ URGED BY DULLES Secretary Tells Convocation at Williams Users Have Vital Stake in the Canal Sword of Damocles Will to Use Force | By John H Fenton Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/karyl-douais-troth-she-will-be-bride-of-lieut-robert-motherway-usmc.html | KARYL DOUAIS TROTH She Will Be Bride of Lieut Robert Motherway USMC | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kathryn-a-weir-becomes-a-bride-she-is-attended-by-4-at-her-marriage.html | KATHRYN A WEIR BECOMES A BRIDE She Is Attended by 4 at Her Marriage in Pleasantville to Robert Francis Klek | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kefauver-claims-gain-in-the-west-pattern-of-victory-forming-he-says.html | KEFAUVER CLAIMS GAIN IN THE WEST Pattern of Victory Forming He Says as 6State Tour Ends in Oklahoma | By Richard Amper Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/knight-to-speak-at-ike-rally.html | Knight to Speak at Ike Rally | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/kubitschek-blocks-drive-to-free-him.html | KUBITSCHEK BLOCKS DRIVE TO FREE HIM | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lafayette-wins-2814-clauss-registers-twice-in-victory-over-delaware.html | LAFAYETTE WINS 2814 Clauss Registers Twice in Victory Over Delaware | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/land-bought-in-roselle-splitlevel-homes-planned-for-twentylot-tract.html | LAND BOUGHT IN ROSELLE SplitLevel Homes Planned for TwentyLot Tract | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/land-sale-inquiry-on-thruway-urged.html | LAND SALE INQUIRY ON THRUWAY URGED | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/language-dispute-swirls-in-ottawa-proposal-to-use-french-on-street.html | LANGUAGE DISPUTE SWIRLS IN OTTAWA Proposal to Use French on Street Signs Stirs Chronic Canadian Schism Anew | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/latin-cultural-meeting-ends.html | Latin Cultural Meeting Ends | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/lehigh-in-front-25-to-6-defeats-bucknell-spoiling-dads-day-at.html | LEHIGH IN FRONT 25 TO 6 Defeats Bucknell Spoiling Dads Day at Lewisburg | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/letters-feminist-or-not-figures-for-females-satiety-first-father.html | Letters FEMINIST OR NOT FIGURES FOR FEMALES SATIETY FIRST FATHER BARRY THE MALE ACCESSORY DP CHILDREN Letters PLEA FOR REFUGEES UpToDATE NONSENSE | JANE GRANT New YorkNELL PFANN Great Neck NYBERNICE FITZGIBBON New YorkROSEMARY NICOLAIS New YorkGEORGE A HARTMAN Forest Hills NYEDNA D BERNSTEIN New York | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/letters-to-the-editor-segregation.html | Letters To the Editor Segregation | WINIFRED DOUGLAS New York City | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/letters-to-the-times-social-reforms-in-india-interpretation-of.html | Letters to The Times Social Reforms in India Interpretation of Equal Protection Clause in Constitution Discussed The writer of tlae following letter is editor of The Indian Nation Presidents Peace Role American Arts Declared Indebted to Present Policies Museum for Ellis Island | SACHIN SENHOWARD HANSONHG LYNFIEID | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/linda-c-smith-to-be-bride.html | Linda C Smith to Be Bride | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/loosening-the-code-understanding-shown-in-tea-and-sympathy.html | LOOSENING THE CODE Understanding Shown In Tea and Sympathy | By Bosley Crowther | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/louise-spotswood-reynolds-wed-to-cornelius-francis-florman.html | Louise Spotswood Reynolds Wed To Cornelius Francis Florman | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/magrudersuydam.html | MagruderSuydam | AltmanPach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marilyn-barnhard-engaged.html | Marilyn Barnhard Engaged | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marilyn-feinbcrgs-troth.html | Marilyn Feinbergs Troth | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/marjorie-snyder-wed-in-missouri-she-is-bride-of-peter-kean.html | MARJORIE SNYDER WED IN MISSOURI She is Bride of Peter Kean Roosevelt in Kansas City Ten Attend Couple | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mary-brooks-wed-in-pelham.html | Mary Brooks Wed in Pelham | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mary-e-thudium-becomes-fiancee-mt-holyoke-alumna-engaged-to-donald.html | MARY E THUDIUM BECOMES FIANCEE Mt Holyoke Alumna Engaged to Donald J Bruckmann a Columbia Law Graduate | Special to The New York TimesBradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mcquaidconway.html | McQuaidConway | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/melvyn-f-foeller.html | MELVYN F FOELLER | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/men-money-and-power.html | Men Money And Power | By Louis M Hacker | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/meteors-routes-studied-by-navy-radio-signals-bouncing-off-trails-of.html | METEORS ROUTES STUDIED BY NAVY Radio Signals Bouncing Off Trails of Falling Stars in SpaceTravel Research | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/middies-top-cornell-140-on-thirdperiod-offensive-navy-turns-back.html | Middies Top Cornell 140 On ThirdPeriod Offensive NAVY TURNS BACK CORNELL 14 TO 0 Knapp Out of Game Long Drive Fails | By Allison Danzig Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miriam-feinstein-affianced.html | Miriam Feinstein Affianced | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-alida-drayton-van-laer-engaged-to-cyrus-merrell-jr-virginia.html | Miss Alida Drayton Van Laer Engaged To Cyrus Merrell Jr Virginia Alumnus | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-ann-palmer-is-a-future-bride-wells-atumna-betrothed-to-william.html | MISS ANN PALMER IS A FUTURE BRIDE Wells Atumna Betrothed to William H Bayliss Who Is Graduate of Harvard | Special to The New York TimesThe New York Times Studio | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-anne-hogan-becomes-a-bride-wears-peau-de-soie-gown-at-wedding.html | MISS ANNE HOGAN BECOMES A BRIDE Wears Peau de Soie Gown at Wedding to Robert Davis in Church of Epiphany | Francesco Scavullo | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-barbaba-biggs-becomes-affianced.html | MISS BARBABA BIGGS BECOMES AFFIANCED | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-botkin-married-wedding-to-ranulf-ueland-held-in-red-bank-home.html | MISS BOTKIN MARRIED Wedding to Ranulf Ueland Held in Red Bank Home | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-davidson-bride-in-jersey-her-wedding-to-herbert-lee-kinsolving.html | MISS DAVIDSON BRIDE IN JERSEY Her Wedding to Herbert Lee Kinsolving Takes Place in St Johns Elizabeth | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-dengel-wed-to-john-t-lewis-bride-is-attended-by-sister-at.html | MISS DENGEL WED TO JOHN T LEWIS Bride Is Attended by Sister at Marriage in Church of St Thomas More | Bender | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-derith-black-married-in-vermont-to-augustus-buzby-2d-and-army.html | Miss Derith Black Married in Vermont To Augustus Buzby 2d and Army Veteran | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-dina-moore-wed-in-missouri-she-is-bride-in-kansas-city-of-pfc.html | MISS DINA MOORE WED IN MISSOURI She Is Bride in Kansas City of Pfc Samuel Morse Cluett of the Army | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-dishington-becomes-a-bride-married-in-south-norwalk-to-richard.html | MISS DISHINGTON BECOMES A BRIDE Married in South Norwalk to Richard H Oake a Graduate of Oxford | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-doris-seiler-is-wed-in-summit-exnursing-student-bride-of.html | MISS DORIS SEILER IS WED IN SUMMIT ExNursing Student Bride of Howard A Rusk Jr in Home of Her Parents | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-gail-r-smith-married-upstate-bride-of-ensign-robert-w-esser.html | MISS GAIL R SMITH MARRIED UPSTATE Bride of Ensign Robert W Esser USNR at Chapel Ceremony in Rochester | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-hamersley-becomes-a-bride-she-is-married-to-terence-martin-in.html | MISS HAMERSLEY BECOMES A BRIDE She Is Married to Terence Martin in St Andrews Dune Church in Southampton | Special to The New York TimesIrving Cantor | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-jane-e-lanning-married-in-suburbs.html | MISS JANE E LANNING MARRIED IN SUBURBS | Special to The New York TimesCharles Leon | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-jean-a-viering-wed-to-re-mguire.html | MISS JEAN A VIERING WED TO RE MGUIRE | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-joan-t-lang-bellerose-bride-she-wears-a-peau-de-soie-gown-at.html | MISS JOAN T LANG BELLEROSE BRIDE She Wears a Peau de Soie Gown at Her Marriage to Thomas Francis Meade | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-kerrin-ross-becomes-fiancee-she-will-be-wed-in-february-to.html | MISS KERRIN ROSS BECOMES FIANCEE She Will Be Wed in February to Phllip C Monahan a Former Marine Officer Mrs Louis Hecht Has Child | John Lane | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-ketcham-becomes-bride-married-to-robert-bradford-wheaton-at-st.html | MISS KETCHAM BECOMES BRIDE Married to Robert Bradford Wheaton at St Thomas Church White Marsh | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-lydia-stout-becomes-finance-radcliffe-student-engaged-to-roger.html | MISS LYDIA STOUT BECOMES FINANCE Radcliffe Student Engaged to Roger Dane Who Is a Senior at Harvard | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-mary-dann-is-married-here-she-wears-candlelight-peau-de-soie.html | MISS MARY DANN IS MARRIED HERE She Wears Candlelight Peau de Soie Gown at Wedding to Gridley L Wright | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-oconnell-air-officer-wed-daughter-of-candidate-for-municipal.html | MISS OCONNELL AIR OFFICER WED Daughter of Candidate for Municipal Court Married to Joseph Colleran Jr | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-raymond-becomes-bride-wedding-to-james-hickox-is-held-in.html | MISS RAYMOND BECOMES BRIDE Wedding to James Hickox Is Held in Christ Episcopal Church in Greenwich | Special to The New York TimesBradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-redfield-a-bride-wed-to-dr-robert-s-mcgraw-in-harbor-beach.html | MISS REDFIELD A BRIDE Wed to Dr Robert S McGraw in Harbor Beach Mich | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-rosenblum-is-future-bride-medical-research-aide-in-boston.html | MISS ROSENBLUM IS FUTURE BRIDE Medical Research Aide in Boston Becomes Engaged to Dr Herbert Kaufman SchwebelBernstein | Bradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-sandra-toffel-becomes-affianced.html | MISS SANDRA TOFFEL BECOMES AFFIANCED | Special to The New York TimesHal Harrison | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-spalthoff-is-married-here-st-thomas-mores-scene-of-her-wedding.html | MISS SPALTHOFF IS MARRIED HERE St Thomas Mores Scene of Her Wedding to Paul J Benziger Army Veteran | Jay Te Winburn | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-susan-avery-married-in-jersey.html | MISS SUSAN AVERY MARRIED IN JERSEY | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-wainwright-becomes-engaged-smith-alumna-will-be-bride-of.html | MISS WAINWRIGHT BECOMES ENGAGED Smith Alumna Will Be Bride of Stephen Reinhardt Who Is Law Clerk to Judge | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/miss-wellersdieck-prospective-bride-card-party-aids-veterans.html | MISS WELLERSDIECK PROSPECTIVE BRIDE Card Party Aids Veterans | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mit-income-rise-called-necessary.html | MIT INCOME RISE CALLED NECESSARY | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mollye-weber-engaged-she-will-be-married-in-winter-to-richard.html | MOLLYE WEBER ENGAGED She Will Be Married in Winter to Richard Selinka | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/morocco-sultan-would-visit-us-he-expresses-wish-to-meet-president.html | MOROCCO SULTAN WOULD VISIT US He Expresses Wish to Meet President as New Envoy Presents Credentials Mission of Friendship Sultan in Flowing Robe | By Thomas F Brady Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mosbacher-sets-pace-skippey-leads-after-2-races-for-55meter-craft.html | MOSBACHER SETS PACE Skippep Leads After 2 Races for 55Meter Craft | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/movies-on-tvthe-unkindest-cuts-of-all-troubled-waters.html | MOVIES ON TVTHE UNKINDEST CUTS OF ALL TROUBLED WATERS | By Richard F Shepard | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-edward-w-grew.html | MRS EDWARD W GREW | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-eva-broder.html | MRS EVA BRODER | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-klopman-rewed-married-in-newark-to-john-p-ross-princeton.html | MRS KLOPMAN REWED Married in Newark to John P Ross Princeton Alumnus | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-mabel-roys-missionary-dies.html | MRS MABEL ROYS MISSIONARY DIES | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/mrs-vf-wagner-rewed-former-virginia-fessenden-is-bride-of-j-don.html | MRS VF WAGNER REWED Former Virginia Fessenden Is Bride of J Don Miller Jr | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/musical-holidays-on-disks.html | MUSICAL HOLIDAYS ON DISKS | By Ross Parmenter | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/musical-to-help-fountain-house-happy-hunting-to-aid-mental-care.html | Musical to Help Fountain House Happy Hunting to Aid Mental Care Group Jan 8 | Charles Rossl | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/myra-ann-tolley-to-be-wed-dec-27.html | MYRA ANN TOLLEY TO BE WED DEC 27 | Jay Te Winburn | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nancy-dodd-is-bride-of-edwin-a-horst.html | NANCY DODD IS BRIDE OF EDWIN A HORST | Special to The New York TimesBradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nancy-f-williams-engaged-to-marry.html | NANCY F WILLIAMS ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/natalie-l-fell-to-become-bride-1954-debutante-betrothed-to.html | NATALIE L FELL TO BECOME BRIDE 1954 Debutante Betrothed to Frederick A Cushing a Graruate of Harvard | Special to The New York TimesDorothy Wilding | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-delhi-builds-to-house-unesco-musicians-and-hotel-people-plan.html | NEW DELHI BUILDS TO HOUSE UNESCO Musicians and Hotel People Plan November Welcome Even Moon Consulted | By Am Rosenthal Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-livevirus-polio-vaccine-taken-orally-to-get-mass-test-dr-albert.html | New LiveVirus Polio Vaccine Taken Orally to Get Mass Test Dr Albert B Sabin Reports LowCost Strain Will Be Used Here and Abroad | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-rates-issue-haunts-the-psc-ny-central-bases-request-for.html | NEW RATES ISSUE HAUNTS THE PSC NY Central Bases Request for Increase on Formula Disputed in Courts | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-rochelle-triumphs.html | New Rochelle Triumphs | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/new-test-set-up-in-bank-mergers-toogreat-massing-of-assets-in-state.html | NEW TEST SET UP IN BANK MERGERS TooGreat Massing of Assets in State Institutions Is Ruled Out by Mooney BUFFALO GASE EXAMPLE Action Viewed as Deterrent to Extension of Controls by Federal Government Question Is Raised Example in New York NEW TEST SET UP IN BANK MERGERS Has Other Considerations | By Leif H Olsen | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/newcomers-to-16-mm-film-field-at-home-in-the-highlands.html | NEWCOMERS TO 16 MM FILM FIELD AT HOME IN THE HIGHLANDS | By Howard Thompson | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/news-of-the-advertising-and-marketing-fields-salesmens-magazine-a.html | News of the Advertising and Marketing Fields Salesmens Magazine a Year Old Planning Foreign Editions Common Concept Market Was Waiting Asking the Viewer Vive Ia Difference Horses Notes | By William M Freeman | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/news-of-the-world-of-stamps-ghana-takes-its-place-in-philately.html | NEWS OF THE WORLD OF STAMPS Ghana Takes Its Place In Philately Caspary Again Togoland Joins Origin of Empire MASTER OF MIRACLES RICHARD S BOHN SUEZ PROMISE | By Kent B Stiles | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/nixons-campaign-wins-pros-over-new-methods-used-on-tour-praised-by.html | NIXONS CAMPAIGN WINS PROS OVER New Methods Used on Tour Praised by Politicians Who Had Opposed Them | By William M Blair Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/noted-on-the-local-screen-scene-two-plays-by-oneill-intrigue.html | NOTED ON THE LOCAL SCREEN SCENE Two Plays by ONeill Intrigue Produces Other Matters | By Ah Weiler | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/ohio-state-coach-drills-track-team-in-india-improving-olympic.html | Ohio State Coach Drills Track Team in India Improving Olympic Showing of Nation Is Snyders Task He Discovers Curry Meets Maharajah in Stay at Patiala Record Poor in Track Coaching Duties a Surprise Vanilla Frosting Palace | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/old-eyeglasses-sought-jersey-group-sells-them-to-get-new-lenses-for.html | OLD EYEGLASSES SOUGHT Jersey Group Sells Them to Get New Lenses for Needy | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/oliver-s-newell-clergyman-dead-rector-emeritus-of-st-johns.html | OLIVER S NEWELL CLERGYMAN DEAD Rector Emeritus of St Johns Episcopal in Yonkers Was in Ministry 59 Years | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/omnibus-returns-to-tv-with-a-bernstein-study-of-musical-comedy.html | OMNIBUS RETURNS TO TV WITH A BERNSTEIN STUDY OF MUSICAL COMEDY | The New York Times by Sam Falk | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/on-being-a-parent-emeritus.html | On Being a Parent Emeritus | By Dorothy Barclay | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/on-traditional-lines.html | ON TRADITIONAL LINES | By William S White | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/one-woman.html | One Woman | By Betty Pepis | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/our-museums-credits-and-debits-their-function-has-broadened-says-a.html | Our Museums Credits and Debits Their function has broadened says a critic but they can figure still more in our lives | By Aline B Saarinen | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/oystermen-hail-li-blue-points-famed-delicacy-set-to-make-come-back.html | OYSTERMEN HAIL LI BLUE POINTS Famed Delicacy Set to Make Come Back as Test Beds Are Called a Success Mr Glancy and Dr George H | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pact-is-expected-on-manila-bases-us-and-philippines-hopeful-accord.html | PACT IS EXPECTED ON MANILA BASES US and Philippines Hopeful Accord Will Be Reached Soon on Legal Issue | By Robert Alden Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/paris-show-honors-matisse-demand-exceeds-supply-his-basic-method.html | PARIS SHOW HONORS MATISSE Demand Exceeds Supply His Basic Method | By Mc Lacoste | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/parochial-right-to-rides-upheld-ridgefield-ruling-adds-fuel-to.html | PAROCHIAL RIGHT TO RIDES UPHELD Ridgefield Ruling Adds Fuel to Controversy on Free School Transportation | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/patricia-wallace-wed-bride-of-2d-lieut-thomas-a-crimmins-of-air.html | PATRICIA WALLACE WED Bride of 2d Lieut Thomas A Crimmins of Air Force | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/patrick-collins-weds-sheila-eigo-church-in-scarsdale-scene-of-their.html | PATRICK COLLINS WEDS SHEILA EIGO Church in Scarsdale Scene of Their Marriage Bride Wears Organza | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peace-a-key-issue-farmers-complaints.html | PEACE A KEY ISSUE Farmers Complaints | By Wh Lawrence | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peddie-beaten-320.html | Peddie Beaten 320 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pelhams-passes-sink-rye-19-to-14-early-attack-decides-game-white.html | PELHAMS PASSES SINK RYE 19 TO 14 Early Attack Decides Game White Plains Conquers Snyder High by 4525 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/people-around-the-place.html | People Around the Place | By Oliver la Farge | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/people-on-television-a-program-host-a-quiz-show-producer-and-ed.html | PEOPLE ON TELEVISION A Program Host a Quiz Show Producer And Ed Wynn Speak Their Minds | By Jp Shanley | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/personality-railroader-who-wants-riders-but-genet-of-c-o-went-to.html | Personality Railroader Who Wants Riders But Genet of C O Went to Greyhound to Serve Them | By Robert E Bedingfield | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/peru-modernizes-a-northern-port-salaverry-main-sugar-export-point.html | PERU MODERNIZES A NORTHERN PORT Salaverry Main Sugar Export Point Getting Breakwater and New Loading Jetty | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/photokina-report-automation-goal-of-german-cameras-shown-at-cologne.html | PHOTOKINA REPORT Automation Goal of German Cameras Shown at Cologne Exhibition BuiltIn Meter Trend COURSES | By Arthur Joseph Olsen | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/plane-rams-auto-in-mitchel-crash-3-hurt-as-jet-overshoots-landing.html | PLANE RAMS AUTO IN MITCHEL CRASH 3 Hurt as Jet Overshoots Landing in Rain and Skids Onto Hempstead Turnpike | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/plans-advanced-for-theatre-fete-performance-of-richard-ii-on-nov-9.html | PLANS ADVANCED FOR THEATRE FETE Performance of Richard II on Nov 9 Will Assist Work of Union Settlement | Irwin Dribben | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/platter-up.html | Platter Up | By Gay Talese | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/plays-set-in-london-and-south-africa-on-the-broadway-agenda.html | PLAYS SET IN LONDON AND SOUTH AFRICA ON THE BROADWAY AGENDA | Photos by FriedmanAbeles and Elleen DarbyGraphic House | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/poland-is-reported-ready-to-abandon-poznan-trials-parley-on-trials.html | Poland Is Reported Ready To Abandon Poznan Trials Parley on Trials Reported Regime Said to Be Abashed POLAND MAY END TRIALS IN POZNAN | By Sydney Gruson Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/poles-are-moved-by-poznan-trials-defendants-lawyers-try-to-appeal.html | POLES ARE MOVED BY POZNAN TRIALS Defendants Lawyers Try to Appeal to People Over Heads of Judges | By Sydney Gruson Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/pope-frustrated-as-tv-enthusiast-pontiff-meets-stars-of-quiz.html | POPE FRUSTRATED AS TV ENTHUSIAST Pontiff Meets Stars of Quiz ShowSays Hes a Fan but Too Busy to Watch | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/portrait-of-a-public-man-public-man.html | Portrait of a Public Man Public Man | By Gerald Sykes | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/president-scores-foes-loose-talk-of-halting-draft-reply-to.html | PRESIDENT SCORES FOES LOOSE TALK OF HALTING DRAFT Reply to Stevenson Brands Suggestion as Hurtful to US Throughout World CITES EFFECT ON ALLIES Says Nation Must Maintain Defenses Because Threat of Communists Remains Follows HBomb Statement Warns of Red Smiles PRESIDENT SCORES HALTDRAFT TALK | By Charles E Egan Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/princeton-sets-up-capitalism-center.html | PRINCETON SETS UP CAPITALISM CENTER | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/project-to-begin-on-the-colorado-president-will-set-off-blasts-oct.html | PROJECT TO BEGIN ON THE COLORADO President Will Set Off Blasts Oct 15 Starting Work on Huge River Development Urge for Speed Stressed | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/psa-meeting-park-incident-in-paris.html | PSA MEETING PARK INCIDENT IN PARIS | By Jacob Deschin | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/quakers-subdue-dartmouth-147-penn-breaks-19game-losing-streak-as.html | QUAKERS SUBDUE DARTMOUTH 147 Penn Breaks 19Game Losing Streak as Ross Excels in Decisive Scoring Drive Beat Navy in 1953 PENN VANQUISHES DARTMOUTH 147 All that Penn Needed Misses a Good Chance STATISTICS OF THE GAME | By Joseph C Nichols Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/r-anne-summers-is-future-bride-alumna-of-syracuse-fiancee-of-gerald.html | R ANNE SUMMERS IS FUTURE BRIDE Alumna of Syracuse Fiancee of Gerald A Siesfeld a St Peters Graduate | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/reactions-mixed-to-rise-in-whisky-consumers-tavern-owners.html | REACTIONS MIXED TO RISE IN WHISKY Consumers Tavern Owners UnhappyWholesalers Stores Praise Move Rise Put at 250 a Case REACTIONS MIXED TO RISE IN WHISKY Another View Customer Loss Feared Action Termed Favorable | By James J Nagle | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/records-virtuosos-with-orchestra-uncut-version-inferior-sound.html | RECORDS VIRTUOSOS WITH ORCHESTRA Uncut Version Inferior Sound | By Harlold C Schonbergcolumbia Records BY DON HUNSTEIN | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/regimes-victory-in-honduras-seen-all-parties-agree-lozanos-backer.html | REGIMES VICTORY IN HONDURAS SEEN All Parties Agree Lozanos Backer Should Win TwoThirds of Seats Today Labor Vote a Factor | By Paul P Kennedy Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/republicans-to-hear-mitchell.html | Republicans to Hear Mitchell | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/research-abroad-is-set-harvard-chemists-will-join-in-tissue-study.html | RESEARCH ABROAD IS SET Harvard Chemists Will Join in Tissue Study in Sweden | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/roadracing-for-all.html | RoadRacing For All | By Vincent Sardi Jr | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/romanita-is-first-in-59355-matron-she-noses-out-jets-charm-to-pay.html | ROMANITA IS FIRST IN 59355 MATRON She Noses Out Jets Charm to Pay 1740 at Belmont Flying Fury Also Wins ROMANITA IS FIRST IN 59359 MATRON Flying Fury Earns 37600 Fifth Score in 13 Starts | By James Roach | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/route-change-hit-by-rye-residents-they-fear-revised-highway-will.html | ROUTE CHANGE HIT BY RYE RESIDENTS They Fear Revised Highway Will Impinge on Homes Elmsford Protests Too | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/rud-rennie-dies-sports-writer-59-reporter-for-herald-tribune-since.html | RUD RENNIE DIES SPORTS WRITER 59 Reporter for Herald Tribune Since 1925 Covered the Yankees for 30 Years | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/russians-copy-lenin-and-find-it-pays-well-gains-from.html | RUSSIANS COPY LENIN AND FIND IT PAYS WELL Gains From AntiImperialist Policy Are Greater Than They Expected Uncommitted Lands After Stalin Now Progressives Soviet Suggestion | By Harry Schwartz | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/saks34th-opens-branch-on-anniversary-of-village.html | Saks34th Opens Branch on Anniversary of Village | The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/saks34th-opens-its-first-branch-gov-harriman-acclaims-bright-future.html | SAKS34TH OPENS ITS FIRST BRANCH Gov Harriman Acclaims Bright Future for Center at Massapequa Park | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sand-running-out-the-goldcoasts-unbroken-splendor.html | SAND RUNNING OUT THE GOLDCOASTS UNBROKEN SPLENDOR | By Arthur L Humbertmiami Beach News Bureau | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/schools-parley-oct17-annual-u-of-p-sessions-moved-up-from-spring-to.html | SCHOOLS PARLEY OCT17 Annual U of P Sessions Moved Up From Spring to Fall | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/science-in-review-atomic-clock-keeping-the-most-accurate-time.html | SCIENCE IN REVIEW Atomic Clock Keeping the Most Accurate Time Serves Many Useful Purposes | By Waldemar Kaempffert | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/security-ouster-stirs-canadians-premier-defends-dismissal-of-clerk.html | SECURITY OUSTER STIRS CANADIANS Premier Defends Dismissal of Clerk as Risk Without a Right to Appeal | By Tania Long Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/selma-friedman-engaged-to-wed-yonkers-teacher-to-be-bride-of-dr.html | SELMA FRIEDMAN ENGAGED TO WED Yonkers Teacher to Be Bride of Dr Austin Fink Medical College Professor | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/setting-the-tone-for-bells-are-ringing.html | SETTING THE TONE FOR BELLS ARE RINGING | FriedmanAbeles | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shaggy-dogs-dont-bite.html | Shaggy Dogs Dont Bite | By David Dempsey | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/shoplifters-lot-becomes-harder-pro-back-from-vacation-to-find-new.html | SHOPLIFTERS LOT BECOMES HARDER Pro Back From Vacation to Find New Store Enemy Closed Circuit Video | By Warren Berry | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sight-sound-and-odor-fighting-man.html | SIGHT SOUND AND ODOR FIGHTING MAN | By Leonard Spinrad | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/slaughter-old-hand-at-winning-series-games-has-2-goals-left.html | Slaughter Old Hand at Winning Series Games Has 2 Goals Left 40YearOld Outfielder Needs One More Season for 20 in Majors and Hopes for 300 Career Batting Average | By Joseph M Sheehan | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/soviet-reappraises-its-satellites-interests-of-russia-are-at-stake.html | SOVIET REAPPRAISES ITS SATELLITES Interests of Russia Are at Stake | By William J Jorden Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/soviet-rebuilds-key-volga-canal-old-waterway-to-leningrad-to-be.html | SOVIET REBUILDS KEY VOLGA CANAL Old Waterway to Leningrad to Be Modernized Ending a Major Bottleneck | By William J Jorden Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/soviet-still-sees-problem-in-tiflis-despite-drastic-measures-youths.html | SOVIET STILL SEES PROBLEM IN TIFLIS Despite Drastic Measures Youths in Georgia Revere Stalin Party Paper Says | By Welles Hangen Special to the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/span-link-placed-in-hampton-roads-final-300foot-unit-finishes-tube.html | SPAN LINK PLACED IN HAMPTON ROADS Final 300Foot Unit Finishes Tube LineProject Due to Open Next Year | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/speaking-from-experience.html | Speaking From Experience | By Dana Adams Schmidt | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000229298 | 1984-12-17 | B00000614812 |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/sports-of-the-times-watching-the-ford-go-by-shift-of-scenery-helps.html | Sports of The Times Watching the Ford Go By Shift of Scenery Helps Knockdown Pitch Kicking to the Umpire | By Arthur Daley | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/staten-upholds-gop-on-hbomb-assails-stevensons-fight-on-tests-cites.html | STATEN UPHOLDS GOP ON HBOMB Assails Stevensons Fight on Tests Cites Kefauver in Contrasting Attitude Offers Contrasting Review Target of President | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stephene-rabbitt-married.html | Stephene Rabbitt Married | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stevenson-denies-gop-won-peace-he-says-death-of-stalin-not-election.html | STEVENSON DENIES GOP WON PEACE He Says Death of Stalin Not Election of Eisenhower Ended War in Korea STEVENSON DENIES GOP WON PEACE The Party of Bigness | By Harrison E Salisbury Special To The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stock-forecasts-fair-and-stormy-market-predictions-differ.html | STOCK FORECASTS FAIR AND STORMY Market Predictions Differ WidelyMore Conceding Setback Is Possible IMPONDERABLE WEIGHED Can Investor Psychology Ruin CalculationsWhat of Money Managers | By Burton Crane | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/stockholmdoria-collision-still-a-mystery-officers-disagree.html | STOCKHOLMDORIA COLLISION STILL A MYSTERY Officers Disagree Telephone Rings Collision Timing Fault in Law | By George Horne | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/students-oppose-guatemalan-ban-university-group-petitions-president.html | STUDENTS OPPOSE GUATEMALAN BAN University Group Petitions President for Return of Some Exiled Over Riot Students Views Presented Police Harshness Decried | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/suffolk-village-warns-speeders-traffic-fatality-rate-spurs-water.html | SUFFOLK VILLAGE WARNS SPEEDERS Traffic Fatality Rate Spurs Water Mill Into Intensive Drive for Safety | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/swedes-shocked-by-visit-to-latvia-crews-of-3-navy-ships-cite.html | SWEDES SHOCKED BY VISIT TO LATVIA Crews of 3 Navy Ships Cite Poverty and Brutality as Features of Soviet Area | By Felix Belair Jr Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tall-tales-retold.html | Tall Tales Retold | By Ba Botkin | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/ten-states-hold-senate-balance-presidents-political-weight-could.html | TEN STATES HOLD SENATE BALANCE Presidents Political Weight Could Prove Decisive Both Sides Agree The Republican View TEN STATES HOLD SENATE BALANCE NEW YORK KENTUCKY MARYLAND WEST VIRGINIA NEVADA OHIO PENNSYLVANIA CONNECTICUT OREGON WASHINGTON | By Allen Drury Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/tennessee-warned-report-foresees-a-shortage-of-water-within-20.html | TENNESSEE WARNED Report Foresees a Shortage of Water Within 20 Years | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/texas-turns-eyes-to-senate-battle-republicans-are-counting-on.html | TEXAS TURNS EYES TO SENATE BATTLE Republicans Are Counting on Democratic SplitFarm Plight a Key Issue | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/text-of-eisenhower-statement-on-draft-warns-against-weakness.html | Text of Eisenhower Statement on Draft Warns Against Weakness | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/text-of-speech-by-stevenson-at-providence lauds-house-group.html | Text of Speech by Stevenson at Providence Lauds House Group | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/textile-market-takes-firm-tone-about-time-say-leaders-hailing-first.html | TEXTILE MARKET TAKES FIRM TONE About Time Say Leaders Hailing First Good News to HardHit Industry Good News From Japan TEXTILE MARKET TAKES FIRM TONE Buying Wave Set Off Confidence Restored Induvidual Quotas | By Carl Spielvogel | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/the-disasters-of-war.html | The Disasters of War | By Herbert Feis | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/the-financial-week-stock-market-decides-thats-enough-and-rallies.html | THE FINANCIAL WEEK Stock Market Decides Thats Enough and Rallies Prices Advance in Many Fields | By John G Forrest | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/the-lady-went-to-sea.html | The Lady Went to Sea | By Jonathan N Leonard | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/the-louisville-storytold-by-carmichael-the-educator-who-supervised.html | The Louisville StoryTold by Carmichael The educator who supervised Louisvilles peaceful transition to public school intergration tells how it was done as a memorandum to other communities yet to make the change The Louisville Story | By Omer Carmichael | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/the-luck-of-the-bold.html | The Luck of the Bold | By James Kelly | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archiv es/the-merchants-point-of-view-40000-view-hardware.html | The Merchants Point of View 40000 View Hardware | By Alfred R Zipser | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/they-all-trooped-in.html | They All Trooped In | By Shirley Jacksonjacket Photograph From JUST BE YOURSELF | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/thorntontucker.html | ThorntonTucker | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tie-clasp-is-clue-in-police-slaying-waiter-killed-in-larchmont-may.html | TIE CLASP IS CLUE IN POLICE SLAYING Waiter Killed in Larchmont May Be Man Who Shot Patrolman Thursday | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/titos-russian-visit-emphasizes-key-role-his-importance-to-both.html | TITOS RUSSIAN VISIT EMPHASIZES KEY ROLE His Importance to Both Communist And Free World Has Grown | By Elie Abel Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/townsend-touring-to-find-new-home.html | TOWNSEND TOURING TO FIND NEW HOME | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/trellises-atd-fences-need-attention-now-dry-rot-repairs.html | TRELLISES ATD FENCES NEED ATTENTION NOW Dry Rot Repairs | By Ailfred A Decicco | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/troth-made-known-of-miss-kleinpell.html | TROTH MADE KNOWN OF MISS KLEINPELL | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/troubled-souls-troubled-souls.html | Troubled Souls Troubled Souls | By James Stern | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tufts-rally-trips-harvard-19-to-13-tufts-rally-tops-harvard-19-to.html | Tufts Rally Trips Harvard 19 to 13 TUFTS RALLY TOPS HARVARD 19 TO 13 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tulip-selections-flowers-for-maytime.html | TULIP SELECTIONS FLOWERS FOR MAYTIME | By Philip Klarnet | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/tvradio-notes-greer-garson-and-in-this-corner.html | TVRADIO NOTES GREER GARSON AND IN THIS CORNER | By Val Adams | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/twentyone-years-of-composers-forums-rehearsal-for-the-tempest.html | TWENTYONE YEARS OF COMPOSERS FORUMS REHEARSAL FOR THE TEMPEST | By Edward Downes | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/un-backstage-talks-offer-hope-for-suez-foreign-ministers-can.html | UN BACKSTAGE TALKS OFFER HOPE FOR SUEZ Foreign Ministers Can Negotiate Quietly When Regular Machinery For Settlement Fails to Work BARGAINING WITH NASSER | By Thomas J Hamilton | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/union-federation-fights-adenauer-adopts-resolutions-opposing-key.html | UNION FEDERATION FIGHTS ADENAUER Adopts Resolutions Opposing Key Policies of the West German Chancellor | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/upsala-kick-decisive-filoramo-converts-to-beat-bates-eleven-7-to-6.html | UPSALA KICK DECISIVE Filoramo Converts to Beat Bates Eleven 7 to 6 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/us-prods-soviet-on-guarding-atom-against-misuse-notes-reveal-moscow.html | US PRODS SOVIET ON GUARDING ATOM AGAINST MISUSE Notes Reveal Moscow Delays Pledge on Safeguards in Aid to Other Nations | By Edwin L Dale Jr Special to the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/us-still-seeks-basis-to-discuss-suez-with-egypt-aim-is-said-to-hold.html | US STILL SEEKS BASIS TO DISCUSS SUEZ WITH EGYPT Aim Is Said to Hold Despite Support of FrenchBritish Proposal Before UN SECRET TALKS BACKED Closed Sessions of Security Council Seen as Egypt and Soviet Bar Wests Plan Hope in Quiet Effort Test of UNs Ability US Still Presses Negotiation Between West and Cairo on Suez | By Lindesay Parrott Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/vanitie-yachting-victor-marshalls-craft-takes-lead-in-luders16.html | VANITIE YACHTING VICTOR Marshalls Craft Takes Lead in Luders16 Series | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/view-on-french-denied-mayor-of-montreal-disavows-statement-on.html | VIEW ON FRENCH DENIED Mayor of Montreal Disavows Statement on Ascendancy | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/virginia-union-in-front.html | Virginia Union in Front | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/visitor-delights-in-japanese-spa-american-on-hokkaido-finds.html | VISITOR DELIGHTS IN JAPANESE SPA American on Hokkaido Finds Noboribetsu Hot Springs Restful and Rewarding | By Robert Trumbull Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wagner-blames-foe-for-farm-dip-stumping-in-hudson-valley-he.html | WAGNER BLAMES FOE FOR FARM DIP Stumping in Hudson Valley He Connects Javits With Unsound GOP Policies Sharpest Attack Yet | By Warren Weaver Jr Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/walkuere-sung-by-coast-opera-new-production-of-wagner-work-in-san.html | WALKUERE SUNG BY COAST OPERA New Production of Wagner Work in San Francisco Is Debut for Birgit Nilsson Advantage of Youth Knows Routine of Role | By Howard Taubman Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wedding-is-held-for-miss-kinkead-she-has-five-attendants-at.html | WEDDING IS HELD FOR MISS KINKEAD She Has Five Attendants at Marriage in Jersey City to Edward J Flaherty | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wedding-is-held-for-miss-schantz-she-becomes-bride-of-donald.html | WEDDING IS HELD FOR MISS SCHANTZ She Becomes Bride of Donald William Scholle at Trinity Church in Wilmington | Special to The New York TimesJay Te Winburn | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/west-virginia-park-plan-six-recreation-centers-to-be-kept-open-all.html | WEST VIRGINIA PARK PLAN Six Recreation Centers To Be Kept Open All Year Round | By Harold Lambert | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/western-roundup-western.html | Western Roundup Western | By Hoffman Birney | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wests-suez-plan-backed-by-javits-he-promises-in-westchester-to-work.html | WESTS SUEZ PLAN BACKED BY JAVITS He Promises in Westchester to Work for Israels Right to Use of the Canal Support Eisenhowers Leadership | By Alexander Feinberg Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/william-t-gaynor.html | WILLIAM T GAYNOR | Special to The New York TimesNUTLEY NJ Oct 6 Wil liam T Gaynor assistant advertising manager of the New York Central Railroad died here today at his home 227 Satterthwaite Avenue He was 59 years old | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wiretap-inquiry-asked-civil-liberties-union-accuses-philadelphia.html | WIRETAP INQUIRY ASKED Civil Liberties Union Accuses Philadelphia Official | Special To The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/women-working-on-animal-home-society-group-aids-painting-of.html | WOMEN WORKING ON ANIMAL HOME Society Group Aids Painting of Hamptons Shelter Oct 15 Opening Due | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/wood-field-and-stream-prince-edward-island-sportsmen-raise-and-feed.html | Wood Field and Stream Prince Edward Island Sportsmen Raise and Feed Upland Game Birds | By John W Randolph Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/work-starts-on-route-301.html | Work Starts on Route 301 | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/world-of-music-slow-start-to-season-rehearsal-for-julius-caesar.html | WORLD OF MUSIC SLOW START TO SEASON REHEARSAL FOR JULIUS CAESAR | By John Briggs | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yachts-women-set-their-course-for-department-stores-many-shops.html | Yachts Women Set Their Course for Department Stores Many Shops Cater to Their Desire for Comfort Afloat Glassware Items and Linens Ashtrays Put on Market Legislation to be Discussed Guests at Travers Island Floating Classroom Piloting Class Begun | By Clarence E Lovejoy | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yale-scientist-retires-dr-haggard-laboratory-head-has-been-in-ill.html | YALE SCIENTIST RETIRES Dr Haggard Laboratory Head Has Been in Ill Health | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yanks-triumph-53-cut-dodgers-series-lead-to-21-penn-state-bows.html | YANKS TRIUMPH 53 CUT DODGERS SERIES LEAD TO 21 PENN STATE BOWS Murtland and Kyasky Score for Army in 14to7 Victory Interception Halts Bid Two Penalties Costly ARMY OVER COMES PENN STATE 147 | By William J Briordy Special To the New York Timesthe New York Timesthe New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/yawl-carina-is-first-also-wins-on-corrected-time-to-take-whitmore.html | YAWL CARINA IS FIRST Also Wins on Corrected Time to Take Whitmore Trophy | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |

| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/youth-center-dedicated.html | Youth Center Dedicated | Special to The New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-07 | https://www.nytimes.com/1956/10/07/archives/zionist-attacks-mideast-policy-neumann-lists-4-blunders.html | ZIONIST ATTACKS MIDEAST POLICY Neumann Lists 4 Blunders Organization Declared Neutral in Election | By Irving Spiegel Special To the New York Times | RE0000229298 | 1984-12-17 | B00000614812 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/about-new-york-third-ave-cobbler-fashions-second-gift-for.html | About New York Third Ave Cobbler Fashions Second Gift for Eisenhower and One for Presidents Wife | By Meyer Berger | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/australian-wool-strike-eased.html | Australian Wool Strike Eased | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/auto-needs-push-demand-on-steel-new-model-requirements-swell-orders.html | AUTO NEEDS PUSH DEMAND ON STEEL New Model Requirements Swell Orders as Mills Speed Up Output OTHER BOOKINGS RISE Heavy Goods Industries Also Seek MetalBacklogs Increase Rapidly Bookings at High Level Seasonal Demand High | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/barda-captures-specialty-honors-kobeil-kennels-2yearold-best-of.html | BARDA CAPTURES SPECIALTY HONORS Kobeil Kennels 2YearOld Best of Breed at German Shepherd Dog Show THE CHIEF AWARDS | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bayside-yc-race-committee-captures-trophy-but-no-honors.html | Bayside YC Race Committee Captures Trophy but No Honors | By William J Briordy Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/benham-hurt-in-tackle-film-shows-injury-to-columbia-ace-occurred-on.html | BENHAM HURT IN TACKLE Film Shows Injury to Columbia Ace Occurred on Defense | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bethpage-league-polo-put-off.html | Bethpage League Polo Put Off | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/blind-brook-on-top-98-crawfords-late-goal-beats-farmington-polo.html | BLIND BROOK ON TOP 98 Crawfords Late Goal Beats Farmington Polo Team | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bombers-call-martins-runproducing-single-in-4th-turning-point-of.html | Bombers Call Martins RunProducing Single in 4th Turning Point of Game EASY MAN PROVES HARD FOR BROOKS Martin Comes Through With Key Hit After Slaughter Gets Intentional Pass Erskine Issues Walk Worthy of An Oscar Casey Sizes Things Up A Good Nights Sleep | By Louis Effrat | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/bonfires-in-italy-signal-grievance-germanspeaking-residents-of.html | BONFIRES IN ITALY SIGNAL GRIEVANCE GermanSpeaking Residents of Tyrol Region Complain About Ethnic Change Original Stock Was German | By Arnaldo Cortesi Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/books-of-the-times-essence-of-life-with-others-scrutiny-of.html | Books Of The Times Essence of Life With Others Scrutiny of Individual Traits | By Orville Prescott | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brick-plant-burns-woodbridge-factory-loss-is-put-at-1000000.html | BRICK PLANT BURNS Woodbridge Factory Loss Is Put at 1000000 | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/britain-bids-us-bar-suez-tolls-to-cairo-regime-lloyd-urges-action.html | BRITAIN BIDS US BAR SUEZ TOLLS TO CAIRO REGIME Lloyd Urges Action by Dulles on American ShipsAim to Be Left to User Group WOULD INFLUENCE UN Nasser Asserts World Body Will Collapse if It Backs LondonParis Proposal Full Agreement Reported Example of Unity Sought BRITAIN BIDS US BAR SUEZ TOLLS | By Thomas J Hamilton Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/briton-slain-in-cyprus-a-second-service-man-is-hurt-in-ambush-set.html | BRITON SLAIN IN CYPRUS A Second Service Man Is Hurt in Ambush Set by Rebels | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brownell-notes-us-red-decline-tells-eisenhower-communist-leaders.html | BROWNELL NOTES US RED DECLINE Tells Eisenhower Communist Leaders Admit Party Is in a Critical Situation Gives Out Excerpts BROWNELL NOTES US RED DECLINE | Special to The New York TimesThe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/brownell-report-on-communists-in-us-cites-party-declaration.html | Brownell Report on Communists in US Cites Party Declaration Emphasis Explained Praises Role of Unions Lists New Laws | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/capt-miles-dead-wrote-navy-song-anchors-aweigh-coauthor-killed-by.html | CAPT MILES DEAD WROTE NAVY SONG Anchors Aweigh CoAuthor Killed by Fall at Home Retired Officer Was 72 | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/chaminade-tops-st-francis-246-la-borne-goes-26-7-and-15-yards-for.html | CHAMINADE TOPS ST FRANCIS 246 La Borne Goes 26 7 and 15 Yards for Touchdowns in the Last Two Periods Xavier Triumphs 320 St Johns Trips Hayes Emerson Nips St Michaels | Special to The New York TimesThe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/church-beatifies-pope-innocent-xi-pius-eulogizes-17th-century.html | CHURCH BEATIFIES POPE INNOCENT XI Pius Eulogizes 17th Century Pontiff Who Assisted in Repulsing the Turks | By Paul Hofmann Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/city-mission-fete-lists-committees-dinner-and-junior-groups-named.html | CITY MISSION FETE LISTS COMMITTEES Dinner and Junior Groups Named for Theatre Party Benefit Slated Oct 24 | DArlene | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/city-registration-will-begin-today-westchester-voters-also-get-6.html | CITY REGISTRATION WILL BEGIN TODAY Westchester Voters Also Get 6 Days to QualifyRecord Turnout Is Hoped For | By Joseph C Ingraham | RE0000229299 | 1984-12-17 | B00000614813 |

| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/college-alumni-expand-families-survey-of-11000-graduates-shows-a.html | COLLEGE ALUMNI EXPAND FAMILIES Survey of 11000 Graduates Shows a Trend Toward Three or More Children 11000 Alumni Surveyed | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/crash-of-li-jet-costs-pilots-life-air-force-plane-snags-fence.html | CRASH OF LI JET COSTS PILOTS LIFE Air Force Plane Snags Fence During Landing Attempt in a Driving Rain | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/curb-on-families-worries-marines-legality-of-order-said-to-be-in.html | CURB ON FAMILIES WORRIES MARINES Legality of Order Said to Be in Doubt490 Dependents Ready to Quit Far East Order Issued by Gen Pate | By Robert Trumbull Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/defensive-arms-for-israel-urged-zionists-vote-appeal-to-us-neumann.html | DEFENSIVE ARMS FOR ISRAEL URGED Zionists Vote Appeal to US Neumann Again Elected Head of Organization Study of Hebrew Spurred | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/delegates-to-un-busy-over-suez-planning-for-todays-debate-keeps-top.html | DELEGATES TO UN BUSY OVER SUEZ Planning for Todays Debate Keeps Top Aides Working Throughout Sunday | By Kathleen McLaughlin Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/democrats-in-trailer-office.html | Democrats in Trailer Office | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/down-payment-is-bought-by-fox-forthcoming-novel-by-john-mcpartland.html | DOWN PAYMENT IS BOUGHT BY FOX Forthcoming Novel by John McPartland to Be Made Into a Movie by Wald Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dr-leopold-stieglitz-dead-at-89-began-his-practice-here-in-1892.html | Dr Leopold Stieglitz Dead at 89 Began His Practice Here in 1892 Recipient of First Regents Medical License in State Scored 499 Out of 500 | The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dutch-banks-reserves-raised-but-still-fall-short-of-minimum.html | Dutch Banks Reserves Raised But Still Fall Short of Minimum | By Paul Catz Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/dutch-royal-discord-is-reported-revived-dutch-fear-crisis-in-royal.html | Dutch Royal Discord Is Reported Revived DUTCH FEAR CRISIS IN ROYAL FAMILY | By Walter H Waggoner Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/economics-and-finance-timing-sequence-in-business-cycles-point-with.html | ECONOMICS AND FINANCE Timing Sequence in Business Cycles Point With Alarm Need Not Coincide EightMonth Lag ECONOMICS AND FINANCE | By Edward H Collins | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/eden-due-back-today-prime-ministers-cold-is-said-to-be-on-the-wane.html | EDEN DUE BACK TODAY Prime Ministers Cold Is Said to Be on the Wane | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/eisenhower-and-lausche-found-in-the-lead-in-ohio-senate-race-is.html | Eisenhower and Lausche Found in the Lead in Ohio Senate Race Is Heated Eisenhower and Lausche Are Leading in Ohio Survey Shows MANY VOTERS SET TO SPLIT TICKETS Senate Contest Overshadows Presidential RaceLabor Divides on State Slates To Split Tickets Ike Needs George Runs Well Against Trend Reasons for GOP Decline Stevenson Is Gaining Kefauver Is Popular Farm Family Splits | By Wh Lawrence Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/extraterritorial-rights-of-us-surrendered-in-united-morocco.html | Extraterritorial Rights of US Surrendered in United Morocco Decision Is Announced on Eve of Parley to End Tangiers International Status MOROCCAN RIGHT GIVEN UP BY US US Rights Maintained | By Thomas F Brady Special To the New York Timesthe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/fawzi-cites-key-to-suez-accord-respect-for-users-interests-egyptian.html | FAWZI CITES KEY TO SUEZ ACCORD Respect for Users Interests Egyptian Sovereignty Vital Foreign Minister Says | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/fitch-shows-way-in-two-auto-tests-beats-hangsen-teammate-in-both.html | FITCH SHOWS WAY IN TWO AUTO TESTS Beats Hangsen TeamMate in Both Races as Jaguars Set Pace at Thompson Fagan Sets Record Carter Beats Constantine THE SUMMARIES | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/foot-fungus-link-to-arthritis-seen-podiatrists-told-infections-get.html | FOOT FUNGUS LINK TO ARTHRITIS SEEN Podiatrists Told Infections Get in Blood Stream in Many Rheumatoid Cases | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/foreign-affairs-seeing-ourselves-as-others-see-us-lenin-views.html | Foreign Affairs Seeing Ourselves as Others See Us Lenin Views Issues Warsaw on Differences | By Cl Sulzberger | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/friendly-turkey-eyed-as-oil-route-ten-companies-study-plan-for.html | FRIENDLY TURKEY EYED AS OIL ROUTE Ten Companies Study Plan for 2000000000 Link to Western Europe WOULD BYPASS THE SUEZ Prior Project for a 40Inch Tube to Mediterranean Is Further Advanced Shuttle by Tanker 40Inch Line Explored Trouble in Levant FRIENDLY TURKEY EYED AS OIL ROUTE | By Jh Carmicalthe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/galganos-team-on-top-promember-foursome-has-bestball-59-at-innis.html | GALGANOS TEAM ON TOP ProMember Foursome Has BestBall 59 at Innis Arden | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/gerald-to-boing-on-own-tv-show-cartoon-character-will-be-master-of.html | GERALD TO BOING ON OWN TV SHOW Cartoon Character Will Be Master of Ceremonies on Program Starting Dec 9 Ford Jubilee Unchanged NBC Names Four | By Val Adams | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/hall-explains-check-says-he-may-have-got-hodge-money-as-gift-to-gop.html | HALL EXPLAINS CHECK Says He May Have Got Hodge Money as Gift to GOP | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/japans-premier-flying-to-soviet-cheered-by-thousands-who-hope-his.html | JAPANS PREMIER FLYING TO SOVIET Cheered by Thousands Who Hope His Visit Will End Technical State of War 500 Police Guard Airport Political Situation Chaotic | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/jeanne-m-albert-bay-state-bride-she-is-married-in-boston-to-h-david.html | JEANNE M ALBERT BAY STATE BRIDE She Is Married in Boston to H David Davis a British News Correspondent Here | Special to The New York TimesBradford Bachrach | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/krishna-menon-in-london.html | Krishna Menon in London | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/lard-prices-move-up-futures-advance-by-20-to-42-points-during-week.html | LARD PRICES MOVE UP Futures Advance by 20 to 42 Points During Week | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/letters-to-the-times-conditions-in-argentina-drastic-improvement.html | Letters to The Times Conditions in Argentina Drastic Improvement Noted Field for Private Investment Seen Virginias Views on Rights Tax WriteOffs Queried Grants Are Believed a Violation of Principle of Equality Dulles Remarks Criticized Rise in Living Costs Seen | ADOLPHE MAIZELHEATH J RAWLEYROBERT M DERBYrobert W Byerlybolton J Love | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/london-stock-dip-linked-to-profits-market-unsettled-by-drop-in.html | LONDON STOCK DIP LINKED TO PROFITS Market Unsettled by Drop in Dunlop DividendOther Earnings Also Down Increase Rate Flattens | By Thomas P Ronan Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/mayor-and-javits-reply-to-charges-each-candidate-rejects-the-others.html | MAYOR AND JAVITS REPLY TO CHARGES Each Candidate Rejects the Others Accusation of Unfitness for Senate | By Clayton Knowles | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/metropolitan-to-show-major-italian-art-in-57-renaissance-works-on.html | Metropolitan to Show Major Italian Art in 57 Renaissance Works on Loan Due Here Jan 13Include Michelangelo and CelliniGo to Capital First | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/miss-ellen-whitaker-alumna-of-smith-will-be-married-to-charles-b.html | Miss Ellen Whitaker Alumna of Smith Will Be Married to Charles B Curtis | Special to The New York TimesJay Te Winburn | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/missionary-exhibit-140-catholic-societies-join-in-philadelphia.html | MISSIONARY EXHIBIT 140 Catholic Societies Join in Philadelphia Display | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/more-britons-back-europe-trade-plan.html | MORE BRITONS BACK EUROPE TRADE PLAN | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/moscow-attack-hints-un-stand-soviet-press-indicates-strong.html | MOSCOW ATTACK HINTS UN STAND Soviet Press Indicates Strong Opposition by Shepilov to Wests Plan on Suez | By William J Jorden Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/munoz-honored-with-magsaysay-receive-awards.html | MUNOZ HONORED WITH MAGSAYSAY Receive Awards | The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nasser-says-suez-holds-uns-fate-asserts-world-body-will-die-if-it.html | NASSER SAYS SUEZ HOLDS UNS FATE Asserts World Body Will Die if It Decides Against Egypt on Control of the Canal | By Osgood Caruthers Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nations-women-geared-to-sports-car-racing-nondrivers-help-to-fill.html | Nations Women Geared to Sports Car Racing NonDrivers Help to Fill Numerous Jobs at Tracks Rise of Families a Factor | By Frank M Blunk | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/neutral-zone-urged-for-central-europe.html | NEUTRAL ZONE URGED FOR CENTRAL EUROPE | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nevada-focuses-on-senate-fight-bible-and-young-brush-off-issues.html | Nevada Focuses on Senate Fight Bible and Young Brush Off Issues | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/new-michel-play-arrives-tonight-sixth-finger-in-five-finger-glove.html | NEW MICHEL PLAY ARRIVES TONIGHT Sixth Finger in Five Finger Glove Is Due at Longacre Starring Jimmie Komack | By Arthur Gelb | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nixon-denounces-stevenson-talks-says-he-adopts-trumans.html | NIXON DENOUNCES STEVENSON TALKS Says He Adopts Trumans TacticsFinnegan Not Conceding Any State President Stevenson | By Allen Drury Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/nixon-kefauver-offer-israel-aid-pledge-parties-at-zionists-parley.html | NIXON KEFAUVER OFFER ISRAEL AID Pledge Parties at Zionists Parley to Back Security Differ on Approach | By Irving Spiegel Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/parade-here-hits-trials-at-poznan-political-notables-review-pulaski.html | PARADE HERE HITS TRIALS AT POZNAN Political Notables Review Pulaski MarchTalks Broadcast to Poland | By Milton Bracker | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/paris-loan-drive-called-a-successs-final-total-may-reach-325-billion.html | PARIS LOAN DRIVE CALLED A SUCCESS Final Total May Reach 325 Billion FrancsExtent of New Money in Doubt | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/penn-victory-and-oklahoma-rout-of-kansas-state-highlights-in.html | Penn Victory and Oklahoma Rout of Kansas State Highlights in Football QUAKERS TRIUMPH FIRST SINCE 1953 Penn Looks Ahead to Better DaysOklahoma Carries Victory String to 32 Oklahoma Shows Power Michigan State Victor Kyasky New Army Star | By Allison Danzig | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/poles-postpone-4-poznan-trials-move-called-administrative-wholesale.html | POLES POSTPONE 4 POZNAN TRIALS Move Called Administrative Wholesale Abandoning Still Unconfirmed | By Sydney Gruson Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/police-shots-mar-honduran-voting-demonstrator-slain-9-hurt.html | POLICE SHOTS MAR HONDURAN VOTING Demonstrator Slain 9 Hurt Opposition Charges Some Coercion in Provinces Women Have Ballot POLICE SHOTS MAR HONDURAN VOTING | By Paul P Kennedy Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/polo-game-is-canceled.html | Polo Game Is Canceled | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/prep-school-sports-mercersburgs-navy-really-air-force.html | Prep School Sports Mercersburgs Navy Really Air Force | By Michael Strauss | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/random-notes-from-washington-gop-faces-corruption-inquiry-democrats.html | Random Notes From Washington GOP Faces Corruption Inquiry Democrats to Push Issue With Hearing on Charge of Postmastership Sales US Takes Calculated Risk on Suez Arms Shoppers Less Frantic The Gamble on Suez The Rumor Department The Fourth Candidate Nixon and the Ivories | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/rev-ej-van-etten-excathedral-dean.html | REV EJ VAN ETTEN EXCATHEDRAL DEAN | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/scarsdale-hunt-pushed-no-positive-evidence-seen-that-waiter-slew.html | SCARSDALE HUNT PUSHED No Positive Evidence Seen That Waiter Slew Policeman | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/socialists-of-asia-cautioned-on-reds.html | SOCIALISTS OF ASIA CAUTIONED ON REDS | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/soviet-hints-satisfaction-east-german-gratified.html | Soviet Hints Satisfaction East German Gratified | By Welles Hangen Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/sports-of-the-times-how-to-become-a-fullfledged-genius.html | Sports of The Times How to Become a FullFledged Genius | By Arthur Daley | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/stevenson-looks-to-a-free-poland-in-speech-at-pulaski-parade-he.html | STEVENSON LOOKS TO A FREE POLAND In Speech at Pulaski Parade He Envisions Liberation of Worlds Enslaved | By Douglas Dales | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/sturdivant-no-new-hand-at-rescue-operations-he-stepped-in-when-yank.html | Sturdivant No New Hand at Rescue Operations He Stepped In When Yank Staff Needed Help Last May Successful in Key Games A Serviceman in 1951 Two Good Mentors | By Joseph M Sheehanthe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/susan-lounsbury-wins-medal-test-linda-shelhart-del-balso-also.html | SUSAN LOUNSBURY WINS MEDAL TEST Linda Shelhart Del Balso Also Qualify for National Horse Show Competition In Three National Events Kathy Whiteside Wins THE CLASS WINNERS MORNING EVENTS AFTERNOON EVENTS | By Gordon S White Jr Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/teachers-found-low-in-prestige-survey-says-many-parents-and-pupils.html | TEACHERS FOUND LOW IN PRESTIGE Survey Says Many Parents and Pupils Look Down on Public School Faculties Special Conduct Demanded Major Conclusions Listed | By Benjamin Fine | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/the-us-in-miniature-ohio-the-great-river-corridor-for-travel-mother.html | The US in Miniature Ohio The Great River Corridor for Travel Mother of Presidents POLITICAL FACTS | The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/tiflis-riots-held-revolt-attempt-new-yorker-says-georgians-told-him.html | TIFLIS RIOTS HELD REVOLT ATTEMPT New Yorker Says Georgians Told Him 300 to 600 Had Been Killed in Fighting 3 Called Heroes | By Harry Schwartz | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/tito-is-pressing-for-party-links-with-satellites-yugoslavs-hint.html | TITO IS PRESSING FOR PARTY LINKS WITH SATELLITES Yugoslavs Hint Differences With Soviet but Moscow Reports Close Ties More Delegations Due Open Questions Cited TITO PRESSES TIES WITH RED PARTIES Bulgarian Tie Pledged | By Elie Abel Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/top-aide-of-lewis-in-coal-spotlight-thomas-kennedy-is-praised-for.html | TOP AIDE OF LEWIS IN COAL SPOTLIGHT Thomas Kennedy Is Praised for Extension of Peace to Bituminous Field View of Union in 1898 Lewis to Run Again | By Ah Raskin Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/trading-is-slow-in-grain-market-prices-hold-in-narrow-range-during.html | TRADING IS SLOW IN GRAIN MARKET Prices Hold in Narrow Range During WeekDrought Fails to Enliven Wheat | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/traffic-crusade-opens-in-pulpits-greenwich-congregations-to-stress.html | TRAFFIC CRUSADE OPENS IN PULPITS Greenwich Congregations to Stress 5th Commandment in Plea for Safety Consideration for Others | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/tv-leonard-bernstein-talks-on-musical-comedy-composerconductor-seen.html | TV Leonard Bernstein Talks on Musical Comedy ComposerConductor Seen on Omnibus | By Jack Gould | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/two-named-taft-trustees.html | Two Named Taft Trustees | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-considered-bomb-test-ban-but-feared-gamble-was-too-big-us.html | US Considered Bomb Test Ban But Feared Gamble Was Too Big US CONSIDERED BOMB TEST CURB | By Edwin L Dale Jr Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/us-derides-reds-on-colonial-issue-special-report-says-soviet-and.html | US DERIDES REDS ON COLONIAL ISSUE Special Report Says Soviet and China Have Largest Empire In All History | By Dana Adams Schmidt Special To the New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/visit-to-chicago-cardinal.html | Visit to Chicago Cardinal | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/walker-sent-up-to-swing-away-in-fifth-as-alston-looked-for-a-big-in.html | Walker Sent Up to Swing Away in Fifth as Alston Looked for a Big Inning DOUBLEPLAY BALL COSTLY TO BROOKS Alston Felt Rube Might Hit a Long OneDodgers to Rely on Maglie Today Another Move Criticized A Bad Call Jackson Says Another Unhappy Fellow | By Roscoe McGowenthe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/western-electric-head-in-chemical-corn-post.html | Western Electric Head In Chemical Corn Post | Fabian Bachrach | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/when-forest-industries-open-their-lands-to-the-people-thousands.html | When Forest Industries Open Their Lands to the People Thousands Thankfully Take to the Woods Welcome Mats in Timberlands Replace NoTrespassing Signs Radical Concept to Many WELCOME MATS IN TIMBERLANDS Others Welcome Visitors Cant Halt Trespassing | By John J Abele | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/yacht-sabre-wins-series-on-sound-texas-55-meter-sailed-by-ernest.html | YACHT SABRE WINS SERIES ON SOUND Texas 55 Meter Sailed by Ernest Fay in Final Race Captures Point Honors | Special to The New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-08 | https://www.nytimes.com/1956/10/08/archives/yankees-defeat-dodgers-6-to-2-series-in-22-tie-sturdivant-hurls.html | YANKEES DEFEAT DODGERS 6 TO 2 SERIES IN 22 TIE Sturdivant Hurls SixHitter Surviving Brooks Rally in Ninth at Stadium MANTLE CLOUTS HOMER Bauer Also Drives 4Bagger Connecting in Seventh Before 69705 Fans Scene Changes Tomorrow Roebuck Yields Homer YANKEES VICTORS OVER DODGERS 62 Gilliam Draws Walk Erskine Goes Out Pattern in Reverse | By John Drebingerthe New York Times | RE0000229299 | 1984-12-17 | B00000614813 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/12foot-fall-is-fatal-oil-man-from-far-east-dies-in-accident-at.html | 12FOOT FALL IS FATAL Oil Man From Far East Dies in Accident at Party | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

Page 26042 of 39278

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/2-shot-in-bank-here-guards-beat-gunman-two-shot-in-bank-gunman-is.html | 2 Shot in Bank Here Guards Beat Gunman TWO SHOT IN BANK GUNMAN IS BEATEN An Obvious Forgery | By Milton Bracker | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/about-art-and-artists-whitney-opens-exhibition-in-keeping-with.html | About Art and Artists Whitney Opens Exhibition in Keeping With International Museum Week | By Howard Devree | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/africaasia-bloc-held-nasser-aim-egyptian-is-said-to-urge-end-of.html | AFRICAASIA BLOC HELD NASSER AIM Egyptian Is Said to Urge End of Need for Western Aid AFRICAASIA BLOC HELD NASSER AIM Factors in Economy | By Osgood Caruthers Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/aides-meet-in-suffolk-city-police-inspector-confers-with-district.html | AIDES MEET IN SUFFOLK City Police Inspector Confers With District Attorney | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/alaska-to-name-ts-congressmen-territory-will-vote-today-for.html | ALASKA TO NAME TS CONGRESSMEN Territory Will Vote Today for Officials to Help Push Plan for Statehood Candidates in Accord | By Richard Jh Johnston Special to the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/animal-shelter-has-eyerything-aspca-does-itbuilds-a-better-dog.html | ANIMAL SHELTER HAS EYERYTHING ASPCA Does ItBuilds a Better Dog House | The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/armys-visit-to-michigan-navys-game-at-tulane-top-weeks-football.html | Armys Visit to Michigan Navys Game at Tulane Top Weeks Football Card 100000 EXPECTED AT CADET CONTEST Unbeaten Army in for Stern Test Against Michigan Full Slate in Ivy Loop Unbeaten Elevens Clash Brown Host to Dartmouth | By Allison Danzig | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-4-no-title-goldbeck-holtz-triumph.html | Article 4  No Title Goldbeck Holtz Triumph | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/article-5-no-title-steve-doctor-excels.html | Article 5  No Title Steve Doctor Excels | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/australians-end-strike-act-under-emergency-order-but-new-test-looms.html | AUSTRALIANS END STRIKE Act Under Emergency Order but New Test Looms | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/automation-takes-dictation-in-country-club-office-suburban-office.html | Automation Takes Dictation in Country Club Office SUBURBAN OFFICE IS ULTRAMODERN | By Merrill Folsom Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/baseballs-still-alive-but-here-comes-hockey-tonight-in-montreal.html | Baseballs Still Alive but Here Comes Hockey Tonight in Montreal AllStar Sextet Will Play the Canadiens It Gets Harder and Harder to Tell the Seasons Apart 1500000 in Fund Other Sources of Income | By Joseph C Nichols | RE0000229300 | 1984-12-17 | B00000614814 |

| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/bengurion-uses-spanish.html | BenGurion Uses Spanish | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/billion-in-decade-demanded-of-city-for-new-schools-350000000-bond.html | BILLION IN DECADE DEMANDED OF CITY FOR NEW SCHOOLS 350000000 Bond Issue to Replace Old Units Also Is Asked by Bensley BUDGET HEARINGS OPEN Dock Commissioner Assails Renewed Effort to Let Port Agency Take Over Piers Budget Is for Next Year CITY SCHOOL NEED PUT AT A BILLION Power for Rapid Transit | By Charles G Bennett | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/books-of-the-times-editor-aided-on-mays-book-every-game-a-battle.html | Books Of The Times Editor Aided on Mays Book Every Game a Battle | By Charles Poore | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/briton-is-visited-by-krishna-menon.html | BRITON IS VISITED BY KRISHNA MENON | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cabinet-revision-expected-in-bonn-offer-of-4-ministers-to-quit.html | CABINET REVISION EXPECTED IN BONN Offer of 4 Ministers to Quit Likely to Give Adenauer Opportunity for Changes Cabinet Talks Due Friday Government Reshuffle Seen Bundestag Sits in Berlin | By Arthur J Olsen Special To the New York Timesby Harry Gilroy Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/cadillac-to-lower-silhouette-for-57.html | CADILLAC TO LOWER SILHOUETTE FOR 57 | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/calamai-blames-stockholm-turn-captain-of-doria-testifies-crash-was.html | CALAMAI BLAMES STOCKHOLM TURN Captain of Doria Testifies Crash Was Unavoidable Conflict in Story Noted Captain CrossExamined Testifies on Danger Apparent Conflict Develops Ordered Left Turn | By Russell Porter | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/campaign-promises.html | Campaign Promises | MARTIN WOLFSON | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/city-registration-has-record-start-559659-turn-out-at-4601-polling.html | CITY REGISTRATION HAS RECORD START 559659 Turn Out at 4601 Polling PlacesLate Lines Reverse Earlier Lag Queens Leads in Gains FIRST DAY RECORD FOR REGISTRATION No Directions to Boards | By Joseph C Ingrahamthe New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/clarence-hebb-74-a-financial-writer.html | CLARENCE HEBB 74 A FINANCIAL WRITER | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/coffee-up-in-san-francisco.html | Coffee Up in San Francisco | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/court-weighs-rule-on-trials-overseas.html | COURT WEIGHS RULE ON TRIALS OVERSEAS | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/democrats-lead-in-west-virginia-depression-of-thirties-still-sways.html | DEMOCRATS LEAD IN WEST VIRGINIA Depression of Thirties Still Sways Vote Survey Finds GOP Pressing Drive 50000 Leave the State Survey Indicates the Democrats Are Ahead in West Virginia PARTY ALSO GAINS IN REGISTRATIONS Depression Fear Still Sways VoteGOP Pushes Fight in Senate House Races Eisenhowers Name on Ballot Misgivings Expressed Farmers Not Shifting Two Switch to Eisenhower GOP Hopeful in First | By Leo Egan Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dr-aron-syngalowski-jewish-aide-dies-chairman-of-world-ort-union.html | Dr Aron Syngalowski Jewish Aide Dies Chairman of World ORT Union Was 66 Visited This Country | Special to The New York TimesBlackstone Studios | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/draft-of-doctors-to-end-next-july-armed-forces-will-rely-on-regular.html | DRAFT OF DOCTORS TO END NEXT JULY Armed Forces Will Rely on Regular Induction Supply Except for Special Need Groups Protested Law December Call 17000 | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/dullness-rules-london-market-price-movements-narrow-irregularblue.html | DULLNESS RULES LONDON MARKET Price Movements Narrow IrregularBlue Chips Decline Slightly AMSTERDAM STOCK EXCH FRANKFURT STOCK EXCH PARIS BOURSE ZURICH STOCK EXCH | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/eden-back-from-hospital.html | Eden Back From Hospital | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/egypt-and-soviet-join-in-un-fight-on-suez-proposal-they-reject.html | EGYPT AND SOVIET JOIN IN UN FIGHT ON SUEZ PROPOSAL They Reject Western Plan for International Control but Keep Door to Talks Open SECRET PARLEY TODAY Little Hope Held for Accord on Any Terms but Cairos Dulles to Give View Accusation by Fawzi EGYPT AND SOVIET REJECT SUEZ PLAN Soviet Proposal Renewed Two Replies by US | By Thomas J Hamilton Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/eisenhowers-staff-eases-every-inch-of-the-way-local-police-guard.html | Eisenhowers Staff Eases Every Inch of the Way Local Police Guard Path PRESIDENTS TRIPS LIKE CLOCKWORK Steaks Brought Aboard | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/erie-head-offers-commuting-plan-he-suggests-an-authority-to-collect.html | ERIE HEAD OFFERS COMMUTING PLAN He Suggests an Authority to Collect Revenue and Pay Carriers on Cost Basis Cost Comparison Noted | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/europeans-plan-payment-system-russian-sparks-agreement-on-new.html | EUROPEANS PLAN PAYMENT SYSTEM Russian Sparks Agreement on New Clearing Method Bonn Britain Stay Out | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/excerpts-from-remarks-in-un-security-council-debate-on-suez-canal.html | Excerpts From Remarks in UN Security Council Debate on Suez Canal Dispute | Special to The New York TimesThe New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/exluftwaffe-surgeon-gets-air-force-award.html | ExLuftwaffe Surgeon Gets Air Force Award | Special to The New York TimesUS Air Force | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fabrics-of-rayon-synthetic-textiles-for-mens-wear-up-cut-is-3-a.html | Fabrics of Rayon Synthetic Textiles For Mens Wear Up Cut Is 3 a Dozen MENS TEXTILES RAYON FABRICS UP INFLATION THREAT CITED Weeks Urges Management and Labor to Use Restraint | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/faure-says-soviet-solved-colonialism.html | FAURE SAYS SOVIET SOLVED COLONIALISM | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/film-experiments-said-to-be-waning-systems-being-reevaluated-in.html | FILM EXPERIMENTS SAID TO BE WANING Systems Being Reevaluated in Light of Expense to Theatre Owners Convention Told Hayes Novel to Be Filmed Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/finnish-leftists-lag-center-right-lead-in-first-returns-in-local.html | FINNISH LEFTISTS LAG Center Right Lead in First Returns in Local Voting | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/fire-prevention-essay-wins-medal-for-boy-11.html | Fire Prevention Essay Wins Medal for Boy 11 | The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/flexible-rates-on-loans-urged-head-of-mortgage-bankers-offers.html | FLEXIBLE RATES ON LOANS URGED Head of Mortgage Bankers Offers Program to Adjust Demand to Supply Burgess Warns on Inflation Past Program Criticized | By Walter H Stern Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/food-chains-meet-group-told-human-wants-are-rising-as-incomes-climb.html | FOOD CHAINS MEET Group Told Human Wants Are Rising as Incomes Climb | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/food-news-in-defense-of-hotel-dining-dishes-can-be-delicious-often.html | Food News In Defense of Hotel Dining Dishes Can Be Delicious Often Are Served in a Superior Setting Size of Rooms Helps to Enhance Both Eating and Conversation Other Specialties Final Stop | By Jane Nickerson | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/french-loan-hailed-as-confidence-vote.html | FRENCH LOAN HAILED AS CONFIDENCE VOTE | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gold-coast-expects-bank-study.html | Gold Coast Expects Bank Study | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/golfers-to-aid-officers-kin.html | Golfers to Aid Officers Kin | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gordon-f-hull-physicist-86-dies-exprofessor-at-dartmouth-helped-to.html | GORDON F HULL PHYSICIST 86 DIES ExProfessor at Dartmouth Helped to Develop Theory of Radiation Pressure | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gravel-drivers-fined-westchester-residents-win-round-in-truck.html | GRAVEL DRIVERS FINED Westchester Residents Win Round in Truck Dispute | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/gypsies-of-soviet-must-get-to-work-moscow-tells-them-to-stop.html | GYPSIES OF SOVIET MUST GET TO WORK Moscow Tells Them to Stop Roaming or Spend Time in Corrective Camps | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/harriman-favors-us-scholarships-urges-federal-aid-for-needy.html | HARRIMAN FAVORS US SCHOLARSHIPS Urges Federal Aid for Needy YouthChristian Brothers Mark Jubilee Here Means Test Is Decried Society Founded in 1802 | The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/harvard-funds-grow-endowment-rises-36717000-in-year-to-478739000.html | HARVARD FUNDS GROW Endowment Rises 36717000 in Year to 478739000 | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/health-service-lauds-dr-sabin.html | Health Service Lauds Dr Sabin | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/high-court-rejects-appeal-on-state-tax.html | HIGH COURT REJECTS APPEAL ON STATE TAX | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/high-school-sports-notes-xavier-priest-exst-peters-prep-star.html | High School Sports Notes Xavier Priest ExSt Peters Prep Star Teaches Discipline Through Athletics TripleThreat Foe How to Stop Ratkowski Saturdays Hero | By Howard M Tuckner | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/honduras-deaths-in-vote-rise-to-11-regime-says-it-won-all-seats-in.html | HONDURAS DEATHS IN VOTE RISE TO 11 Regime Says It Won All Seats in New AssemblyToll of Violence Likely to Grow Rural Police Unit Attacked | By Paul P Kennedy Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/hospital-indicted-in-deaths.html | Hospital Indicted in Deaths | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/in-the-nation-departure-of-the-compleat-pilgrim-traits-and-career.html | In The Nation Departure of the Compleat Pilgrim Traits and Career | By Arthur Krock | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/indiaeast-german-trade-set.html | IndiaEast German Trade Set | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/israel-says-egypt-blocked-103-ships-statement-at-un-charges-cairo.html | ISRAEL SAYS EGYPT BLOCKED 103 SHIPS Statement at UN Charges Cairo Has Canal Blacklist Involving 14 Countries French Doubt Pledge | By Kathleen Teltsch Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/israeli-jordanian-in-parley.html | Israeli Jordanian in Parley | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/javits-denounces-rigid-farm-props-says-they-kept-producers-tied-to.html | JAVITS DENOUNCES RIGID FARM PROPS Says They Kept Producers Tied to GovernmentAgain Defends Voting Record Defends Voting Record Small Farmer Bypassed | By Clayton Knowles Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/jersey-tap-inquiry-urged-to-call-two.html | JERSEY TAP INQUIRY URGED TO CALL TWO | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/jordanian-aide-in-lebanon.html | Jordanian Aide in Lebanon | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kefauver-urges-living-cost-study-in-delaware-he-proposes-ftc.html | KEFAUVER URGES LIVING COST STUDY In Delaware He Proposes FTC Undertake Inquiry Starts New Swing Hes Really Sick | By Richard Amper Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/knowland-informs-president-his-trips-offset-foes-gains-slugging.html | Knowland Informs President His Trips Offset Foes Gains Slugging Campaign Factor KNOWLAND TELLS PRESIDENT OF GAIN Truman Stand Noted | By Russell Baker Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/kuwait-asks-bids-on-offshore-area-shell-and-us-oil-concerns.html | KUWAIT ASKS BIDS ON OFFSHORE AREA Shell and US Oil Concerns Interested in Possibilities of Persian Gulfs Bed Drilling On in South | Dispatch of The Times London | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/labor-industry-aiding-campaign-senate-unit-told-both-use-several.html | LABOR INDUSTRY AIDING CAMPAIGN Senate Unit Told Both Use Several Methods to Get Around Gift Curbs | By Alvin Shuster Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/larsen-says-his-no-windup-delivery-aided-control-and-kept-batters.html | Larsen Says His No WindUp Delivery Aided Control and Kept Batters Tense YANKEE IS PRAISED FOR BRILLIANT JOB Larsen Success May Prompt Other Hurlers to Discard WindUp Technique Pounded Harder by Mates Terrific Says Stengel Plate Umpire a Visitor | By Louis Effrat | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/letters-to-the-times-israeli-aggression-denied-arab-leaders-charged.html | Letters to The Times Israeli Aggression Denied Arab Leaders Charged With Urging Destruction of Nation Medical Checks on Drivers Functions of the Presidency Voting Against School Aid Role of Republicans in Defeating Federal Legislation Assessed Use of Quadrimester | HY ORGELLEO WADE MDJAMES M ROSENTHALMACALISTER BROWNERIO GOTTARDI | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/liberian-president-in-bonn.html | Liberian President in Bonn | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/maglie-discloses-every-bomber-hit-was-made-off-a-breaking-pitch.html | Maglie Discloses Every Bomber Hit Was Made Off a Breaking Pitch HOPES OF DODGERS NOW REST ON TRIO Brooks to Rely Upon Labine Bessent and Newcombe to Turn Back Yankees Sal Has the Answers A Word from Hodges Labine Tossing in Ninth News to the Duke | By Roscoe McGowenthe New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mantles-home-run-and-bauers-single-send-maglie-to-20-loss-larsen.html | Mantles Home Run and Bauers Single Send Maglie to 20 Loss Larsen Beats Dodgers in Perfect Game Yanks Lead 32 on First Series NoHitter LARSEN WINS 20 ON PERFECT GAME Bevens Bid Fails Double Play Helps Maglie Alls Well That Ends Well | By John Drebingerthe New York Timesthe New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/marie-fauteux-married.html | Marie Fauteux Married | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mildred-durand-will-be-married-she-is-engaged-to-michael-r-caroe-on.html | MILDRED DURAND WILL BE MARRIED She Is Engaged to Michael R Caroe on Faculty at St Bernards School | TuriLarkin | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-logan-posts-79-to-win-by-3-strokes-on-westchester-cc-links-two.html | Miss Logan Posts 79 to Win by 3 Strokes on Westchester CC Links TWO IN DEADLOCK FOR SECOND PLACE Mrs Nesbitt and Mrs Ryan Trail Miss Logan in Final Class A Test of Season | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-mattimoe-to-wed-fiancee-of-william-hutton-both-with-toledo.html | MISS MATTIMOE TO WED Fiancee of William Hutton Both With Toledo Museum | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-staniford-is-future-bride-alumna-of-finch-engaged-to-rodney-s.html | MISS STANIFORD IS FUTURE BRIDE Alumna of Finch Engaged to Rodney S Hatch Jr Former Navy Officer | Westhampton Photos | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/miss-sullavan-misses-tv-show-actress-fails-to-appear-for-studio-one.html | MISS SULLAVAN MISSES TV SHOW Actress Fails to Appear for Studio One PlayHusband Says She Is in Hospital Reports Differ Author to Be CoStar | By Val Adams | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/morocco-is-firm-on-tangier-rule-sultan-tells-8power-parley-nation.html | MOROCCO IS FIRM ON TANGIER RULE Sultan Tells 8Power Parley Nation Will Only Consult on Economic Interests Interim Regime Suggested Sovereignty Unchallenged Soviet Backs Morocco | By Thomas F Brady Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mrs-carol-ray-rewed-alumna-of-wellesley-married-to-edward-b.html | MRS CAROL RAY REWED Alumna of Wellesley Married to Edward B Berninger | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/mrs-cw-ward-is-dead-conservationist-donated-bay-state-land-as.html | MRS CW WARD IS DEAD Conservationist Donated Bay State Land as Reservation | Special to The Tew York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/mrs-dh-bush-has-daughter.html | Mrs DH Bush Has Daughter | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/new-mexico-race-put-on-high-level-even-attempts-to-capitalize-on.html | NEW MEXICO RACE PUT ON HIGH LEVEL Even Attempts to Capitalize on Drought Are Fruitless Democrats Divided Two Congressmen Favored No Major Vote Swing Seen | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/new-mideast-bid-made-by-britain-she-renews-offer-rejected-once-by.html | NEW MIDEAST BID MADE BY BRITAIN She Renews Offer Rejected Once by Israel to Mediate Controversy With Arabs Problem Termed Basic Israel Withholds Comment | By Kennett Love Special To the New York Timesspecial To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/ninetto-de-valois-to-visit-here.html | Ninetto de Valois to Visit Here | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/novel-of-south-to-become-play-stanley-baron-to-dramatize-part-of.html | NOVEL OF SOUTH TO BECOME PLAY Stanley Baron to Dramatize Part of Edythe Lathams The Sounding Brass Guy Bolton Has New Script The Lambs Campaign | By Sam Zolotow | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/parochial-pupils-lose-ridgefield-education-board-bars-free.html | PAROCHIAL PUPILS LOSE Ridgefield Education Board Bars Free Transportation | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/pensioner-ratio-in-mining-soars-union-debate-shows-scores-of-locals.html | PENSIONER RATIO IN MINING SOARS Union Debate Shows Scores of Locals Having Only Idle as Machinery Cuts Jobs Lewis View Halts Revolt | By Ah Raskin Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/perfectionist-of-sorts-new-trouble-looms-an-easygoing-man-started.html | Perfectionist of Sorts New Trouble Looms An EasyGoing Man Started With Browns | Don Larsen | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/poles-expected-to-restore-purged-aide-next-week-gomulka-foe-of.html | Poles Expected to Restore Purged Aide Next Week Gomulka Foe of Stalin May Regain His Seat in Party Politburo POLES EXLEADER MAY REGAIN POST Return from Oblivion | By Sydney Gruson Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/red-cases-lead-high-courts-list-nelson-and-watkins-among-seven-who.html | RED CASES LEAD HIGH COURTS LIST Nelson and Watkins Among Seven Who Win Hearings RED CASES LEAD HIGH COURTS LIST Congress Power at Issue New Hampshire Law Tested Case of Concealment | By Luther A Huston Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/rent-law-ruled-invalid-again.html | Rent Law Ruled Invalid Again | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/reynoldshall.html | ReynoldsHall | Special to The New York TimesOrren Jack Turner | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archiv es/roberta-l-smith-dies-equestrienne-18-won-us-goodhands-title-in-54.html | ROBERTA L SMITH DIES Equestrienne 18 Won US GoodHands Title in 54 | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/role-of-engineer-in-era-stressed-broad-training-is-urged-as.html | ROLE OF ENGINEER IN ERA STRESSED Broad Training Is Urged as Educators Here Discuss Shortage of Personnel FORUM AT COOPER UNION Contests With Soviet Union in Technology and in Numbers Are Cited Training of Scientists Seeking the Best Brains | By Benjamin Fine | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/schick-increases-board-to-eight.html | Schick Increases Board to Eight | Fabian BachrachFabian Bachrach | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/scott-frost-in-trot-field.html | Scott Frost in Trot Field | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sentences-light-in-poznan-trial-first-verdict-in-major-case-sets.html | SENTENCES LIGHT IN POZNAN TRIAL First Verdict in Major Case Sets Prison Terms for 3 in Slaying of Policeman Use of Code Barred Appeals Are Considered SENTENCES LIGHT IN POZNAN TRIAL Police Practices Scored | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/shipboard-takes-56th-belmont-grand-national-summer-tan-wins.html | Shipboard Takes 56th Belmont Grand National Summer Tan Wins GLENCANNON IS 2D IN STEEPLECHASE Shipboard Gains 12Length Belmont VictoryArcaro Returns Rides a Winner Fall Fatal to Jumper Sprint Field of Fifteen Barbizons Third in Row | By William R Conklinpan American Airways | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/sports-of-the-times-while-baseball-history-was-being-made-mounting.html | Sports of The Times While Baseball History Was Being Made Mounting Tension Unbearable Suspense Scorers Feel Pressure | By Arthur Daley | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/st-marks-coach-hopes-luck-lasts-tie-after-victory-in-opener-step-in.html | ST MARKS COACH HOPES LUCK LASTS Tie After Victory in Opener Step in Wrong Direction Benny Howarth Declares On the Minus Side Coachs Son a Halfback | By Michael Strauss Special To The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/steinerdickstein.html | SteinerDickstein | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/stevenson-finds-shaving-twice-a-day-is-a-chore-laundry-a-problem.html | Stevenson Finds Shaving Twice a Day Is a Chore Laundry a Problem STEVENSON FINDS SHAVING A CHORE Briefcase Bulges | Special to The New York TimesThe New York Times by George Tames | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/stevenson-urges-wider-insurance-to-help-the-sick-asks-us-grants-and.html | STEVENSON URGES WIDER INSURANCE TO HELP THE SICK Asks US Grants and Loans in National PlanOpposes Socialized Medicine Stevenson Is Confident Stevenson Asks Federal Funds For Voluntary Health Insurance | By Harrison E Salisbury Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/summerfield-scores-stevenson-record-questions-his-fitness-for-the.html | Summerfield Scores Stevenson Record Questions His Fitness for the Presidency | By Damon Stetson Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/temple-u-aide-in-new-post.html | Temple U Aide in New Post | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/text-of-stevensons-policy-statement-outlining-his-new-america.html | Text of Stevensons Policy Statement Outlining His New America Health Program | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/theatre-scott-michels-sixth-finger-all-thumbs.html | Theatre Scott Michels Sixth Finger All Thumbs | By Brooks Atkinson | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tito-to-see-red-chiefs-hungarian-and-rumanian-leaders-to-visit.html | TITO TO SEE RED CHIEFS Hungarian and Rumanian Leaders to Visit Belgrade | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/traffic-record-reached-by-port-engineers-statistics-show-foreign.html | TRAFFIC RECORD REACHED BY PORT Engineers Statistics Show Foreign Commerce Tops 38 Million Tons Coastwise Traffic First | By Werner Bamberger | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/treasury-bill-rate-thrusts-above-3.html | TREASURY BILL RATE THRUSTS ABOVE 3 | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/troop-discontent-disturbs-british-cyprus-and-malta-incidents.html | TROOP DISCONTENT DISTURBS BRITISH Cyprus and Malta Incidents Involving Reservists Laid to Insufficient Duties | By Thomas P Ronan Special To the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/turkey-establisihes-new-exchange-rate.html | TURKEY ESTABLISIHES NEW EXCHANGE RATE | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/tyrol-disturbed-by-italian-rule-austrian-nationalists-irked-by.html | TYROL DISTURBED BY ITALIAN RULE Austrian Nationalists Irked by Jailing of Advocate of Greater Autonomy One Man Has Been Killed | By Arnaldo Cortesi Special to the New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/ukraine-presses-gains-in-science-major-soviet-grain-region-shows.html | UKRAINE PRESSES GAINS IN SCIENCE Major Soviet Grain Region Shows TopRank Research and Technical Centers TieIn With World Effort | By Welles Hangen Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/united-states-supreme-court.html | UNITED STATES SUPREME COURT | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/us-and-soviet-in-atomic-plea-act-together-for-approval-of-present.html | US AND SOVIET IN ATOMIC PLEA Act Together for Approval of Present Formula for Naming Nuclear Agency Geographical Basis Defended | By Kathleen McLaughlin Special To the New York Timesthe New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/us-fliers-reach-gold-coast.html | US Fliers Reach Gold Coast | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/us-supreme-court-agrees-to-hear-suit-charging-monopoly-in-pro.html | US Supreme Court Agrees to Hear Suit Charging Monopoly in Pro Football LIONS EXTACKLE ALLEGES BOYCOTT Radovich Suit Further Test of Reserve ClauseCourt Denies Jockey Club Plea ProContract Cited Boxing Opinion Recalled | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/vietnam-imposes-curbs-on-chinese-diem-acts-drastically-to-end-alien.html | VIETNAM IMPOSES CURBS ON CHINESE Diem Acts Drastically to End Alien Bloc Within State Citizenship Extended First Reaction Subsiding | By Robert Alden Special To the New York Timeseuropean | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/virginians-visit-britain-group-is-part-of-celebration-of-jamestowns.html | VIRGINIANS VISIT BRITAIN Group Is Part of Celebration of Jamestowns Founding | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wagner-assails-plank-on-rights-calls-democratic-stand-too-weak-but.html | WAGNER ASSAILS PLANK ON RIGHTS Calls Democratic Stand Too Weak but Scores GOP as Also Mild on Issue | By Douglas Dales | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/waltham-gets-new-management-to-push-consumer-watch-sales-joseph.html | Waltham Gets New Management To Push Consumer Watch Sales Joseph Axler a Veteran in Industry Takes Over as Its President WALTHAM WATCH UNDER NEW GROUP | Pach Bros | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/west-coast-chief-named-by-nbc-alan-livingston-exofficial-at-capitol.html | WEST COAST CHIEF NAMED BY NBC Alan Livingston ExOfficial at Capitol Records Will Head TV Programming | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wheat-futures-fall-fractions-moves-mixed-for-corn-and-oatsrye-and.html | WHEAT FUTURES FALL FRACTIONS Moves Mixed for Corn and OatsRye and Soybean Prices Show Gains | Special to The New York Times | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/wood-field-and-stream-deer-and-bear-hunting-outlook-is-good-in.html | Wood Field and Stream Deer and Bear Hunting Outlook Is Good in Adirondacks and Catskills | By John W Randolph | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-09 | https://www.nytimes.com/1956/10/09/archives/yale-not-taking-columbia-lightly-lions-capable-of-springing-upset.html | YALE NOT TAKING COLUMBIA LIGHTLY Lions Capable of Springing Upset Says Jacunski Coach of Eli Ends Rating Called Too High Benham is Readiness | By Lincoln A Werden | RE0000229300 | 1984-12-17 | B00000614814 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/2-israelis-are-killed-jordan-infiltrators-suspected-in-new-border.html | 2 ISRAELIS ARE KILLED Jordan Infiltrators Suspected in New Border Raid | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/4-companies-lose-export-rights-concerns-here-were-accused-of-taking.html | 4 COMPANIES LOSE EXPORT RIGHTS Concerns Here Were Accused of Taking Part in Diversion of Borax to Poland License Was Limited 4 COMPANIES LOSE EXPORT RIGHTS | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/about-new-york-walt-barrett-born-blind-devotes-his-life-to-helping.html | About New York Walt Barrett Born Blind Devotes His Life to Helping Sightless News Dealers Here | By Meyer Berger | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/anger-at-dulles-grows-in-britain-he-has-become-whipping-boy-for.html | ANGER AT DULLES GROWS IN BRITAIN He Has Become Whipping Boy for National Frustration Over the Suez Crisis ANGER AT DULLES MOUNTS IN BRITAIN Many Feel Let Down FifthColumn Threat Cited | By Drew Middleton Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/article-1-no-title.html | Article 1  No Title | The New York Times Studio by Alfred Wegener | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/belfast-scores-dublin-north-opposes-claim-of-south-on-irish.html | BELFAST SCORES DUBLIN North Opposes Claim of South on Irish Citizenship | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/benefit-planned-for-womans-unit-new-york-work-exchange-to-get.html | BENEFIT PLANNED FOR WOMANS UNIT New York Work Exchange to Get Proceeds of Oct 24 Old Vic Performance | Charles RossiWill Weissberg | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/benson-predicts-new-farm-gains-he-talks-at-ohio-barbecue-links.html | BENSON PREDICTS NEW FARM GAINS He Talks at Ohio Barbecue Links Improvements to Administration Policy Surplus Disposal Cited Food Dollar Called Sound | By Charles Grutzner Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/bomb-bid-upheld-democrat-in-seattle-says-gop-scuttles-atomsforpeace.html | BOMB BID UPHELD Democrat in Seattle Says GOP Scuttles AtomsforPeace Presidency Diminished Attacks Farm Policy STEVENSON BACKS HALTING OF TESTS Assails Resources Policy No Criticism of Policy | By Harrison E Salisbury Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/books-of-the-times-a-firstperson-narrative-deft-and-amusing.html | Books of The Times A FirstPerson Narrative Deft and Amusing Sketches | By Orville Prescott | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/britain-has-surplus-in-56-foreign-trade.html | BRITAIN HAS SURPLUS IN 56 FOREIGN TRADE | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/britain-to-hold-armed-reserves-acts-in-case-suez-crisis-requires.html | BRITAIN TO HOLD ARMED RESERVES Acts in Case Suez Crisis Requires Their UseMen Make New Protests Not Trained They Charge Reservists Are Rebuked | By Thomas P Ronan Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/british-step-up-drive-in-cyprus-move-coincides-with-return-of.html | BRITISH STEP UP DRIVE IN CYPRUS Move Coincides With Return of Expert Drafting Charter Action in UN Forecast Troops Revert to Initial Job Troops Isolate Village | By Benjamin Welles Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/canceled-tv-play-on-cbs-agenda-replacement-is-sought-for-miss.html | CANCELED TV PLAY ON CBS AGENDA Replacement Is Sought for Miss SullavanActress Whereabouts a Mystery HuntleyBrinkley Set | By Val Adams | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/captain-of-doria-pressed-on-data-does-not-remember-liners.html | CAPTAIN OF DORIA PRESSED ON DATA Does Not Remember Liners DraftBaggage Was Moved to Right Side Baggage Shifted to Starboard | By Russell Porter | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ceylon-chief-sets-tour-will-see-nasser-and-eden-on-way-to-un.html | CEYLON CHIEF SETS TOUR Will See Nasser and Eden on Way to UN Session | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/chicle-producers-get-a-needed-lift-ailing-guatemalan-industry.html | CHICLE PRODUCERS GET A NEEDED LIFT Ailing Guatemalan Industry Improving as Result of Big Wrigley Order Free From Controls Use of Synthetics Rising Oil Rights Granted | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/col-entwistle-of-air-reserve-commandant-at-its-center-in-newark.html | COL ENTWISTLE OF AIR RESERVE Commandant at Its Center in Newark Dead at 52 Once Headed Facility Here | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/colby-college-gets-primitive-art-today.html | COLBY COLLEGE GETS PRIMITIVE ART TODAY | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/college-football-notes-if-its-a-big-ten-game-its-almost-sure-to.html | College Football Notes If Its a Big Ten Game Its Almost Sure to Draw a KingSize Crowd Kyaskys OpenField Tackle Army Packs Them In Penn Celebrates | By Allison Danzig | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/council-will-get-registration-bill-sharkey-to-introduce-ppr.html | COUNCIL WILL GET REGISTRATION BILL Sharkey to Introduce PPR MeasureEnrollment Dips in Second Day Record in Doubt COUNCIL WILL GET VOTE BILL IN WEEK Changes Mayor Seeks | By Joseph C Ingraham | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/crucial-campaigning-an-analysis-of-concentrated-drives-of-both.html | Crucial Campaigning An Analysis of Concentrated Drives Of Both Parties to Win in Close States Area of Battle Narrowed Labor Helps Democrats | By James Reston Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/curb-on-textiles-by-japan-lauded-representatives-of-industry-here.html | CURB ON TEXTILES BY JAPAN LAUDED Representatives of Industry Here Voice Appreciation of Washingtons Role EFFECTS ARE ANALYZED Orderly Marketing Broader Diversify of Goods Are Expected From Action Individual Ceilings Set | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/danes-let-pole-remain-escaped-flier-says-russians-were-used-at.html | DANES LET POLE REMAIN Escaped Flier Says Russians Were Used at Poznan | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/debutante-bows-on-stage-tonight-william-homes-comedy-will-open-at.html | DEBUTANTE BOWS ON STAGE TONIGHT William Homes Comedy Will Open at Henry Millers Play Is a London Hit Sixth Finger Closes Theatre Inspection | By Sam Zolotow | RE0000229301 | 1984-12-17 | B00000616064 |

| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/deerfield-unbeaten-in-3-years-sets-its-defense-for-hotchkiss-t-big.html | Deerfield Unbeaten in 3 Years Sets Its Defense for Hotchkiss T Big Green Which Has Won 22 Straight Games Prepares for Next Test by Scrimmaging Amherst Freshmen Linemen Win Praise Keene at Fullback | By Michael Strauss Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/department-stores-offer-nonglamorous-jobs-too-tries-to-forestall.html | Department Stores Offer NonGlamorous Jobs Too Tries to Forestall Problems | By Cynthia Kellogg | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/direct-suez-talk-begun-by-britain-france-and-egypt-3-foreign.html | DIRECT SUEZ TALK BEGUN BY BRITAIN FRANCE AND EGYPT 3 Foreign Ministers Seek Compromise Settlement Dulles Sees Door Open Compromise Envisaged Policy Instrument Barred Direct Suez Talks Are Opened By Britain France and Egypt Indian Diplomat Active Fawzi Declines Comment | By Thomas J Hamilton Special To the New York Timesthe New York Timesthe New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dodgers-defeat-yanks-in-10th-10-and-even-series-labine-triumphs-as.html | DODGERS DEFEAT YANKS IN 10TH 10 AND EVEN SERIES Labine Triumphs as Single by Robinson Drives in Gilliam From Second TURLEY LOSES 4HITTER Fans 11 to Set Club Record Newcombe Hurls Against Kucks in Finale Today Fourth Hit is Decisive DODGERS WIN 10 AND EVEN SERIES Ball Hits Wall Great Day for Fans Gilliam Out at Second | By John Drebingerthe New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dr-allen-stockdale-clergyman-is-dead-nam-speaker-called-pitching.html | Dr Allen Stockdale Clergyman Is Dead NAM Speaker Called Pitching Parson | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dull-race-looms-for-rhode-island-democrats-stand-on-record-and.html | DULL RACE LOOMS FOR RHODE ISLAND Democrats Stand on Record and Appear to Be Holding State Safe for Party | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dulles-at-un-watches-world-series-on-tv.html | Dulles at UN Watches World Series on TV | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/dutch-fail-again-in-cabinet-effort-socialist-gives-up-the-task.html | DUTCH FAIL AGAIN IN CABINET EFFORT Socialist Gives Up the Task Queen Calls an Premier Drees to Make New Bid | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/eastwest-trade-rose-24-in-1955-us-says-underdeveloped-lands-welcome.html | EASTWEST TRADE ROSE 24 IN 1955 US Says Underdeveloped Lands Welcome Red Bids EASTWEST TRADE ROSE 24 IN 1955 Pacts Believed Fulfilled | By Edwin L Dale Jr Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/education-designed-for-new-age-urged.html | EDUCATION DESIGNED FOR NEW AGE URGED | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/eight-get-life-terms-for-brinks-robbery-8-brinks-robbers-given-life.html | Eight Get Life Terms For Brinks Robbery 8 BRINKS ROBBERS GIVEN LIFE TERMS Seeks 10Year Term | By John H Fenton Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/eisenhower-hailed-speaks-in-pittsburgh-attacks-move-to-end-draft.html | EISENHOWER HAILED Speaks in Pittsburgh Attacks Move to End Draft Bomb Tests Biggest Turnout So Far PRESIDENT SCORES CHEAP PEACE BID Eisenhower in Capital | By Russell Baker Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/erie-plan-study-urged-meyner-suggests-traffic-unit-weigh-commuter.html | ERIE PLAN STUDY URGED Meyner Suggests Traffic Unit Weigh Commuter Idea | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/factory-pay-rises-to-record-levels.html | FACTORY PAY RISES TO RECORD LEVELS | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/finnish-reds-set-back-lose-200-municipal-offices-in-nationwide.html | FINNISH REDS SET BACK Lose 200 Municipal Offices in Nationwide Election | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/food-savory-answer-frozen-lamb-parisien-provides-a-really-good-meal.html | Food Savory Answer Frozen Lamb Parisien Provides A Really Good Meal in a Hurry | By June Owen | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/foreign-affairs-a-study-of-the-problem-of-foreign-aid-moscows.html | Foreign Affairs A Study of the Problem of Foreign Aid Moscows Strategy A Dangerous Gap | By Cl Sulzberger | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/freguentappearing-brook-star-seen-once-too-often-by-losers-figures.html | FreguentAppearing Brook Star Seen Once Too Often by Losers Figures Dont Tell Story All in the Grip Wife To Miss Trip | By Joseph M Sheehan | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gains-in-jet-age-philadelphia-aim-commerce-chief-says-city-will-top.html | GAINS IN JET AGE PHILADELPHIA AIM Commerce Chief Says City Will Top New York as Eastern Air Terminal | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gomulka-foe-quits-top-polish-posts-citing-poor-health-two-men.html | Gomulka Foe Quits Top Polish Posts Citing Poor Health Two Men Bitter Foes A FOE OF GOMULKA RESIGNS IN POLAND AntiSemitism Is Cited | By Sydney Gruson Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gop-chiefs-back-state-pension-bill.html | GOP CHIEFS BACK STATE PENSION BILL | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/gop-gets-new-tune-mamie-we-love-you.html | GOP Gets New Tune Mamie We Love You | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/hells-canyon-ruling-backs-private-utility-fpc-is-upheld-on-hells.html | Hells Canyon Ruling Backs Private Utility FPC IS UPHELD ON HELLS CANYON Is Campaign Issue License For Low Dams | By Luther A Huston Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/henkinweiss.html | HenkinWeiss | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/honduras-chief-hints-year-term-lozano-says-he-may-not-serve-full.html | HONDURAS CHIEF HINTS YEAR TERM Lozano Says He May Not Serve Full Period if Elected Plans Public Works Issue of Succession | By Paul P Kennedy Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/horsepower-raised-to-270-by-pontiac.html | HORSEPOWER RAISED TO 270 BY PONTIAC | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/house-unit-gets-integration-data-children-of-high-officials.html | HOUSE UNIT GETS INTEGRATION DATA Children of High Officials Attending Mixed Schools in Capital Listed Raabs Children Listed | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/immunity-to-cancer-is-found-in-humans-cancer-immunity-is-found-in.html | Immunity to Cancer Is Found in Humans CANCER IMMUNITY IS FOUND IN MAN | By John Hillaby Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/indonesia-arrests-army-group-in-plot.html | INDONESIA ARRESTS ARMY GROUP IN PLOT | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/interest-is-2004-on-housing-notes-latest-average-contrasts-with-204.html | INTEREST IS 2004 ON HOUSING NOTES Latest Average Contrasts With 204 at Previous Sale 3013 on Treasury Issue | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/israel-releases-80-of-arab-funds-blocked-accounts-reduced-un-group.html | ISRAEL RELEASES 80 OF ARAB FUNDS Blocked Accounts Reduced UN Group Scores Lack of Conciliatory Spirit | By Kathleen Teltsch Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/istiqlal-gibes-at-french.html | Istiqlal Gibes at French | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/james-donaldson-golf-professional.html | JAMES DONALDSON GOLF PROFESSIONAL | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/javits-battles-voters-apathy-appeals-upstate-for-allout.html | JAVITS BATTLES VOTERS APATHY Appeals Upstate for AllOut Registration Drive2000 Hear 15 Speeches Little Planning for Trip | By Clayton Knowles Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/jersey-golfers-win-retain-team-title-in-womens-metropolitan-play-at.html | JERSEY GOLFERS WIN Retain Team Title in Womens Metropolitan Play at Creek | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/kefauver-finds-gop-soil-tough-spends-a-frustrating-day-in-foes.html | KEFAUVER FINDS GOP SOIL TOUGH Spends a Frustrating Day in Foes Jersey and New Hampshire Strongholds Nixon Reference Applauded Attack Is Renewed | By Richard Amper Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/lebanese-waver-on-oil-tax-stand-cabinets-handling-of-issue.html | LEBANESE WAVER ON OIL TAX STAND Cabinets Handling of Issue CriticisedSyria Evasive on Pipeline Change Cabinet Crisis Expected Syrian Support Solicited | By Sam Pope Brewer Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/letters-to-the-times-ruling-on-irans-oil-stand-of-international.html | Letters to The Times Ruling on Irans Oil Stand of International Court in Nationalization Dispute Explained Actions Brought Mr Hamilton Replies Parties Similarities Small Choice Between Republican and Democratic Platforms Seen Installment Buying Defended Question of Survival For Quieter Garbage Collection | ROBERT DELSONTHOMAS J HAMILTONNORMAN C NORMANWILLIAM M GIPSW DENNING STEWARTJOHN LIONE | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/london-exile-ended-for-tribal-exchief.html | LONDON EXILE ENDED FOR TRIBAL EXCHIEF | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/marisbaumhogger.html | MarisBaumhogger | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/merrill-millions-left-to-charities-trust-set-up-to-get-10-of.html | MERRILL MILLIONS LEFT TO CHARITIES Trust Set Up to Get 10 of Brokerage Firm Profits MERRILL MILLIONS LEFT TO CHARITIES | By Homer Bigart | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/mexican-gas-to-be-piped-into-new-england-approval-by-fpc-vastly.html | Mexican Gas to Be Piped Into New England Approval by FPC Vastly Enlarges Fuel Sources GAS IMPORT DEAL APPROVED BY FPC | By Gene Smith | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/miss-goodman-to-wed-engaged-to-john-ehrenfeld-mit-graduate-student.html | MISS GOODMAN TO WED Engaged to John Ehrenfeld MIT Graduate Student | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/miss-mary-mcabe-becomes-fiancee-larchmont-girl-will-be-wed-in.html | MISS MARY MCABE BECOMES FIANCEE Larchmont Girl Will Be Wed in December to 2d Lieut Thomas Virtue USAF | Special to The New York TimesHal Phyfe | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/motor-car-sports-cunningham-still-increasing-uncle-sams.html | Motor Car Sports Cunningham Still Increasing Uncle Sams International Sports Prestige Parnell Plans to Retire Autumn Rally Set Sunday | By Frank M Blunk | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/mrs-beyer-cards-94-engineers-player-wins-low-gross-in-medal-play.html | MRS BEYER CARDS 94 Engineers Player Wins Low Gross in Medal Play Golf | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/music-a-new-symphony-vaughan-williams-8th-has-local-premiere.html | Music A New Symphony Vaughan Williams 8th Has Local Premiere | By Howard Taubman | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nancy-ford-betrothed-graduate-of-adelphi-will-be-wed-to-alfred-r.html | NANCY FORD BETROTHED Graduate of Adelphi Will Be Wed to Alfred R Bunzli | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/national-league-allstars-hold-canadiens-to-deadlock-in-forum.html | National League AllStars Hold Canadiens to Deadlock in Forum Contest TALLY BY LINDSAY BRINGS 1TO1 TIE AllStar Goal Is Set Up by Mortsons PassMaurice Richard Beats Sawchuk Goals in Second Period Crowd Is Happy | By Joseph C Nichols Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nenni-bids-party-join-foes-of-reds-leftwing-socialists-leader-bars.html | NENNI BIDS PARTY JOIN FOES OF REDS LeftWing Socialists Leader Bars a Common Platform With Italys Communists | Special to The New York TimesThe New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/new-cambodia-aide-at-un.html | New Cambodia Aide at UN | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/nixon-obliges-heckler-with-two-dog-stories.html | Nixon Obliges Heckler With Two Dog Stories | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/norwalk-to-raze-100-old-buildings-new-bridge-is-also-planned-as.html | NORWALK TO RAZE 100 OLD BUILDINGS New Bridge Is Also Planned as Part of Modernization of Flooded Business Area Shopping and Parking | By Richard H Parke Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/old-bull-adage-proved-in-china-shop-in-paris.html | Old Bull Adage Proved In China Shop in Paris | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/parents-beg-city-for-more-schools-hundreds-flock-to-budget-hearings.html | PARENTS BEG CITY FOR MORE SCHOOLS Hundreds Flock to Budget Hearings Mostly From Brooklyn and Queens MAYOR SUPPORTS THEM His Special Plea for Two Buildings ApplaudedFinal Fiscal Discussion Today Ten Busloads of Parents Bond Issue Has Backers | By Charles G Bennett | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/pension-fund-aid-in-building-urged-source-may-be-tapped-if-the.html | PENSION FUND AID IN BUILDING URGED Source May Be Tapped if the Yield Is Made Attractive Mortgage Bankers Hear Importance of Yield Cited Servicing Cost a Factor | By Walter H Stern Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/pollockbreakstone.html | PollockBreakstone | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/poznan-defense-invokes-marxism-dialectics-employed-to-join.html | POZNAN DEFENSE INVOKES MARXISM Dialectics Employed to Join Background to the Riots as Mitigating Factor Bureaucracy Is Attacked | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/quiet-day-marks-london-market-traders-await-chancellors.html | QUIET DAY MARKS LONDON MARKET Traders Await Chancellors SpeechIndustrials and Gilt Edges Decline | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rail-union-leader-backs-eisenhower.html | RAIL UNION LEADER BACKS EISENHOWER | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/railtruck-suits-tried-6day-effort-to-settle-damage-actions-out-of.html | RAILTRUCK SUITS TRIED 6Day Effort to Settle Damage Actions Out of Court Fails | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/realty-board-elects-white-plains-broker-named-by-westchester-group.html | REALTY BOARD ELECTS White Plains Broker Named by Westchester Group | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/red-bloc-barred-by-un-atom-unit-soviet-bid-to-include-east-germany.html | RED BLOC BARRED BY UN ATOM UNIT Soviet Bid to Include East Germany Satellites and Communist China Loses Some Arabs Back Soviet Atom University in Doubt | By Lindesay Parrott Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/ricci-tavi-2to5-choice-beats-gold-bell-ii-in-race-at-belmont-bailey.html | Ricci Tavi 2to5 Choice Beats Gold Bell II in Race at Belmont Bailey Mount Wins by a Neck After Poor StartPester Takes Third Place Scansion 980 Also Scores Devilish Duke in Lead Workout for Nashua | By William R Conklin | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/risk-cases-drop-in-defense-work-first-report-made-public-on-revised.html | RISK CASES DROP IN DEFENSE WORK First Report Made Public on Revised Security Plan Fairness Emphasized Difficulties Noted Contractors Criticized | By Alvin Shuster Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/rivals-in-monmouth-are-far-apart-in-age-and-views-other-issues.html | Rivals in Monmouth Are Far Apart in Age and Views Other Issues Raised | By Edmond J Bartnett Special To the New York Timesfabian Bachrach | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/robinsons-appraisal-of-bomber-hurlers-speed-questioned-by-teammates.html | Robinsons Appraisal of Bomber Hurlers Speed Questioned by TeamMates BROOKLYNS HERO HIT LOW DELIVERY But Robinson Says Turleys Speed Was Inferior to That of Antonelli Pitch is Described Campanella Is Impressed Curve Breaks Inside Dodger Departure Delayed | By Roscoe McGowen | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/russian-and-girl-arrive-in-london-father-and-usborn-child-go-to.html | RUSSIAN AND GIRL ARRIVE IN LONDON Father and USBorn Child Go to Soviet Embassy May Sail on Friday | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/siegel-may-get-loews-top-post-producer-approached-about-presidency.html | SIEGEL MAY GET LOEWS TOP POST Producer Approached About Presidency by Office Here ToddAO for Navy Film ToddAO to Be Used Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/son-to-mrs-lb-magruder-jr.html | Son to Mrs LB Magruder Jr | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/soviet-in-accord-on-us-magazine-distribution-of-amerika-set-for-oct.html | SOVIET IN ACCORD ON US MAGAZINE Distribution of Amerika Set for Oct 22USSR Due on Newsstands Here 52000 Copies Printed Cost Here 20 Cents | By William J Jorden Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/sports-of-the-times-as-one-more-spectacular-back-in-business.html | Sports of The Times As One More Spectacular Back in Business Mystery Man Baseball Drama Unfolded Unneutral Reporter | By Arthur Daley | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stanley-d-long-is-dead-nebraska-democrat-sought-lieutenant.html | STANLEY D LONG IS DEAD Nebraska Democrat Sought Lieutenant Governorship | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stevenson-dodging-hi-brownell-accuses-nomine-of-wishywashiness.html | STEVENSON DODGING HI Brownell Accuses Nomine of WishyWashiness | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/stravinsky-is-ill-in-munich.html | Stravinsky Is Ill in Munich | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day NY STOCK EXCHANGE AMER STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | Tuesday Oct 9 1956 | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tea-market-mixed-lowgrown-varieties-climb-others-fall-at-ceylon.html | TEA MARKET MIXED LowGrown Varieties Climb Others Fall at Ceylon | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/text-of-dulles-talk-and-excerpts-from-popovics-speech-on-suez-issue.html | Text of Dulles Talk and Excerpts From Popovics Speech on Suez Issue | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/text-of-stevensons-address-at-seattle-on-the-uses-of-nuclear-energy.html | Text of Stevensons Address at Seattle on the Uses of Nuclear Energy for Peace Three Great Forces America and the Atom The Use of the Atom Leadership in Peril | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/theatre-i-am-a-camera-play-by-van-druten-is-revived-offbroadway.html | Theatre I Am a Camera Play by van Druten Is Revived OffBroadway | By Louis Calta | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/thompson-and-wells-hew-to-party-lines-in-fourth-district.html | Thompson and Wells Hew to Party Lines in Fourth District | BY Murray Schumach Special To the New York Timesorren Jack Turner | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tibetan-painting-displayed-here-museum-of-natural-history-opens.html | TIBETAN PAINTING DISPLAYED HERE Museum of Natural History Opens Show of Rare Art Depicting the Buddha Woman Gathered Collection | By Sanka Knox | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tiny-valve-saves-brains-of-babies-pediatrics-academy-is-told-it-is.html | TINY VALVE SAVES BRAINS OF BABIES Pediatrics Academy Is Told It Is Used in Draining Water From Tissues Fluid Drained Into Abdomen | By Robert K Plumb | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/truman-blamed-in-engineer-cut-us-agency-in-49-advised-against.html | TRUMAN BLAMED IN ENGINEER CUT US Agency in 49 Advised Against Careers in Field Strauss Says Here Technical Training Stressed Decline in US Schools | By Benjamin Fine | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/turley-is-cheered-by-return-of-confidence-despite-his-defeat-by.html | Turley Is Cheered by Return of Confidence Despite His Defeat by Dodgers YANKEES PITCHER LOOKS TO FUTURE Turley Hopes to Capitalize on New Delivery in 1957 Labine Draws Praise By LOUIS EFFRAT Pitch Worked Earlier Slaughter Has Trouble Berra Praises Pitcher | The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/tv-marathon-quiz-new-heights-in-philanthropy-approached-as-break.html | TV Marathon Quiz New Heights in Philanthropy Approached as Break the 250000 Bank Begins | By Jp Shanley | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/unions-deny-dues-go-into-campaign-reuther-calls-aflcio-political.html | UNIONS DENY DUES GO INTO CAMPAIGN Reuther Calls AFLCIO Political Fund a Result of Voluntary Contributions For Tax Exemption | By Allen Drury Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/unity-of-democrats-points-to-a-victory-in-tennessee-state-is.html | Unity of Democrats Points To a Victory in Tennessee STATE IS WORKING FOR CANDIDATES Eisenhower Challenge Still Strong but Defections GrowParty Confident Two Factions Unite Back National Ticket Nixon Not Popular | By William S White Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/urban-league-out-quite-chest-drive-in-norfolk-after-pamphlet-attack.html | URBAN LEAGUE OUT Quite Chest Drive in Norfolk After Pamphlet Attack | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/us-investigates-tva-coal-buying-mitchell-discloses-action-aimed-at.html | US INVESTIGATES TVA COAL BUYING Mitchell Discloses Action Aimed at NonUnion Fuel Bids Miners Back GOP Vote Bid by Mitchell Exchange of Felicitations | By Ah Raskin Special to the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/utah-woman-107-dead-mrs-milne-survived-by-265-exslave-101-dies-in.html | UTAH WOMAN 107 DEAD Mrs Milne Survived by 265 ExSlave 101 Dies in Jersey | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wagner-attacks-rival-on-debate-says-javits-avoids-serious.html | WAGNER ATTACKS RIVAL ON DEBATE Says Javits Avoids Serious Discussion but Indulges in Praise of Himself Scoffs at Javits Charge Harriman Scores Lobbies | By Douglas Dales | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/walruses-lease-aquarium-home.html | Walruses Lease Aquarium Home | The New York Times by William C Eckenberg | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/we-are-happier-nation-eisenhower-tells-party.html | We Are Happier Nation Eisenhower Tells Party | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wheat-declines-c-to-1-cents-long-liquidation-depresses-pricesother.html | WHEAT DECLINES C TO 1 CENTS Long Liquidation Depresses PricesOther Grains and Soybeans Mostly Off CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/wood-field-and-stream-this-tale-shows-that-to-lure-salmon-you-have.html | Wood Field and Stream This Tale Shows That to Lure Salmon You Have to Think Like One | By John W Randolph | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/world-bank-finds-indias-plan-faulty.html | WORLD BANK FINDS INDIAS PLAN FAULTY | Special to The New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-10 | https://www.nytimes.com/1956/10/10/archives/yugoslavia-cool-to-bulgarian-tie-minimizes-red-party-accord-signed.html | YUGOSLAVIA COOL TO BULGARIAN TIE Minimizes Red Party Accord Signed SundaySays Distrust Remains No Meeting of Minds Talks Called Preface YUGOSLAVIA COOL ON BULGARIAN TIE | By Elie Abel Special To the New York Times | RE0000229301 | 1984-12-17 | B00000616064 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/100-to-question-president-on-tv-in-a-citizens-press-conference-100.html | 100 to Question President on TV In a Citizens Press Conference 100 TO QUESTION PRESIDENT ON TV Billy Rose Sees President | By Russell Baker Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/2-gunmen-in-italy-terrorize-school-hold-96-pupils-and-teachers-6.html | 2 GUNMEN IN ITALY TERRORIZE SCHOOL Hold 96 Pupils and Teachers 6 Hours for Ransom Until Overpowered by Police Appear on Scooters | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/2-parties-detail-campaign-funds-democrats-in-red-106000-curb-on.html | 2 PARTIES DETAIL CAMPAIGN FUNDS Democrats in Red 106000 Curb on Negro Voters in 2 States Reported Democratic Contributors Butler Charges Pressure Registrar Explains | By Allen Drury Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/ad-agency-elevates-high-officers.html | Ad Agency Elevates High Officers | Charles Kerlee | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/alston-proud-of-dodgers-showing-against-strong-rivals-brooklyns.html | Alston Proud of Dodgers Showing Against Strong Rivals BROOKLYNS PILOT PRAISES BOMBERS Alston Says Dodgers Lost to Good ClubCampanella Hits Newcombe Critics Newcombe Subject Broached Wasted Ball Too High Bad Beating Bemoaned | By Roscoe McGowen | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/arab-aid-reported-dulles-and-eban-confer.html | Arab Aid Reported Dulles and Eban Confer | By Osgood Caruthers Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/architects-join-on-center-plans-noted-designers-in-2week-parley-on.html | ARCHITECTS JOIN ON CENTER PLANS Noted Designers in 2Week Parley on Lincoln Square Are Called Unified SESSIONS TO END TODAY Structures Will Stand Free in Plaza of Grass Lawns on ThreeBlock Site Educational Center Planned | By Harold C Schonbergthe New York Times BY EDWARD HAUSNER | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/atom-agency-aid-on-funds-urged-latin-americans-say-world-body.html | ATOM AGENCY AID ON FUNDS URGED Latin Americans Say World Body Should Help Poorer Nations Obtain Financing New Note Is Introduced | By Lindesay Parrott Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/audrie-brown-to-wed-pembroke-alumna-is-engaged-to-michael-john.html | AUDRIE BROWN TO WED Pembroke Alumna Is Engaged to Michael John Cudahy | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/benson-promises-aid-to-corn-belt-in-missouri-he-says-present.html | BENSON PROMISES AID TO CORN BELT In Missouri He Says Present Program Kept Farmers From Going Broke Friendly Crowd Applauds Job to Clean Up the Mess | By Charles Grutzner Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/bookkeeping-explained.html | Bookkeeping Explained | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/books-of-the-times-books-mirror-conrads-life-originals-of.html | Books of The Times Books Mirror Conrads Life Originals of Characters Traced | By Charles Pooresculpture By Dora Clarke | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/brazil-press-law-curbs-radio-tv-minister-announces-wider.html | BRAZIL PRESS LAW CURBS RADIO TV Minister Announces Wider Restrictions After Draft Bill Goes to Congress Seizure Causes Given | By Tad Szulc Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/brownell-scores-stevenson-ideas-says-candidates-theme-is-to-weaken.html | BROWNELL SCORES STEVENSON IDEAS Says Candidates Theme Is to Weaken US Defense When Strength Is Needed Sees Critical Time | By Warren Weaver Jr Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/burton-macleans-have-son.html | Burton MacLeans Have Son | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/butler-admits-rift-with-us-over-suez.html | BUTLER ADMITS RIFT WITH US OVER SUEZ | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/cabinet-impasse-solved-by-dutch-drees-is-expected-to-name-new.html | CABINET IMPASSE SOLVED BY DUTCH Drees Is Expected to Name New Regime Today After 118Day Deadlock | By Walter H Waggoner Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/chase-bank-moves-up-officers.html | Chase Bank Moves Up Officers | Pach Bros | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/cherry-a-collins-becomes-fiancee-alumna-of-pembroke-to-be-married.html | CHERRY A COLLINS BECOMES FIANCEE Alumna of Pembroke to Be Married in January to Lloyd Provost Jr | Special to The New York TimesSarony | RE0000229302 | 1984-12-17 | B00000616065 |

| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/city-agency-said-to-assist-edison-twu-charges-at-budget-hearing.html | CITY AGENCY SAID TO ASSIST EDISON TWU Charges at Budget Hearing That Plan Board Aids Utility in Plot Others Urge Sale of Plants | By Paul Crowell | RE0000229302 | 1984-12-17 | B00000616065 |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/close-race-seen-as-woman-acts-to-oust-democrat-in-6th-close-race-is.html | Close Race Seen as Woman Acts to Oust Democrat in 6th Close Race is Expected Republican Congress Asked County Long Republican | By Edith Evans Asbury Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/condition-of-reserve-member-banks-in-94-cities-oct-3-1956.html | Condition of Reserve Member Banks in 94 Cities Oct 3 1956 | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/defense-politics-doubted-by-nixon-he-scoffs-at-report-of-delay-on.html | DEFENSE POLITICS DOUBTED BY NIXON He Scoffs at Report of Delay on Military Decisions Tours in California Postponement Doubted Rash Action Avoided | By William M Blair Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/democrats-hold-slim-edge-in-virginia-survey-shows-democrats-hold.html | Democrats Hold Slim Edge In Virginia Survey Shows Democrats Hold Small Edge in Virginia but Third Party Is a Factor Survey Shows BYRDS SUPPORT MAY SWAY VOTE Andrews Candidacy Seen Hurting Eisenhower Integration Is Issue A Crisis for Byrd Not a Boss State Planning Convention One Great Issue GOP Allegiance | By William S White Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/democrats-near-alaska-victory-lead-in-all-three-races-for-congress.html | DEMOCRATS NEAR ALASKA VICTORY Lead in All Three Races for Congress but Gruening Is Pressed by Rival GOP Ticket Lags | By Richard Jh Johnston Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/deposits-here-dip-60000000-holdings-of-treasury-bills-decrease-in.html | DEPOSITS HERE DIP 60000000 Holdings of Treasury Bills Decrease in This Area by 119000000 | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/dorothy-childs-troth-she-will-be-wed-to-robert-v-de-guzman-in.html | DOROTHY CHILDS TROTH She Will Be Wed to Robert V de Guzman in January | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/electricity-fails-in-westchester-short-circuit-blacks-out-yonkers.html | ELECTRICITY FAILS IN WESTCHESTER Short Circuit Blacks Out Yonkers and Large Part of Southern Area Traffic Lights Out | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/eliena-krylenko-painter-61-dies-wife-of-max-eastman-also-wrote.html | ELIENA KRYLENKO PAINTER 61 DIES Wife of Max Eastman Also Wrote Verse Taught Ballet Had 5 OneMan Shows Brother Joined Bolsheviks Resigned Embassy Post | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/europe-dubious-on-world-bank-its-sale-of-bonds-for-dollars-there-is.html | EUROPE DUBIOUS ON WORLD BANK Its Sale of Bonds for Dollars There Is Held to Reverse One of Its Functions | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/export-news-aids-london-market-macmillan-report-on-trade-balance-of.html | EXPORT NEWS AIDS LONDON MARKET Macmillan Report on Trade Balance of Britain Sends Most Issues Up | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/false-data-used-in-suez-struggle-both-sides-in-a-propaganda-war.html | FALSE DATA USED IN SUEZ STRUGGLE Both Sides in a Propaganda War Spread Distortions of Fact to Sway Masses Literacy Data Falsified | By Kennett Love Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/ford-of-bombers-defends-and-sympathizes-with-brooklyns-routed.html | Ford of Bombers Defends and Sympathizes With Brooklyns Routed Pitcher SOUTHPAW CITES NEWCOMBE MARK Ford Says 27Game Winner Couldnt Be ChokeUp HurlerKucks Hailed Five Share Honors Pilot Compliments Players | By Louis Effrat | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/frelinghuysen-seeks-3d-term-in-strongly-republican-fifth-two-vivid.html | Frelinghuysen Seeks 3d Term in Strongly Republican Fifth Two Vivid House Fights Loom in Jersey | By Murray Illson Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/french-coalition-is-seen-at-stake-radicals-cabinet-tie-hinges-on.html | FRENCH COALITION IS SEEN AT STAKE Radicals Cabinet Tie Hinges on MendesFrances Moves at Partys Congress | By Robert C Doty Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/gerald-chatham-dies-prosecutor-in-emmett-till-murder-trial-was-50.html | GERALD CHATHAM DIES Prosecutor in Emmett Till Murder Trial Was 50 | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/golfers-help-family-of-slain-patrolman.html | Golfers Help Family Of Slain Patrolman | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/harriman-barnstorms-in-queens-to-party-workers-amazement-he-carries.html | Harriman Barnstorms in Queens To Party Workers Amazement He Carries Democratic Campaign Down to the Streets With Curbstone Talks and Handshaking of Voters | By Richard P Hunt | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/hastego-scores-in-belmont-dash-schwizer-apprentice-wins-duel-with.html | HASTEGO SCORES IN BELMONT DASH Schwizer Apprentice Wins Duel With Arcaro Who Is Next on Jean Baptiste Lead Holds Up Flowers for the Ladies | By William R Conklin | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archiv es/high-court-gives-5-reds-new-trial-nelson-and-4-pennsylvania-cohorts.html | HIGH COURT GIVES 5 REDS NEW TRIAL Nelson and 4 Pennsylvania Cohorts Freed of 5Year Terms Imposed in 53 Unusual Recess Taken | By Luther A Huston Special To the New York Timesthe New York Times | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/hope-of-solution-on-suez-darkens-at-direct-talks-but-britain-france.html | HOPE OF SOLUTION ON SUEZ DARKENS AT DIRECT TALKS But Britain France Egypt Will Meet Again Today in Office of UN Chief COUNCIL SESSION LIKELY Indicated Sitting Tomorrow Is Held Bad SignCairo Firm Against Sanctions Egypt Reported Adamant SOLUTION HOPES ON SUEZ DARKEN Dulles Off to Washington Lloyd Denies New Plan | By Thomas J Hamilton Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/in-the-nation-it-always-happens-about-this-time-reversing-the-roles.html | In The Nation It Always Happens About This Time Reversing The Roles The Personal Element | By Arthur Krock | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/indian-minister-tours-europe.html | Indian Minister Tours Europe | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/insurance-group-picks-a-new-vice-president.html | Insurance Group Picks A New Vice President | Udel | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/israel-razes-post-on-jordan-border-in-reprisal-raid-arab-force.html | Israel Razes Post On Jordan Border In Reprisal Raid Arab Force Intercepted ISRAELIS RAZE JORDANIAN POST | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/italian-red-hails-titoist-example-longo-omits-mention-of-the-soviet.html | ITALIAN RED HAILS TITOIST EXAMPLE Longo Omits Mention of the Soviet Union in Interview During Belgrade Visit Purge of Purgers Asked | By Elie Abel Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/japanese-obtain-new-ship-orders.html | JAPANESE OBTAIN NEW SHIP ORDERS | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/javits-beckons-labor-into-gop-asserts-southern-democrats-block.html | JAVITS BECKONS LABOR INTO GOP Asserts Southern Democrats Block Workers Gains Southern Lures Cited Javits Invites the Labor Unions To Come Into Republican Party | By Clayton Knowles | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/judge-bars-us-from-revising-stock-setup-of-general-aniline-step.html | Judge Bars US From Revising Stock SetUp of General Aniline Step Would Affect Rights in Litigation He RulesVerdict Spells Further Delay in Sale of Seized Shares Ruling Postpones Sale | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/kashmir-gets-statute-draft-constitution-sets-up-permanent-tie-to.html | KASHMIR GETS STATUTE Draft Constitution Sets Up Permanent Tie to India | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/kefauver-lashes-rivals-over-gift-in-buffalo-he-urges-senate-unit-to.html | KEFAUVER LASHES RIVALS OVER GIFT In Buffalo He Urges Senate Unit to Study Oil Officials Concealed Donation Eisenhower Is Target Goldwater Scores Charge | By Richard Amper Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lacey-loses-bid-for-5year-term-teamster-council-president-is.html | LACEY LOSES BID FOR 5YEAR TERM Teamster Council President Is Defeated in Effort to Hold Post Until 1961 ORourke to Seek Office Again | By Ah Raskin | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/letters-to-the-times-housing-program-backed-benefits-to-entire.html | Letters to The Times Housing Program Backed Benefits to Entire Community Seen in Slum Clearance Project Activities for Teens Conditions in Bolivia Current Crisis Said to Be One of Growth Not of Decay Immigration as Political Issue | EARL B SCHWULSTJOEL GOLDBERGROBERT J ALEXANDERDAVID A LURENSKY | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/library-acquires-old-sheet-music-library-gets-covers-by-whistler.html | LIBRARY ACQUIRES OLD SHEET MUSIC Library Gets Covers by Whistler and Homer in Sheet Music Collection | The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lifeboat-is-called-outmoded-device.html | LIFEBOAT IS CALLED OUTMODED DEVICE | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/lutheran-leader-hails-unity-move-dr-fry-reelected-by-united.html | LUTHERAN LEADER HAILS UNITY MOVE Dr Fry Reelected by United Convention Parochial Schools Backed | By George Dugan Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/marinette-designed-for-luxurious-family-life-afloat-boat-equipped.html | Marinette Designed for Luxurious Family Life Afloat Boat Equipped With Roomy Cabin and Water System Vacation Home Also Includes Sun Deck and Tile Floor | By Clarence E Lovejoy | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/martinian-to-lead-fencers.html | Martinian to Lead Fencers | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/merritt-parkway-gets-bypass-today.html | MERRITT PARKWAY GETS BYPASS TODAY | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mexicans-get-us-loan.html | Mexicans Get US Loan | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mgraw-and-edison-propose-to-merge.html | MGRAW AND EDISON PROPOSE TO MERGE | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-jane-peyser-is-a-future-bride-barnard-junior-betrothed-to.html | MISS JANE PEYSER IS A FUTURE BRIDE Barnard Junior Betrothed to Frederic H Brooks Columbia Law Student | Gabor Eder | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-logan-wins-on-jersey-links-essex-fells-player-cards-an-82-to.html | MISS LOGAN WINS ON JERSEY LINKS Essex Fells Player Cards an 82 to Triumph by Three Shots at Spring Brook | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-malone-engaged-teacher-fiancee-of-michael-mehr-a-medical.html | MISS MALONE ENGAGED Teacher Fiancee of Michael Mehr a Medical Student | Special To The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-mkeever-engaged-to-wed-vassar-alumna-is-affianced-to-edward.html | MISS MKEEVER ENGAGED TO WED Vassar Alumna Is Affianced to Edward Ogden Tanner a Graduate of Princeton | Special To The New York TimesBradford Bachrach | RE0000229302 | 1984-12-17 | B00000616065 |

| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/miss-sullavan-explains-absence-says-she-felt-she-could-not-do.html | MISS SULLAVAN EXPLAINS ABSENCE Says She Felt She Could Not Do Justice to Video Role Misunderstanding Cited | By Val Adams | RE0000229302 | 1984-12-17 | B00000616065 |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/montgomery-bids-world-fight-reds-calls-for-global-plan-not-one.html | MONTGOMERY BIDS WORLD FIGHT REDS Calls for Global Plan Not One Conducted Only by West Urges Supreme Authority | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/moroccos-claim-posed-at-tangier-in-start-of-8power-parley-us-in.html | MOROCCOS CLAIM POSED AT TANGIER In Start of 8Power Parley US in Turn Asks Radio Installations Remain French Envoy Resigns | By Thomas F Brady Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/moundsmen-gain-center-of-stage-hurling-as-in-most-series-tells.html | MOUNDSMEN GAIN CENTER OF STAGE Hurling as in Most Series Tells Story of 1956 Play Larsen Top Performer Berra Leads Sluggers Scene Shift Helps Yanks Zeros Matched in Thriller | By Joseph M Sheehan | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mount-hermon-football-players-footsore-after-mountain-climb-starter.html | Mount Hermon Football Players Footsore After Mountain Climb Starters With Muscles Aching Held to Light DrillTeam Developing Well on Defense but Not on Offense Easy Day Deserved One 1955 Starter Back Climb Cinch for Coach | By Michael Strauss Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mrs-nesbitt-triumphs-gains-lowgross-prize-on-84-in-white-plains.html | MRS NESBITT TRIUMPHS Gains LowGross Prize on 84 in White Plains Golf | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/mrs-waldron-proctor-has-son.html | Mrs Waldron Proctor Has Son | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/municipal-law-group-honors-port-unit-aide.html | Municipal Law Group Honors Port Unit Aide | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/music-berlin-orchestra-von-karajan-conducts-at-carnegie-hall.html | Music Berlin Orchestra von Karajan Conducts at Carnegie Hall | By Howard Taubman | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/new-plan-halves-jet-runway-area-extra-lift-effective-in-tests.html | NEW PLAN HALVES JET RUNWAY AREA Extra Lift Effective in Tests Missile Speed of 6864 MPH Reported Record Speed for Missile | By Richard Witkin Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/new-us-attorney-sworn.html | New US Attorney Sworn | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/no-panic-on-deck-doria-chief-says-calamai-denies-that-crew.html | NO PANIC ON DECK DORIA CHIEF SAYS Calamai Denies That Crew Neglected the Passengers Aboard Stricken Vessel Drills Called No Bar to Panic Safe Course Indicated | By Russell Porter | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/officially-flatbush-takes-world-series-finale-setback-with-head.html | Officially Flatbush Takes World Series Finale Setback With Head Unbowed UNOFFICIALLY FANS SNIPE AT MANAGER Choice of Starter in Final Game Draws Criticism Yank Rooters Happy Cashmores Head Unbowed Interviewer Is Puzzled Young Rooter Happy | By Emanuel Perlmutter | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/pennsylvania-is-upheld-in-spying-on-citizens-buying-jersey-liquor.html | Pennsylvania Is Upheld in Spying On Citizens Buying Jersey Liquor | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/peter-j-massey-73-a-paper-converter.html | PETER J MASSEY 73 A PAPER CONVERTER | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/phalarope-set-to-open-tonight-libott-play-based-on-paton-novel.html | PHALAROPE SET TO OPEN TONIGHT Libott Play Based on Paton Novel About Africa Stars Barry Sullivan at Belasco Role for Don Ameche | By Louis Calta | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/pledge-to-algeria-urged-by-tunisian.html | PLEDGE TO ALGERIA URGED BY TUNISIAN | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poles-are-frank-on-antisemitism-widely-printed-article-says-jews.html | POLES ARE FRANK ON ANTISEMITISM Widely Printed Article Says Jews Holding of Top Posts Is the Key to Problem One Jew in Politburo | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poletti-accused-anew-by-client-importer-revives-1953-suit-for.html | POLETTI ACCUSED ANEW BY CLIENT Importer Revives 1953 Suit for Accounting on Deals Exceeding 100000000 | Tiers from Monkmeyer | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/political-scorecard-study-of-hits-runs-and-especially-errors-in-the.html | Political Scorecard Study of Hits Runs and Especially Errors in the Presidential Series Some Wild Pitches | By James Reston Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/poznan-trial-end-now-seems-sure-current-cases-may-be-last-as-regime.html | POZNAN TRIAL END NOW SEEMS SURE Current Cases May Be Last as Regime Seeks to Halt Testimony Against It Conciliation a Factor Defendant Contradicts Him | By Sydney Gruson Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/president-keeps-grip-on-wyoming-but-edge-is-seen-waning-state-is.html | PRESIDENT KEEPS GRIP ON WYOMING But Edge Is Seen Waning State Is Unruffled by Election Campaigns | By Seth S King Special to the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/print-media-specialist-moves-to-new-position.html | Print Media Specialist Moves to New Position | Bradford Bachrach | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/record-bids-trim-rate-on-us-bills-treasury-places-16-billion.html | RECORD BIDS TRIM RATE ON US BILLS Treasury Places 16 Billion Special Issue at 2627 Last Sale Topped 3 LongRange Rise Shown | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/registration-off-sharply-on-3d-day-total-so-far-is-69130-below-1952.html | REGISTRATION OFF SHARPLY ON 3D DAY Total So Far Is 69130 Below 1952 FigureOnly Queens Has Higher Enrollment Queens Up 18971 REGISTRATION OFF EXCEPT IN QUEENS Shift of Boards Scored | By Joseph C Ingraham | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/reid-army-tackle-will-return-to-lineup-for-michigan-game-on.html | Reid Army Tackle Will Return to LineUp for Michigan Game on Saturday CADETS LINEMAN WORKS OUT DAILY Reid Is Getting in Shape to Help Bolster Army Team for Rugged Michigan Michigan Team Improved Offense Defense Varied Speed Not Sacrificed | By Allison Danzig Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/report-on-india-denied-world-bank-says-black-did-not-criticize.html | REPORT ON INDIA DENIED World Bank Says Black Did Not Criticize 5Year Plan | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sachsereamer.html | SachseReamer | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/scholars-future-dim-griswold-at-wesleyan-cites-specialization-and.html | SCHOLARS FUTURE DIM Griswold at Wesleyan Cites Specialization and Distrust | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/scott-frost-65-in-trot-tonight-galophone-among-eleven-in-field-of.html | SCOTT FROST 65 IN TROT TONIGHT Galophone Among Eleven in Field of 30100 Gotham at Yonkers Raceway | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/singapore-purges-teachers-students.html | SINGAPORE PURGES TEACHERS STUDENTS | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/soviet-orders-2-ships-from-danish-builders.html | Soviet Orders 2 Ships From Danish Builders | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/spicy-cookbook-sheds-light-on-indian-dishes-new-work-by-sikh-easy.html | Spicy Cookbook Sheds Light on Indian Dishes New Work by Sikh Easy to Follow 2 Recipes Given Derivation of Recipes PAKORA ROSE PETAL SHRIMP PELLAO | By Jane Nickersonthe New York Times Studio BY EDWARD HERMAN | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/sports-of-the-times-the-yankees-from-force-of-habit-his-only.html | Sports of The Times The Yankees From Force of Habit His Only Scalping Snider Singles Twice It Was Contagious | By Arthur Daley | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stevenson-examined-found-in-excellent-health-by-doctor-on-july-19.html | STEVENSON EXAMINED Found in Excellent Health by Doctor on July 19 | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/stevenson-scores-presidents-talk-assails-arms-cut-takes-up-in.html | STEVENSON SCORES PRESIDENTS TALK ASSAILS ARMS CUT Takes Up in Detail Charges by EisenhowerSays He Put Budget Before Safety Hails Alaska Result Enthusiastic Crowds STEVENSON SCORES PRESIDENTS TALK | By Harrison E Salisbury Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/strauss-denies-atom-power-lag-rebutting-stevenson-he-reveals-82.html | STRAUSS DENIES ATOM POWER LAG Rebutting Stevenson He Reveals 82 Reactors Have Been Built 127 on Way 15 Plants Approved | By Homer Bigart | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/text-of-stevenson-speech-in-oregon-assailing-president-on-defense.html | Text of Stevenson Speech in Oregon Assailing President on Defense Cuts Notes Political Scars Single Interest Charged High Cost of Living Noted | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/texts-of-united-states-notes-on-issue-of-german-reunification-note.html | Texts of United States Notes on Issue of German Reunification Note to West Germany US to Push Unification Note to Soviet Union | Special to The New York TimesThe New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/thalercohen.html | ThalerCohen | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/theatre-comedy-made-in-england-reluctant-debutante-at-henry-millers.html | Theatre Comedy Made in England Reluctant Debutante at Henry Millers Light DrawingRoom Play Is Pleasant The Cast | By Brooks Atkinson | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/todd-sues-writer-in-movie-dispute-producer-seeks-250000-in-row-with.html | TODD SUES WRITER IN MOVIE DISPUTE Producer Seeks 250000 in Row With James Poe Over Credit and Overpayment Dan Dailey to CoStar | By Thomas M Pryor Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tv-marine-corps-drama-story-of-bootcamp-training-at-parris-island.html | TV Marine Corps Drama Story of BootCamp Training at Parris Island Offered on Kraft Theatre | By Jack Gould | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/tv-play-planned-by-acting-couple-larry-parks-and-wife-betty-garrett.html | TV PLAY PLANNED BY ACTING COUPLE Larry Parks and Wife Betty Garrett to Star in Filmed Comedy on Ford Theatre | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/union-asks-atomic-role-world-free-trade-unit-seeks-place-at-peace.html | UNION ASKS ATOMIC ROLE World Free Trade Unit Seeks Place at Peace Parley | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-aides-support-mortgage-rates-bankers-are-told-any-rise-would.html | US AIDES SUPPORT MORTGAGE RATES Bankers Are Told Any Rise Would Foster a Spiral in Other Fields Closest Scrutiny | By Walter H Stern Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-britain-would-agree-to-iraqi-troops-in-jordon-seek-to-assure.html | US Britain Would Agree To Iraqi Troops in Jordon Seek to Assure Israelis Forces Would Be Kept Far From Frontier IRAQI TROOP MOVE IN JORDAN BACKED | By Edwin L Dale Jr Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-concern-proposes-oil-refinery-in-ceylon.html | US Concern Proposes Oil Refinery in Ceylon | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-prods-soviet-on-german-unity-britain-and-france-at-same-time-ask.html | US PRODS SOVIET ON GERMAN UNITY Britain and France at Same Time Ask Moscow to Renew Big 4 Talks on Subject Notes Called Exploratory Soviet Reminded of Accords US PRODS SOVIET ON GERMAN UNITY Soviet Defers Reply to Bonn Germans Pleased at Notes Bundestag Hopes for Unity | By Dana Adams Schmidt Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/us-successful-in-aid-to-bolivia-but-shoddy-bookkeeping-mars-record.html | US SUCCESSFUL IN AID TO BOLIVIA But Shoddy Bookkeeping Mars Record of Two Big Assistance Programs Audit of Expenditures Fund Pays for Projects | By Edward A Morrow Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/utilities-scored-on-lobbying-cost-head-of-rural-power-group-says.html | UTILITIES SCORED ON LOBBYING COST Head of Rural Power Group Says They Should Deduct Expense From Profits | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/va-eases-loans-for-rural-homes-limits-aid-to-areas-getting-direct.html | VA EASES LOANS FOR RURAL HOMES Limits Aid to Areas Getting Direct Mortgage Grants Old List Restored | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wagner-assails-foreign-policies-says-eisenhower-program-means-war.html | WAGNER ASSAILS FOREIGN POLICIES Says Eisenhower Program Means War or Surrender Sees US Prestige Hurt WAGNER ATTACKS FOREIGN POLICIES Stands by Earlier Remark | By Peter Kihss | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/westchester-unit-rejects-park-loss.html | WESTCHESTER UNIT REJECTS PARK LOSS | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wheat-prices-dip-then-stage-rally-futures-end-to-78-cent-up-rye-and.html | WHEAT PRICES DIP THEN STAGE RALLY Futures End to 78 Cent Up Rye and Soybeans Rise Corn 38 to 1 Off | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/william-s-merriam-exswimming-coach.html | WILLIAM S MERRIAM EXSWIMMING COACH | Special to The New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wilson-retorts-on-business-aid-cites-contract-data-to-deny-charge.html | WILSON RETORTS ON BUSINESS AID Cites Contract Data to Deny Charge That Small Firms Are Being Overlooked | By William G Weart Special To the New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/wood-field-and-stream-two-world-records-challenged-by-tuna-recently.html | Wood Field and Stream Two World Records Challenged by Tuna Recently Caught off Bermuda | By John W Randolph | RE0000229302 | 1984-12-17 | B00000616065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-11 | https://www.nytimes.com/1956/10/11/archives/yanks-champions-kucks-3hitter-tops-dodgers-90-berra-has-pair-of.html | YANKS CHAMPIONS KUCKS 3HITTER TOPS DODGERS 90 Berra Has Pair of TwoRun Homers and Skowron Gets Grand Slam in Finale HOWARD ALSO CONNECTS Newcombe Routed in Fourth as Bombers Take Series Title for 17th Time Eighth Setback for Dodgers Brooks Use Five Hurlers YANKEES CAPTURE SERIES FINALE 90 One Run in Three Games Snider Singles Again Success Heaps on Success | By John Drebingerthe New York Timesthe New York Times | RE0000229302 | 1984-12-17 | B00000616065 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/2-newark-banks-propose-merger-commerce-west-side-trust-boards.html | 2 NEWARK BANKS PROPOSE MERGER Commerce West Side Trust Boards Approve Plan for Exchange of Shares | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/25-craft-start-race-cotton-blossom-scratch-boat-in-indian-harbor.html | 25 CRAFT START RACE Cotton Blossom Scratch Boat in Indian Harbor Event | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/about-art-and-artists.html | About Art and Artists | By Howard Devree | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/about-new-york-tunisian-arab-cabbie-here-spurns-a-flight-to-home.html | About New York Tunisian Arab Cabbie Here Spurns a Flight To Home LandPolice Sticks Go Modern | By Meyer Berger | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/aldrich-son-of-envoy-is-named-secretary-of-police-force-here.html | Aldrich Son of Envoy Is Named Secretary of Police Force Here | The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/american-brake-shoe-elevates-vice-president.html | American Brake Shoe Elevates Vice President | Fabian Bachrach | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/answer-of-a-good-trooper.html | Answer of a Good Trooper | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Carl T Gossett Jr | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/asherwofsey.html | AsherWofsey | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/austrian-aide-weds-miss-daisy-chorin.html | AUSTRIAN AIDE WEDS MISS DAISY CHORIN | Jay Te Winburn | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bender-debates-lausche-in-ohio-senator-asks-governor-how-he-would.html | BENDER DEBATES LAUSCHE IN OHIO Senator Asks Governor How He Would Vote to Organize SenateReply Is Unclear Issue Left Unclarified Senator Eager for Debate | By Damon Stetson Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/benefit-planned-by-youth-service-episcopal-unit-will-be-aided-by.html | BENEFIT PLANNED BY YOUTH SERVICE Episcopal Unit Will Be Aided by Dec 18 Performance of Happy Hunting | DArlene | RE0000229303 | 1984-12-17 | B00000616066 |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/benson-detects-no-farm-unrest-secretary-asserts-in-iowa-that.html | BENSON DETECTS NO FARM UNREST Secretary Asserts in Iowa That Democrats Fail to Stir a Revolt | By Charles Grutzner Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bevan-sees-us-as-scapegoat.html | Bevan Sees US as Scapegoat | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/bids-by-moscow-greet-japanese-premier-hatoyama-arriving-to-seal.html | BIDS BY MOSCOW GREET JAPANESE Premier Hatoyama Arriving to Seal Peace Treaty Is Met With Offers | By William J Jorden Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/blaze-in-stratford-kills-five-in-family.html | BLAZE IN STRATFORD KILLS FIVE IN FAMILY | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/books-of-the-times-many-eccentricities-omitted-admixture-of.html | Books of The Times Many Eccentricities Omitted Admixture of Mythology | By Orville Prescott | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/britain-drops-abomb-atomic-explosion-first-she-has-set-off-from.html | BRITAIN DROPS ABOMB Atomic Explosion First She Has Set Off From Plane | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/british-give-rhoads-high-cancer-award.html | BRITISH GIVE RHOADS HIGH CANCER AWARD | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/british-inflation-linked-to-wages-european-economic-survey-warns.html | BRITISH INFLATION LINKED TO WAGES European Economic Survey Warns Against RiseMore Imports Urged on Bonn | By Harold Callender Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/british-seize-56-in-cyprus-sweep-six-of-captured-men-said-to-be.html | BRITISH SEIZE 56 IN CYPRUS SWEEP Six of Captured Men Said to Be Terrorist Leaders New RoundUp Begun Operation to the West | By Joseph O Haff Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/briton-rates-justice-above-a-suez-peace-briton-demands-justice-on.html | Briton Rates Justice Above a Suez Peace BRITON DEMANDS JUSTICE ON SUEZ One Delegate Votes Nay | By Drew Middleton Special To the New York Timesthe New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/builders-attack-loan-restraints-leaders-tell-mortgage-group-action.html | BUILDERS ATTACK LOAN RESTRAINTS Leaders Tell Mortgage Group Action Is Needed to End Periodic Shortages Wants Flexible Rates Makes Comparison of Costs | By Walter H Stern Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/canoe-brook-team-wins-harold-sanderson-and-clutson-get-68-in.html | CANOE BROOK TEAM WINS Harold Sanderson and Clutson Get 68 in ProAmateur Golf | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/censoring-greets-selfexile-in-rio.html | CENSORING GREETS SELFEXILE IN RIO | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/ceylon-names-2-ambassadors.html | Ceylon Names 2 Ambassadors | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/child-to-mrs-magruder-jr.html | Child to Mrs Magruder Jr | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/child-to-mrs-s-congdon-jr.html | Child to Mrs S Congdon Jr | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/choquette-rides-victor-in-feature-he-scores-aboard-favored-gun-fly.html | CHOQUETTE RIDES VICTOR IN FEATURE He Scores Aboard Favored Gun Fly With Stretch Bid Wins on Langholm Mabe Cee Bids for Lead | By William R Conklin | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/chose-to-save-lives-doria-captain-says-doria-chief-cites-lifesaving.html | Chose to Save Lives Doria Captain Says DORIA CHIEF CITES LIFESAVING AIM | By Russell Porter | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/clashes-of-red-and-nationalist-mobs-in-hong-kong-leave-44-dead-hong.html | Clashes of Red and Nationalist Mobs in Hong Kong Leave 44 Dead HONG KONG LISTS 44 DEAD IN RIOTS Rioters Called Hooligans | By Greg MacGregor Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/college-football-notes-old-timers-piqued-by-antique-label-on-pitt.html | College Football Notes Old Timers Piqued by Antique Label on Pitt 19141919 Winning Streak The Case for Spinach A Direct Comparison One Kick No Complaints Brakes That Didnt Hold Odds and Ends | By Joseph M Sheehan | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/college-leaders-study-problems-700-educators-at-chicago-hear-folsom.html | COLLEGE LEADERS STUDY PROBLEMS 700 Educators at Chicago Hear Folsom Back More Assistance to Schools PROMPT HELP IS URGED Illinois U President Warns of Pressure Tactics Role Asked for Labor School Aid Backed Pressure Tactics Deplored | By Benjamin Fine Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/court-puts-off-assault-hearing-newcombe-case-postponed-till-team.html | COURT PUTS OFF ASSAULT HEARING Newcombe Case Postponed Till Team ReturnsYanks Leave for Their Homes Unavailable All Night Leaves Home Early Glosses Over Incident Scatter in All Directions | By John Drebinger | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/court-rules-trial-for-2-union-aides.html | COURT RULES TRIAL FOR 2 UNION AIDES | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/death-toll-is-66-in-israeli-foray-18-attackers-and-48-of-foe-lost.html | DEATH TOLL IS 66 IN ISRAELI FORAY 18 Attackers and 48 of Foe Lost in Retaliatory Raid on Jordanian Police Post Razing of Post Confirmed DEATH TOLL IS 66 IN ISRAELI FORAY | By Moshe Brilliant Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrat-in-uphill-fight-in-8th-against-eighttime-victor-seeks-his.html | Democrat in Uphill Fight in 8th Against EightTime Victor Seeks His Ninth Term 2 Side Issues Raised | By Alexander Feinberg Special to the New York Timesfabian Bachrach | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrats-sweep-top-alaska-posts-win-all-3-statehood-seats-and.html | DEMOCRATS SWEEP TOP ALASKA POSTS Win All 3 Statehood Seats and Reelect Delegate National Trend Seen | By Richard Jh Johnston Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/democrats-think-arkansas-is-safe-nominees-acting-confident-and-gop.html | DEMOCRATS THINK ARKANSAS IS SAFE Nominees Acting Confident and GOP Gives Them Cause to Be More So | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/details-of-drought-relief.html | Details of Drought Relief | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/device-detects-nuclear-attacks-army-reveals-new-system.html | DEVICE DETECTS NUCLEAR ATTACKS Army Reveals New System Automatically Activates Protective Measures | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/diane-huntoon-engaged-nurse-at-st-lukes-affianced-to-lieut-james.html | DIANE HUNTOON ENGAGED Nurse at St Lukes Affianced to Lieut James Hays Navy | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/direct-suez-talk-by-foreign-chiefs-still-deadlocked-french-and.html | DIRECT SUEZ TALK BY FOREIGN CHIEFS STILL DEADLOCKED French and British Say They Cant Get Clear Statement on What Cairo Will Accept MEETINGS TO CONTINUE While Pineau and Lloyd Are Gloomy Fawzi Sees Hope New Indian Plan Weighed Egyptian Still Hopeful Parley Interrupted DIRECT SUEZ TALK STILL DEADLOCKED | By Thomas J Hamilton Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/drama-by-miller-opens-in-london-a-view-from-the-bridge-is-greeted.html | DRAMA BY MILLER OPENS IN LONDON A View From the Bridge Is Greeted Warmly at New Comedy Theatre Club | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/dutch-form-cabinet-ending-long-crisis.html | DUTCH FORM CABINET ENDING LONG CRISIS | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/eisenhower-plans-ruling-on-tito-aid-announcement-due-tuesday-but.html | EISENHOWER PLANS RULING ON TITO AID Announcement Due Tuesday but Aides Feel Decision May Be Postponed Postponement Seen | By Dana Adams Schmidt Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/eisenhower-says-policy-on-suez-has-been-clear-would-act-to-help.html | Eisenhower Says Policy On Suez Has Been Clear Would Act to Help PRESIDENT TERMS US POLICY CLEAR | By Edwin L Dale Jr Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/finnish-churches-rebuilt-by-coffee-lutherans-in-us-are-told-how.html | FINNISH CHURCHES REBUILT BY COFFEE Lutherans in US Are Told How 1000000 Shipment Produced 6000000 Higher Pensions Favored | By George Dugan Special to the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/fire-on-bridge-over-the-harlem-river-blocks-traffic-and-irt-line.html | Fire on Bridge Over the Harlem River Blocks Traffic and IRT Line FIRE CLOSES SPAN ON HARLEM RIVER Buses Crossed at 4 PM | By Homer Bigart | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/franklin-simon-starts-manhasset-branch-with-exhibit-of-famous-crown.html | Franklin Simon Starts Manhasset Branch With Exhibit of Famous Crown of Andes | Special to The New York TimesThe New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/free-trade-hopes-slip-gatt-is-told-canadians-warning-seems-to-be.html | FREE TRADE HOPES SLIP GATT IS TOLD Canadians Warning Seems to Be Directed at Failure of US to Join OTC TIME SAID TO BE SHORT Less Desirable System Held LikelyAmerican Raises Customs Union Question GATT Held Undermined | By Michael L Hoffman Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/freight-loadings-show-a-17-gain-total-of-815004-cars-tops-figure.html | FREIGHT LOADINGS SHOW A 17 GAIN Total of 815004 Cars Tops Figure for the 1955 Week by 13445 | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/french-radicals-vote-faure-ban-mendesfrance-triumphant-in-battle-of.html | FRENCH RADICALS VOTE FAURE BAN MendesFrance Triumphant in Battle of ExPremiers as Party Backs Ouster Split on Algerian Policy | By Henry Giniger Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/friendly-foes-vie-in-usually-republican-seventh-district-changes.html | Friendly Foes Vie in Usually Republican Seventh District Changes Noted in Area 1952 Plurality Cited | By James P McCaffrey Special to the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gimbels-is-opened-in-valley-stream-manhattan-stores-open-new-long.html | GIMBELS IS OPENED IN VALLEY STREAM Manhattan Stores Open New Long Island Branches | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/giraudoux-plays-to-be-staged-here-roger-stevens-adds-judith-and-so.html | GIRAUDOUX PLAYS TO BE STAGED HERE Roger Stevens Adds Judith and So Like Lucrece to Production Schedule Bert Lahr in Hotel Paradiso | By Sam Zolotow | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/glamour-urged-for-scientists-action-sought-to-make-field-more.html | GLAMOUR URGED FOR SCIENTISTS Action Sought to Make Field More Attractive and End Critical Shortage Awards Are Presented | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/gloria-swanson-weighs-tv-role-she-may-star-in-sunset-boulevard-on.html | GLORIA SWANSON WEIGHS TV ROLE She May Star in Sunset Boulevard on the Robert Montgomery Program | By Val Adams | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/goa-ship-sabotage-charged.html | Goa Ship Sabotage Charged | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hackley-problem-to-peekskill-ma-facing-rugged-eleven-next-improved.html | HACKLEY PROBLEM TO PEEKSKILL MA Facing Rugged Eleven Next Improved Cadets Hope to Operate More Smoothly Open Attack Adopted Injuries Take Toll Headmaster Is Honored | By William J Briordy Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/hands-of-catchers-take-battering-bone-chips-bruises-are-trademarks.html | Hands of Catchers Take Battering Bone Chips Bruises Are Trademarks of Berra Campanella Campanella Faces Surgery Foul Tips Cause Damage | The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/highlights-of-conference.html | Highlights of Conference | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/in-the-nation-to-meet-a-complaint-as-old-as-hamlet-effect-on-public.html | In The Nation To Meet a Complaint as Old as Hamlet Effect on Public Opinion Special Programs Curative Steps Proposed | By Arthur Krock | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/israelis-convict-us-woman-spy-mary-f-hagan-accused-of-aiding-syria.html | ISRAELIS CONVICT US WOMAN SPY Mary F Hagan Accused of Aiding Syria Is Sentenced to One Year in Prison A Smiling Defendant | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/japanese-buy-war-hulks.html | Japanese Buy War Hulks | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/java-arrests-denied-indonesian-now-says-no-high-officers-are-being.html | JAVA ARRESTS DENIED Indonesian Now Says No High Officers Are Being Held | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/javits-stumps-in-garment-area-i-aint-mad-he-declares-about-lack-of.html | JAVITS STUMPS IN GARMENT AREA I Aint Mad He Declares About Lack of Support From the Unions | By Clayton Knowles | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/john-dolan-dies-at-78-early-member-of-air-service-reenlisted-in.html | JOHN DOLAN DIES AT 78 Early Member of Air Service Reenlisted in 1942 at 64 | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/kefauver-makes-farm-vote-plea-predicts-in-iowa-speeches-new.html | KEFAUVER MAKES FARM VOTE PLEA Predicts in Iowa Speeches New PriceGouging Cycle to Profit Corporations Attacks Administration Crowds Run Into Hundreds | By Richard Amper Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/kefauver-setting-mark-as-a-box-lunch-eater.html | Kefauver Setting Mark As a Box Lunch Eater | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lacoste-rules-out-early-algeria-pact.html | LACOSTE RULES OUT EARLY ALGERIA PACT | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/lawyer-for-westchester-in-commuter-fare-fight.html | Lawyer for Westchester In Commuter Fare Fight | Special to The New York TimesAntony di Gesu | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/letters-to-the-times-un-role-in-suez-issue-world-organization-is.html | Letters to the Times UN Role in Suez Issue World Organization Is Declared Rightful Forum for Controversy Election Inspectors Work Irritations of Registering Obligation for Military Service Diabetes Report Questioned Statements on New Treatment Said To Require Further Investigation Mr Laurence Replies Rendition of Anthem Queried | CHARLES W MAYO MDEDITH F NOVODJANET O WOLFEJOHN W MORGANJAMES FINDLAY HART MDWILLIAM L LAURENCEJOSEPH KNITZER | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/maccabi-booters-win-defeat-picked-jersey-eleven-in-newark-contest.html | MACCABI BOOTERS WIN Defeat Picked Jersey Eleven in Newark Contest 20 | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/makins-tempers-suez-policy-rift-britain-and-us-can-iron-it-out.html | MAKINS TEMPERS SUEZ POLICY RIFT Britain and US Can Iron It Out Retiring Envoy Tells the Pilgrims A Distinction in Terms | The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/marshall-plan-lauded-by-pole-communist-editor-says-that-main-tenet.html | MARSHALL PLAN LAUDED BY POLE Communist Editor Says That Main Tenet of Party Line on Program Was False Oversimplification Seen | By Sydney Gruson Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-laura-simon-engaged-to-marry.html | MISS LAURA SIMON ENGAGED TO MARRY | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-mayea-betrothed-u-of-maryland-alumna-future-bride-of-dudley-a.html | MISS MAYEA BETROTHED U of Maryland Alumna Future Bride of Dudley A Jenks | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-piazza-is-fiancee-teacher-betrothed-to-leo-a-coleman-student.html | MISS PIAZZA IS FIANCEE Teacher Betrothed to Leo A Coleman Student in Rome | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/miss-wolrurg-to-wed-student-at-adelphi-engaged-to-morris-j.html | MISS WOLRURG TO WED Student at Adelphi Engaged to Morris J Bloomstein | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mitchel-base-shut-to-transient-jets.html | MITCHEL BASE SHUT TO TRANSIENT JETS | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/monacos-royal-couple-pay-visit-to-the-white-house.html | Monacos Royal Couple Pay Visit to the White House | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/move-made-to-stop-russian-and-child.html | MOVE MADE TO STOP RUSSIAN AND CHILD | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/moves-are-mixed-in-grain-futures-price-changes-small-in-light.html | MOVES ARE MIXED IN GRAIN FUTURES Price Changes Small in Light TradingSoybeans Cent Off to  Up | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-brady-golf-victor-gains-low-gross-prize-on-82-after-draw-at.html | MRS BRADY GOLF VICTOR Gains Low Gross Prize on 82 After Draw at Pelham | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-john-gilchrist-has-child.html | Mrs John Gilchrist Has Child | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-kirkland-first-wins-gross-prize-with-a-79-on-plandome-club.html | MRS KIRKLAND FIRST Wins Gross Prize With a 79 on Plandome Club Links | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-newmans-82-is-marked-by-ace-brookville-player-triumphs-over-mrs.html | MRS NEWMANS 82 IS MARKED BY ACE Brookville Player Triumphs Over Mrs Dann by 5 Shots at Cherry Valley Club | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-osterlof-scores-gains-honors-with-37-points-in-cross-county.html | MRS OSTERLOF SCORES Gains Honors With 37 Points in Cross County Golf | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/mrs-volckening-wins-essex-fells-golfer-gets-93-for-seniors-gross.html | MRS VOLCKENING WINS Essex Fells Golfer Gets 93 for Seniors Gross Prize | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/negro-shift-aids-maryland-gop-trend-in-baltimore-is-more-definite.html | NEGRO SHIFT AIDS MARYLAND GOP Trend in Baltimore Is More Definite Than Elsewhere Survey Indicates 3 REASONS GIVEN FOR RIVALS LOSS Integration in Washington and State and Suspicion of Democrats Are Cited Cites Eastlands Party May Split Baltimore Back Southern Tradition Exploitation by Democrats No Crusading Zeal Truman Backers a Factor Women Soft on Ike Senate Race Lags Dissension Hurts Mahoney Miller Got Results | By Leo Egan Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-federal-ban-put-on-little-liver-pills.html | New Federal Ban Put On Little Liver Pills | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-movie-deal-for-john-wayne-actor-is-reorganizing-his-batjac.html | NEW MOVIE DEAL FOR JOHN WAYNE Actor Is Reorganizing His Batjac Concern With UA To Make Four Films Fox Hits Casting Snag | By Thomas M Pryor Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/new-un-forum-urged-argentina-seeks-speedy-talks-among-parties-to.html | NEW UN FORUM URGED Argentina Seeks Speedy Talks Among Parties in Disputes | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/nimbleminded-egyptian-influence-on-habits.html | NimbleMinded Egyptian Influence on Habits | Dr Mahmoud FawziThe New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/nixon-is-hopeful-on-senate-rebels-says-he-still-tries-to-gain-aid.html | NIXON IS HOPEFUL ON SENATE REBELS Says He Still Tries to Gain Aid of McCarthy and Jenner Scores Rivals Promises | By William M Blair Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/oil-workers-strike-in-lebanon-dispute.html | OIL WORKERS STRIKE IN LEBANON DISPUTE | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/olympics-to-be-on-tv-us-stations-will-carry-halfhour-of-games-daily.html | OLYMPICS TO BE ON TV US Stations Will Carry HalfHour of Games Daily | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/opera-new-company-in-the-midwest-nbc-troupe-begins-with-english.html | Opera New Company in the Midwest NBC Troupe Begins With English Figaro | By Howard Taubman Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/opera-us-premiere-city-troupe-performs-martins-tempest.html | Opera US Premiere City Troupe Performs Martins Tempest | By Ross Parmenter | RE0000229303 | 1984-12-17 | B00000616066 |

| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/play-will-assist-center-for-blind-theatre-party-at-reluctant.html | PLAY WILL ASSIST CENTER FOR BLIND Theatre Party at Reluctant Debutante Nov 13 Planned by Catholic Service Here | Irwin Dribben | RE0000229303 | 1984-12-17 | B00000616066 |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/poland-rejects-bid-on-vote-observers.html | POLAND REJECTS BID ON VOTE OBSERVERS | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/powell-switching-backs-eisenhower-powell-switches-backs-president.html | Powell Switching Backs Eisenhower POWELL SWITCHES BACKS PRESIDENT | By Russell Baker Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/president-terms-domestic-affairs-main-voting-issue-asserts-conflict.html | PRESIDENT TERMS DOMESTIC AFFAIRS MAIN VOTING ISSUE Asserts Conflict Is Between Sound Dollar of GOP and Easy Money of Rivals WILL REPORT ON HEALTH He Denies Rumor That Plan to End Draft Was Dropped Because of Stevenson Report on Health Due DOMESTIC AFFAIRS CALLED TOP ISSUE Broad Issues Not Debated | By James Reston Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/price-for-vaccine-backed-at-inquiry-sums-paid-by-us-for-salk.html | PRICE FOR VACCINE BACKED AT INQUIRY Sums Paid by US for Salk Product in the Test Stage Called Reasonable Defends His Position Giving of Oaths Protested | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/prosecution-at-poznan-appeals-for-stiffer-sentences-for-three-four.html | Prosecution at Poznan Appeals For Stiffer Sentences for Three Four More Sentenced | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/protest-on-rojas-startles-bogota-conservatives-head-scores-old.html | PROTEST ON ROJAS STARTLES BOGOTA Conservatives Head Scores Old Cabinet as President Opens the Assembly Conservative Stir Debate Regarded as Rubber Stamp | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/red-students-defy-singapore-regime.html | RED STUDENTS DEFY SINGAPORE REGIME | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/rejection-of-ila-urged-by-meany-labor-chief-says-dockers-can-rid.html | REJECTION OF ILA URGED BY MEANY Labor Chief Says Dockers Can Rid Port of Crooks in Election Wednesday REJECTION OF ILA URGED BY MEANY | By Jacques Nevard | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/ruth-goerke-a-bride-she-is-married-in-stamford-to-william-a-murphy.html | RUTH GOERKE A BRIDE She Is Married in Stamford to William A Murphy Jr | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/samples-for-decorating-are-worthy-investment.html | Samples for Decorating Are Worthy Investment | By Faith Corrigan | RE0000229303 | 1984-12-17 | B00000616066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sandra-s-ingalls-cornell-54-betrothed-to-jan-van-heerden-un-library.html | Sandra S Ingalls Cornell 54 Betrothed To Jan van Heerden UN Library Aide | Pach Bros | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/scott-frost-920-wins-30100-trot-favorite-beats-ladys-first-by-3.html | SCOTT FROST 920 WINS 30100 TROT Favorite Beats Ladys First by 3 Lengths at Yonkers Scotch Valley Third | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/senators-oppose-tests-of-hbomb-democrats-on-joint-atomic-energy.html | SENATORS OPPOSE TESTS OF HBOMB Democrats on Joint Atomic Energy Unit Back Ban Sought by Stevenson Tests Held Unnecessary Opposed Pacific Series | By Allen Drury Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soviet-eyes-pact-on-11-us-films-officials-will-study-movies-brought.html | SOVIET EYES PACT ON 11 US FILMS Officials Will Study Movies Brought by Kreisler Head of New York Concern | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/soviet-press-and-radio-ignore-poznan-trials.html | Soviet Press and Radio Ignore Poznan Trials | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/sports-of-the-times-making-the-second-guess-abrupt-about-face-a.html | Sports of The Times Making the Second Guess Abrupt About Face A Favor for Casey Total Torment | By Arthur Daley | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/state-widens-polio-plan.html | State Widens Polio Plan | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/stevenson-sees-nation-deceived-in-foreign-policy-he-charges.html | STEVENSON SEES NATION DECEIVED IN FOREIGN POLICY He Charges Eisenhower With IrresponsibilityAssails Pollyanna Politics Crowd Cheers Speech STEVENSON SEES NATION DECEIVED | By Harrison E Salisbury Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/store-sales-rise-2-in-the-nation-weeks-total-tops-55-level-volume.html | STORE SALES RISE 2 IN THE NATION Weeks Total Tops 55 Level Volume in City Shows an Increase of 9 | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/texas-gop-chief-backs-funds-plea-tells-senators-party-must-build.html | TEXAS GOP CHIEF BACKS FUNDS PLEA Tells Senators Party Must Build for FutureGifts by JobSeekers Told | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/text-of-drought-statement-called-most-extensive.html | Text of Drought Statement Called Most Extensive | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/text-of-stevensons-speech-laying-deception-to-foe-sees-new-liberal.html | Text of Stevensons Speech Laying Deception to Foe Sees New Liberal Ally Talk But No Action Party Differences Given Deplores Irresponsibility ElectionYear Pretense Hit Says Time Runs Out Democrats Welcome Tasks | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/theatre-race-relations-phalarope-is-staged-at-the-belasco.html | Theatre Race Relations Phalarope Is Staged at the Belasco | By Brooks Atkinson | RE0000229303 | 1984-12-17 | B00000616066 |

| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/town-meeting-slated-un-delegates-will-join-in-annual-event-at.html | TOWN MEETING SLATED UN Delegates Will Join in Annual Event at Laconia NH | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/tv-requiem-for-a-heavyweight-rod-serlings-drama-scores-a-knockout.html | TV Requiem for a Heavyweight Rod Serlings Drama Scores a Knockout | By Jack Gould | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/un-atomic-parley-bars-vote-on-china.html | UN ATOMIC PARLEY BARS VOTE ON CHINA | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/units-to-aid-poisoned-four-information-centers-will-combat-danger.html | UNITS TO AID POISONED Four Information Centers Will Combat Danger Upstate | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-loan-experts-to-inspect-israel.html | US LOAN EXPERTS TO INSPECT ISRAEL | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/wagner-proposes-postal-rate-cut-reduction-would-apply-to-aid.html | WAGNER PROPOSES POSTAL RATE CUT Reduction Would Apply to Aid Parcels for OverseasHe Appeals for Funds | By Peter Kihss | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/west-broadway-to-stay-narrow-greenwich-village-opposition-prevails.html | WEST BROADWAY TO STAY NARROW Greenwich Village Opposition Prevails as Rest of Street Changes There Are Voted BRONX ROAD APPROVED Bruckner Expressway Link Passes Estimate Board Zoning Change Deferred Plan to Be Further Studied | By Charles G Bennett | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/west-germans-plan-to-aid-reds-victims.html | WEST GERMANS PLAN TO AID REDS VICTIMS | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/westchester-power-restored.html | Westchester Power Restored | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/white-house-plans-new-drought-aid-parley-will-be-set-white-house.html | White House Plans New Drought Aid Parley Will Be Set WHITE HOUSE SETS NEW DROUGHT AID Emergency Program | By Charles E Egan Special To the New York Times | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/women-call-foul-when-waldorf-moves-them-for-yankees-party-philippe.html | Women Call Foul When Waldorf Moves Them for Yankees Party Philippe Gets His Inning | By Michael James | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/wood-field-and-stream-surveys-indicate-that-hunting-in-us-will-be.html | Wood Field and Stream Surveys Indicate That Hunting in US Will Be Better Than in 1955 | By John W Randolph | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/world-industry-sets-output-peak-united-nations-finds-factory-and.html | WORLD INDUSTRY SETS OUTPUT PEAK United Nations Finds Factory and Mine Production Above in Half Year at New High | Special to The New York Times | RE0000229303 | 1984-12-17 | B00000616066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-12 | https://www.nytimes.com/1956/10/12/archives/yugoslav-troupe-has-debut-here-kolo-folk-dancers-appear-at-carnegie.html | YUGOSLAV TROUPE HAS DEBUT HERE Kolo Folk Dancers Appear at Carnegie Hall in Program Wide in Mood and Subject | By John Martin | RE0000229303 | 1984-12-17 | B00000616066 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/10000000-meadowbrook-parkway-link-to-open-today.html | 10000000 Meadowbrook Parkway Link to Open Today | Special to The New York TimesFairchild Aerial Surveys Inc | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-are-acquitted-at-poznan-trial-3d-gets-suspended-sentence-6-others.html | 2 ARE ACQUITTED AT POZNAN TRIAL 3d Gets Suspended Sentence 6 Others Sent to Prison in Stiffest Verdict So Far Emotional Scenes Follow Third Trial Continuing | By Sydney Gruson Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-elected-to-van-raalte-board.html | 2 Elected to Van Raalte Board | Pach Bros | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/2-shore-trains-combining.html | 2 Shore Trains Combining | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/aaron-m-hageman-chemical-engineer.html | AARON M HAGEMAN CHEMICAL ENGINEER | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/algerian-proposes-talks-with-france.html | ALGERIAN PROPOSES TALKS WITH FRANCE | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/army-beats-nyu-harriers.html | Army Beats NYU Harriers | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/atomic-peril-cut-in-fallout-data-dr-libby-of-aec-reports-liability.html | ATOMIC PERIL CUT IN FALLOUT DATA Dr Libby of AEC Reports Liability to Bone Cancer Reduced in Estimates Fallout Volume Too Much Speed BALANCE IS URGED IN Cut | By Allen Drury Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/balance-is-urged-in-economic-gains-david-rockefeller-says-us.html | BALANCE IS URGED IN ECONOMIC GAINS David Rockefeller Says US Financial Community Must Avoid Unhealthy Growth Too Much Speed BALANCE IS URGED IN ECONOMIC GAINS | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/books-of-the-times-her-steppingstones-to-fame-anticipating-davy.html | Books Of The Times Her SteppingStones to Fame Anticipating Davy Crockettry | By Charles Poore | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/bowles-pair-triumphs-neu-team-also-advances-in-memberguest-golf.html | BOWLES PAIR TRIUMPHS Neu Team Also Advances in MemberGuest Golf Event | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/britain-france-and-egypt-adopt-six-suez-principles-but-control-snag.html | BRITAIN FRANCE AND EGYPT ADOPT SIX SUEZ PRINCIPLES BUT CONTROL SNAG REMAINS President Moves to Build Tankers to Bypass Suez Orders Flemming to Survey the Situation and Construct Any Vessels Needed Motive to Pressure Egypt Denied President Moves to Construct New Tankers to ByPass Suez TEXT OF MEMORANDUM | By Charles E Egan Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/britain-warns-israel-on-raids-also-reassures-jordan-she-will.html | BRITAIN WARNS ISRAEL ON RAIDS Also Reassures Jordan She Will Fulfill Obligations of Mutual Defense Pact BRITAIN WARNS ISRAEL ON RAIDS Israeli Reaction Is Stated Jordan Renews Plea for Aid | By Kennett Love Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/british-ask-un-airing.html | British Ask UN Airing | By Lindesay Parrott Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/buitoni-sails-today-to-establish-frozen-foods-industry-in-italy.html | Buitoni Sails Today to Establish Frozen Foods Industry in Italy ITALY MARKET SET FOR FROZEN FOODS Stranded Here by War | By Clare M Reckert | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/cardinal-to-hail-popes-80th-year-will-preside-at-polo-grounds-fete.html | CARDINAL TO HAIL POPES 80TH YEAR Will Preside at Polo Grounds Fete TomorrowPresident Commends Bible Week Bible Week for Three Faiths Groundwork for Assembly Archdiocesan Red Mass Named EmanuEl Controller Harvest Festival at Trinity Christian Science Subject Three Aides to Clergy Chosen | By Stanley Rowland Jr | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/ceylons-tea-egyptian-cotton-japans-sterling-in-3way-deal.html | Ceylons Tea Egyptian Cotton Japans Sterling in 3Way Deal | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/champions-pilot-gets-80000-pact-terms-make-stengel-highest-paid.html | CHAMPIONS PILOT GETS 80000 PACT Terms Make Stengel Highest Paid Manager in Baseball Yanks Plan Trades Record Set as RunnerUp Kubek Among Prospects | By John Drebinger | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/city-registry-lag-is-laid-to-apathy-voters-blame-inconvenience-too.html | CITY REGISTRY LAG IS LAID TO APATHY Voters Blame Inconvenience Too Survey FindsFifth Days Turnout Gains CITY REGISTRY LAG IS LAID TO APATHY No Hint of Upswing Other Reasons Offered | By Joseph C Ingrahamthe New York Times BY LARRY MORRIS | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/colombian-youth-asks-us-asylum-3time-fugitive-fears-death-if-sent.html | COLOMBIAN YOUTH ASKS US ASYLUM 3Time Fugitive Fears Death if Sent BackDeportation Appeal Pending Here Torture Is Charged New Regime Took Over | By Edward Ranzal | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/corn-prices-dip-by-1-to-1-38-cents-oats-generally-risemoves-are.html | CORN PRICES DIP BY 1 TO 1 38 CENTS Oats Generally RiseMoves Are Irregular for Other Grains Soybeans | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/educators-warn-of-provincialism-council-delegates-note-trend-to-a.html | EDUCATORS WARN OF PROVINCIALISM Council Delegates Note Trend to a Quota System for State Universities | By Benjamin Fine Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/eisenhower-finds-us-well-served-by-wealthy-aides-auto-worker-asks.html | EISENHOWER FINDS US WELL SERVED BY WEALTHY AIDES Auto Worker Asks President About Policy on Labor EISENHOWER HAILS BUSINESS CABINET Cites Mitchell and Benson | By Russell Baker Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/erie-will-change-terminals-today-9000-jersey-commuters-in-nonrush.html | ERIE WILL CHANGE TERMINALS TODAY 9000 Jersey Commuters in NonRush Hours to Use Station in Hoboken | By Alfred E Clark Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/europe-trade-tie-gains-in-britain-conservative-party-told-by.html | EUROPE TRADE TIE GAINS IN BRITAIN Conservative Party Told by Macmillan Free Zone Plan Has Big Advantages Move Winning Support Wide Discussion Planned | By Drew Middleton Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/first-full-ivy-league-schedule-included-on-football-list-today.html | First Full Ivy League Schedule Included on Football List Today Columbia to Engage Yale of Baker FieldPenn Brown and Cornell Also Hosts Rival Worthy of Indians Mississippi in Top Game | By Joseph M Sheehan | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/five-days-registration-in-the-city.html | Five Days Registration in the City | From Late Editions of Yesterdays Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/flower-bowl-captures-58200-ladies-handicap-at-belmont-park.html | Flower Bowl Captures 58200 Ladies Handicap at Belmont Park SHOEMAKER FIRST WITH 19TO5 SHOT Scores Aboard Flower Bowl Nashua Gold Cup Choice Today14 in Futurity Made Promising Advance Beaten by Mister Gus Souvenir of the Occasion | By James Roach | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/food-news-hard-cider-beverage-is-difficult-to-find-here-uses-for.html | Food News Hard Cider Beverage Is Difficult to Find Here Uses for Leftover Lamb Are Detailed | The New York Times Studio by Edward Herman | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/foreign-affairs-germany-new-aspects-of-an-old-problem-the-high.html | Foreign Affairs Germany New Aspects of an Old Problem The High Point Two Big Ifs | By Cl Sulzberger | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/fourhour-march-honors-columbus-cool-autumn-weather-sets-a-brisk.html | FOURHOUR MARCH HONORS COLUMBUS Cool Autumn Weather Sets a Brisk Pace for Columbus Day Marchers | By Edith Evans Asbury | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/gift-of-gold-gets-horse-show-lead-wilson-16-pilots-jumper-to-first.html | GIFT OF GOLD GETS HORSE SHOW LEAD Wilson 16 Pilots Jumper to First and Third Places in Stakes in Jersey | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/gop-seems-safe-in-south-dakota-but-eisenhowers-vote-may-trail-52.html | GOP SEEMS SAFE IN SOUTH DAKOTA But Eisenhowers Vote May Trail 52 TotalCongress Race in Spotlight | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/griffith-enlists-for-movie-hitch-no-time-for-sergeants-star-to.html | GRIFFITH ENLISTS FOR MOVIE HITCH No Time for Sergeants Star to Repeat Stage Role in Warner Brothers Film Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/hardy-quits-coast-hospital.html | Hardy Quits Coast Hospital | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/hicksville-plaza-opens-two-stores-gertz-and-newberry-are-the-main.html | HICKSVILLE PLAZA OPENS TWO STORES Gertz and Newberry Are the Main Units of 110Acre LI Shopping Center Architects of Manhasset Store LUMBER PRODUCTION ABOVE 1955S LEVEL Combined Index Down | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/hong-kong-police-assert-gangsters-caused-riots.html | Hong Kong Police Assert Gangsters Caused Riots | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/hoover-jr-challenges-stevenson-view-that-stalins-death-ended-korean.html | Hoover Jr Challenges Stevenson View That Stalins Death Ended Korean War | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/hungary-to-remove-stalinist-officials.html | HUNGARY TO REMOVE STALINIST OFFICIALS | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/iglesias-sets-record-columbia-ace-lowers-hanover-crosscountry.html | IGLESIAS SETS RECORD Columbia Ace Lowers Hanover CrossCountry Course Mark | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/igoe-brothers-aide-picked-for-high-post.html | Igoe Brothers Aide Picked for High Post | George Roberts | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/interior-aide-named-chilson-takes-dewart-post-as-assistant.html | INTERIOR AIDE NAMED Chilson Takes DEwart Post as Assistant Secretary | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/italys-socialists-set-merger-unit-nenni-meanwhile-disavows-popular.html | ITALYS SOCIALISTS SET MERGER UNIT Nenni Meanwhile Disavows Popular Front and Saragat Says All Ties Must Be Cut | By Paul Hofmann Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archiv es/japans-premier-lands-in-moscow-bulganin-welcomes-visitor-whose.html | JAPANS PREMIER LANDS IN MOSCOW Bulganin Welcomes Visitor Whose Mission Is Signing of a Peace Treaty Technically at War | By William J Jorden Special to the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/kentucky-leans-to-the-president-chandler-sitdown-popularity-of.html | KENTUCKY LEANS TO THE PRESIDENT Chandler Sitdown Popularity of Eisenhower and Vote by 18YearOlds Aid GOP 18YearOlds Can Vote Kentucky Switch to Eisenhower Column Indicated by StateWide Survey CHANDLERS BALK HURTS STEVENSON Resident Holds Popularity Clements and Cooper Lead in Senate Races Friendly With President Serious About 1960 Cab Drivers Views Some Swear by Happy Still for President Split Their Tickets GOP Hopes for Gain Safe for Democrats | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/kitten-has-situation-well-in-paw.html | Kitten Has Situation Well in Paw | The New York Times by Arthur Brower | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/letters-to-the-times-our-german-policy-tactics-of-bonn-government.html | Letters to The Times Our German Policy Tactics of Bonn Government in Regard to NATO Criticized Stevenson Proposals Backed To Protect Home Industrie Problem of Rising Imports Undo Reciprocal Policy Discussed Importance of Public Health | ALBERT SIMARDJOHN K NORTONMARX LEWISHERBERT L NEITLICH | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/lutheran-warns-of-red-strategy-federation-official-advises.html | LUTHERAN WARNS OF RED STRATEGY Federation Official Advises Delegates That Religion Will Face New Tactics | By George Dugan Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/marines-salute-the-7th-infantry-parade-and-review-honors-new-york.html | MARINES SALUTE THE 7TH INFANTRY Parade and Review Honors New York Regiment on 150th Anniversary | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/marshall-yacht-wins-scores-fourth-time-in-row-in-luders16-series.html | MARSHALL YACHT WINS Scores Fourth Time in Row in Luders16 Series | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mary-rockefeller-wed-bride-of-robert-henderson-in-upsala-college.html | MARY ROCKEFELLER WED Bride of Robert Henderson in Upsala College Chapel | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mayor-says-gop-failed-refugees-asserts-regime-reneged-on-52.html | MAYOR SAYS GOP FAILED REFUGEES Asserts Regime Reneged on 52 PledgeWagner and Javits Go Upstate Today Will Go Upstate Today GOP Inaction Cited Shameless Surrender | By Douglas Dales | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mclintic-leaves-crichton-comedy-director-in-disagreement-on.html | MCLINTIC LEAVES CRICHTON COMEDY Director in Disagreement on Happiest Millionaire Erskine Takes Over Play by Fry Tomorrow ONeill Premiere Monday | By Louis Calta | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/meadow-brook-on-top-beats-piping-rock-poloists-84-for-leonard.html | MEADOW BROOK ON TOP Beats Piping Rock Poloists 84 for Leonard Trophy | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mercy-emblem-backed-medical-group-seeks-safety-of-civilian-aides-in.html | MERCY EMBLEM BACKED Medical Group Seeks Safety of Civilian Aides in War | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/merritt-bypass-fills-role.html | Merritt Bypass Fills Role | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mikoyan-urges-a-normal-trade-russian-asks-free-eastwest-exchange-as.html | MIKOYAN URGES A NORMAL TRADE Russian Asks Free EastWest Exchange as He Greets US Canadian Business Men | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-henderson-troth-bryn-mawr-graduate-will-be-wed-to-robert-m.html | MISS HENDERSON TROTH Bryn Mawr Graduate Will Be Wed to Robert M Lincoln | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-jean-t-wilson-is-married-in-home.html | MISS JEAN T WILSON IS MARRIED IN HOME | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/miss-scheffler-is-married-here-wedding-to-leon-horne-head-of.html | MISS SCHEFFLER IS MARRIED HERE Wedding to Leon Horne Head of Printing Company Held at St Thomas Mores | Jay Te Winburn | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/mrs-ac-stewart-has-son.html | Mrs AC Stewart Has Son | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/msgr-perosi-83-composer-dead-director-of-sistine-choir-at-vatican.html | MSGR PEROSI 83 COMPOSER DEAD Director of Sistine Choir at Vatican Wrote Hymns Oratorios and Masses | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/new-vehicle-unit-for-state-asked-report-to-harriman-urges-a.html | NEW VEHICLE UNIT FOR STATE ASKED Report to Harriman Urges a Separate Department Free of Patronage | By Warren Weaver Jr Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/nixon-vows-help-to-drought-area-he-tells-nebraska-farmers-more-aid.html | NIXON VOWS HELP TO DROUGHT AREA He Tells Nebraska Farmers More Aid Is Planned Hits Democratic Hoax | By William M Blair Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/oct-26-ball-to-aid-olympic-fund-general-bradley-will-speak-at.html | Oct 26 Ball to Aid Olympic Fund General Bradley Will Speak at Waldorf Benefit Event | ClaytonKlempner | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/overcharge-seen-on-polio-vaccine-holifield-accuses-concerns-of.html | OVERCHARGE SEEN ON POLIO VACCINE Holifield Accuses Concerns of PriceFixing in US Salk Shot Program HOUSE GROUP GETS DATA Identical Bids Are Cited Justice Aide Says Study Revealed No Collusion Cites Identical Bids | By Bess Furman Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/partition-of-cyprus-in-2-ethnic-zones-weighed-in-britain-cyprus.html | Partition of Cyprus In 2 Ethnic Zones Weighed in Britain CYPRUS PARTITION IN 2 ZONES POSED | By Benjamin Welles Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/patent-gives-tilt-to-landing-strip-slant-would-reduce-length-fences.html | PATENT GIVES TILT TO LANDING STRIP Slant Would Reduce Length Fences Cut NoiseOther New Inventions Listed Weight For Washline ThreeWay Photography VARIETY OF IDEAS IN NEW PATENTS Porous Cooking Griddle Antibiotic Ice For Underwater Plowing ThreeFunctional Stadia | By Stacy V Jones Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/pisanihintze.html | PisaniHintze | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/plan-to-give-play-in-school-opposed-white-plains-superintendent.html | PLAN TO GIVE PLAY IN SCHOOL OPPOSED White Plains Superintendent Objects to Groups Choice of Tea and Sympathy Shuns Role of Censor | By Merrill Folsom Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/president-to-address-garden-rally-oct-25.html | President to Address Garden Rally Oct 25 | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/primary-prices-decline-02-point-index-for-week-to-tuesday-dropped.html | PRIMARY PRICES DECLINE 02 POINT Index for Week to Tuesday Dropped to 115 Per Cent of 194749 Average | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/publishers-name-manager.html | Publishers Name Manager | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/radicals-uphold-mendesfrance-french-party-rejects-move-to-oust-him.html | RADICALS UPHOLD MENDESFRANCE French Party Rejects Move to Oust Him as Leader Vote Is 1006 to 426 | By Robert C Doty Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/reply-to-stevenson-sinclair-weeks-says-gop-favors-little-businesses.html | REPLY TO STEVENSON Sinclair Weeks Says GOP Favors Little Businesses | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/richard-a-rendich-radiology-director.html | RICHARD A RENDICH RADIOLOGY DIRECTOR | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/rise-in-immigrants-noted.html | Rise in Immigrants Noted | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/russian-discus-star-convicted-in-london-soviet-discus-star-is.html | Russian Discus Star Convicted in London Soviet Discus Star Is Convicted On London Shoplifting Charge | By Thomas P Ronan Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/singapore-shuts-2-chinese-schools-regime-acts-as-students-led-by.html | SINGAPORE SHUTS 2 CHINESE SCHOOLS Regime Acts as Students Led by Reds Defy Orders to Quit Seized Buildings | By Bernard Kalb Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/soil-bank-checks-ease-benson-trip-secretary-finds-the-political.html | SOIL BANK CHECKS EASE BENSON TRIP Secretary Finds the Political Climate Freshened by a Shower of US Aid Crop Yield Down | By Charles Grutzner Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/sound-craft-gain-lead-defeat-narragansett-in-first-two-races-of.html | SOUND CRAFT GAIN LEAD Defeat Narragansett in First Two Races of Team Series | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/soviet-will-send-bonn-new-envoy-adenauer-expects-reopening-of-talks.html | SOVIET WILL SEND BONN NEW ENVOY Adenauer Expects Reopening of Talks on German Unity Cabinet Revision Set Changes Set by Adenauer | By Arthur J Olsen Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stepinac-beaten-by-new-rochelle-anthony-gets-2-touchdowns-for.html | STEPINAC BEATEN BY NEW ROCHELLE Anthony Gets 2 Touchdowns for Victors in 2613 Duel Delbarton Wins 336 Hayes Triumphs 196 Pelham Memorial on Top | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stevenson-seeks-to-make-bomb-and-draft-key-issue-stevenson-keeps.html | Stevenson Seeks to Make Bomb and Draft Key Issue STEVENSON KEEPS STRESS ON HBOMB | By Harrison E Salisbury Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/string-ensemble-makes-its-debut-solisti-di-zagreb-visitors-from.html | STRING ENSEMBLE MAKES ITS DEBUT Solisti di Zagreb Visitors From Yugoslavia Heard in Town Hall Concert | By Harold C Schonberg | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/stronger-lights-on-planes-urged-world-civil-air-group-calls-present.html | STRONGER LIGHTS ON PLANES URGED World Civil Air Group Calls Present System Inadequate to Avert Collisions Universal Use Urged Three Types in Use | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/suez-risk-rate-back-london-underwriters-cancel-cargo-premium.html | SUEZ RISK RATE BACK London Underwriters Cancel Cargo Premium Increases | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/superhighway-engineer-likes-fly-casting.html | SuperHighway Engineer Likes Fly Casting | Bertram D Tallamy | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/swedish-coalition-continued-2-years.html | SWEDISH COALITION CONTINUED 2 YEARS | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tallamy-to-head-us-road-project-state-thruway-chief-named-to-direct.html | TALLAMY TO HEAD US ROAD PROJECT State Thruway Chief Named to Direct 33Billion Job TALLAMY TO HEAD US ROAD PROJECT Has Held Many State Posts New Patronage Lure Looms Loan of 300 Started Volpe | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/tangiers-old-era-becomes-history-moroccan-control-is-evident-as.html | TANGIERS OLD ERA BECOMES HISTORY Moroccan Control Is Evident as Diplomats Meet to End International Status No Casino for Gambling Law Orders Arabic Signs | By Thomas F Brady Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/thomas-guerin-53-philadelphia-aide.html | THOMAS GUERIN 53 PHILADELPHIA AIDE | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/throat-infection-halts-kefauver-his-voice-fails-on-corn-belt-tour.html | THROAT INFECTION HALTS KEFAUVER His Voice Fails on Corn Belt Tour and Talks for Rest of Week Are Called Off New York Plans Stand McGrath Takes Over Tragic Choice Offered | By Richard Amper Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/trading-subdued-on-london-board-growing-doubt-on-suez-talks-affects.html | TRADING SUBDUED ON LONDON BOARD Growing Doubt on Suez Talks Affects TradeGilt Edges Show Some Gains | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/unesco-award-is-given-dr-george-gamow-receives-sciencewriting-prize.html | UNESCO AWARD IS GIVEN Dr George Gamow Receives ScienceWriting Prize | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-child-taken-off-soviet-ship-in-britain-us-girl-removed-from.html | US Child Taken Off Soviet Ship in Britain US GIRL REMOVED FROM SOVIET SHIP Taken to Soviet Embassy | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-demands-soviet-pay-for-lost-plane.html | US DEMANDS SOVIET PAY FOR LOST PLANE | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-louisiana-reach-oil-truce-interim-agreement-permits-resumption.html | US LOUISIANA REACH OIL TRUCE Interim Agreement Permits Resumption of Drilling in Some Gulf Areas Boundary Is in Dispute Four Zones Set Up Agreement Is Filed | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/us-officials-back-aid.html | US Officials Back Aid | By Edwin L Dale Jr Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/virginia-bridge-engaged-to-wed-vassar-alumna-betrothed-to-james-o.html | VIRGINIA BRIDGE ENGAGED TO WED Vassar Alumna Betrothed to James O Welch Jr Who Is Graduate of Harvard | Special to The New York TimesJohn Lane | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wheelers-yawl-triumphs-in-race-cotton-blossom-iv-is-first-in-sound.html | WHEELERS YAWL TRIUMPHS IN RACE Cotton Blossom IV Is First in Sound Finale and Wins on Corrected Time Also Capricious Wind Prevails Finn Sixth in Fleet | By John Rendel Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/willard-h-elliott-jersey-banker-dead-kidnapped-in-29-held-hostage-6.html | Willard H Elliott Jersey Banker Dead Kidnapped in 29 Held Hostage 6 Days | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wilson-sees-rise-in-defense-costs-secretary-says-58-outlay-may.html | WILSON SEES RISE IN DEFENSE COSTS Secretary Says 58 Outlay May Climb by 2 Billion Plans Manpower Cut Radford Report Denied Decries HBomb Proposal | By Alvin Shuster Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/wood-field-and-stream-laziness-and-patience-are-only-assets-needed.html | Wood Field and Stream Laziness and Patience Are Only Assets Needed for Bagging Squirrels | By John W Randolph | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/yugoslavs-give-west-assurance-on-russian-talks-nothing-changed-tito.html | YUGOSLAVS GIVE WEST ASSURANCE ON RUSSIAN TALKS Nothing Changed Tito Aide SaysState Department Favors Continued Help Aid Deadline Tuesday A Question of Independence YUGOSLAVIA GIVES WEST ASSURANCE | By Elie Abel Special To the New York Times | RE0000229304 | 1984-12-17 | B00000616067 |
| 1956-10-13 | https://www.nytimes.com/1956/10/13/archives/zeckendorf-plans-montreal-project.html | ZECKENDORF PLANS MONTREAL PROJECT | Special to The New York Times | RE0000229304 | 1984-12-17 | B00000616067 |

| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/his-truth-shall-be-thy-shield-and-buckler-thy-shield-and-buckler.html | His Truth Shall Be Thy Shield and Buckler Thy Shield And Buckler | By Nash K Burger | RE0000229305 | 1984-12-17 | B00000616068 |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2-die-in-jersey-crash-husband-of-victim-in-3d-car-witnesses-the.html | 2 DIE IN JERSEY CRASH Husband of Victim in 3d Car Witnesses the Accident | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2-seek-canadian-post-vie-to-head-conservatives-as-drews-successor.html | 2 SEEK CANADIAN POST Vie to Head Conservatives as Drews Successor | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2050-take-course-on-how-to-invest-lectures-in-16-city-libraries-are.html | 2050 TAKE COURSE ON HOW TO INVEST Lectures in 16 City Libraries Are Given This Year Within 30 Miles of Wall Street 2050 TAKE COURSE ON HOW TO INVEST | By Burton Crane | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/2d-major-soviet-group-off-for-antarctic-soon.html | 2d Major Soviet Group Off for Antarctic Soon | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/30-of-textiles-serve-industry-beneath-the-rubber-or-plastic-chances.html | 30 of TEXTILES SERVE INDUSTRY Beneath the Rubber or Plastic Chances Are There Is a Tough Carcass of Fabric 30 OF TEXTILES SERVE INDUSTRY | By Carl Spielvogel | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/450-negroes-lose-jobs-in-integration-integration-ends-450-negro.html | 450 Negroes Lose Jobs in Integration INTEGRATION ENDS 450 NEGRO POSTS | By Benjamin Fine | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/8-cadet-fumbles-michigan-recovers-six-to-overpower-army-before.html | 8 CADET FUMBLES Michigan Recovers Six to Overpower Army Before 93101 | By Allison Danzig Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/a-nonconformist-conscience.html | A NonConformist Conscience | By John B Oakes | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/abby-baker-wed-to-george-burden-graduates-of-boston-u-and-babson-in.html | ABBY BAKER WED TO GEORGE BURDEN Graduates of Boston U and Babson Institute Married in South Dennis Mass | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/administration-sees-bomb-tests-as-vital-in-developing-a-defense.html | Administration Sees Bomb Tests As Vital in Developing a Defense BOMB TESTS HELD VITAL TO DEFENSE Missiles Are Cited | By Edwin L Dale Jr Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ailing-kefauver-calls-off-talks-throat-much-better-after-nights.html | AILING KEFAUVER CALLS OFF TALKS Throat Much Better After Nights RestStatement Hits GOP Senators | By Richard Amper Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/alaska-steps-up-statehood-drive-territorys-newly-elected-officials.html | ALASKA STEPS UP STATEHOOD DRIVE Territory Newly Elected Officials All Democrats Will Besiege Congress | By Richard Jh Johnston Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/among-the-igloos-rose-a-cross-among-the-lgloos.html | Among the Igloos Rose a Cross Among The Igloos | By Trevor Lloyd | RE0000229305 | 1984-12-17 | B00000616068 |

| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/an-atomic-curtain.html | An Atomic Curtain | By Lewis L Strauss | RE0000229305 | 1984-12-17 | B00000616068 |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/andrews-drive-opens-tomorrow-states-rights-group-holds-rally-in.html | ANDREWS DRIVE OPENS TOMORROW States Rights Group Holds Rally in Richmond for Presidential Campaign WriteIn Votes Encouraged Third Party Bid Denied | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/andrewsshaffer.html | AndrewsShaffer | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/anne-allen-to-be-bride-she-will-be-wed-on-nov-3-to-john-george.html | ANNE ALLEN TO BE BRIDE She Will Be Wed on Nov 3 to John George Pflugfelder | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/anne-sallee-wed-to-james-l-nelson.html | ANNE SALLEE WED TO JAMES L NELSON | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/antibias-groups-urged-in-jersey-state-education-department-suggests.html | ANTIBIAS GROUPS URGED IN JERSEY State Education Department Suggests Each Community Set Up Own Program | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/anticolonialism-shapes-indias-attitude-on-suez-she-supports-nassers.html | ANTICOLONIALISM SHAPES INDIAS ATTITUDE ON SUEZ She Supports Nassers Seizure of the Canal Knowing That Her Interests May Suffer Uncomfortable Postures Arbitrary Manner Indias Economy | By Am Rosenthal Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/antiques-display-opens-in-coliseum-nearly-200-dealers-exhibit-wares.html | ANTIQUES DISPLAY OPENS IN COLISEUM Nearly 200 Dealers Exhibit Wares in International Show and Sale | By Sanka Knox | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/arline-a-allsopp-a-bride-in-summit-attended-by-four-at-wedding-in.html | ARLINE A ALLSOPP A BRIDE IN SUMMIT Attended by Four at Wedding in First Baptist Church to Robert E Syska | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/around-the-garden-the-why-of-fall-color-no-schedule-stunt-on-mums.html | AROUND THE GARDEN The Why of Fall Color No Schedule Stunt on Mums Taste Will Tell For Better Bloom | GottschoSchleisner | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/around-the-world-at-80-elderly-folk-can-hav-a-wonderful-time-on.html | AROUND THE WORLD AT 80 Elderly Folk Can Hav A Wonderful Time On Long Cruises | By Bernadine Bailey | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/at-home-with-the-maharajahs-old-spare-palaces-used-as-hotels-ease.html | AT HOME WITH THE MAHARAJAHS Old Spare Palaces Used As Hotels Ease Room Shortage in India | By Am Rosenthal | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/athenian-frieze-athenian-frieze.html | Athenian Frieze Athenian Frieze | By Edmund Fuller | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/atom-ship-plans-set-for-approval-president-scheduled-to-act.html | ATOM SHIP PLANS SET FOR APPROVAL President Scheduled to Act Tomorrow on Combination CargoPassenger Craft | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/automobiles-deadline-states-insurance-law-effective-next-feb-1-to.html | AUTOMOBILES DEADLINE States Insurance Law Effective Next Feb 1 to Be Rigidly Enforced Minimum Amounts When Insurance Lapses | By Bert Pierce | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/autumns-foliage-crowns-the-hills-and-country-lanes.html | AUTUMNS FOLIAGE CROWNS THE HILLS AND COUNTRY LANES | Tharpe from Monkmeyer | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/aviation-traffic-jet-era-will-involve-commuter-planes-helicopter.html | AVIATION TRAFFIC Jet Era Will Involve Commuter Planes Helicopter and Radar Problems And the Helicopter Traffic Control | By Richard Witkin | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ban-on-hbomb-tests-a-difficult-question-secrecy-prevents-a-full.html | BAN ON HBOMB TESTS A DIFFICULT QUESTION Secrecy Prevents a Full Statement On Arguments For and Against Elements of Argument CounterArgument Foreign Policy | By Edwin Dale Jr Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bartonteele.html | BartonTeele | Hal Phyfe | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bc-jones-to-wed-cynthia-a-rolfe-alumnus-of-colgate-and-mt-holyoke.html | BC JONES TO WED CYNTHIA A ROLFE Alumnus of Colgate and Mt Holyoke Graduate Are Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/behind-the-votes-120-toil-for-year-4-commissioners-plus-116-aides.html | BEHIND THE VOTES 120 TOIL FOR YEAR 4 Commissioners Plus 116 Aides Prepare Post and Count Citys Ballots About a Dollar a Year | By McCandlish Phillips | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bender-fighting-big-odds-in-ohio-gop-senator-campaigns-18-hours-a.html | BENDER FIGHTING BIG ODDS IN OHIO GOP Senator Campaigns 18 Hours a Day to Offset Appeal of Lausche Asks for Lausche Stand Bars Shouting Contests | By Damon Stetson Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bengurion-at-70-audacious-as-ever-israels-premier-attacks-his-job.html | BenGurion at 70 Audacious as Ever Israels Premier attacks his job vigorously with no concession to age or his stations foes BenGurion At 70 | By Moshe Brilliant | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/berlins-diary-german-playgoers-strongly-affected-by-recent-opening.html | BERLINS DIARY German Playgoers Strongly Affected By Recent Opening of Hackett Play | By Harry Gilroy | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bolivias-danger-rises-in-hunger-indians-and-city-dwellers-feel.html | BOLIVIAS DANGER RISES IN HUNGER Indians and City Dwellers Feel Pinch of Inflation US Aid Leaks Away | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/bridge-clever-leads-of-honors-two-examples-reveal-the-value-of-a.html | BRIDGE CLEVER LEADS OF HONORS Two Examples Reveal The Value of a High Trump Lead | By Albert H Morehead | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/britain-and-france-critical-of-us-suez-role-allies-position-in.html | BRITAIN AND FRANCE CRITICAL OF US SUEZ ROLE Allies Position in Mideast Is Said To Be Weakened by Dulles Policy DULLES IS BLAMED Criticism Directed Free Trade Move | By Drew Middleton Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/builder-and-banker.html | Builder And Banker | By James MacGregor Burns | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/builders-assail-home-zone-laws-end-of-boom-in-connecticut-forecast.html | BUILDERS ASSAIL HOME ZONE LAWS End of Boom in Connecticut Forecast if Tight Town Restrictions Hold EXCESS GROWTH FEARED Officials Worry That Influx of Owners May Overtax Schools and Facilities More Homes Needed Splitlevel Popular BUILDERS ASSAIL HOME ZONE LAWS | By John P Callahan Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/by-way-of-report-hot-mikado-is-planned-other-movie-items.html | BY WAY OF REPORT Hot Mikado Is Planned Other Movie Items | By Ah Weiler | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/campaign-report-voter-interest-is-lagging-so-far-times-observers.html | CAMPAIGN REPORT VOTER INTEREST IS LAGGING SO FAR Times Observers Find Electorate Nowhere Aroused Over Any of the Issues Brought Out to Date FEWER VOLUNTEERS Leaders Explain Disturbing Signs PACE MAY QUICKEN Moves to Suburbia SHARP ISSUE LACKING Reason for Change MINDS MADE UP Rallies Ineffective | By Wh Lawrence | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/canada-to-seek-more-school-aid-parliament-will-get-a-new-bill-to.html | CANADA TO SEEK MORE SCHOOL AID Parliament Will Get a New Bill to Double Current University Grants It Played Role in Election | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/capital-taking-cue-from-labor-investors-seek-bonds-with-principal.html | CAPITAL TAKING CUE FROM LABOR Investors Seek Bonds With Principal Tied to Index of the Cost of Living Called Index Bonds CAPITAL TAKING CUE FROM LABOR Guarantee Is Broad | By Paul Heffernan | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/champion-walker-rounding-a-century.html | CHAMPION WALKER ROUNDING A CENTURY | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/charles-o-thompson-marries-kate-p-todd-in-oldwick-nj-former-bryn.html | Charles O Thompson Marries Kate P Todd in Oldwick NJ Former Bryn Mawr Student and Harvard Graduate Are Wed | Special to The New York TimesJay Te Winburn | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/charmian-o-duce-married-in-washington-to-john-corrinet-of-justice.html | Charmian O Duce Married in Washington To John Corrinet of Justice Department | Special to The New York TimesChase Ltd | RE0000229305 | 1984-12-17 | B00000616068 |

| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/chemical-maker-is-50-years-young-us-industrial-co-division-of.html | CHEMICAL MAKER IS 50 YEARS YOUNG US Industrial Co Division of National Distillers Was Founded Oct 17 1906 | By James J Nagle | RE0000229305 | 1984-12-17 | B00000616068 |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/childrens-stories-and-songs-on-disks-current-issues-range-from.html | CHILDRENS STORIES AND SONGS ON DISKS Current Issues Range From Mother Goose To Pipe Dream New Series Matinee for Children | By Herbert Mitgang | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/city-registration-is-7-below-1952-only-queens-is-up-fall-hints.html | CITY REGISTRATION IS 7 BELOW 1952 ONLY QUEENS IS UP Fall Hints Party Regulars Will Sway ElectionTotal in Upstate Cities Drops Edge for Democrats Seen CITY REGISTRATION DROPS BELOW 1952 Figure Considered Significant Registry Lags Upstate | By Joseph C Ingraham | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/coal-and-its-miners-are-striking-it-rich-industry-again-highly.html | COAL AND ITS MINERS ARE STRIKING IT RICH Industry Again Highly Prosperous While Wages Are Highest Ever Production Increases Price Stability | By Ah Raskin | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/collecting-styles-todays-trend-is-toward-queen-anne-yesterdays-to.html | COLLECTING STYLES Todays Trend Is Toward Queen Anne Yesterdays to NeoClassic Pieces Older Periods Accessory Trends | By Alice Winchester Editor of Antiques Magazine | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-degrees-revised-in-soviet-new-regulations-designed-to.html | COLLEGE DEGREES REVISED IN SOVIET New Regulations Designed to Improve the Training of Advanced Students | By Harry Schwartz | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-plans-inauguration.html | College Plans Inauguration | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-rolls-rise-flood-of-students-exceeds-predictions-educator.html | COLLEGE ROLLS RISE Flood of Students Exceeds Predictions Educator Says | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/college-to-install-mary-washington-will-seat-new-chancellor-friday.html | COLLEGE TO INSTALL Mary Washington Will Seat New Chancellor Friday | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/colombia-plans-import-austerity-new-finance-minister-says-goods.html | COLOMBIA PLANS IMPORT AUSTERITY New Finance Minister Says Goods Must Be Adjusted to Needs of the Country All Fields Involved Additional Taxes Barred | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/concessions-fail-yugoslav-vote-backs-egyptiansfurther-parleys.html | CONCESSIONS FAIL Yugoslav Vote Backs EgyptiansFurther Parleys Sought | By Thomas J Hamilton Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/conifers-are-dependable-the-year-around-junipers-are-rugged-choose.html | CONIFERS ARE DEPENDABLE THE YEAR AROUND Junipers Are Rugged Choose With Care Superior Pine Three More to Consider | By Claire Nortonj Horace McFarland | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/connecticut-foes-comb-grass-roots-bush-and-dodd-visit-towns-to.html | CONNECTICUT FOES COMB GRASS ROOTS Bush and Dodd Visit Towns to Shake HandsSpare Time Used for Speeches Meets Poultry Workers | By Richard H Parke Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cornell-aide-is-named-mcmanus-will-be-assistant-dean-of-engineering.html | CORNELL AIDE IS NAMED McManus Will Be Assistant Dean of Engineering | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/council-to-help-arabs-proposed-jewish-speaker-here-urges-vast.html | COUNCIL TO HELP ARABS PROPOSED Jewish Speaker Here Urges Vast Training Program for Refugee Youth | By Irving Spiegel | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/counting-the-disabled-assay-of-value-of-quantitative-data-on-chief.html | Counting the Disabled Assay of Value of Quantitative Data On Chief Incidences Over the Country | By Howard A Rush Md | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/court-holds-key-to-bus-boycott-montgomery-negroes-firm-as-they.html | COURT HOLDS KEY TO BUS BOYCOTT Montgomery Negroes Firm as They Await Verdict on Segregation Appeal Commissioners Join Council Dr King Convicted | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/cynthia-hackney-will-be-married-larchmont-girl-is-engaged-to-donald.html | CYNTHIA HACKNEY WILL BE MARRIED Larchmont Girl Is Engaged to Donald Matthews a Notre Dame Alumnus | Special to The New York TimesPierpont | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dale-coenen-weds-alice-jane-queenan.html | DALE COENEN WEDS ALICE JANE QUEENAN | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dance-thursday-to-aid-boys-club-fete-des-roses-dinner-fete-at-plaza.html | DANCE THURSDAY TO AID BOYS CLUB Fete des Roses Dinner Fete at Plaza to Offer Prizes and Entertainment Bill Albert | | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dar-and-school-agree-on-contest-compromise-in-chappaqua-to-ban.html | DAR AND SCHOOL AGREE ON CONTEST Compromise in Chappaqua to Ban Competition but May Permit Award | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/daughter-to-mrs-rh-frost.html | Daughter to Mrs RH Frost | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dedicate-defeats-summer-tan-in-129850-gold-cup-handicap-at.html | Dedicate Defeats Summer Tan in 129850 Gold Cup Handicap at Hawthorne 9TO5 FAVORITE SCORES IN PHOTO Dedicate Boland Up Holds On Gamely to Triumph Find Finishes Third Hasseyampa Is Fourth Erb Rides Summer Tan Leallah First at Keeneland | The New York Times by Neal Boenzi | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/diane-kirkbright-becomes-engaged.html | DIANE KIRKBRIGHT BECOMES ENGAGED | Special to The New York TimesBarsky | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dior-style-show-to-help-hospital-oct-25-event-will-be-a-benefit-for.html | Dior Style Show to Help Hospital Oct 25 Event Will Be a Benefit for Phelps Memorial | Daniel Berry | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/disaster-shows-air-rescue-value-1500-in-pennsylvania-test-of.html | DISASTER SHOWS AIR RESCUE VALUE 1500 in Pennsylvania Test of Evacuation Facilities in Simulated Flood Called Largest in Peace Polio Victim Rescued | By William G Weart Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/diver-sets-world-mark-briton-descends-600-feet-using-helium-and.html | DIVER SETS WORLD MARK Briton Descends 600 Feet Using Helium and Oxygen | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/domestic-disharmony.html | DOMESTIC DISHARMONY | FriedmanAbeles | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/doris-roach-married-wedding-to-frederick-louis-jakob-jr-held-in.html | DORIS ROACH MARRIED Wedding to Frederick Louis Jakob Jr Held in Manhasset | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drama-mailbag-praise-for-the-revival-of-take-a-giant-step-off.html | DRAMA MAILBAG Praise for the Revival of Take a Giant Step Off BroadwayOther Letters | MRS MAY GLEICHER | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drills-taken-out-of-mathematics-to-give-it-more-student-appeal.html | Drills Taken Out of Mathematics To Give It More Student Appeal | By Gene Currivan | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/drop-in-caspian-halves-fishing-navigation-also-is-affected-soviet.html | DROP IN CASPIAN HALVES FISHING Navigation Also Is Affected Soviet Puts Damage at Billion Rubles a Year | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dutch-fall-treat-an-early-autumn-excursion-brought-out-the-best-of.html | DUTCH FALL TREAT An Early Autumn Excursion Brought Out the Best of The Netherlands Dutch Breakfast Civic Panorama Cheese Capital College Boy Guides | By Diana Rice | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/dutch-much-concerned-over-the-royal-family-figures-in-royal.html | DUTCH MUCH CONCERNED OVER THE ROYAL FAMILY FIGURES IN ROYAL DISSENSION | By Walter H Waggoner Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eastern-sea-frontier-gets-deputy-leader.html | Eastern Sea Frontier Gets Deputy Leader | US Navy | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eden-grim-on-canal-issue-bars-peace-at-any-price-indicates-crisis.html | Eden Grim on Canal Issue Bars Peace at Any Price Indicates Crisis Is Still at Fever Pitch and Offers No Easy Way OutSays Military BuildUp Will Continue SOFT SUEZ PEACE REJECTED BY EDEN No Election Till 1960 | By Drew Middleton Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/education-in-review-american-council-deplores-great-pressure-on.html | EDUCATION IN REVIEW American Council Deplores Great Pressure On Students to Enter Science Fields | By Benjamin Fine | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/eisenhower-holds-thin-florida-edge-southern-part-of-state-is-for.html | EISENHOWER HOLDS THIN FLORIDA EDGE Southern Part of State Is for President While the North Remains Democratic Contest Between 2 Areas Eisenhower Maintains Lead in Florida but Margin Is Narrow VOTER SENTIMENT SPLIT INTO AREAS Old Florida of North Backs StevensonNew Section in South Opposes Him Many Issues Are Dim Leaning Toward President Leaders Are Cautious Likes Nixon Too | By William S White Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/elections-real-issue-the-parties-disagree-democrats-will-not-accept.html | ELECTIONS REAL ISSUE THE PARTIES DISAGREE Democrats Will Not Accept the View That the Major Point Is Handling of Internal Affairs FOREIGN POLICY INCLUDED Difference in Defining Voters to Decide Stevenson Raises Issues | By Arthur Krock | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/elis-top-columbia-yale-pressed-in-3319-victory-as-benham-sparks.html | ELIS TOP COLUMBIA Yale Pressed in 3319 Victory as Benham Sparks Lions Impressive in Defeat YALE VANQUISHES COLUMBIA 33 TO 19 Lions Recover Fumble | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/engineer-by-day-a-model-by-night-jobs-of-californian-require.html | ENGINEER BY DAY A MODEL BY NIGHT Jobs of Californian Require Construction Work Togs and Feminine Finery Outlet for Femininity Succeeds on First Try | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ethel-merman-sings-her-biography-new-crosby-disk.html | ETHEL MERMAN SINGS HER BIOGRAPHY New Crosby Disk | By John S Wilson | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/events-force-change-in-us-mideast-policy-britain-and-france-are.html | EVENTS FORCE CHANGE IN US MIDEAST POLICY Britain and France Are Offended Arab Hostility Has Increased The Frustrations The Dire Reactions Allied Discord No Formal Complaints | By Dana Adams Schmidt Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/events-of-the-week-chrysanthemum-shows-in-the-east-rose-festival.html | EVENTS OF THE WEEK Chrysanthemum Shows in the East Rose Festival Down Texas Way TwoDay Affair Roses in the South | GottschoSchleisner | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/excerpts-from-addresses-on-the-sues-issue before-the-un-security.html | Excerpts From Addresses on the Sues Issue Before the UN Security Council John Foster Dulles United States Selwyn Lloyd Britain Working Means Urged Christian Pineau France Dr Mahmoud Fawzi Egypt Dr Djalal Abdoh Iran Dmitri T Shepilov Soviet Union Mr Dulles View of the Resolution Koca Popovic Yugoslavia | Special to The New York TimesThe New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/executive-will-head-junior-republic appeal.html | Executive Will Head Junior Republic Appeal | Fabian Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/f-and-m-28to6-victor-scores-in-each period-to-trip-upsala-football.html | F AND M 28TO6 VICTOR Scores in Each Period to Trip Upsala Football Team | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/faith-heppenheimer-is-wed-to-navy man.html | FAITH HEPPENHEIMER IS WED TO NAVY MAN | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/faith-rockefeller-emeny-is-wed-bride-in princeton-of-rs-conger.html | Faith Rockefeller Emeny Is Wed Bride in Princeton of RS Conger Gowned in Satin | Special to The New York TimesThe New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/farm-experiment-fought-in-bolivia-but regime-asserts-it-will-guard.html | FARM EXPERIMENT FOUGHT IN BOLIVIA But Regime Asserts It Will Guard Priests Jungle Coop Against Landowners | By Edward A Morrow Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/fast-colgate-team-trips-rutgers-486 colgate-crushes-rutgers-48-to-6.html | Fast Colgate Team Trips Rutgers 486 COLGATE CRUSHES RUTGERS 48 TO 6 Garivaltis Goes Over | By William J Briordy Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/fear-of-red-coup-is-found-in-syria strongarm-action-in-army-playing.html | FEAR OF RED COUP IS FOUND IN SYRIA StrongArm Action in Army Playing Game of Soviet Is Believed Possible | By Sam Pope Brewer Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/fighting-tree-wilts-verticillium-and-dutch elm-disease-can-be.html | FIGHTING TREE WILTS Verticillium and Dutch Elm Disease Can Be Checked if Tended Early The Symptoms Treat Promptly Special Care Stop the Beetle | By Robert H Brewster | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/fitting-antiques-into-a-home-setting.html | FITTING ANTIQUES INTO A HOME SETTING | By Faith Corrigan | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/five-men-in-the-moon.html | FIVE MEN IN THE MOON | FriedmanAbeles | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/ford-auditorium-to-be-dedicated-new 5700000-music-hall-in-detroit.html | FORD AUDITORIUM TO BE DEDICATED New 5700000 Music Hall in Detroit Will Be Home of Citys Symphony | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/frances-b-cook-is-future-bride-alumna-of sarah-lawrence-fiancee-of.html | FRANCES B COOK IS FUTURE BRIDE Alumna of Sarah Lawrence Fiancee of Peter Lufkin 49 Graduate of Yale | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/franco-aide-to-visit-turkey.html | Franco Aide to Visit Turkey | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/freeport-downs-massapequa-260-eleven-leads-in-conference-sewanhaka.html | FREEPORT DOWNS MASSAPEQUA 260 Eleven Leads in Conference Sewanhaka Mepham Tie 00Baldwin Victor | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/french-fear-defeat-regime-to-be-imposed-colonial-issue.html | FRENCH FEAR DEFEAT Regime to Be Imposed Colonial Issue | By Harold Callender Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/from-rodin-to-the-present.html | FROM RODIN TO THE PRESENT | By Stuart Preston | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/from-the-mailbag-eddie-cantor.html | FROM THE MAILBAG EDDIE CANTOR | EMANUEL CELLERCARL HAVERLINGORDON GRAYGERTRUDE BREIVOGEE | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/galvestons-pier-a-losing-project-move-to-duplicate-success-of.html | GALVESTONS PIER A LOSING PROJECT Move to Duplicate Success of Atlantic City Pleasure Resort Proves Failure | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gargantuan-perhaps-homeric-but-still-at-bottom-its-rounders-times.html | Gargantuan Perhaps Homeric But Still at Bottom Its Rounders Times of London Draws This Conclusion From World SeriesLarsens 9 Maiden Overs Enshrined in Hall of Fame VERVE AND VIGOUR BURSTS OF ACTIVITY PERFECT COHESION BASICALLY ROUNDERS | From Our Own Correspondent | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gloria-e-brown-becomes-a-bride-she-is-married-in-church-in.html | GLORIA E BROWN BECOMES A BRIDE She Is Married in Church in Philadelphia to Theodore Peter Schoonmaker | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/goyescas-at-town-hall.html | GOYESCAS AT TOWN HALL | BakalarCosmo | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/gracia-parkhill-bay-state-bride-skidmore-graduate-married-to-bruce.html | GRACIA PARKHILL BAY STATE BRIDE Skidmore Graduate Married to Bruce McLean Dayton in Belmont Ceremony | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/grounded-vessel-nearly-salvaged-crews-will-attempt-this-week-to.html | GROUNDED VESSEL NEARLY SALVAGED Crews Will Attempt This Week to Refloat Italian Ship in Massachusetts Salvagers Bid 124000 Ship Moved 350 Feet | By Joseph J Ryan | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/guatemala-denies-students-charges.html | GUATEMALA DENIES STUDENTS CHARGES | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ha-porter-weds-miss-susan-scott-union-congregational-church-in.html | HA PORTER WEDS MISS SUSAN SCOTT Union Congregational Church in Dennis Mass Setting for Their Marriage | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hackensack-wins-third-in-row-460-crushes-cliffside-park-high.html | HACKENSACK WINS THIRD IN ROW 460 Crushes Cliffside Park High Teaneck Tops Tenafly Englewood 3312 Victor | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/harriman-opens-li-parkway-link-cuts-ribbon-at-meadowbrook.html | HARRIMAN OPENS LI PARKWAY LINK Cuts Ribbon at Meadowbrook ExtensionJoins Moses in Plea for Road Fund Need for RightsofWay | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/harrison-takes-10th-in-row-4619-castiglia-excels-in-rout-of.html | HARRISON TAKES 10TH IN ROW 4619 Castiglia Excels in Rout of EastchesterRye Defeats HastingsGreeley Wins | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hatoyama-hopes-for-some-islands-japanese-chief-would-hold-moscow-to.html | HATOYAMA HOPES FOR SOME ISLANDS Japanese Chief Would Hold Moscow to Old Pledge to Yield Habomais Shikotan Okinawa Issue Avoided Assurance Given in London | By William J Jorden Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hawaii-delegate-in-close-contest-mrs-farrington-is-battling-to-keep.html | HAWAII DELEGATE IN CLOSE CONTEST Mrs Farrington Is Battling to Keep SeatDemocrats Due to Hold Legislature Democratic Gain Expected Governor an Issue | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/he-spoke-for-virtue.html | He Spoke For Virtue | By Henry F Graff | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hollywood-prospect-companies-contemplate-sharing-facilities.html | HOLLYWOOD PROSPECT Companies Contemplate Sharing Facilities | By Thomas M Pryor | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/honduran-exile-talks-of-revolt-liberal-leader-indicates-his-party.html | HONDURAN EXILE TALKS OF REVOLT Liberal Leader Indicates His Party May Employ Force if Other Courses Fail Liberal Decries Election Lozano Installed in 1954 | By Paul P Kennedy Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/hungarians-hint-nagy-may-regain-premiers-office-party-calls-on.html | HUNGARIANS HINT NAGY MAY REGAIN PREMIERS OFFICE Party Calls on Rehabilitated Comrades to Revitalize It With Work and Ideas Independent Ideas Backed Gomulka Case Is Cited NAGY ON UPGRADE HUNGARIANS HINT Hungary Honors 5 Generals 19 Polish Officers Cleared | By John MacCormac Special to the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-and-out-of-books-at-home.html | IN AND OUT OF BOOKS At Home | By Harvey Breit | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-strangest-america-the-wife-of-an-indian-un-official-reports-the.html | In Strangest America The wife of an Indian UN official reports the natives are friendly the sights sounds and smells pleasantly bewildering In Strangest America | By Parvathi Thampi | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/in-the-land-of-windmills-and-quiet-canals.html | IN THE LAND OF WINDMILLS AND QUIET CANALS | Ruth Block | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/indians-in-utah-file-ballot-suit-ruling-likely-before-nov-6-on.html | INDIANS IN UTAH FILE BALLOT SUIT Ruling Likely Before Nov 6 on State Vote Law Curbing Reservation Dwellers | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/indians-see-end-of-naga-fighting-resistance-by-rebellious-tribes.html | INDIANS SEE END OF NAGA FIGHTING Resistance by Rebellious Tribes Along Burma Border EbbsSurrenders Rising | Dispatch of The Times London | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/indians-set-back-brown-team-147-quarterback-sneak-by-mike-brown.html | INDIANS SET BACK BROWN TEAM 147 Quarterback Sneak by Mike Brown Plunge by Burke Cap Dartmouth Drives Indians Use Line Plays DARTMOUTH BEATS BROWN TEAM 147 | By Lincoln A Werden Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/is-there-an-atomic-curtaina-debate-a-nuclear-engineer-says-we-are.html | Is There an Atomic CurtainA Debate A nuclear engineer says we are hampered by secrecy in the race for atomic power In rebutial the AECs chairman says all the needed information is available | By Vl Parsegian | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/israel-considers-expanded-border-seeks-international-right-to-move.html | ISRAEL CONSIDERS EXPANDED BORDER Seeks International Right to Move East if Troops of Iraq Enter Jordan Israel Sees Iraqi Threat | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/israel-in-new-bid-for-suez-passage-presses-at-un-for-inclusion-of.html | ISRAEL IN NEW BID FOR SUEZ PASSAGE Presses at UN for Inclusion of Her Ships Under Six Operation Principles Contraband Is Barred UN WONT WIDEN SUEZ TALKS NOW Cairo Assays Move by Israel | By Lindesay Parrott Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/italy-is-honoring-de-gasperi-today-monument-to-the-rebuilder-of.html | ITALY IS HONORING DE GASPERI TODAY Monument to the Rebuilder of Nation to Be Unveiled at Trent Near Birthplace | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/j-dudley-devine-who-is-with-law-firm-to-wed-mariamonica-von.html | J Dudley Devine Who Is With Law Firm To Wed MariaMonica von Swogetinsky | Nellys | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-ballantyne-wed-bride-of-rev-lloyd-teter-jr-in-st-lukes.html | JANE BALLANTYNE WED Bride of Rev Lloyd Teter Jr in St Lukes Philadelphia | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-cruikshank-is-fiancee.html | Jane Cruikshank Is Fiancee | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-tucker-is-fiancee-oberlin-graduate-is-engaged-to-barrie.html | JANE TUCKER IS FIANCEE Oberlin Graduate Is Engaged to Barrie Michael Moore | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jane-weismann-engaged-to-wed-white-plains-teacher-will-be-married.html | JANE WEISMANN ENGAGED TO WED White Plains Teacher Will Be Married in December to Weymer H Waitt Jr | Special to The New York TimesEdward Thayer Monroe | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/javits-proposes-wide-labor-role-collective-bargaining-skills-are.html | JAVITS PROPOSES WIDE LABOR ROLE Collective Bargaining Skills Are Needed in Foreign Affairs He Says | By Richard P Hunt Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jersey-nuptials-for-ann-c-smith-she-is-married-to-robert-m-riordan.html | JERSEY NUPTIALS FOR ANN C SMITH She Is Married to Robert M Riordan in St John the Apostle Church Linden | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/joan-ann-dunne-bride-of-officer-floral-park-girl-is-married-to.html | JOAN ANN DUNNE BRIDE OF OFFICER Floral Park Girl Is Married to Lieut John Olmstead Rittenhouse 3d of Navy | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/john-hand-tenor-conductor-dead-founder-of-new-york-light-opera.html | JOHN HAND TENOR CONDUCTOR DEAD Founder of New York Light Opera Guild Was Champion of American Singers | Grace Voss | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/join-the-chorus-and-see-the-world.html | Join the Chorus and See the World | By Beverly Grunwald | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/journey-into-the-night.html | Journey Into the Night | By Selden Rodman | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/jules-verne-hurrahed-authors-query.html | Jules Verne Hurrahed Authors Query | By Samuel T Williamson | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kansas-turnpike-near-completion-236mile-toll-road-links-three.html | KANSAS TURNPIKE NEAR COMPLETION 236Mile Toll Road Links Three Largest Cities on Way to Oklahoma Line Pike Has 254 Bridges | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kathleen-m-mtighe-married-in-south.html | KATHLEEN M MTIGHE MARRIED IN SOUTH | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kaw-star-of-twenties-is-honored-at-cornell.html | Kaw Star of Twenties Is Honored at Cornell | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kindred-forms-operas-operettas-and-musicals-differ-in-role-played.html | KINDRED FORMS Operas Operettas and Musicals Differ in Role Played by the Composer Opera Guyed Surface Probe | By Howard Taubman | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/kingdom-of-jordan-seen-in-a-perilous-position-pressures-within.html | KINGDOM OF JORDAN SEEN IN A PERILOUS POSITION Pressures Within Country and From Israel Threaten King Husseins Regime | By Sam Pope Brewer Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lafayette-wins-327-leopards-defeat-albright-to-gain-4th-victory-in.html | LAFAYETTE WINS 327 Leopards Defeat Albright to Gain 4th Victory in Row | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/land-rover-on-safari.html | Land Rover On Safari | By Rehna Cloete | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/language-bill-planned-canadian-wants-english-and-french-as-official.html | LANGUAGE BILL PLANNED Canadian Wants English and French as Official Tongues | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/latin-america-unrolls-welcome-mat-effects-of-travel-questionnaire.html | LATIN AMERICA UNROLLS WELCOME MAT Effects of Travel Questionnaire Complications Tea and Gauchos | By Robert S Kanepan American World Airways | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/laurel-invites-churchill-colt.html | Laurel Invites Churchill Colt | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lehigh-gifts-total-6104606.html | Lehigh Gifts Total 6104606 | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lehman-travels-to-back-wagner-tells-rallies-he-would-be-proud-to.html | LEHMAN TRAVELS TO BACK WAGNER Tells Rallies He Would Be Proud to Have Mayor as His Political Heir Federal Policy Shameful Wagner Discusses Automation | By Warren Weaver Jr Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lessons-learned.html | Lessons Learned | By Frances Gray Patton | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/letters-sarnoffs-start.html | Letters SARNOFFS START | MARY BAILEY | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/letters-to-the-editor-benton-research-spelling-poetry-reviewers.html | Letters To the Editor Benton Research Spelling Poetry Reviewers Correction | LEWIS BASSANODOROTHY GOODWINJOHN NEUFELDWILLIAM H SABINEEDWIN TETLOWJAMES BOYER MAYPHILIP BUTCHER | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/letters-to-the-times-debate-on-draft-favored.html | Letters to The Times Debate on Draft Favored | JOHN KENNETH GALBRAITH | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lithograph-sales-doubled-since-47-colorful-industry-centered-in-the.html | LITHOGRAPH SALES DOUBLED SINCE 47 Colorful Industry Centered in the New York Area Inks Nearly Billion a Year LITHOGRAPH SALES DOUBLED SINCE 47 Large and Small Shops Faster Presses Needed | By Elizabeth M Fowler | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/little-david-gets-horse-show-lead-magids-chestnut-gelding-2d-and-3d.html | LITTLE DAVID GETS HORSE SHOW LEAD Magids Chestnut Gelding 2d and 3d for 8 Points in Rich Jumper Stake | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lowe-wins-2-mile-school-run-at-van-cortlandt-in-1316-st-francis.html | Lowe Wins 2 Mile School Run at Van Cortland in 1316 ST FRANCIS PREP TAKES TEAM RACE Chaminade Victor in Second EventVerdisco Dwight Morrows Lowe Excel Rorke Fourth in B Race Kelly Challenges Leader | By Gordon S White Jrthe New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/lutherans-face-pastor-shortage-report-to-harrisburg-parley-also.html | LUTHERANS FACE PASTOR SHORTAGE Report to Harrisburg Parley Also Cites Critical Need of Professional Workers Signs of Infertility | By George Dugan Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/luxury-rentals-back-to-normal-apartment-market-picking-up-after-a.html | LUXURY RENTALS BACK TO NORMAL Apartment Market Picking Up After a Slow Summer Many Being Built COMPETITION IS GROWING Tenants More Discriminating Cooperatives Selling at High Prices Renting Generally Good New Buildings Delayed LUXURY RENTALS BACK TO NORMAL | By Thomas W Ennis | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/magazine-pictures-mood-of-the-story.html | MAGAZINE PICTURES MOOD OF THE STORY | By Jacob Deschin | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mail-pouch-the-powe-of-live-performances-handel-plea-museums.html | MAIL POUCH THE POWE OF LIVE PERFORMANCES HANDEL PLEA MUSEUMS | JOHANN S BOSCHGEORGE H BELLWALTER K FRANKEL MD | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/marie-a-malone-is-a-future-bride-marymount-senior-engaged-to-robert.html | MARIE A MALONE IS A FUTURE BRIDE Marymount Senior Engaged to Robert J MacGregor ExStudent at Bowdoin | Special to The New York TimesD Arlene | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-c-hammond-maryland-bride-attired-in-white-silk-taffeta-at.html | MARY C HAMMOND MARYLAND BRIDE Attired in White Silk Taffeta at Marriage to Henry F Baldwin in Garrison | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-e-gregory-wed-in-westbury-douglass-senior-wears-silk-taffeta.html | MARY E GREGORY WED IN WESTBURY Douglass Senior Wears Silk Taffeta at Marriage to Richard Clare McCall | Special to The New York TimesJay Te Winburn | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-j-finnegan-engaged-to-marry.html | MARY J FINNEGAN ENGAGED TO MARRY | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mary-nicholson-james-tuck-wed-bride-attended-by-eight-at-marriage.html | MARY NICHOLSON JAMES TUCK WED Bride Attended by Eight at Marriage in Baltimore to Son of ExEnvoy to Egypt | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mendesfrance-backs-coalition-radical-chief-insists-on-value-of-link.html | MENDESFRANCE BACKS COALITION Radical Chief Insists on Value of Link to Socialists and Restrains Criticisms | By Robert C Doty Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mendez-wins-marathon-pioneer-club-entry-timed-in-226419-for-26.html | MENDEZ WINS MARATHON Pioneer Club Entry Timed in 226419 for 26 Miles | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mercersburg-topples-hill-76-ending-rivals-streak-at-nine-exeter.html | Mercersburg Topples Hill 76 Ending Rivals Streak at Nine Exeter Crushes Mount Hermon Eleven 387Andover Loses to Amherst Fresh menPeddie Pomfret Manlius Win | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/middle-west-drought-is-a-political-factor-increased-federal-relief.html | MIDDLE WEST DROUGHT IS A POLITICAL FACTOR Increased Federal Relief Measures Are Promised by Administration Dust Bowl Pattern Grazing Land Wheat Threatened | By Nona Brown Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mining-of-iron-ore-builds-town-in-barren-quebeclabrador-area-iron.html | Mining of Iron Ore Builds Town In Barren QuebecLabrador Area IRON ORE BUILDS SUBARCTIC TOWN Plenty of Amusement | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-dorothy-lloyd-becomes-affianced.html | MISS DOROTHY LLOYD BECOMES AFFIANCED | Special to The New York TimesArlene | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-grace-luquer-bride-in-bay-state.html | MISS GRACE LUQUER BRIDE IN BAY STATE | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-hinman-wed-to-henry-l-getz-their-nuptials-take-place-in-the.html | MISS HINMAN WED TO HENRY L GETZ Their Nuptials Take Place in the First Presbyterian Church in Binghamton | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-jane-mccurrach-married-in-rumson-to-hooker-talcott-jr.html | Miss Jane McCurrach Married In Rumson to Hooker Talcott Jr | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-jean-miller-will-be-married-upstate-girl-is-engaged-to-robert.html | MISS JEAN MILLER WILL BE MARRIED Upstate Girl Is Engaged to Robert McLane Warfield Johns Hopkins Senior | Special to The New York TimesArthur Avedon | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-joan-koerner-prospective-bride.html | MISS JOAN KOERNER PROSPECTIVE BRIDE | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-johnston-jc-rodgers-wed-bride-has-8-attendants-at-marriage-in.html | MISS JOHNSTON JC RODGERS WED Bride Has 8 Attendants at Marriage in Princetons Trinity Episcopal Church | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-lindner-wed-in-li-ceremony-port-washington-girl-bride-there-of.html | MISS LINDNER WED IN LI CEREMONY Port Washington Girl Bride There of Henry Jones a Graduate of Harvard | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-mary-byrne-larchmont-bride-church-of-ss-john-and-paul-is-scene.html | MISS MARY BYRNE LARCHMONT BRIDE Church of SS John and Paul Is Scene of Her Marriage to James Wall Locker | Special to The New York TimesWilliam Russ | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-mary-epark-rs-mooney-wed-bride-wears-white-satin-at-marriage.html | MISS MARY EPARK RS MOONEY WED Bride Wears White Satin at Marriage in Bryn Mawr Presbyterian Church | Special to The New York TimesPhotoCrafters | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-mary-kern-bride-in-capital-navy-chapel-scene-of-her-marriage.html | MISS MARY KERN BRIDE IN CAPITAL Navy Chapel Scene of Her Marriage to Fitzhugh Lee Brown Harvard Alumnus | Special to The New York TimesBradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-norma-r-grad-becomes-affianced.html | MISS NORMA R GRAD BECOMES AFFIANCED | Bradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-reidy-a-bride-she-is-wed-in-cliffside-park-to-dr-richard-d.html | MISS REIDY A BRIDE She Is Wed in Cliffside Park to Dr Richard D Dugan | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/miss-ruth-weigold-married-in-suburbs.html | MISS RUTH WEIGOLD MARRIED IN SUBURBS | Special to The New York TimesBeidlerViken | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/missions-to-moscow-soviet-diplomatic-tool-effective-technique-move.html | MISSIONS TO MOSCOW SOVIET DIPLOMATIC TOOL Effective Technique Move Somber Visitor From Yemen Appearance of Unity | By Welles Hangen Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/modern-pioneer-monet-wrought-a-magic-in-color-and-light.html | MODERN PIONEER Monet Wrought a Magic In Color and Light | By Howard Devree | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/monica-a-brown-married-in-great-neck-to-john-dursi-jr-law-shool.html | Monica A Brown Married in Great Neck To John Dursi Jr Law Shool Alumnus | Special to The New York TimesTerzian | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/monmouth-races-to-aid-charities-26th-annual-hunt-meet-will-be-held.html | MONMOUTH RACES TO AID CHARITIES 26th Annual Hunt Meet Will Be Held Oct 27 at Estate of Amory L Haskell | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/montclair-crushes-nutley-330-as-haines-twins-do-all-scoring.html | Montclair Crushes Nutley 330 As Haines Twins Do All Scoring | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/moroccan-control-of-radio-in-tangier-is-opposed-by-us-radio.html | Moroccan Control Of Radio in Tangier Is Opposed by US Radio Monopoly Opposed | By Thomas F Brady Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/moroccan-prince-sent-to-paris-in-army-crisis.html | Moroccan Prince Sent To Paris in Army Crisis | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/morse-vs-mckaykey-senate-race-both-parties-are-investing-heavily-in.html | Morse vs McKayKey Senate Race Both parties are investing heavily in prestige and effort in the Oregon contest between a RepublicanturnedDemocrat and a former Cabinet member picked to unseat him | By Cabell Phillips | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/motel-convention-forestry-meeting-fills-twenty-miles-of-maryland.html | MOTEL CONVENTION Forestry Meeting Fills Twenty Miles Of Maryland Roadside Hostelries Good Accommodations Natural Site Playing by Ear Entertainment Good Attendance | By E John Long | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-f-wagner-has-daughter.html | Mrs F Wagner Has Daughter | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-macdonald-suburban-bride-former-mary-banks-married-to-charles-l.html | MRS MACDONALD SUBURBAN BRIDE Former Mary Banks Married to Charles L Woody Jr in East Hampton Church | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-rf-goodman-has-child.html | Mrs RF Goodman Has Child | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mrs-stephen-barbe-has-child.html | Mrs Stephen Barbe Has Child | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/mussolini-castle-for-sale-cheap-widow-owns-ruin-needs-money-roof.html | Mussolini Castle for Sale Cheap Widow Owns Ruin Needs Money Roof Leaks Floors Are Torn in Retreat Once Gift of Blackshirts to Dictator but Ransacked After the War | By Arnaldo Cortesi Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nashua-clips-us-record-bold-ruler-takes-futurity-nashua-lowers-us.html | Nashua Clips US Record Bold Ruler Takes Futurity NASHUA LOWERS US 2MILE MARK Earnings Reach 1288565 Stud Duty in Kentucky | By James Roach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nebraska-candidate-democrats-pick-morrison-for-lieutenant.html | NEBRASKA CANDIDATE Democrats Pick Morrison for Lieutenant Governorship | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-troops-add-cyprus-problem-6000-men-of-britishfrench-suez.html | NEW TROOPS ADD CYPRUS PROBLEM 6000 Men of BritishFrench Suez Reinforcement Need to Be Kept in Trim | By Joseph O Haff Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-yorks-caffe-espresso-society-whether-in-rome-or-here-at-home.html | New Yorks Caffe Espresso Society Whether in Rome or here at home its members do as Romans doby drinking Italian coffee | By Herbert Mitgang | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/new-zealanders-urge-peiping-tie-private-move-afoot-to-open-trade.html | NEW ZEALANDERS URGE PEIPING TIE Private Move Afoot to Open Trade With Red China Government Sympathetic | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-and-gossip-gathered-along-the-rialto-cheryl-crawford-scores.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Cheryl Crawford Scores Major Coup John Patrick Has a PlayItems | By Lewis Funke | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-and-notes-from-the-field-of-travel-ecuador-diesels-ozark.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL ECUADOR DIESELS OZARK AUTUMN DALMATIAN COAST NEW MEXICO REVELS CRUISES FROM MIAMI AUSTRALIAS ALPS GREYHOUND PACKAGES HOLY LAND TOUR HERE AND THERE | Hamilton Wright | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-of-television-and-radio-writer-profits-from-tv-shows-dawdling.html | NEWS OF TELEVISION AND RADIO Writer Profits From TV Shows Dawdling Assorted Items | By Val Adams | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-of-the-advertising-and-marketing-fields-success-story-switch.html | News of the Advertising and Marketing Fields Success Story Switch Smart Boss Marries Account Executive | By William M Freeman | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/news-of-the-world-of-stamps-four-new-catalogues-on-marketnew.html | NEWS OF THE WORLD OF STAMPS Four New Catalogues On MarketNew Zealand Specials | By Kent B Stiles | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nicaragua-crops-shadow-politics-cotton-and-coffee-harvests-to-play.html | NICARAGUA CROPS SHADOW POLITICS Cotton and Coffee Harvests to Play Decisive Role in Popularity of Regime | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nixon-receives-a-cake-but-will-the-president-due-here-tomorrow.html | Nixon Receives a Cake But Will the President Due Here Tomorrow | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/northeastern-states-may-be-critical-area-two-of-the-nine-now-appear.html | NORTHEASTERN STATES MAY BE CRITICAL AREA Two of the Nine Now Appear Shaky In their Usual GOP Allegiance Experts View Republican Worry Democratic Strength Claimed by Both Eisenhower Man | By Cabell Phillips Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-are-held-for-judith-kellogg.html | NUPTIALS ARE HELD FOR JUDITH KELLOGG | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-in-capital-for-mrs-sd-willis.html | NUPTIALS IN CAPITAL FOR MRS SD WILLIS | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nuptials-on-feb-2-for-barbara-field.html | NUPTIALS ON FEB 2 FOR BARBARA FIELD | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/nursery-to-mark-its-sixtieth-year-winifred-wheeler-center-to-give-a.html | NURSERY TO MARK ITS SIXTIETH YEAR Winifred Wheeler Center to Give a Cocktail Party at East Side House Oct 26 | Edward Ozern | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-is-fiance-of-nancy-demme-lieut-kenneth-roy-nichols-of-the.html | OFFICER IS FIANCE OF NANCY DEMME Lieut Kenneth Roy Nichols of the Navy to Wed Alumna of Colby in December | Special to The New York TimesKent | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-marries-mary-e-mmahon-lieut-richard-j-grich-and-mount.html | OFFICER MARRIES MARY E MMAHON Lieut Richard J Grich and Mount Holyoke Alumna Wed in New Rochelle | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-to-marry-elizabeth-porter-lieut-edward-a-deeds-2d-of-air.html | OFFICER TO MARRY ELIZABETH PORTER Lieut Edward A Deeds 2d of Air Force and ExStudent of Foxcroft Engaged | Special to The New York TimesLaird Wise | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/officer-to-wed-marcia-kath.html | Officer to Wed Marcia Kath | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/oil-search-turns-to-persian-gulf-with-worlds-richest-known-fields.html | OIL SEARCH TURNS TO PERSIAN GULF With Worlds Richest Known Fields Along Its Shores Sea Bed Is Alluring KUWAIT IRAN AWAIT BIDS Some Drilling Under Way Operation Will Be Costly as Well as Promising Dividing Line Not Yet Fixed Consortium on the Scene OIL SEARCH TURNS TO PERSIAN GULF | By Jh Carmical | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/on-screen-writing-film-authors-gaining-position-and-prestige-whos.html | ON SCREEN WRITING Film Authors Gaining Position and Prestige Whos Boss First Thing | By Bosley Crowther | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/open-meeting-of-the-clan-at-a-state-park-accommodation-problem.html | OPEN MEETING OF THE CLAN AT A STATE PARK Accommodation Problem | By Charles Grutzner | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/operatic-partners-two-germam-cities-join-forces-for-mutual-aid.html | OPERATIC PARTNERS Two Germam Cities Join Forces for Mutual Aid Nucleus Family Circle Skeleton Sets | By Harry R Beard | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/opinions-from-readers-tea-and-sympathy-elicts-diverse-reactions-to.html | OPINIONS FROM READERS Tea and Sympathy Elicts Diverse Reactions to Theme and Content SENTIMENTALISM CALL FOR LOGIC | REV CE EGAN JRLieut TJ ST ANTOINEANN SHEA | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/orange-opening-150th-year-fete-reunion-of-athletes-starts-events.html | ORANGE OPENING 150TH YEAR FETE Reunion of Athletes Starts Events Leading to Nov 27 Citys Independence Day Emancipation From Newark | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/our-way-of-defending-ourselves-walter-millis-examines-the-politics.html | OUR WAY OF DEFENDING OURSELVES Walter Millis Examines the Politics And Growth of Americas Armed Might Defending Ourselves | By Sla Marshall | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/paneled-doors-short-cut-for-cabinet-doors.html | PANELED DOORS SHORT CUT FOR CABINET DOORS | By Beverly Vandivert | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/paper-halts-publication.html | Paper Halts Publication | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/park-to-honor-editor-connecticut-buys-lake-tract-in-memory-of.html | PARK TO HONOR EDITOR Connecticut Buys Lake Tract In Memory of George Waldo | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/patricia-a-prial-greenwich-bride-sister-is-matron-of-honor-at.html | PATRICIA A PRIAL GREENWICH BRIDE Sister Is Matron of Honor at Marriage in St Marys to John Budd Lowe Jr | Special to The New York TimesTurfLarkin | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/percentages-of-headlines.html | Percentages of Headlines | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/personality-good-neighbor-from-way-back-panagras-president-follows.html | Personality Good Neighbor From Way Back Panagras President Follows Philosophy of Joseph Grace Respect for Peoples of America Held Key to Success In Charge for Peru at 33 Business Tourist Feeling Must Be Mutual Foresees Boom | By Clare M Reckert | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/philadelphia-group-at-fete.html | Philadelphia Group at Fete | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/philharmonic-symphony-opens-its-115th-season-on-thrusday.html | PHILHARMONIC SYMPHONY OPENS ITS 115TH SEASON ON THRUSDAY | The New York Times by Sam Falk | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/pooled-dollars-grow-overseas-mutual-funds-specializing-in-investing.html | POOLED DOLLARS GROW OVERSEAS Mutual Funds Specializing in Investing US Capital Abroad Are on the Rise A NEWOLD PHENOMENON Device Used More Than 100 Years in Europe Is PostWar Development Here Back to Credit Mobilier POOLED DOLLARS GROW OVERSEAS Into Latin America Asia Where Taxes are Lighter | By Richard Rutter | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/portrait-without-shadows.html | Portrait Without Shadows | By Robert Aura Smith | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/powell-asserts-his-critics-lie-denies-pressure-forced-switchhagerty.html | POWELL ASSERTS HIS CRITICS LIE Denies Pressure Forced SwitchHagerty Calls Accusation False Tammany Draws Fire | By Douglas Dales | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/powerful-tigers-crush-penn-340-princeton-scores-its-most-lopsided.html | POWERFUL TIGERS CRUSH PENN 340 Princeton Scores Its Most Lopsided Triumph Over Rival Since 1889 Test Quakers Held to 8 Yards PRINCETON POWER DOWNS PENN 340 Others Pile Up Yardage Interception Sets Up Tally | By Joseph M Sheehan Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/president-hailed-by-nixon-on-suez-vice-president-credits-role-of.html | PRESIDENT HAILED BY NIXON ON SUEZ Vice President Credits Role of Eisenhower and Attacks Stevenson and Truman Cites Korea War Drought Region | By William M Blair Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/president-takes-frontpage-lead-study-of-20000-headlines-gives.html | PRESIDENT TAKES FRONTPAGE LEAD Study of 20000 Headlines Gives Republican Team 56 Per Cent of Space Charges of OneParty Press Stevensons Record on TV | By Wallace Carroll Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/presidents-66th-birthday-hailed-throughout-nation-sharp-contrast.html | Presidents 66th Birthday Hailed Throughout Nation Sharp Contrast BIRTHDAY PARTIES HAIL EISENHOWER Many at Fetes Here | By Charles E Egan Special To the New York Timesthe New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/presidents-bubble-top-car-feature-of-the-campaign-bubble-car-at.html | PRESIDENTS BUBBLE TOP CAR FEATURE OF THE CAMPAIGN BUBBLE CAR AT BALL GAME | By Russell Baker Special To the New York Timesthe New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/princes-of-india-mark-end-of-era-wealthy-exrulers-shorn-of-power.html | PRINCES OF INDIA MARK END OF ERA Wealthy ExRulers Shorn of Power Gather in Mysore for Final Royal Festival Maharajah Honored | By Am Rosenthal Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/princeton-to-get-20-visiting-aides-scholars-from-various-parts-of.html | PRINCETON TO GET 20 VISITING AIDES Scholars From Various Parts of World Are to Be on the Faculty for 195657 Rise in Appointments | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/promise-down-under.html | Promise Down Under | By Kenneth Rexroth | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/pumpernickelhomebaked.html | PumpernickelHomeBaked | By Ruth P CasaEmellos | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/quarles-defends-mitchel-air-base-he-tells-suffolk-crowd-field-is.html | QUARLES DEFENDS MITCHEL AIR BASE He Tells Suffolk Crowd Field Is Needed in DefenseBid for Move Is Rejected | By Edward Hudson Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/railroads-comfort-new-type-of-lowpriced-sleeper-car-becomes.html | RAILROADS COMFORT New Type of LowPriced Sleeper Car Becomes Available This Month Little Done in the Past Temporary Basis RAIL NOTES | By Ward Allan Howe | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rebels-anger-parents-some-students-defying-regime-in-singapore-are.html | REBELS ANGER PARENTS Some Students Defying Regime in Singapore Are Removed | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/records-requiem-new-versions-of-the-mozart-work-are-highlights-of.html | RECORDS REQUIEM New Versions of the Mozart Work Are Highlights of the Anniversary Year | By Edward Downes | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/repairing-masonry-water-spraying-a-full-trowel.html | REPAIRING MASONRY Water Spraying A Full Trowel | By Stanley Schuler | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/resolute-skippers-win-beat-international-sailors-in-manhasset-bay.html | RESOLUTE SKIPPERS WIN Beat International Sailors in Manhasset Bay Club Event | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rev-wt-tallon-educator-75-dies-former-dean-of-the-fordham-business.html | REV WT TALLON EDUCATOR 75 DIES Former Dean of the Fordham Business School Served as Adviser to Young Priests | Sarony | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rh-hogan-to-wed-katherine-wilkes.html | RH HOGAN TO WED KATHERINE WILKES | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/riverhead-gets-starch-factory-long-island-potatoes-to-be-converted.html | RIVERHEAD GETS STARCH FACTORY Long Island Potatoes to Be Converted There at Rate of 4800 Bags a Day | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/robert-lehr-dies-bonn-exofficial-former-minister-of-interior-who.html | ROBERT LEHR DIES BONN EXOFFICIAL Former Minister of Interior Who Helped AntiHitler Plot in 1944 Was 73 | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/rockaways-show-apartment-spurt-ten-new-buildings-planned-and-more.html | ROCKAWAYS SHOW APARTMENT SPURT Ten New Buildings Planned and More Are Expected Subway Is Credited Numerous Buildings Planned ROCKAWAYS SHOW APARTMENT SPURT | By Maurice Foley | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/roses-east-and-west-there-is-no-question-of-popularity-just-of.html | ROSES EAST AND WEST There Is No Question of Popularity Just of Individual Preferences IN THE EAST Everyones Favorite IN THE WEST Climate Areas | GottschoSchleisner | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/russians-get-ready-to-them-the-business-of-training-olympictype.html | Russians Get Ready To them the business of training Olympictype athletes is big business | By Jack Raymond | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ruth-robinson-becomes-a-bride-wears-100yearold-gown-at-wedding-in.html | RUTH ROBINSON BECOMES A BRIDE Wears 100YearOld Gown at Wedding in Pittsburgh to Robert Jay Warner Jr | Special to The New York TimesJay Te Winburn | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/safety-is-watchword-for-designers-of-new-speedboat-starting-clock.html | Safety Is Watchword for Designers of New SpeedBoat Starting Clock Reducing Hazards in 150 MPH Races Inventors Aim Two Detroiters Built Complicated Device as Labor of Love Leavell Long a Timer Officials ClockWatchers Power Squadron to Meet Jersey Bureau Moved | By Clarence E Lovejoy | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/science-in-review-new-antipolio-vaccine-to-be-swallowed-is-ready.html | SCIENCE IN REVIEW New AntiPolio Vaccine to Be Swallowed Is Ready for Testing on a Large Scale Dramatic Success Study of Eskimos Vaccines Function | By Waldemar Kaempffert | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/seasonal-blues-three-october-plays-diary-in-germany-gifted-activity.html | SEASONAL BLUES Three October Plays Diary in Germany Gifted Activity Two Kinds of Truth | By Brooks Atkinson | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sheridanmuller.html | SheridanMuller | Bradford Bachrach | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soil-bank-charge-denied-by-benson-he-says-democrats-linking-of.html | SOIL BANK CHARGE DENIED BY BENSON He Says Democrats Linking of Payments to Election Was Cheap Politics | By Charles Grutzner Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/some-hits-some-errors.html | Some Hits Some Errors | By Mark Harris | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/son-to-the-charles-burnetts.html | Son to the Charles Burnetts | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/sound-sailors-triumph-narragansett-beaten-3d-time-in-row-in-s-class.html | SOUND SAILORS TRIUMPH Narragansett Beaten 3d Time in Row in S Class Series | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soviet-curbs-rise-of-urban-centers-heavy-industry-in-kiev-will.html | SOVIET CURBS RISE OF URBAN CENTERS Heavy Industry in Kiev Will Shift to SuburbsAim Is to Relieve Congestion | By Welles Hangen Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/soviet-relations-with-satellites-are-in-flux-liberal-and.html | SOVIET RELATIONS WITH SATELLITES ARE IN FLUX Liberal and Conservative Policies Debated by Communist Leaders | By Harry Schwartz | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/space-excursions-made-in-chamber-conditions-found-at-extreme.html | SPACE EXCURSIONS MADE IN CHAMBER Conditions Found at Extreme Heights Simulated in Huge Tank at Wright Center | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/special-school-bond-vote-set.html | Special School Bond Vote Set | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/sports-of-the-times-pushbutton-football-walkietalkie-sideline.html | Sports of The Times PushButton Football WalkieTalkie Sideline Coaching LipReader | By Arthur Daley | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/stanch-ships-and-stalwart-men.html | Stanch Ships and Stalwart Men | By Walter Magnes Teller | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/stevenson-makes-eisenhowers-age-a-campaign-issue-links-the-question.html | STEVENSON MAKES EISENHOWERS AGE A CAMPAIGN ISSUE Links the Question of Aging President to Succession by His Anointed Heir DEMOCRAT IS OPTIMISTIC Back in Chicago He Terms Chances GoodConfers With Aides on Strategy Issue Discussed Again STEVENSON CITES EISENHOWERS AGE Associates Also Confident Conferences at Farm All Not in Agreement What Dr Snyder Said | By Harrison E Salisbury Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/storm-center-course-forthcoming-drama-followed-rugged-trail-before.html | STORM CENTER COURSE Forthcoming Drama Followed Rugged Trail Before Reaching the Screen Blueprint Genesis Setbacks Green Light | By Daniel Taradash | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/strongholds-of-the-norse.html | Strongholds Of the Norse | By Frederick Manfred | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/student-is-fiance-of-jane-cheever-alan-g-carr-of-yale-class-of-57.html | STUDENT IS FIANCE OF JANE CHEEVER Alan G Carr of Yale Class of 57 to Wed Graduate of Bradford Junior College | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/students-of-kiev-help-in-harvest-schools-opening-is-delayed-a-month.html | STUDENTS OF KIEV HELP IN HARVEST Schools Opening Is Delayed a Month as City Dwellers Are Ordered to Fields | By Welles Hangen Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/suez-complicates-exacting-job-of-chartering-tankers-brokers-act-at.html | Suez Complicates Exacting Job of Chartering Tankers Brokers Act at Top Speed to Get Ships for Oil Concerns Acts as Negotiator Communications Busy Other Owners Called Thirtyfive in New York | By Jacques Nevard | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/surgeon-marries-patricia-walsh-dr-charles-cretzmeyer-jr-weds-aide.html | SURGEON MARRIES PATRICIA WALSH Dr Charles Cretzmeyer Jr Weds Aide of Magazine in Metuchen Church | Special to The New York TimesAugusta Berns | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/swedish-coalition-declares-its-aims.html | SWEDISH COALITION DECLARES ITS AIMS | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/syracuse-topples-w-virginia-2720-brown-scores-2-touchdowns-and.html | SYRACUSE TOPPLES W VIRGINIA 2720 Brown Scores 2 Touchdowns and Kicks 3 Extra Points to Pace Orange Attack | By Joseph C Nichols Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/ten-will-receive-science-medals-franklin-institute-to-honor-britain.html | TEN WILL RECEIVE SCIENCE MEDALS Franklin Institute to Honor Britain With Its Highest Award Wednesday | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/texts-of-suez-resolutions-in-un.html | Texts of Suez Resolutions in UN | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/that-we-may-live-longer.html | That We May Live Longer | By Frank G Slaughter | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-case-of-the-cape.html | The Case of the Cape | By Dorothy Hawkins | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-culture-of-a-regal-shrub-planting-time-about-acidity-under-the.html | THE CULTURE OF A REGAL SHRUB Planting Time About Acidity Under the Ground | By Cora A HarrisgottschoSchleisner | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-dance-romeo-lycette-darsonval.html | THE DANCE ROMEO LYCETTE DARSONVAL | By John Martin | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-drawing-power-of-van-goghs-name-acquaintance-by-reading.html | THE DRAWING POWER OF VAN GOGHS NAME Acquaintance by Reading | By Aline B Saarinen | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-earliest-camellia-sasanqua-is-blooming-in-many-southern-gardens.html | THE EARLIEST CAMELLIA Sasanqua Is Blooming In Many Southern Gardens Now And Hardiness Is Extending Its Value Northward Part of History Pink and White Adaptable Shrub Easy to Grow | By June B Hendersonhuntington Botanical Garden | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-financial-week-market-rallies-as-yankees-win-the-big-one-now.html | THE FINANCIAL WEEK Market Rallies as Yankees Win the Big One Now Back to the Same Old Problems More of the Same High Cost of Money Still More Cotton | By John G Forrest | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-merchants-point-of-view-tons-of-steel-needed-riding-the-boom.html | The Merchants Point of View Tons of Steel Needed Riding the Boom Temporary Decline All Are Not Happy | By Alfred R Zipser | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-more-oxford-changes-great-britain-is-different-today-and-so-is.html | The More Oxford Changes Great Britain is different today and so is its oldest university Unchanged however is Oxfords influence on British intellectual life The More Oxford Changes | By George W Oakes | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-new-antiques-americana-pieces-highlight-the-antiques-show.html | THE NEW ANTIQUES AMERICANA PIECES HIGHLIGHT THE ANTIQUES SHOW | By Cynthia Kellogg | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-thundering-echoes-of-poznan-the-current-trials-growing-out-of.html | The Thundering Echoes of Poznan The current trials growing out of the bitter riots of June 28 lay bare the long years of misery suffered by the Polish people under Communist rule Echoes Of Poznan | By Flora Lewis | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/the-very-young-guard-in-politics.html | The Very Young Guard in Politics | By Dorothy Barclay | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/theres-magic-in-the-name.html | Theres Magic In the Name | By Anthony Boucher | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/thousands-arrested-in-curb-on-hong-kong-riots.html | Thousands Arrested in Curb on Hong Kong Riots | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/three-rooms-with-one-point-of-view.html | Three Rooms with One Point of View | By Betty Pepis | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tickets-on-sale-for-oct-23-fete-sheltering-arms-childrens-service.html | TICKETS ON SALE FOR OCT 23 FETE Sheltering Arms Childrens Service Will Benefit From Separate Tables Play | Charles Rossi | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tickets-via-the-mail-exploring-the-mailorder-ticket-operation.html | TICKETS VIA THE MAIL EXPLORING THE MAILORDER TICKET OPERATION | By John Booth | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tight-mortgage-money-market-called-result-of-us-prosperity-more.html | Tight Mortgage Money Market Called Result of US Prosperity More Funds in Doubt PARADOX MARKS MORTGAGE FUNDS Industry Far From Sick CutOff Date Postponed | By Walter H Stern Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/times-sold-in-belfrade-international-edition-offered-at-newsstands.html | TIMES SOLD IN BELFRADE International Edition Offered at Newsstands First Time | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/togoland-issues-may-arise-in-un-french-sector-rushing-plan-for-vote.html | TOGOLAND ISSUES MAY ARISE IN UN French Sector Rushing Plan for Vote That Will Flout World Bodys Authority Link With France Urged Unwritten Law Cited | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tokyo-police-shield-us-base-surveyors.html | TOKYO POLICE SHIELD US BASE SURVEYORS | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tomorrow-on-tva-new-version-of-the-letter.html | TOMORROW ON TVA NEW VERSION OF THE LETTER | Sy Friedman | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tormented-triangle.html | Tormented Triangle | By Granville Hicks | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/tv-notebook-miss-shore-and-mr-sinatra-add-up-to-good-viewingother.html | TV NOTEBOOK Miss Shore and Mr Sinatra Add Up To Good ViewingOther Presentations Dean Mr Murrow In Brief | By Jack Gould | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/two-ends-of-the-transatlantic-funnel-many-callslight-work.html | TWO ENDS OF THE TRANSATLANTIC FUNNEL Many CallsLight Work | By Morris Gilbert | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/two-productions-broadwaybound.html | TWO PRODUCTIONS BROADWAYBOUND | FriedmanAbeles | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/two-to-the-bar.html | Two to the Bar | By Charles Edward Smith | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/u-of-p-to-raze-units-new-library-will-be-erected-on-northern-end-of.html | U OF P TO RAZE UNITS New Library Will Be Erected on Northern End of Campus | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/un-had-useful-role-in-the-suez-dispute-security-council-could-not.html | UN HAD USEFUL ROLE IN THE SUEZ DISPUTE Security Council Could Not Settle Issue but It Was Background For Effective Discussion SECRET DIPLOMACY RETURNS | By Thomas J Hamilton | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/underwater-peepshow-underwater.html | Underwater PeepShow Underwater | By Archie Carr | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/university-maps-honors-program-project-is-designed-for-top-students.html | UNIVERSITY MAPS HONORS PROGRAM Project Is Designed for Top Students on Californias Berkeley Campus | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/untutored-listener.html | Untutored Listener | By Roland Gelatt | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/upper-northeast-backs-president-reports-indicate-the-three-northern.html | UPPER NORTHEAST BACKS PRESIDENT Reports Indicate the Three Northern States Will Be Recorded for Him Maine Activity at Standstill | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/us-aide-removed-after-czech-protest-us-recalls-aide-on-czech.html | US Aide Removed After Czech Protest US RECALLS AIDE ON CZECH PROTEST | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/us-steel-will-move-its-iron-ore-by-rail.html | US STEEL WILL MOVE ITS IRON ORE BY RAIL | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/us-to-open-files-on-cruise-names-panama-line-will-release-list.html | US TO OPEN FILES ON CRUISE NAMES Panama Line Will Release List TomorrowMany in Congress Got Free Rides | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/vacuum-melting-gaining-in-favor-process-is-applied-to-metals-for.html | VACUUM MELTING GAINING IN FAVOR Process Is Applied to Metals for Turbines and Where Pure Alloy Is Needed | By Alexander R Hammer | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/versatile-crimson-attack-trounces-cornell-32-to-7-harvard-upsets.html | Versatile Crimson Attack Trounces Cornell 32 to 7 HARVARD UPSETS CORNELL 32 TO 7 Roberson Injures Knee Again Cantabs Vary Attack | By Michael Strauss Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/vignettesthree-personalities-in-television-switch-sergeant.html | VIGNETTESTHREE PERSONALITIES IN TELEVISION Switch Sergeant | By Jp Shanley | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/wabash-installs-head-trippet-is-ninth-president-college-gets-600000.html | WABASH INSTALLS HEAD Trippet Is Ninth President College Gets 600000 | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/war-against-the-mind.html | War Against the Mind | By Harry Schwartz | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/washington-eisenhower-at-66-and-the-party-of-the-future-the-new.html | Washington Eisenhower at 66 and The Party of the Future The New Cabinet Responsibilities The Party of the Future | By James Reston | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archiv es/wedding-in-spring-for-miss-schubert.html | WEDDING IN SPRING FOR MISS SCHUBERT | Special to The New York TimesAugusta Berns | RE0000229305 | 1984-12-17 | B00000616068 |

| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-is-held-for-martha-hoge-she-is-married-to-howard-briscoe.html | WEDDING IS HELD FOR MARTHA HOGE She Is Married to Howard Briscoe MIT Engineer at Church in Summit | Special to The New York TimesJules A Wolin | RE0000229305 | 1984-12-17 | B00000616068 |
|---|---|---|---|---|---|---|
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-is-held-for-miss-whitney-she-has-five-attendants-at.html | WEDDING IS HELD FOR MISS WHITNEY She Has Five Attendants at Marriage in Oyster Bay to Robert Marion Shiels | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wedding-upstate-for-miss-edmonds-home-economist-is-married-in.html | WEDDING UPSTATE FOR MISS EDMONDS Home Economist Is Married in Whitehall to John F Lawler Law Aide Here | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/western-experts-see-suez-decline-say-its-usefulness-will-be-reduced.html | WESTERN EXPERTS SEE SUEZ DECLINE Say Its Usefulness Will Be Reduced by Half in 5 Years Unless Vastly Improved | By Kathleen Teltsch Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wherever-ideas-may-lead.html | Wherever Ideas May Lead | By Joseph Wood Krutch | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/whooping-cranes-aided-toronto-plea-says-trapping-for-breeding-is.html | WHOOPING CRANES AIDED Toronto Plea Says Trapping for Breeding Is Hazardous | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wife-of-minister-is-preacher-too-former-actress-among-first-to.html | WIFE OF MINISTER IS PREACHER TOO Former Actress Among First to Occupy a Presbyterian Pulpit in This Country | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/william-a-frack-59-pennsylvania-judge.html | WILLIAM A FRACK 59 PENNSYLVANIA JUDGE | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/with-song-and-dance.html | With Song And Dance | By Gilbert Millstein | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/women-intensify-role-in-campaign-at-72-mrs-roosevelt-is-still.html | WOMEN INTENSIFY ROLE IN CAMPAIGN At 72 Mrs Roosevelt Is Still Covering a Lot of Ground Cabinet Wives in Flights Cabinet Wives Help Women in Porch Operation | By Bess Furman Special To the New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wood-field-and-stream-hunter-or-angler-who-cant-lie-well-will-be.html | Wood Field and Stream Hunter or Angler Who Cant Lie Well Will Be Happier if He Lies Low | By John W Randolph | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wooing-of-nepal-in-a-new-phase-india-sees-gain-over-red-china.html | Wooing of Nepal in a New Phase India Sees Gain Over Red China Peiping Informs Indians Attitude Watched Closely | Special to The New York Times | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/world-of-music-promotional-idea-philharmonic-publishes-advance.html | WORLD OF MUSIC PROMOTIONAL IDEA Philharmonic Publishes Advance Programs In Novel FullPage Ad | By Ross Parmenter | RE0000229305 | 1984-12-17 | B00000616068 |
| 1956-10-14 | https://www.nytimes.com/1956/10/14/archives/wright-designs-prefab-houses-noted-architects-first-of-that-kind-is.html | WRIGHT DESIGNS PREFAB HOUSES Noted Architects First of That Kind Is Priced at 30000 to 50000 WRIGHT DESIGNS PREFAB HOUSES | By Glenn Fowler | RE0000229305 | 1984-12-17 | B00000616068 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/13-debutantes-to-make-bows-at-autumn-ball-on-saturday-twins-among.html | 13 Debutantes to Make Bows At Autumn Ball on Saturday Twins Among Young Women Who Will Be Honor Guests at Tuxedo Park Event Many WeekEnd Parties Planned Twins to Be Honored Radcliffe Student on List | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/2000000-will-be-queried-here-in-a-study-of-motoring-habits-2000000.html | 2000000 Will Be Queried Here In a Study of Motoring Habits 2000000 Will Be Queried Here In a Study of Motoring Habits | By Joseph C Ingraham | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/30000-in-jersey-city-line.html | 30000 in Jersey City Line | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/a-correction.html | A Correction | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/about-new-york-happy-accident-turns-into-a-collection-of-11482.html | About New York Happy Accident Turns Into a Collection of 11482 Color Photos of Art Masterpieces | By Meyer Berger | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/abuses-by-police-bared-in-poland-prosecutor-demands-public-control.html | ABUSES BY POLICE BARED IN POLAND Prosecutor Demands Public Control of Justice Organs to Guarantee Fairness 35000 Prisoners Freed | By Sydney Gruson Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/adenauer-keeps-key-role-in-bonn-promotion-of-von-brentano-in.html | ADENAUER KEEPS KEY ROLE IN BONN Promotion of Von Brentano in Cabinet Shift Not Likely to End OneMan Rule | By Arthur J Olsen Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/all-records-fall-but-steels-tight-october-output-due-to-make-a-high.html | ALL RECORDS FALL BUT STEELS TIGHT October Output Due to Make a High at 11 Million Tons or Very Close to It ORDERS GO STILL HIGHER Prospective Auto Demand Is Expected to Bring Pinch in Supply of Sheets Cutbacks Fail to Appear | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/band-serenades-president-at-66-his-wife-arranges-birthday-surprise.html | BAND SERENADES PRESIDENT AT 66 His Wife Arranges Birthday Surprise by Army Group He Is on TV Tonight Favorite Tunes Played BAND SERENADES PRESIDENT AT 66 TV Appearances Tonight | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/becker-craft-triumphs-pride-takes-twoten-race-at-larchmontdeacon.html | BECKER CRAFT TRIUMPHS Pride Takes TwoTen Race at LarchmontDeacon Wins | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/benson-campaign-widened-by-gop-farmstorming-is-set-for-11-more.html | BENSON CAMPAIGN WIDENED BY GOP Farmstorming Is Set for 11 More StatesHe Speaks at Mormon Services | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/books-of-the-times-poetic-naturalist-afield-gleanings-from.html | Books Of The Times Poetic Naturalist Afield Gleanings From Observation | By Orville Prescott | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/britain-asks-us-to-aid-in-starting-would-put-suez-users-unit-into.html | BRITAIN ASKS US TO AID IN STARTING Would Put Suez Users Unit Into Operation This Week Bypassing Cairo on Tolls BID FOLLOWS UN VETO Dulles Gets Request From Lloyd After the Security Councils Night Session Reply Through Channels Question of Using Force BRITAIN BIDS US ACT ON SUEZ NOW Dulles Refusal Dr Fawzi Stays On Optimism Voiced in Cairo | By Thomas J Hamilton Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/brookville-scores-86-tops-wheatley-in-polo-finale-on-bethpage-field.html | BROOKVILLE SCORES 86 Tops Wheatley in Polo Finale on Bethpage Field | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/business-books.html | Business Books | By Burton Crane | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/canadians-worry-over-trade-role-us-wheat-disposal-move-of-britain.html | CANADIANS WORRY OVER TRADE ROLE US Wheat Disposal Move of Britain to European Pact Are Factors Canada Protests Not the First Protest | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/changes-choppy-in-price-of-grain-tone-was-generally-heavy-last-week.html | CHANGES CHOPPY IN PRICE OF GRAIN Tone Was Generally Heavy Last Week but Support Cushioned Selling | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/christians-urged-to-aid-disarming-expert-advises-lutherans-of-the.html | CHRISTIANS URGED TO AID DISARMING Expert Advises Lutherans of the Churchgoers Role in Search for Peace Additional Proposals | By George Dugan Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/costa-rican-chief-faces-party-rift-friction-over-rate-of-social.html | COSTA RICAN CHIEF FACES PARTY RIFT Friction Over Rate of Social Advances Splits Figueres Group in His Absence No Basic Policy Dispute | By Paul P Kennedy Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/cut-in-vote-seen-as-registration-slips-7-instate-but-decline-in.html | CUT IN VOTE SEEN AS REGISTRATION SLIPS 7 INSTATE But Decline in Cities May Be Offset by Gains Not Yet Counted in Suburbs BOTH SIDES OPTIMISTIC Each Party Chairman Views Lower Enrollment as Good for His Cause Figures for This City Party Leaders Give Views REGISTRATION OFF IN CITY AND STATE | By Leo Egan | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/democrat-30-fights-osmers-undefeated-in-12-campaigns-osmers-silence.html | Democrat 30 Fights Osmers Undefeated in 12 Campaigns Osmers Silence Attacked GOP Leader Confident | By Ira Henry Freeman Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/democratic-tours-set-women-in-station-wagons-to-tour-wide-areas.html | DEMOCRATIC TOURS SET Women in Station Wagons to Tour Wide Areas | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/economics-and-finance-inflation-it-is-no-longer-fashionable-a-long.html | ECONOMICS AND FINANCE Inflation It Is No Longer Fashionable A Long Way Attitude Changed ECONOMICS AND FINANCE | By Edward H Collins | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/eisenhower-dulles-optimistic-on-suez-president-voices-optimism-on.html | Eisenhower Dulles Optimistic on Suez PRESIDENT VOICES OPTIMISM ON SUEZ Use of Semantics Seen | By Dana Adams Schmidt Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/etchells-captures-starclass-series.html | ETCHELLS CAPTURES STARCLASS SERIES | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/excabbies-15000-hoard-revealed-after-a-theft.html | ExCabbies 15000 Hoard Revealed After a Theft | Special to The New York TimesThe New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/excerpts-from-israels-un-statement-legislation-is-cited-seized.html | Excerpts From Israels UN Statement Legislation Is Cited Seized Goods Evaluated Argument Challenged Costs of Fuel Raised | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/farmington-wins-52-defeats-blind-brook-poloists-marenholz-gets-3.html | FARMINGTON WINS 52 Defeats Blind Brook Poloists Marenholz Gets 3 Goals | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/food-news-fresh-pate-maison-de-navarre-is-now-available-at-retail.html | Food News Fresh Pate Maison de Navarre Is Now Available At Retail for 145 for Eight Ounces | By June Owen | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/foreign-affairs-barking-crayfish-and-the-kremlin-unsuspected.html | Foreign Affairs Barking Crayfish and the Kremlin Unsuspected Versatility Interrupted March Allowable Protests | By Cl Sulzberger | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | Week Ended Oct 11 1956 | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/france-unworried-by-reserve-drop-imports-to-continue.html | France Unworried By Reserve Drop Imports to Continue | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/french-radicals-split-in-congress-foes-of-mendesfrance-quit-to-set.html | FRENCH RADICALS SPLIT IN CONGRESS Foes of MendesFrance Quit to Set Up a New Party Herriot Role in Doubt No Threat to Cabinet Bid to Queuille Fails | By Robert C Doty Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/germans-system-of-labor-studied-representation-on-company-boards.html | GERMANS SYSTEM OF LABOR STUDIED Representation on Company Boards Found Less Radical Than Had Been Expected Free Hand to Labor | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/giants-beat-browns-on-websters-three-scores-before-60042-in.html | Giants Beat Browns on Websters Three Scores Before 60042 in Cleveland NEW YORK ELEVEN IS VICTOR 21 TO 9 Giants Top Browns for First Time in Three Years With Keen AllAround Play Second Victory for Giants First Period Scoreless Pass Play Clicks | By Louis Effrat Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/gop-aides-score-rivals-campaign-appear-on-radio-and-tv-to-challenge.html | GOP AIDES SCORE RIVALS CAMPAIGN Appear on Radio and TV to Challenge Stevenson on All IssuesDemocrats Reply | By Alvin Shuster Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/gov-leader-in-denial-insists-he-did-not-suggest-alcatraz-for-nixon.html | GOV LEADER IN DENIAL Insists He Did Not Suggest Alcatraz for Nixon | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/harriman-gibes-at-powell-shift-governor-says-president-should.html | HARRIMAN GIBES AT POWELL SHIFT Governor Says President Should Reveal Statements Made to Legislator | By Douglas Dales | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/hatoyama-starting-moscow-talk-today.html | HATOYAMA STARTING MOSCOW TALK TODAY | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/hungary-studies-yugoslav-system-talks-of-decentralizing-own.html | HUNGARY STUDIES YUGOSLAV SYSTEM Talks of Decentralizing Own EconomyReadmission of Nagy to Party Affirmed Cooperation Emphasized Yugoslav Press Hails Gero | By John MacCormac Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/hunter-zee-king-wins-gains-lloyd-neck-show-title-kathie-norden.html | HUNTER ZEE KING WINS Gains Lloyd Neck Show Title Kathie Norden Victor | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/irrigation-pushed-in-north-peru-area.html | IRRIGATION PUSHED IN NORTH PERU AREA | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/israel-demands-full-suez-rights-tells-un-she-wants-equal-voice-in-a.html | ISRAEL DEMANDS FULL SUEZ RIGHTS Tells UN She Wants Equal Voice in Any Settlement Arabs Plan Statements Condemnations Cited Sees All Nations Affected ISRAEL DEMANDS A VOICE ON SUEZ | By Kathleen McLaughlin Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/israel-is-alarmed-by-british-warning-israel-alarmed-by-british-move.html | Israel Is Alarmed By British Warning ISRAEL ALARMED BY BRITISH MOVE JordanianIraqi Parley Held | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archiv es/italys-dominant-party-meeting-to-tackle-difficult-problems-chief.html | Italys Dominant Party Meeting To Tackle Difficult Problems Chief Groups Within Party | By Arnaldo Cortesi Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/italys-red-tiger-palmiro-togliatti-man-in-the-news-resentment.html | Italys Red Tiger Palmiro Togliatti Man in the News Resentment Against Him | Special to The New York TimesThe New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/italys-reds-say-they-will-adopt-democratic-way-draft-platform.html | ITALYS REDS SAY THEY WILL ADOPT DEMOCRATIC WAY Draft Platform Pledges They Will Shun Violence Used Behind Iron Curtain Showed Titoist Leaning Declaration Unsigned ITALYS REDS SAY TACTICS CHANGE | By Paul Hofmann Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/james-h-jones-84-exrahway-official.html | JAMES H JONES 84 EXRAHWAY OFFICIAL | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/javits-campaigns-in-boyhood-area-gop-senatorial-candidate-tours.html | JAVITS CAMPAIGNS IN BOYHOOD AREA GOP Senatorial Candidate Tours Lower East Side Hits McCarran Act | By McCandlish Phillips | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/kefauver-and-party-wince-when-state-song-is-played-as-if-is-at-each.html | Kefauver and Party Wince When State Song Is Played as If Is at Each Stop Best Laid Plains | By Richard Amper Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/la-borne-tallies-twice.html | La Borne Tallies Twice | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/la-salle-on-top-320.html | La Salle on Top 320 | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lard-trade-moderate-futures-prices-for-week-rose-by-12189to-32189.html | LARD TRADE MODERATE Futures Prices for Week Rose by 12to 32 Cents | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lebanese-look-to-jordan.html | Lebanese Look to Jordan | By Sam Pope Brewer Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/letters-to-the-times-testing-nuclear-weapons-possibility-of.html | Letters to The Times Testing Nuclear Weapons Possibility of Checking Present BombMissile Race Is Discussed Contamination Produced LargeWeapon Development Arabic Courses for Diplomats Presidents Record Praised Victory Predicted Based on His Stature and Experience Stevensons Qualities Praised McKeon Decision Opposed Punishing Traffic Violators | W SELOVEHAROLD B HOSKINSHENRY SAGE DUNNING MDHERBERT MAZOWM S OCONNORWILLIAM R SULLIVAN | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/local-races-stir-montana-voters-registration-nears-a-record.html | LOCAL RACES STIR MONTANA VOTERS Registration Nears a Record Eisenhower Landslide in 1952 Recalled Task Posed to Stevenson Sharp Race for Congress | By Seth S King Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/lynne-blaugrund-is-wed-in-trenton.html | LYNNE BLAUGRUND IS WED IN TRENTON | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/maccabi-defeats-iceland-by-2-to-0-israeli-soccer-team-wins-with.html | MACCABI DEFEATS ICELAND BY 2 TO 0 Israeli Soccer Team Wins With SecondHalf Attack as US Tour Ends Rabinowitz Levy Score Fourth Victory in 6 Games | By William J Briordy | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/many-buy-tickets-for-theatre-fete-proceeds-of-nov-21-showing-of.html | MANY BUY TICKETS FOR THEATRE FETE Proceeds of Nov 21 Showing of Auntie Mame Will Aid Citizens Housing Group | Charles Rossi | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/michigans-crushing-triumph-over-army-surprises-nations-football.html | Michigans Crushing Triumph Over Army Surprises Nations Football Fans CADETS ELEVEN HURT BY FUMBLES Army Suffers Worst Beating of Any Blaik TeamRout of Cornell Is Shock Wolverine Backs Are Fast Faultiness Affects Poise Cornell Defeat Is Shock | By Allison Danzig | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/middle-east-seen-a-land-of-plenty-zionist-leader-says-accord.html | MIDDLE EAST SEEN A LAND OF PLENTY Zionist Leader Says Accord Between Israel and Arabs Would Bring Progress | By Irving Spiegel Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/miss-jocelyn-beausire-allan-is-engaged-to-gordon-f-linke-bowdoin.html | Miss Jocelyn Beausire Allan Is Engaged To Gordon F Linke Bowdoin Alumnus | Hal Phyfe | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/miss-schlanger-is-married-here-graduate-of-smith-becomes-bride-at.html | MISS SCHLANGER IS MARRIED HERE Graduate of Smith Becomes Bride at the Pierre of Charles Greenebaum | TuriLarkin | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/movie-on-tv-cuts-theatre-business-showing-of-mgm-revival-in-los.html | MOVIE ON TV CUTS THEATRE BUSINESS Showing of MGM Revival in Los Angeles Experiment Shrinks Attendance 25 Driveins Hurt | By Thomas M Pryor Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-janet-spencer-bride-of-professor.html | MRS JANET SPENCER BRIDE OF PROFESSOR | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-mary-nicholas-chemistry-teacher.html | MRS MARY NICHOLAS CHEMISTRY TEACHER | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/mrs-wc-roberts-writer-editor-85-farmer-newswoman-here-who-aided.html | MRS WC ROBERTS WRITER EDITOR 85 Farmer Newswoman Here Who Aided Debuts of Artists DiesFounded Magazine | From painting by Paul Swan | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/music-symphony-of-air-stokowski-conducts-3-world-premieres.html | Music Symphony of Air Stokowski Conducts 3 World Premieres | By Howard Taubman | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/new-soviet-envoy-to-bonn-is-named.html | NEW SOVIET ENVOY TO BONN IS NAMED | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/newark-review-by-meyner.html | Newark Review by Meyner | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/nixon-says-votes-will-rate-benson-declines-to-give-estimate-on.html | NIXON SAYS VOTES WILL RATE BENSON Declines to Give Estimate on Secretarys Value but Predicts Farm Victory Talks with Executives Silent on Benson in Talks | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/nixons-offer-sympathy-to-democratic-opponent.html | Nixons Offer Sympathy To Democratic Opponent | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/numerous-shops-in-city-will-repair-old-pieces-antique-styles-roam.html | Numerous Shops in City Will Repair Old Pieces Antique Styles Roam the Globe | By Gladys Gough | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/oklahoma-trend-is-to-democrats-drought-hurts-eisenhower-on-farms.html | OKLAHOMA TREND IS TO DEMOCRATS Drought Hurts Eisenhower on Farms and in Towns Monroney Is Favored Oklahomas Return to Democratic Fold Indicated as Drought Brings Economic Woes FARMERS BLAME GOP FOR PLIGHT President Also Loses Support in Cities and Villages Monroney Is Favored About to Lose His Farm Republicans Endorsed Taft Man for Stevenson | By Wh Lawrence Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/owen-davis-dies-a-playwright-82-prolific-author-of-formula.html | OWEN DAVIS DIES A PLAYWRIGHT 82 Prolific Author of Formula Melodramas Won Pulitzer Prize in 23 for Icebound A Comment on Production Helped Sponsor Play Jury | Robert H Davis 1941 | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pageantry-and-private-prayers-conclude-ancient-hindu-festival.html | Pageantry and Private Prayers Conclude Ancient Hindu Festival Festivals Final Day | By Am Rosenthal Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/pape-still-sells-from-store-to-store-and-fills-large-niche-no-wagon.html | Pape Still Sells From Store to Store and Fills Large Niche No Wagon but Jobber Thrives | By Elizabeth M Fowler | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/paris-rabbi-honored-dr-kaplan-bnai-brith-guest-on-113th-anniversary.html | PARIS RABBI HONORED Dr Kaplan Bnai Brith Guest on 113th Anniversary | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/prep-school-sports-editors-like-athletes-also-have-to-be-on-their.html | Prep School Sports Editors Like Athletes Also Have to Be On Their Toes for the Big Game Other Sports Too A Special Occasion | By Michael Strauss Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/problems-await-holland-cabinet-inflation-budget-deficit-gap-in.html | PROBLEMS AWAIT HOLLAND CABINET Inflation Budget Deficit Gap in Balance of Payments Call for Early Action Consumption Increases | By Paul Catz Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/prosecutor-uncertain.html | Prosecutor Uncertain | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/quinns-limrick-wins-takes-final-luders16-race-in-indian-harbor.html | QUINNS LIMRICK WINS Takes Final Luders16 Race in Indian Harbor Yachting | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rabbit-and-deer-boost-arms-sales-hunting-season-may-bring-55-volume.html | Rabbit and Deer Boost Arms Sales Hunting Season May Bring 55 Volume to 220 Million Public Interest Grows HUNTING SEASON SPURS GUN SALES | By Alexander R Hammer | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/radio-in-tangier-facing-new-cost-end-of-international-zone-may.html | RADIO IN TANGIER FACING NEW COST End of International Zone May Affect US Concerns and Voice of America | By Thomas F Brady Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/random-notes-from-washington-democrats-try-new-linedebts-record.html | Random Notes From Washington Democrats Try New LineDebts Record Level of Consumer Obligations Is Ammunition for PartyOne of Its Targets Seems to Be Diminishing Anybody Want a Loan Scalping Incenses Indians A Sign of the Times Strange Trading Abroad Flying Twins in Jam Again Of Sparrows in Poland | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rangers-lose-to-red-wings-bruins-top-canadiens-maple-leafs-blank.html | Rangers Lose to Red Wings Bruins Top Canadiens Maple Leafs Blank Hawks DEAS GOAL BEATS NEW YORKERS 21 Player Traded by Rangers Excels in Detroit Game Bruins Triumph 31 Ullman Scores on Fluke Montreal Loses in Boston | The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rawness-evident-in-soviet-ruhr-contrasting-scenes-in-the-soviet.html | RAWNESS EVIDENT IN SOVIET RUHR Contrasting Scenes in the Soviet City of Stalino | By Welles Hangen Special To the New York Timesthe New York Times BY WELLES HANGEN | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/rodino-rival-in-10th-making-first-race-for-elective-office-rodinos.html | Rodino Rival in 10th Making First Race for Elective Office Rodinos Marjorities Mount Both Campaign Vigorously | By Milton Honig Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sao-paulo-is-defiant-governor-wont-recognize-rios-radio-censorship.html | SAO PAULO IS DEFIANT Governor Wont Recognize Rios Radio Censorship | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/saxon-wood-wins-7500-stake-as-allendale-horse-show-ends.html | Saxon Wood Wins 7500 Stake As Allendale Horse Show Ends | By Gordon S White Jr Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/shakeup-at-abc-seen-as-imminent-parent-concern-calls-special-board.html | SHAKEUP AT ABC SEEN AS IMMINENT Parent Concern Calls Special Board Meeting Tomorrow Disagreement Cited | By Val Adams | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/singapore-vote-asked-peoples-action-party-seeks-to-oust-chief.html | SINGAPORE VOTE ASKED Peoples Action Party Seeks to Oust Chief Minister | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/spirit-of-the-law-put-above-letter-this-is-divine-will-bench-and.html | SPIRIT OF THE LAW PUT ABOVE LETTER This Is Divine Will Bench and Bar Are Told at Red Mass in St Patricks | The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/sports-of-the-times-all-wound-up-familiarity-breeds-contempt.html | Sports of The Times All Wound Up Familiarity Breeds Contempt Considerable Concentration Too Late for Rex | By Arthur Daley | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/star-role-may-go-to-miss-bankhead-assignment-in-europeans-based-on.html | STAR ROLE MAY GO TO MISS BANKHEAD Assignment in Europeans Based on Novel by James Discussed With Actress | By Sam Zolotow | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/steeplechaser-has-big-load-on-his-shoulders-shipboard-will-race-on.html | Steeplechaser Has Big Load on His Shoulders Shipboard Will Race on Wednesday With 168Pound Impost Theres Lots of Hay Awaiting Winner of Temple Gwathmey Infield Flags Used Season Opens in March Timber Obstacles Easier | By William R Conklin | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/stevenson-rejects-advice-to-avoid-hbomb-issue-question-of.html | Stevenson Rejects Advice To Avoid HBomb Issue Question of Leadership STEVENSON BACKS HBOMB AS ISSUE Views Are Reshaped Scientists Back Plan | By Harrison E Salisbury Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/stocks-in-london-are-soft-in-week-decline-in-industrial-profits-is.html | STOCKS IN LONDON ARE SOFT IN WEEK Decline in Industrial Profits Is a Sobering Influence on Market Operations COPPER QUOTATION SAGS National Pact on LayOffs of Labor SoughtLink to Free Trade Zone Is Debated Slight Gain in Pound Trade Improvement | By Thomas P Ronan Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/tanker-experts-grim-on-outlook-survey-recently-ordered-is-expected.html | TANKER EXPERTS GRIM ON OUTLOOK Survey Recently Ordered Is Expected to Find Little Available US Tonnage Outlook Not All Black Shortage Was Forecast Minimum Established | By Jacques Nevard | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/texts-of-the-statements-on-civil-rights-to-national-conference-of.html | Texts of the Statements on Civil Rights TO NATIONAL CONFERENCE OF CHRISTIANS AND JEWS TO AMERICAN CIVIL LIBERTIES UNION TO NATIONAL CONFERENCE OF CHRISTIANS AND JEWS | By the President | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/theatre-sunday-vespers-thor-with-angels-is-offered-at-church-the.html | Theatre Sunday Vespers Thor With Angels Is Offered at Church The Cast | By Arthur Gelb | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/three-tv-series-planned-on-coast-hollywood-producers-to-film.html | THREE TV SERIES PLANNED ON COAST Hollywood Producers to Film Stories of Pony Express Alpine Hospice Crime | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/transport-field-gets-new-study-convention-opening-today-will-survey.html | TRANSPORT FIELD GETS NEW STUDY Convention Opening Today Will Survey Its Facilities for National Defense | By Arthur H Richter Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/tv-campaign-highlights-show-business-influence-on-politics-seen-in.html | TV Campaign Highlights Show Business Influence on Politics Seen In Presidents Party Monroney Speech Wide Wide World | By Jack Gould | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/un-atmosphere-pervades-a-town-laconia-nh-plays-host-to-foreign.html | UN ATMOSPHERE PERVADES A TOWN Laconia NH Plays Host to Foreign Delegates at Annual Meeting of the World Months of Planning Dominant Theme | By Kathleen Teltsch Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/us-set-to-shift-accounting-basis-budget-bureau-order-tells-agencies.html | US SET TO SHIFT ACCOUNTING BASIS Budget Bureau Order Tells Agencies to Ready Plans for Accrual System Tighter Control Sought | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/vice-presidents-better-half-keeps-him-at-his-best-she-can-even-cut.html | Vice Presidents Better Half Keeps Him at His Best She Can Even Cut Hair Usually Packs Six Suits | By William M Blair Special To the New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/voice-explains-campaign-debate-says-world-should-not-be-misledfinds.html | VOICE EXPLAINS CAMPAIGN DEBATE Says World Should Not Be MisledFinds US United on Fundamental Policy Procedure Called Healthy Principles Stressed | Special to The New York Times | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-15 | https://www.nytimes.com/1956/10/15/archives/wedding-is-held-for-miss-schlang-she-has-five-attendants-at-her.html | WEDDING IS HELD FOR MISS SCHLANG She Has Five Attendants at Her Marriage Here to Toby Gerald Ritter | HarcourtHarris | RE0000229306 | 1984-12-17 | B00000616069 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/200000-in-india-join-buddhists-former-aide-of-nehru-leads-mass.html | 200000 IN INDIA JOIN BUDDHISTS Former Aide of Nehru Leads Mass Conversion in Ranks of the Untouchables | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/3-dartmouth-linemen-hurt.html | 3 Dartmouth Linemen Hurt | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/addonizio-vies-with-ligham-over-who-likes-eisenhower-tense-races.html | Addonizio Vies With Ligham Over Who Likes Eisenhower Tense Races for Congress in 2 Jersey Areas | By David Anderson Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/admiral-varian-in-new-post.html | Admiral Varian in New Post | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/alfred-starr-movie-exhibitor-is-dead-exhead-of-theatre-owners-of.html | Alfred Starr Movie Exhibitor Is Dead ExHead of Theatre Owners of America | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bazaar-will-aid-association-home-proceeds-of-oct-24-tea-and-sale-to.html | BAZAAR WILL AID ASSOCIATION HOME Proceeds of Oct 24 Tea and Sale to Support Haven for Aged Protestant Women | Paul ParkerImpact | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/billing-changes-by-edison-fought-opposition-grows-against-plan-to.html | BILLING CHANGES BY EDISON FOUGHT Opposition Grows Against Plan to End Quantity Rates for Groups of Buildings HIGHER RENTS FEARED City and Realty Interests to Appear Before PSC as Utility Plea Is Heard The Change that Is Sought The Utilitys Stand | By Clayton Knowles | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/bonn-policy-faces-test-in-damascus.html | BONN POLICY FACES TEST IN DAMASCUS | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/books-of-the-times-selfspoiled-wife-unhappy-he-is-delighted-by-envy.html | Books Of The Times SelfSpoiled Wife Unhappy He Is Delighted by Envy | By Charles Poore | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/brazil-planning-to-expand-trade-gatt-members-told-nation-seeks-to.html | BRAZIL PLANNING TO EXPAND TRADE GATT Members Told Nation Seeks to Play Bigger Role Despite Difficulties | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/britain-bids-un-cut-spending.html | Britain Bids UN Cut Spending | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/british-are-wary-on-suez-solution-show-little-enthusiasm-for-un.html | BRITISH ARE WARY ON SUEZ SOLUTION Show Little Enthusiasm for UN Action and Are Dubious About Talks With Egypt British Still Are Wary | By Drew Middleton Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/carolina-turks-lose-school-plea-supreme-court-bars-review-now-of.html | CAROLINA TURKS LOSE SCHOOL PLEA Supreme Court Bars Review Now of Law Barring Them From Some Classes | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/charles-kinney-65-shipping-executive.html | CHARLES KINNEY 65 SHIPPING EXECUTIVE | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/city-may-convert-neponsit-facility-wagner-and-stark-propose.html | CITY MAY CONVERT NEPONSIT FACILITY Wagner and Stark Propose Abandoned Hospital Be Made Home for Aged PLAN WOULD END FEUD It Is Favored by Both Sides in the Court Fight Over Disposition of Site Park Development Planned | By Charles G Bennett | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/city-planners-told-of-tidal-troubles.html | CITY PLANNERS TOLD OF TIDAL TROUBLES | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/collins-68-leads-metropolitan-pro-title-golf-by-stroke-circelli.html | Collins 68 Leads Metropolitan Pro Title Golf by Stroke CIRCELLI PATRONI IN TIE FOR SECOND Collins FirstRound Leader on Dellwood LinksMike Jim Turnesa Post 71s Eagle at Seventh Laureti Tops Assistants | By Lincoln A Werden Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/coudert-to-curb-campaign-paper-throwaway-is-called-fraud-by-akershc.html | COUDERT TO CURB CAMPAIGN PAPER Throwaway Is Called Fraud by AkersHe Retorts to Charge of Red Backing | By Douglas Dales | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/curran-suggests-meany-drop-help-to-new-pier-union-would-aid-in.html | CURRAN SUGGESTS MEANY DROP HELP TO NEW PIER UNION Would Aid in CleanUp of ILA LeadershipVote Is Set for Tomorrow Ready to Aid in CleanUp Curran Urges Meany to End Aid To Brotherhood in Pier Election Scores BiState Unit Urges Revised Course | By Jacques Nevard | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/david-lyman-80-tb-expert-dead-medical-superintendent-of-gaylord.html | DAVID LYMAN 80 TB EXPERT DEAD Medical Superintendent of Gaylord Farm Sanatorium 50 Years Won Trudeau Medal | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/decca-records-elects-a-new-vice-president.html | Decca Records Elects A New Vice President | KaidenKazanjian | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/delaware-fights-campaign-apathy-both-parties-also-concerned-by.html | DELAWARE FIGHTS CAMPAIGN APATHY Both Parties Also Concerned by Numbers Who Refuse to List Affiliations G O P Voices Confidence | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/democrats-lead-in-texas-gop-gains-in-close-race-qualification.html | Democrats Lead in Texas GOP Gains in Close Race Qualification Needed Tradition Drought Favor Stevenson in Texas Survey Shows EISENHOWER MOVE MAY CHANGE RACE Appearance of President in State Would Hurt Democrats SayNo Bitterness Seen 2 Million Votes Expected Selected For Roles Lesser of Two Evils Expected More Aid Some Leaders Sit It Out Party vs Man Democrat in Close Race | By William S White Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/drowsy-indian-summer-brings-843-record-day-hazy-heat-sets-record-at.html | Drowsy Indian Summer Brings 843 Record Day HAZY HEAT SETS RECORD AT 843 | The New York Times by Barney Ingoglia | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/dutch-spy-aide-gets-a-life-term-indonesia-convicts-schmidt-after.html | DUTCH SPY AIDE GETS A LIFE TERM Indonesia Convicts Schmidt After 21Month Trial Prisoner to Appeal Major Charge Upheld | By Bernard Kalb Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/ea-richards-77-a-banker-is-dead-president-of-east-new-york-savings.html | EA RICHARDS 77 A BANKER IS DEAD President of East New York Savings in Brooklyn Was ExJurist and Builder | 1953 | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/eban-sees-dulles-on-iraqi-troops-israeli-seeks-to-get-views-of-us.html | EBAN SEES DULLES ON IRAQI TROOPS Israeli Seeks to Get Views of US on Possible Move to Aid Jordan Defense British Alliances Noted Israel Suspicious of Iraq | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/edinburgh-off-on-tour-will-open-the-olympic-games-during-fourmonth.html | EDINBURGH OFF ON TOUR Will Open the Olympic Games During FourMonth Trip | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/egypt-denounces-eden-hint-of-use-of-force-at-suez-egypt-denounces.html | Egypt Denounces Eden Hint of Use Of Force at Suez EGYPT DENOUNCES EDEN STATEMENT Lloyd Sees Krishna Minon Britons Hint at Force | By Thomas J Hamilton Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/eisenhower-adds-los-angeles-talk-to-western-tour-leaves-today-for.html | EISENHOWER ADDS LOS ANGELES TALK TO WESTERN TOUR Leaves Today for FiveState Swing With 7 Speeches in SteppedUp Drive Senators Face Fights EISENHOWER ADDS LOS ANGELES TALK | By Russell Baker Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/faith-burtis-engaged-harrison-girl-to-be-married-to-richard-barron.html | FAITH BURTIS ENGAGED Harrison Girl to Be Married to Richard Barron Doyle | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/farce-by-nathan-to-open-tonight-double-in-hearts-will-bow-at.html | FARCE BY NATHAN TO OPEN TONIGHT Double in Hearts Will Bow at GoldenJohn Gerstad Is Director of Comedy Jay Julien Eyes Play Noel Coward Returns | By Sam Zolotow | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/first-class-in-nursing-graduated-at-hunter-college.html | First Class in Nursing Graduated at Hunter College | The New York Times by Edward Hausner | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/food-spoon-breads-southerners-prefer-to-use-white-meal-while.html | Food Spoon Breads Southerners Prefer to Use White Meal While Northern Cooks Favor the Yellow | By June Owen | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gail-wild-captures-golf-prize-on-draw.html | GAIL WILD CAPTURES GOLF PRIZE ON DRAW | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gain-is-reported-in-cancer-relief-swedish-doctor-says-here-removal.html | GAIN IS REPORTED IN CANCER RELIEF Swedish Doctor Says Here Removal of Pituitary Gland Slows Cases in 2 Types 17Month Benefit Noted | By Robert K Plumb | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gaming-tax-review-set-court-to-decide-application-to-numbers-pick.html | GAMING TAX REVIEW SET Court to Decide Application to Numbers Pick Up Man | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/giants-receiver-scores-on-bench-interception-of-browns-radio.html | GIANTS RECEIVER SCORES ON BENCH Interception of Browns Radio Signals Aided Victory Pro Eleven Executive Says Brown Drowned Out Use Begun This Year Alouettes Drop Brancato Kingsman Five Begins Drills | By William J Briordy | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/gop-candidate-hurt-in-fall.html | GOP Candidate Hurt in Fall | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/health-program-in-mideast-urged-hadassah-hears-a-proposal-for-joint.html | HEALTH PROGRAM IN MIDEAST URGED Hadassah Hears a Proposal for Joint Regional Board to Battle Epidemics | By Irving Spiegel Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/high-court-gives-award-to-seaman-reverses-will-gives-award-to-in.html | HIGH COURT GIVES AWARD TO SEAMAN Reverses the Appeals Court in Disability Case Though Release Was Signed | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/high-school-sports-notes-elstein-adds-to-his-laurels-as-a-track.html | High School Sports Notes Elstein Adds to His Laurels as a Track Coach in New Post at Van Buren Victory Last Month Top Mile Prospect Sundays Hero | By Howard M Tucknerthe New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/in-the-nation-to-clarify-the-issue-on-bomb-tests-some-obscurities.html | In The Nation To Clarify the Issue on Bomb Tests Some Obscurities The Arguments Against | By Arthur Krock | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/india-favors-curb-on-atoms-war-use.html | INDIA FAVORS CURB ON ATOMS WAR USE | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/iraqi-plan-stirs-concern-in-cairo-egypt-reported-disturbed-by.html | IRAQI PLAN STIRS CONCERN IN CAIRO Egypt Reported Disturbed by Prospect of a Troop Shift to Bolster Jordan Cairo Press Reflects Concern | By Osgood Caruthers Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/israel-reserves-action-on-iraqis-bengurion-gives-parliament-no.html | ISRAEL RESERVES ACTION ON IRAQIS BenGurion Gives Parliament No Indication of Plans if Troops Enter Jordan British Effort Spurned Statements Denounced Premier Asks US Arms Iraqi Forces Poised Envoy Leaves London | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jakarta-officers-out-army-dismissals-said-to-stem-from-information.html | JAKARTA OFFICERS OUT Army Dismissals Said to Stem From Information Leak | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/javits-acclaims-free-enterprise-bids-for-conservative-vote-in.html | JAVITS ACCLAIMS FREE ENTERPRISE Bids for Conservative Vote in Niagara Zone but Clings to Public Power Stand | By Warren Weaver Jr Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/john-stousland-91-retired-shipmaster.html | JOHN STOUSLAND 91 RETIRED SHIPMASTER | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/jordan-asks-security-council-to-meet-on-israeli-aggression-security.html | Jordan Asks Security Council To Meet on Israeli Aggression SECURITY COUNCIL GETS JORDAN PLEA | By Kathleen Teltsch Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/juliana-assures-dutch-on-course-queen-pledges-new-effort-to-reach.html | JULIANA ASSURES DUTCH ON COURSE Queen Pledges New Effort to Reach an Accord With Bernhard on Issues | By Walter H Waggoner Special to the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/karin-chapman-is-future-bride-daughter-of-drama-critic-fiancee-of.html | KARIN CHAPMAN IS FUTURE BRIDE Daughter of Drama Critic Fiancee of Richard Bond ExStudent at Harvard | Hal Phyfe | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/kean-is-challenged-by-a-newcomer-hodes-in-12th-an-original.html | Kean Is Challenged by a Newcomer Hodes in 12th An Original Eisenhower Backer | By Edmond J Bartnett Special to the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/kefauver-here-assails-dulles-hits-bungling-by-secretary-and-record.html | KEFAUVER HERE ASSAILS DULLES Hits Bungling by Secretary and Record of Nixon Tours Queens and LI Optimistic About Vermont KEFAUVER HERE ASSAILS DULLES Met By Party Leaders | By Peter Kihssthe New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/kintner-to-resign-as-president-of-a-b-c-goldenson-may-be-named-to.html | Kintner to Resign as President of A B C Goldenson May Be Named to Succeed Him | By Val Adams | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lamont-case-dropped-us-decides-against-appeal-of-mccarthy-inquiry.html | LAMONT CASE DROPPED US Decides Against Appeal of McCarthy Inquiry Charge | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lead-in-film-goes-to-betsy-palmer-actress-will-costar-with-henry.html | LEAD IN FILM GOES TO BETSY PALMER Actress Will CoStar With Henry Fonda in The Tin Star for Paramount Author to Make Film | By Thomas M Pryor Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/letitia-burns-married-bride-of-ernest-mansmann-jr-an-attache-in.html | LETITIA BURNS MARRIED Bride of Ernest Mansmann Jr an Attache in Paris | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/letters-to-the-times-racial-differences-queried-the-factors.html | Letters to The Times Racial Differences Queried The Factors Affecting Capacity for Education Discussed Hospital Volunteers Needed Preserving Small Business Importance of Maintaining Effective Fair Trade Laws Emphasized Spanish Exiles in Russia Recalled | MILTON SCHWEBELGRACE HEGGER LEWISNICHOLAS S GESOALDEHOMER SMITH | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/leventhallaster.html | LeventhalLaster | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lewis-howell-77-composer-teacher.html | LEWIS HOWELL 77 COMPOSER TEACHER | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/lutheran-group-asks-for-merger-united-church-authorizes-meeting.html | LUTHERAN GROUP ASKS FOR MERGER United Church Authorizes Meeting With Any and All of the Same Faith | By George Dugan Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mansfield-assails-eisenhower-on-suez.html | MANSFIELD ASSAILS EISENHOWER ON SUEZ | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/metropolitan-opera-prepares-for-195657-season.html | Metropolitan Opera Prepares for 195657 Season | The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/middlesex-spirit-strong-in-defeat-football-squad-drills-with.html | MIDDLESEX SPIRIT STRONG IN DEFEAT Football Squad Drills With Enthusiasm Despite Heat and 3 Straight Losses | By Michael Strauss Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/mikoyan-upholds-israelis-on-suez-soviet-official-asserts-canal-must.html | MIKOYAN UPHOLDS ISRAELIS ON SUEZ Soviet Official Asserts Canal Must Be Kept Open for All Countries Use No Policy Change Seen MIKOYAN UPHOLDS ISRAELIS ON SUEZ Pineau to See Shepilov | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/minton-quits-court-without-ceremony.html | MINTON QUITS COURT WITHOUT CEREMONY | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/miss-greiffe-a-bride-married-to-robert-baum-alumnus-of-dartmouth.html | MISS GREIFFE A BRIDE Married to Robert Baum Alumnus of Dartmouth | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/miss-gwendolyn-eleanor-bramstoncook-to-be-wed-dec-15-to-frederic-e.html | Miss Gwendolyn Eleanor BramstonCook To Be Wed Dec 15 to Frederic E Strong | Special to The New York TimesTuriLarkin | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/moore-will-fight-patterson-for-vacated-heavyweight-title-nov-30.html | Moore Will Fight Patterson for Vacated Heavyweight Title Nov 30 CHICAGO STADIUM IS NAMED AS SITE MoorePatterson Bout to Be Televised Into Homes Is Arranged by Norris Norris Meets Objections Fighters in Condition | By Frank M Blunk | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/music-opera-goyescas-pilar-lorengar-sings-in-granados-work.html | Music Opera Goyescas Pilar Lorengar Sings in Granados Work | By Howard Taubman | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/nearque-ii-takes-new-york-handicap-with-stretch-rally-135-shot.html | Nearque II Takes New York Handicap With Stretch Rally 135 SHOT SCORES ON BELMONT TURF Nearque Beats Prince Morvi in 11Furlong Stake Race Jabneh Runs Third Rock Cottage Loses Rider Nashua Leaves for Stud United Hunts Meet Today | By Joseph C Nichols | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-delhi-fashion-show-serves-twofold-purpose.html | New Delhi Fashion Show Serves Twofold Purpose | By A M Rosenthal Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-mariposa-ready-matson-liner-sails-oct-26-on-maiden-south-sea.html | NEW MARIPOSA READY Matson Liner Sails Oct 26 on Maiden South Sea Run | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/new-york-writers-win-beat-brooklyn-group-86-in-mcgraw-trophy.html | NEW YORK WRITERS WIN Beat Brooklyn Group 86 in McGraw Trophy Baseball | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/nixon-confident-of-holding-ohio-tours-industrial-centers-expects.html | NIXON CONFIDENT OF HOLDING OHIO Tours Industrial Centers Expects Bigger Labor Vote for GOP Than in 1952 Shakes Many Hands G O P Congress Called Issue | By William M Blair Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/no-alarm-raised-by-dorias-radar-captain-concedes-liner-had-time-to.html | NO ALARM RAISED BY DORIAS RADAR Captain Concedes Liner Had Time to Aovid a Collision but Denies Any Neglect Rule on Responsibility Noted | By Russell Porter | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/norfolk-unveils-harbor-project-pier-space-for-four-vessels-maritime.html | NORFOLK UNVEILS HARBOR PROJECT Pier Space for Four Vessels Maritime Office Building and Warehouse Planned | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/other-reds-hail-tito-communism-hungarians-and-italians-see-gains.html | OTHER REDS HAIL TITO COMMUNISM Hungarians and Italians See Gains for Socialism Under Leader of Yugoslavs | By Elie Abel Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-lets-aid-to-tito-go-on-withholds-arms-sends-decision-to.html | PRESIDENT LETS AID TO TITO GO ON WITHHOLDS ARMS Sends Decision to Congress Day Before the Deadline Pledges Constant Review INDEPENDENCE IS NOTED It Is in Interest of Security for US to Continue Help to Belgrade Ruling Says Negotiations Can Begin Soviet Desgins Cited PRESIDENT LETS AID TO TITO GO ON | By Dana Adams Schmidt Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-orders-construction-to-start-on-atom-merchant-ship-says.html | President Orders Construction To Start on Atom Merchant Ship Says Reactor Plan for PassengerCargo Craft Will Be Available to World to Unite Nations in Peaceful Trade Sought a Display Vessel Drawing Is Shown | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/president-starts-work-on-2-dams-he-touches-telegraph-key-in.html | PRESIDENT STARTS WORK ON 2 DAMS He Touches Telegraph Key in Washington and Sets Off Dynamite in the West | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/problems-in-reading-lack-of-love-said-to-block-childrens-progress.html | PROBLEMS IN READING Lack of Love Said to Block Childrens Progress | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/psychologist-87-says-field-grows-dr-woodworth-at-columbia-57-years.html | PSYCHOLOGIST 87 SAYS FIELD GROWS Dr Woodworth at Columbia 57 Years Thinks Science Approaches Maturity Teaches Only One Class Curiosity and the Child | By Emma Harrison | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/races-declared-equal-in-brains-18-social-scientists-issue-finding.html | RACES DECLARED EQUAL IN BRAINS 18 Social Scientists Issue Finding on Study Covering White and Negro Pupils Integration Findings Signers of Statement | By Benjamin Fine | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/red-china-supports-poles-against-moscow-dictation-mao-in-conference.html | Red China Supports Poles Against Moscow Dictation Mao in Conference With Polish Leader Indicates His Disapproval of Single Road to Communist Goals MAO BACKS POLES AGAINST MOSCOW | By Sydney Gruson Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/rehearsals-begin-at-full-blast-as-met-tunes-up-for-season-leading.html | Rehearsals Begin at Full Blast As Met Tunes Up for Season Leading Singers Coached | By John Briggs | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/review-for-grunewald-court-also-grants-hearing-to-2-others-in-tax.html | REVIEW FOR GRUNEWALD Court Also Grants Hearing to 2 Others in Tax Case | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/senator-explains-fake-tydings-photo.html | SENATOR EXPLAINS FAKE TYDINGS PHOTO | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/socialist-merger-in-italy-opposed-christian-democrat-cautions-right.html | SOCIALIST MERGER IN ITALY OPPOSED Christian Democrat Cautions Right Wing It Might Have to Leave Government His Warning Is Applauded | By Arnaldo Cortesi Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/son-to-mrs-n-w-williams-jr.html | Son to Mrs N W Williams Jr | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/soviet-endorses-japans-un-bid-but-promise-by-bulganin-to-withhold.html | SOVIET ENDORSES JAPANS UN BID But Promise by Bulganin to Withhold Veto Hinges on Peace Agreement Island Issue Remains | By William J Jorden Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/soviet-expands-donbas-housing-most-of-85000-youths-sent-to-key-coal.html | SOVIET EXPANDS DONBAS HOUSING Most of 85000 Youths Sent to Key Coal Basin Build Homes for the Miners Shortage Is Evident | By Welles Hangen Special To the New York Timesthe New York Times BY WELLES HANGEN | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/sports-of-the-times-just-as-expected-creation-of-a-cult-freedom-for.html | Sports of The Times Just as Expected Creation of a Cult Freedom for Maneuver Just Listening | By Arthur Daley | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/states-rights-party-nominates-andrews-states-rightists-select.html | States Rights Party Nominates Andrews STATES RIGHTISTS SELECT ANDREWS Singers Project Theme Manion Is Keynoter | By Charles E Egan Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stevenson-calls-for-world-pact-to-curb-hbomb-pledges-effort-to-end.html | STEVENSON CALLS FOR WORLD PACT TO CURB HBOMB Pledges Effort to End Tests Will Be First Order of Business if He Wins SEES MOVE SUPPORTED Asserts Britain and Russia Favor His Proposal Denies Peril to Security Notes Blast Danger Eisenhower Vow Recalled Stevenson Bids Nations Confer On Halting Tests of HBombs Last Word is Barred Proposed Ban Last April Remarks Criticized | By Harrison E Salisbury Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stocks-improved-on-london-board-government-funds-close-at-best-for.html | STOCKS IMPROVED ON LONDON BOARD Government Funds Close at Best for DayIndustrials Also Show Advance | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/stone-hurlers-warned-plainclothes-men-open-drive-on-merritt-parkway.html | STONE HURLERS WARNED Plainclothes Men Open Drive on Merritt Parkway | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/suez-company-will-act-plans-to-file-claims-under-accord-reached-in.html | SUEZ COMPANY WILL ACT Plans to File Claims Under Accord Reached in UN | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tax-rebellion-leader-thomas-coleman-andrews-the-big-payoff-an-alert.html | Tax Rebellion Leader Thomas Coleman Andrews The Big PayOff An Alert Auditor Praise for McCarthy | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/text-of-eisenhowers-decision-on-aid-to-yugoslavia-soviet-designs.html | Text of Eisenhowers Decision on Aid to Yugoslavia Soviet Designs Are Noted To Continue Ban on Jets | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/theatre-me-candido.html | Theatre Me Candido | By Brooks Atkinson | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/topline-elevens-face-breathers-oklahoma-michigan-state-are-strongly.html | TOPLINE ELEVENS FACE BREATHERS Oklahoma Michigan State Are Strongly Favored Over Opponents This Week Rough Day for the Irish Army Incentive High Backs Battered by Harvard | By Allison Danzig | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/transport-needs-sifted-at-parley-war-lessons-call-for-more.html | TRANSPORT NEEDS SIFTED AT PARLEY War Lessons Call for More CivilianMilitary Harmony Association Is Told | By Arthur H Richter Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/trapped-indian-miners-saved.html | Trapped Indian Miners Saved | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/treasury-bill-rate-at-new-23year-high.html | TREASURY BILL RATE AT NEW 23YEAR HIGH | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tv-maughams-the-letter-revived-siobhan-mckenna-and-michael-rennie.html | TV Maughams The Letter Revived Siobhan McKenna and Michael Rennie Star Bishop Sheen Returns | By Jack Gould | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/tv-role-is-slated-for-imogene-coca.html | TV ROLE IS SLATED FOR IMOGENE COCA | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/union-slowdown-backed-by-court-high-tribunal-in-reversal-upholds.html | UNION SLOWDOWN BACKED BY COURT High Tribunal in Reversal Upholds Right to Harass to Get Lawful Demands Findings Set Aside | By Luther A Huston Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/us-accepts-plan-on-radio-in-tangier.html | US ACCEPTS PLAN ON RADIO IN TANGIER | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/us-is-cautioned-on-news-service.html | US IS CAUTIONED ON NEWS SERVICE | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wagner-carries-campaign-to-li-in-nassausuffolk-swing-he-attacks-g-o.html | WAGNER CARRIES CAMPAIGN TO LI In NassauSuffolk Swing He Attacks G O P Policy on Israel and Suez Cites Falling Farm Prices Talks in Nassau County | By Emanuel Perlmutter Special To the New York Times | RE0000229307 | 1984-12-17 | B00000616070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wheat-futures-dip-38-to-1-cent-rain-in-southwest-causes-general.html | WHEAT FUTURES DIP 38 TO 1 CENT Rain in Southwest Causes General SellingMoves Mixed in Soybeans Wheat and Corn Fall | Special to The New York Times | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-16 | https://www.nytimes.com/1956/10/16/archives/wood-field-and-stream-pheasant-rabbit-hunters-out-in-force-weather.html | Wood Field and Stream Pheasant Rabbit Hunters Out in Force Weather Not Promising for Ducks | By John W Randolph | RE0000229307 | 1984-12-17 | B00000616070 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/16954-in-babylon-hoard.html | 16954 in Babylon Hoard | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/2-die-in-parkway-crash-exwellesley-professor-and-truck-executive.html | 2 DIE IN PARKWAY CRASH ExWellesley Professor and Truck Executive Victims | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/22000-vote-today-on-pier-union-here-pier-labor-votes-on-a-union.html | 22000 Vote Today On Pier Union Here PIER LABOR VOTES ON A UNION TODAY Beck Gives Views | By Jacques Nevard | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/3-stage-groups-resume-tonight-shakespearewrights-equity-and.html | 3 STAGE GROUPS RESUME TONIGHT Shakespearewrights Equity and Blackfriars to Offer Variety of Productions | By Louis Calta | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/4-signed-for-film-of-van-loon-book-hardwicke-and-price-among-many.html | 4 SIGNED FOR FILM OF VAN LOON BOOK Hardwicke and Price Among Many Stars to Appear in The Story of Mankind Health Cultists in Film | By Thomas M Pryor Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/470000-kw-unit-due-near-bogota-colombia-to-expand-electric-power.html | 470000 KW UNIT DUE NEAR BOGOTA Colombia to Expand Electric Power Production | Hamilton Wright | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/about-new-york-the-mets-rendering-of-our-national-anthem-recalls.html | About New York The Mets Rendering of Our National Anthem Recalls Carusos Own Version of It | By Meyer Berger | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/adenauer-revises-cabinet-names-new-defense-chief-adenauer-drops-4.html | Adenauer Revises Cabinet Names New Defense Chief ADENAUER DROPS 4 FROM CABINET Adenauer Defends Draft | By Arthur J Olsen Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/andrews-planning-weekend-campaign.html | ANDREWS PLANNING WEEKEND CAMPAIGN | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/article-1-no-title.html | Article 1 No Title | County Photo Service | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/athens-palace-closing-king-paul-announces-action-will-live-in.html | ATHENS PALACE CLOSING King Paul Announces Action Will Live in Suburbs | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bolivia-announces-big-zinc-mine-deal.html | BOLIVIA ANNOUNCES BIG ZINC MINE DEAL | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bolivia-to-hear-key-speech-today-new-president-is-expected-to-ask.html | BOLIVIA TO HEAR KEY SPEECH TODAY New President Is Expected to Ask More Sacrifice Turbulent 6 Months Seen Opposition Strong in Cities President Altered Policy | By Edward A Morrow Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bonn-approves-soviet-envoy.html | Bonn Approves Soviet Envoy | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/books-of-the-times-age-was-great-and-terrible-book-historically.html | Books of The Times Age Was Great and Terrible Book Historically Accurate | By Orville Prescott | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/boston-welcomes-last-oneill-play-herter-praises-long-days-journey.html | BOSTON WELCOMES LAST ONEILL PLAY Herter Praises Long Days Journey Into Night in US BowMilan Sees Drama | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/brennan-assumes-high-court-duties.html | BRENNAN ASSUMES HIGH COURT DUTIES | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/bright-hues-mark-crafts-sent-by-italy-workmanship-improved.html | Bright Hues Mark Crafts Sent by Italy Workmanship Improved | By Cynthia Kellogg | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/british-editor-retiring-post-on-manchester-guardian-goes-to-foreign.html | BRITISH EDITOR RETIRING Post on Manchester Guardian Goes to Foreign News Chief | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/british-open-atom-unit-queen-to-operate-switch-today-at-power-plant.html | BRITISH OPEN ATOM UNIT Queen to Operate Switch Today at Power Plant | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/brother-alban-faber-educator-is-dead-exprincipal-of-schools-here.html | Brother Alban Faber Educator Is Dead ExPrincipal of Schools Here Was 81 | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/censure-is-asked-for-teacher-bias-california-group-demands-nea.html | CENSURE IS ASKED FOR TEACHER BIAS California Group Demands NEA Expel Kentuckians Who Left Classrooms | By Benjamin Fine | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/chappaqua-to-review-policy.html | Chappaqua to Review Policy | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/charles-strehan-circulation-chief.html | CHARLES STREHAN CIRCULATION CHIEF | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/chase-manhattan-bank-names-two.html | Chase Manhattan Bank Names Two | Pach Bros | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/child-fund-extolled-president-and-stevenson-send-messages-to-un.html | CHILD FUND EXTOLLED President and Stevenson Send Messages to UN Agency | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/christmas-sales-to-top-55-peak-survey-of-retail-group-shows.html | Christmas Sales to Top 55 Peak Survey of Retail Group Shows RETAILERS EXPECT PEAK YULE SALES | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/city-council-gets-registering-bill-permanent-system-to-take-effect.html | CITY COUNCIL GETS REGISTERING BILL Permanent System to Take Effect in 57 if Adopted State Changes Asked Amendments Sought | By Charles G Bennett | RE0000229308 | 1984-12-17 | B00000617346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/college-football-notes-presenting-a-standing-wishfully-for-a-league.html | College Football Notes Presenting a Standing Wishfully for a League That Has None Officially Close the Gates of Mercy Football Anyone Every Inch Counts Sons of Sons of Old Nassau Study Period | By Joseph M Sheehan | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/congress-victory-seen-by-kennedy-senator-speaking-for-akers-says-he.html | CONGRESS VICTORY SEEN BY KENNEDY Senator Speaking for Akers Says He Has No Doubt of Democratic House Notes Crucial States | By Clayton Knowles | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/democrats-hold-south-carolina-stevenson-favored-despite-third-force.html | DEMOCRATS HOLD SOUTH CAROLINA Stevenson Favored Despite Third Force RevoltTop Issue Is Integration President Called Safer Dixiecrats Carried State | By John N Popham Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dewey-hits-plan-to-bar-bomb-tests-calls-stevensons-proposal-an.html | DEWEY HITS PLAN TO BAR BOMB TESTS Calls Stevensons Proposal an Invitation to National SuicideLauds President Unmitigated Gall | By Damon Stetson Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/diver-hunt-asked-for-logs-of-doria-but-swedish-line-declines-to.html | DIVER HUNT ASKED FOR LOGS OF DORIA But Swedish Line Declines to Split Cost After Proposal by Counsel for Italians CAPTAIN STILL ON STAND Calamai Shows Fatigue as CrossExamination Goes On for Seventh Day Haight Ends Questioning Ships Courses Are Point | By Russell Porter | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dulles-is-cool-to-hbomb-plan-cites-secrecy-as-barrier-to-controlled.html | DULLES IS COOL TO HBOMB PLAN Cites Secrecy as Barrier to Controlled TestsTwo Senators for Proposal | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/dulles-restates-us-aim-to-curb-mideast-attacks-cites-eisenhower.html | DULLES RESTATES US AIM TO CURB MIDEAST ATTACKS Cites Eisenhower Promise to Aid Victims Within Constitutional Means REGRETS ISRAELI RAIDS Secretary Declares Reprisal Drives on Jordan Violated Pledge to Hammarskjold Iraqi Troop Move Halted Other Points Made by Dulles DULLES RESTATES US MIDEAST AIMS Dulles Sees Deterioration | By Dana Adams Schmidt Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/eisenhower-says-he-aided-farmer-and-gained-peace-derides-wailing.html | EISENHOWER SAYS HE AIDED FARMER AND GAINED PEACE Derides Wailing Politicians Who Promise Better Times Through Rigid Supports CHEERED IN TWIN CITIES President Exudes Optimism He Urges Rededication of Spiritual Heritage Future Called Bright Large Crowds Line Route EISENHOWER SAYS HE AIDED FARMER Replies to Charges Nelson Candidacy Aided Cheered in Seattle | By Russell Baker Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/emergency-plan-would-establish-a-war-transport-administration-icc.html | Emergency Plan Would Establish A War Transport Administration ICC Member Says Agency Would Seek to Avoid Seizing the Wheels of Industry and Stress Keeping Wheels Well Oiled StandBy Plans Goal Is Readiness | By Arthur H Richter Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/emile-gauvreau-exeditor-is-dead-chief-of-sensational-graphic-and-of.html | EMILE GAUVREAU EXEDITOR IS DEAD Chief of Sensational Graphic and of The Mirror Made News Doctored Photos Depicted an Era Worked for The Courant With Russian Mission | From drawing made some years ago by James Montgomery Flagg | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/exrepublican-acts-to-keep-democratic-seat-in-hudson-tight-race-in.html | ExRepublican Acts to Keep Democratic Seat in Hudson Tight Race in 1952 Started as Republican Republican Is Hopeful An Independent in Race | By Alexander Feinberg Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/firemen-win-race-on-blazing-tanker.html | FIREMEN WIN RACE ON BLAZING TANKER | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/food-news-caterer-spills-the-beans-alyce-mccomb-tells-of-some-new.html | Food News Caterer Spills the Beans Alyce McComb Tells of Some New Dishes She Learned at Cape Cod Recipes for Crabmeat in Shells and an Unusual Dessert Are Offered | By Jane Nickerson | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/foreign-affairs-the-diplomatic-dangers-of-the-suez-crisis.html | Foreign Affairs The Diplomatic Dangers of the Suez Crisis Unsupportable View A Strange Game Moscow and NATO | By Cl Sulzberger | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/freighter-aground-off-havana.html | Freighter Aground Off Havana | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gas-industry-expansion-to-cost-73-billion-over-next-four-years.html | Gas Industry Expansion to Cost 73 Billion Over Next Four Years Trade Group Told Product Has Passed Oil to Become the Top HomeHeating FuelAwards Are Presented | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/giltedge-issues-climb-in-london-advance-up-to-5-shillings-dollar.html | GILTEDGE ISSUES CLIMB IN LONDON Advance Up to 5 Shillings Dollar Stocks Decline Index Is Unchanged | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gold-coast-leaders-in-parley.html | Gold Coast Leaders in Parley | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
|---|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/goldenson-gets-post-as-abc-head-he-is-named-acting-chief-as-parent.html | GOLDENSON GETS POST AS ABC HEAD He Is Named Acting Chief as Parent Company Accepts Kintners Resignation Goldensons Reply Income Rose 78 Per Cent | By Val Adams | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/gop-holds-lead-in-colorado-race-but-farm-drought-and-voter-apathy.html | GOP HOLDS LEAD IN COLORADO RACE But Farm Drought and Voter Apathy May Aid Rivals in Congress Survey Finds GOP Leads in Colorado but Drought May Aid Rivals in Congress Survey Shows PRESIDENT HOLDS POPULAR APPEAL Cut in 1952 Margin Is Seen Democrats Find Little Hope for an Upset Cooler to Nixon High Off the Bush Brannan Helps Carroll Religion in Politics | By Seth S King Special To The New York Timesthe New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/grains-soybeans-score-advances-wheat-up-78-to-1-78-cents-corn.html | GRAINS SOYBEANS SCORE ADVANCES Wheat Up 78 to 1 78 Cents Corn Climbs 38 to 1 18 March Oats Set High | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/guatemala-grants-oil-rights.html | Guatemala Grants Oil Rights | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/haverford-appoints-dr-borton-president.html | Haverford Appoints Dr Borton President | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/hd-ganteaume-designer-was-73-partner-in-boston-firm-is.html | HD GANTEAUME DESIGNER WAS 73 Partner in Boston Firm Is DeadSpecialized in Food and Newspaper Plants | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/hong-kong-answers-chous-riot-charge.html | HONG KONG ANSWERS CHOUS RIOT CHARGE | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/house-will-reopen-cuba-nickel-inquiry.html | HOUSE WILL REOPEN CUBA NICKEL INQUIRY | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/india-chile-sign-pact-agree-to-encourage-trade-copper-nitrates.html | INDIA CHILE SIGN PACT Agree to Encourage Trade Copper Nitrates Specified | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/india-revises-bid-for-suez-accord-new-plan-calls-for-egyptian.html | INDIA REVISES BID FOR SUEZ ACCORD New Plan Calls for Egyptian Operation in Cooperation With Users Association Cooperation Called For | By Thomas J Hamilton Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/japan-sets-scrap-iron-goal.html | Japan Sets Scrap Iron Goal | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/japanese-press-soviet-on-isles-peace-treaty-body-appeals-in-moscow.html | JAPANESE PRESS SOVIET ON ISLES Peace Treaty Body Appeals in Moscow to Khrushchev for Return of Territory | By William J Jorden Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jim-turnesa-and-patroni-share-title-golf-lead-scores-of-142-set.html | Jim Turnesa and Patroni Share Title Golf Lead SCORES OF 142 SET TWOSTROKE PACE Turnesa Gets 71 Patroni 73 in Metropolitan PGA at DellwoodFour at 144 Dee Shoots a 71 Good Enough for Title | By Lincoln A Werden Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/jordan-relies-on-aid-of-britain-and-iraq-jordan-sees-aid-of-britain.html | Jordan Relies on Aid Of Britain and Iraq JORDAN SEES AID OF BRITAIN IRAQ Syrians Shipping Arms BenGurion Under Pressure | By Sam Pope Brewer Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/kefauver-says-bomb-could-tilt-earth-16-kefauver-warns-on-hbomb.html | Kefauver Says Bomb Could Tilt Earth 16 KEFAUVER WARNS ON HBOMB POWER Experiments Would Go On Physicist Cant Back Him | By Peter Kihss | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/letters-to-the-times-colombias-regime-upheld-present-circumstances.html | Letters to The Times Colombias Regime Upheld Present Circumstances Are Said to Prevent Lifting of Censorship Aid Asked on Jobs for Youth Coercing Soviet Refugees Change in Immigration Procedures to Prevent Forced Return Urged Policies of Our Allies Bear Hunting Protested | FRANCISCO URRUTIAHENRY CLAY SMITHEDWARD J ENNISELISHA GREIFERTOGWELL A JACKSON | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/lutherans-asked-to-double-giving-united-group-sounds-plea-for.html | LUTHERANS ASKED TO DOUBLE GIVING United Group Sounds Plea for 15000000 in 1958 40th Anniversary Year | By George Dugan Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/miss-ocheltree-is-future-bride-washington-girl-engaged-to-john.html | MISS OCHELTREE IS FUTURE BRIDE Washington Girl Engaged to John Dillingham Bradford a Law Student at Yale | Special to The New York TimesJohn Lane | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/motor-car-sports-quiet-man-with-yen-for-noisy-motors-36-of-39.html | Motor Car Sports Quiet Man With Yen for Noisy Motors 36 of 39 Finish Baker Turner Win | By Frank M Blunk | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mrs-david-wilson-has-son.html | Mrs David Wilson Has Son | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mrs-shirley-hewitt-wed-in-larchmont.html | MRS SHIRLEY HEWITT WED IN LARCHMONT | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/muguet-ii-defeats-another-frenchbred-jumper-arywa-in-race-at.html | Muguet II Defeats Another FrenchBred Jumper Arywa in Race at Belmont SCHIFF COLT WINS TURF WRITERS CUP Muguet II First by 2 Lengths 14 Entered in Todays Temple Gwathmey Schiff Receives Cup Right Ankle Fractured | By William R Conklin | RE0000229308 | 1984-12-17 | B00000617346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/museum-may-end-climb-to-its-door-metropolitan-plans-to-tear-down.html | MUSEUM MAY END CLIMB TO ITS DOOR Metropolitan Plans to Tear Down Steps and Make StreetLevel Entrance Ground Floor Space Wasted Other Work Progresses | By Sanka Knoxthe New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/mysore-to-take-over-british-gold-mines.html | Mysore to Take Over British Gold Mines | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nepotism-charged-to-city-court-head-nepotism-and-absenteeism-laid.html | Nepotism Charged To City Court Head Nepotism and Absenteeism Laid To City Court in Bar Unit Inquiry | By Douglas Dales | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-bid-to-cairo-on-suez-planned-british-and-french-to-ask.html | NEW BID TO CAIRO ON SUEZ PLANNED British and French to Ask Negotiation on the Basis of Guarantees to Users Unanimous Vote Cited NEW BID TO CAIRO ON SUEZ PLANNED Lloyd Stresses Urgency | By Harold Callender Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-cancer-care-planned-for-city-fund-to-offer-guidance-and.html | NEW CANCER CARE PLANNED FOR CITY Fund to Offer Guidance and Counseling Services for Victims and Families | EdwardOzern | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-highway-set-for-white-plains-threemile-section-of-cross.html | NEW HIGHWAY SET FOR WHITE PLAINS ThreeMile Section of Cross Westchester Expressway Approved by State | By Merrill Folsom Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/new-political-unit-formed-in-france.html | NEW POLITICAL UNIT FORMED IN FRANCE | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nixon-denounces-hbomb-proposal-charges-stevenson-plays-dangerous.html | NIXON DENOUNCES HBOMB PROPOSAL Charges Stevenson Plays Dangerous Politics With Security of Nation NIXON DENOUNCES HBOMB PROPOSAL | By William M Blair Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nixon-unbiased-javits-declares-attorney-general-in-upstate-debate.html | NIXON UNBIASED JAVITS DECLARES Attorney General in Upstate Debate Defends Him on Charge of AntiSemitism Issue Called Distasteful | By Warren Weaver Jr Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/nixons-shoe-disputes-republican-prosperity.html | Nixons Shoe Disputes Republican Prosperity | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/official-transcript-of-the-remarks-at-dulles-news-conference.html | Official Transcript of the Remarks at Dulles News Conference SECRETARY DULLES Direct Talks Are Urged Right to Edit Reserved Evasions Called Rare A Voluntary Agent Iraqi Question Raised Affair Called Intricate Israell Ships Mentioned Exact Date Is Refused Covert Violations Feared | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/old-hundreds-eleven-sets-pace-in-st-pauls-intramural-league.html | Old Hundreds Eleven Sets Pace In St Pauls Intramural League Stuckeys Boys Watch Smiths Squad Works Only Three Holdovers | By Michael Strauss Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/opera-new-double-bill-center-gives-works-by-stravinsky-and-orff-the.html | Opera New Double Bill Center Gives Works by Stravinsky and Orff The Casts | By Howard Taubman | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/park-victors-see-play-lot-develop-mothers-who-won-the-fight-on-park.html | PARK VICTORS SEE PLAY LOT DEVELOP Mothers Who Won the Fight on Parking Ground Greet Bulldozers This Time | By Anna Petersenthe New York Times BY JOHN MURAVCKI | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/plant-superintendent-named.html | Plant Superintendent Named | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/players-in-white-plains-drop-tea-and-sympathy-at-school-directors.html | Players in White Plains Drop Tea and Sympathy at School Directors Son in Cast | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/poles-allow-exit-of-jewish-group-hadassah-convention-told-100.html | POLES ALLOW EXIT OF JEWISH GROUP Hadassah Convention Told 100 Orphans Now Are in IsraelFirst Since 49 | By Irving Spiegel Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/poles-would-rid-army-of-russians-urge-officers-withdrawal-gomulka.html | POLES WOULD RID ARMY OF RUSSIANS Urge Officers Withdrawal Gomulka Said to Seek Exit of All Soviet Forces POLES WOULD RID ARMY OE RUSSIANS | By Sydney Gruson Special to the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/queen-presents-swans-to-home-town-of-gi.html | Queen Presents Swans to Home Town of GI | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/rosalind-v-clapp-becomes-engaged-exstudent-at-bennett-will-be-bride.html | ROSALIND V CLAPP BECOMES ENGAGED ExStudent at Bennett Will Be Bride in January of William de Prosse Jr | Gerard | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/ruling-upholds-kohler-nlrb-examiner-dismisses-unions-unfairness.html | RULING UPHOLDS KOHLER NLRB Examiner Dismisses Unions Unfairness Charge | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/samuel-townsend-dies-inventor-and-manufacturer-of-lawnmowers-was-97.html | SAMUEL TOWNSEND DIES Inventor and Manufacturer of Lawnmowers Was 97 | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/scientists-gather-for-polar-assault.html | SCIENTISTS GATHER FOR POLAR ASSAULT | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sieminski-challenged-by-roth-in-the-13th-in-1954-rematch-gop-is.html | Sieminski Challenged by Roth in the 13th in 1954 Rematch GOP Is Aiming at Two Upsets in Jersey | By Alfred E Clark Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sports-of-the-times-hot-off-the-ice-the-loaned-shirt-all-in-one.html | Sports of The Times Hot Off the Ice The Loaned Shirt All in One Piece Rapid Rise | By Arthur Daley | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/stevenson-wins-support-in-fight-on-hbomb-tests-response-of.html | STEVENSON WINS SUPPORT IN FIGHT ON HBOMB TESTS Response of Scientists and Public Heartens Candidate in Drive for World Ban Nixon Also an Issue Scientists Back Views Stevenson Heartened by Support Of Drive to Ban HBomb Tests | By Harrison E Salisbury Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/streamlined-version.html | Streamlined Version | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/suez-toll-snags-cited-by-dulles-us-is-awaiting-new-moves-by-britain.html | SUEZ TOLL SNAGS CITED BY DULLES US Is Awaiting New Moves by Britain and France Secretary Indicates Further Talks Expected | By Edwin L Dale Jr Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/sukarno-returns-from-red-states-president-says-indonesia-will.html | SUKARNO RETURNS FROM RED STATES President Says Indonesia Will Maintain Independent Foreign Affairs Policy Furor Caused by Abdulgani | By Bernard Kalb Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/the-hbomb-dispute-an-analysis-of-background-involved-in-controversy.html | The HBomb Dispute An Analysis of Background Involved In Controversy Over Ending of Tests Moratorium Rejected | By James Reston Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/theatre-farce-comedy-double-in-hearts-bows-at-the-john-golden-the.html | Theatre Farce Comedy Double in Hearts Bows at the John Golden The Cast | By Brooks Atkinson | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/three-teams-tie-in-links-benefit-scores-of-46-are-best-as-131-women.html | THREE TEAMS TIE IN LINKS BENEFIT Scores of 46 Are Best as 131 Women Raise 24130 for Jewish Philanthropies | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/tv-view-of-great-war-nbc-documentary-about-first-world-conflict.html | TV View of Great War NBC Documentary About First World Conflict Draws on Old Newsreels | By Jack Gould | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/u-of-p-picks-williams-banker-is-elected-chairman-of-board-of.html | U OF P PICKS WILLIAMS Banker Is Elected Chairman of Board of Trustees | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/un-council-sits-friday.html | UN Council Sits Friday | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/us-demand-for-tea-slackens.html | US Demand for Tea Slackens | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |

| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/us-is-seen-easing-peaceful-atom-use.html | US IS SEEN EASING PEACEFUL ATOM USE | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
|---|---|---|---|---|---|---|
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/vice-president-elected-by-geyer-advertising.html | Vice President Elected By Geyer Advertising | The New York Times Studio | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/vice-president-raised-by-ohio-valley-electric.html | Vice President Raised By Ohio Valley Electric | deGroff | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wagner-proposes-5-aids-to-health-in-upstate-tour-he-cites-need-of.html | WAGNER PROPOSES 5 AIDS TO HEALTH In Upstate Tour He Cites Need of US Program Calls GOP Blind | By Richard P Hunt Special To The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/waistline-is-returning-to-natural-level.html | Waistline Is Returning to Natural Level | Photograp lis by Sharland For the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/warning-is-filed-on-reds-in-hawaii-senate-unit-after-islands.html | WARNING IS FILED ON REDS IN HAWAII Senate Unit After Islands Hearing Reports Menace to US in Case of Crisis | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wood-field-and-stream-sportsman-reported-careful-and-orderly-on.html | Wood Field and Stream Sportsman Reported Careful and Orderly on First Hunts for Upland Game | By John W Randolph | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/wool-prices-decline-australian-quotations-dip-2189-below-last-weeks.html | WOOL PRICES DECLINE Australian Quotations Dip 2 Below Last Weeks | Special to The New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/yale-to-be-at-full-strength-for-cornell-game-eli-team-expects-keen.html | Yale to Be at Full Strength for Cornell Game ELI TEAM EXPECTS KEEN IVY CONTEST Yale Coach Respects Cornell Despite Injuries Rival Suffered Last Week Benson on Doubtful List Olivar Praises Rivals | By Allison Danzig Special To the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-17 | https://www.nytimes.com/1956/10/17/archives/yugoslavs-cool-to-us-aid-stand-give-little-notice-to-action-of.html | YUGOSLAVS COOL TO US AID STAND Give Little Notice to Action of PresidentOfficials Deny Soviet Is Threat Morning Papers Silent Private Praise Given | By Elie Abel Special to the New York Times | RE0000229308 | 1984-12-17 | B00000617346 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/3year-rail-pact-is-reported-set-provides-25cent-package-increase.html | 3YEAR RAIL PACT IS REPORTED SET Provides 25Cent Package Increase for 800000 Men in Nonoperating Field Expected to Set Pattern ACCORD REPORTED ON RAIL CONTRACT | By Ah Raskin | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/63-nations-pledge-aid-un-technical-fund-to-get-29245772-a-record.html | 63 NATIONS PLEDGE AID UN Technical Fund to Get 29245772 a Record | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/7-named-for-survey-of-us-aid-program.html | 7 NAMED FOR SURVEY OF US AID PROGRAM | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/7hour-day-is-set-for-soviet-plant-new-time-scale-as-of-jan-1-may.html | 7HOUR DAY IS SET FOR SOVIET PLANT New Time Scale as of Jan 1 May Also Apply to Whole Iron and Steel Industry Director Visited US | By Welles Hangen Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/a-stupid-robot-that-can-write-a-song-if-properly-coaxed-works-at.html | A Stupid Robot That Can Write a Song If Properly Coaxed Works at Harvard | By John H Fenton Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/afghans-premier-hailed-in-moscow.html | AFGHANS PREMIER HAILED IN MOSCOW | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/aides-are-listed-for-horse-show-james-a-thomas-jr-to-head.html | AIDES ARE LISTED FOR HORSE SHOW James A Thomas Jr to Head Entertainment for Event at Garden Oct 30Nov 6 | Arthur AvedonCharles Rossi | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ancestor-first-by-18-lengths-in-temple-gwathmey-chase-five-riders.html | Ancestor First by 18 Lengths in Temple Gwathmey Chase FIVE RIDERS FALL IN BELMONT TEST Favored Shipboard Second to AncestorJamaica Meet Opens Today Shipboard Bids Too Late Winner Returns 1250 | By William R Conklin | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/antiunion-laws-scored-meany-warns-that-legislation-can-endanger.html | ANTIUNION LAWS SCORED Meany Warns That Legislation Can Endanger Free World | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/asians-plan-police-unit-singapore-anticrime-center-to-serve-10.html | ASIANS PLAN POLICE UNIT Singapore AntiCrime Center to Serve 10 Countries | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/atomic-school-to-grow-site-purchased-in-oak-ridge-for-new-buildings.html | ATOMIC SCHOOL TO GROW Site Purchased in Oak Ridge for New Buildings | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bengurion-calls-nasser-no1-peril-warning-israel-of-attack-by.html | BENGURION CALLS NASSER NO1 PERIL Warning Israel of Attack by Fascist Dictator Premier Wins Backing 76 to 13 Premiers Statement Noted BENGURION CALLS NASSER NO 1 PERIL | By Moshe Brilliant Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bigelowsanford-divides-top-job.html | BigelowSanford Divides Top Job | LeonardPach Bros | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bolivia-warned-of-rising-plight-president-in-national-talk-says.html | BOLIVIA WARNED OF RISING PLIGHT President in National Talk Says Inflation and Political Feuds Threaten Anarchy | By Edward A Morrow Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/bonn-to-cut-pace-of-army-buildup-sweeping-revision-expected-to.html | BONN TO CUT PACE OF ARMY BUILDUP Sweeping Revision Expected to Prevent Attainment of 1956 and 1957 Goals Sweeping Reforms Planned | By Arthur J Olsen Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/books-of-the-times-future-of-war-is-pondered-basic-reply-to-basic.html | Books of The Times Future of War Is Pondered Basic Reply to Basic Question | By Charles Poorecourtesy of the Library of Congress | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/britain-to-send-jets-to-bolster-raf-in-jordan-forces-in-amman-under.html | BRITAIN TO SEND JETS TO BOLSTER RAF IN JORDAN Forces in Amman Under Aid Pact Reported Due to Get Latest Fighters Soon MOVE LINKED TO PEACE Diplomats Also Hail Warning to Israel and Delaying of Entry of Iraqi Troops British Manning Guns No Red Arms to Jordan BRITAIN TO SEND JETS TO JORDAN | By Sam Pope Brewer Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/british-auto-sales-in-us-are-up-40.html | BRITISH AUTO SALES IN US ARE UP 40 | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/british-get-electricity-from-atomic-plant-as-queen-turns-switch.html | British Get Electricity From Atomic Plant as Queen Turns Switch BRITISH ATOM UNIT GIVES NEW POWER Submarine Nautilus Cited | By Thomas P Ronan Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/broker-named-to-head-horace-mann-trustees.html | Broker Named to Head Horace Mann Trustees | dAdamoGallaher | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/campaign-train-ready-for-nixon-will-be-used-first-time-as-vice.html | CAMPAIGN TRAIN READY FOR NIXON Will Be Used First Time as Vice President Opens Final Bid Tour Next Week | By William M Blair Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/city-opera-asks-unions-for-loan-with-25000-fall-deficit-company.html | CITY OPERA ASKS UNIONS FOR LOAN With 25000 Fall Deficit Company Appeals for Help to Finish Its Season Unions Receptive to Ides Receipts Larger Than Last Year | By John Briggs | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/college-honors-new-yorker.html | College Honors New Yorker | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/college-project-set-annapolis-is-divided-over-building-at-st-johns.html | COLLEGE PROJECT SET Annapolis Is Divided Over Building at St Johns | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/collins-captures-metropolitan-professional-golf-championship-jim.html | Collins Captures Metropolitan Professional Golf Championship JIM TURNESA NEXT IN DELLWOOD TEST Collins Cards 285 to Beat Empire State Pro by 3 ShotsDee Gets 289 Turnesa Hooks Shot Three in Deadlock THE LEADING SCORES | By Lincoln A Werden Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/condition-of-reserve-member-banks-in-94-cities-oct10-1956.html | Condition of Reserve Member Banks in 94 Cities Oct10 1956 | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/councilman-offers-bill-aiding-his-firm-councilman-aids-own-firm-in.html | Councilman Offers Bill Aiding His Firm COUNCILMAN AIDS OWN FIRM IN BILL Quinn Plea Rejected Survey Ordered by Mayor | By Charles G Bennett | RE0000229309 | 1984-12-17 | B00000617347 |

| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/cynthia-h-stone-will-be-married-granddaughter-of-late-chief-justice.html | CYNTHIA H STONE WILL BE MARRIED Granddaughter of Late Chief Justice Fiancee of Michael Ely of Foreign Service | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/d-alton-c-coleman-railroad-man-dies-expresident-of-the-canadian.html | D Alton C Coleman railroad Man Dies ExPresident of the Canadian Pacific 77 | Special to The New York TimesCanadian Pacific Railway 1946 | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/demand-deposits-fall-94000000-holdings-of-treasury-bills-decrease.html | DEMAND DEPOSITS FALL 94000000 Holdings of Treasury Bills Decrease in This Area by 78000000 | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/democrats-nominate-nashville-official-for-house-seat-to-succeed-jp.html | Democrats Nominate Nashville Official For House Seat to Succeed JP Priest | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/democrats-plan-closed-tv-show-entertainers-and-politicians-will-be.html | DEMOCRATS PLAN CLOSED TV SHOW Entertainers and Politicians Will Be Viewed by Diners in 31 Cities Saturday Butler to Greet Diuers 100aPlate Dinner Here | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/doolittle-named-head-of-air-advisory-body.html | Doolittle Named Head Of Air Advisory Body | The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/doria-depended-on-radar-in-fog-captain-defends-218-knots-without.html | DORIA DEPENDED ON RADAR IN FOG Captain Defends 218 Knots Without Device Speed of 14 Knots Would Be Rule Questioned for Claimants Tells of AbandonShip Plans | By Russell Porter | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/drop-predicted-in-film-theatres-executive-of-chain-expects-end-of.html | DROP PREDICTED IN FILM THEATRES Executive of Chain Expects End of 6000 Conventional Houses in Next 3 Years Normal Processes Expected | By Thomas M Pryor Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/drought-to-be-eased-city-to-divert-water-for-4-westchester-areas.html | DROUGHT TO BE EASED City to Divert Water for 4 Westchester Areas | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/each-of-32-yanks-gets-8714-share-dodgers-vote-6934-apiece-to-28-in.html | EACH OF 32 YANKS GETS 8714 SHARE Dodgers Vote 6934 Apiece to 28 in World Series Player Pool 758561 Podres to Receive 500 Other Clubs Rates Listed | By Gordon S White Jr | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/ellen-tate-married-bride-of-john-e-canning-in-church-of.html | ELLEN TATE MARRIED Bride of John E Canning in Church of Transfiguration | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/experts-to-study-jet-liner-needs-un-aviation-group-names-panel-of.html | EXPERTS TO STUDY JET LINER NEEDS UN Aviation Group Names Panel of Six to Survey Navigation Facilities | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archiv es/financial-consultant-on-bt-babbitt-board.html | Financial Consultant On BT Babbitt Board | Blackstone Studios | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/five-linemen-master-new-jobs-making-choate-eleven-stronger.html | Five Linemen Master New Jobs Making Choate Eleven Stronger Fundamentals Are Stressed Bennett Joins Poor | By Michael Strauss Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/franklin-institute-cites-air-engineer.html | FRANKLIN INSTITUTE CITES AIR ENGINEER | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/french-list-aims-for-suez-accord-alphand-calls-international.html | FRENCH LIST AIMS FOR SUEZ ACCORD Alphand Calls International Operation Vital Unless Egypt Has Alternative | By Dana Adams Schmidt Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/fresh-and-frozen-flounder-ocean-perch-cock-and-sole-can-get-cook.html | Fresh and Frozen Flounder Ocean Perch Cock and Sole Can Get Cook Off the Hook Fish Filet Has Wide Appetite Appeal | By Jane Nickersonphotograph By Midori | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hadassah-adopts-9000000-budget-fund-will-maintain-social-and.html | HADASSAH ADOPTS 9000000 BUDGET Fund Will Maintain Social and Medical Institutions in Israel for 195657 | By Irving Spiegel Special To the New York Timesbradford Bachrach | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/hatoyama-takes-plea-to-bulganin-return-of-some-isles-urged-at.html | HATOYAMA TAKES PLEA TO BULGANIN Return of Some Isles Urged at Moscow Peace Parley Treaty Reported Near Goodwill Aspect Stressed | By William J Jorden Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/head-of-general-phone-elected-by-association.html | Head of General Phone Elected by Association | Fablan Bachrach | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/idaho-favors-eisenhower-cut-in-1952-margin-likely-component-is.html | Idaho Favors Eisenhower Cut in 1952 Margin Likely Component Is Favored Idaho Favors Eisenhower but Cut Is Expected in 1952 Margin Survey Indicates STATE PRESENTS A MIXED PICTURE Southern Farms Are Lush but Potato Growers Score Low Price for Crop Not Worth Growing Benson Is the Target Contract Miners Work Eisenhower Is Popular Hollywood Types Firmly Pro or Con Ike and Herm | By Gladwin Hill Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ij-obermann-68-professor-dead-semitic-language-expert-at-yale.html | IJ OBERMANN 68 PROFESSOR DEAD Semitic Language Expert at Yale Edited Translations of Jewish Classics | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/ila-wins-again-in-pier-election-defeats-aflcio-rival-by-11827-to.html | ILA WINS AGAIN IN PIER ELECTION Defeats AFLCIO Rival by 11827 to 7428 in Third Contest in Three Years ILA WINS AGAIN IN PIER ELECTION | By Jacques Nevardthe New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/in-the-nation-the-hbomb-proposal-as-revised-and-supported-the.html | In The Nation The HBomb Proposal as Revised and Supported The Senate Report Andersons Revelation | By Arthur Krock | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/india-to-push-ban-on-hbomb-tests-will-urge-general-assembly-to.html | INDIA TO PUSH BAN ON HBOMB TESTS Will Urge General Assembly to Prohibit Experiments at UN Session Next Month | By Thomas J Hamilton Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/indian-president-to-visit-nepal.html | Indian President to Visit Nepal | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/israel-accuses-jordan.html | Israel Accuses Jordan | By Kathleen Teltsch Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/issues-of-britain-climb-in-london-gains-are-about-17-cents.html | ISSUES OF BRITAIN CLIMB IN LONDON Gains Are About 17 Cents Electrical Equipment Steel Shares Rise AMSTERDAM STOCK EXCH FRANKFURT STOCK EXCH PARIS BOURSE ZURICH STOCK EXCH | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/javits-stresses-private-economy-tells-nassau-rallies-that-president.html | JAVITS STRESSES PRIVATE ECONOMY Tells Nassau Rallies That President Shuns Wards of Government Philosophy Recalls 1951 Measure Says Labor Is Restless | By Clayton Knowles Special To the New York Timesthe New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/jaywalkers-ignore-all-efforts-to-persuade-them-to-reform-manhattans.html | Jaywalkers Ignore All Efforts To Persuade Them to Reform Manhattans LongestRunning Melodrama Pedestrians Often Lose Their Gamble With Traffic Hazards | By Edith Evans Asburythe New York Times BY EDWARD HAUSNER | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/joseph-hallinan-police-inspector-deputy-chief-of-1st-district.html | JOSEPH HALLINAN POLICE INSPECTOR Deputy Chief of 1st District Traffic Dead at 60With Department 37 Years | The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/kefauver-holds-no-peace-exists-says-in-attack-on-gop-only-armistice.html | KEFAUVER HOLDS NO PEACE EXISTS Says in Attack on GOP Only Armistice Prevails Scores Nixon Tactics | By Richard Amper Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/kucks-gets-key-to-jersey-city-for-locking-up-yankee-victory.html | Kucks Gets Key to Jersey City For Locking Up Yankee Victory | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/law-aide-is-fiance-of-pamela-mlaury.html | LAW AIDE IS FIANCE OF PAMELA MLAURY | Special to The New York TimesBurnell | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lehman-berates-javits-on-rights-assails-attorney-generals-plan-to.html | LEHMAN BERATES JAVITS ON RIGHTS Assails Attorney Generals Plan to Miss Opening Days of Congress if Elected Asks Javits to Explain | By Peter Kihss | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/letters-to-the-times-panama-stand-given-reply-to-statements.html | Letters to The Times Panama Stand Given Reply to Statements Concerning Attitude on Treaty Rights Made Advantage Taken Our Relations With Our Allies Aiding Arab Refugees Value of Small Parties Political Monopoly by Two Major Established Groups Opposed Turkish Origin Questioned | JM MENDEZ MERIDAERLE BRANDMACENNIS MOOREJOHN H HERZAHMET SUKRU ESMER | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/light-trailers-are-skippers-7league-boots-new-equipment-has-added.html | Light Trailers Are Skippers 7League Boots New Equipment Has Added LongRange View to the Sport Muscles Not Needed Twin Tandem Created | By Clarence E Lovejoy | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lorillard-dedicates-automatic-cigarette-plant-by-alexander-r-hammer.html | Lorillard Dedicates Automatic Cigarette Plant By ALXANDER R HAMMER PLANT DEDICATED BY LORILLARD CO | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/lutherans-back-interracial-ties-but-a-proposal-to-endorse-courts.html | LUTHERANS BACK INTERRACIAL TIES But a Proposal to Endorse Courts Segregation Bar Is Defeated 340 to 159 | By George Dugan Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/miss-janet-m-harris-becomes-affianced.html | MISS JANET M HARRIS BECOMES AFFIANCED | Special to The New York TimesLeeEvanson | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/miss-owens-engaged-museum-aide-is-affianced-to-edward-a-watkins-jr.html | MISS OWENS ENGAGED Museum Aide Is Affianced to Edward A Watkins Jr | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mitchell-accuses-rivals-on-labor-secretary-holds-democrats-sabotage.html | MITCHELL ACCUSES RIVALS ON LABOR Secretary Holds Democrats Sabotaged Aid Program Offered by President Charges Sabotage of Program | By Murray Illson | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mrs-kirkland-wins-in-piping-rock-golf.html | MRS KIRKLAND WINS IN PIPING ROCK GOLF | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/mrs-st-george-and-bill-mauldin-offer-contrast-in-28th-many-changes.html | Mrs St George and Bill Mauldin Offer Contrast in 28th Many Changes in Rockland New City Is His Home | By Emma Harrison Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/music-schuman-tribute-goldsand-devotes-piano-recital-to-composer.html | Music Schuman Tribute Goldsand Devotes Piano Recital to Composer | By Ross Parmenter | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nancy-kelly-gets-studio-one-role-signs-to-star-nov-12-in-the-pilot.html | NANCY KELLY GETS STUDIO ONE ROLE Signs to Star Nov 12 in The Pilot in Which Miss Sullavan Was Cast Goldenson Appoints 2 at ABC | By Val Adams | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nasser-says-moscow-still-would-aid-dam-nasser-says-bid-of-soviet.html | Nasser Says Moscow Still Would Aid Dam NASSER SAYS BID OF SOVIET STANDS Many Subjects Discussed | By Hanson W Baldwin Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/natural-gas-men-advised-to-unite-convention-hears-plea-for.html | NATURAL GAS MEN ADVISED TO UNITE Convention Hears Plea for Cooperation by Producers Pipelines Distributors Reports on Confusion | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/new-parley-on-suez-predicted-by-egypt-egypt-forecasts-new-suez.html | New Parley on Suez Predicted by Egypt EGYPT FORECASTS NEW SUEZ PARLEY London and Paris Firm Nothing More to Add | By Osgood Caruthers Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/nixon-of-cornell-defends-his-record-student-editors-here-nixons-aim.html | Nixon of Cornell Defends His Record STUDENT EDITORS HERE NIXONS AIM Plane Is Diverted | By Warren Weaver Jr Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/no-new-pact-london-says.html | No New Pact London Says | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/oil-grant-in-guatemala-british-subsidiary-of-royal-dutch-gets.html | OIL GRANT IN GUATEMALA British Subsidiary of Royal Dutch Gets Exploring Right | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/painter-to-fight-art-loan-to-us-florentine-to-invoke-medici.html | PAINTER TO FIGHT ART LOAN TO US Florentine to Invoke Medici Document in Court to Keep Italian Works at Home | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/poles-to-affirm-own-party-lines-draft-resolution-for-meeting.html | POLES TO AFFIRM OWN PARTY LINES Draft Resolution for Meeting Tomorrow Stresses Need for Full Independence Branded a Titoist Warning Is Issued | By Sydney Gruson Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/president-mocks-rivals-sad-song-he-ridicules-democrats-in-seattle.html | PRESIDENT MOCKS RIVALS SAD SONG He Ridicules Democrats in Seattle TalkAsks Aides to Draft Reply on HBomb Refers to bomb Debate Big Straddle Charged PRESIDENT MOCKS RIVALS SAD SONG | By Russell Baker Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/princeton-fears-colgate-aerials-tiger-football-team-expects-rugged.html | PRINCETON FEARS COLGATE AERIALS Tiger Football Team Expects Rugged Contest Saturday at Palmer Stadium Team Hay Looked Good Best Defensive Average One Man Sidelined | By Joseph M Sheehan Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rangers-shut-out-bruins-before-crowd-of-12358-in-garden-hockey.html | Rangers Shut Out Bruins Before Crowd of 12358 in Garden Hockey Opener SULLIVAN EXCELS IN 2TO0 VICTORY Impresses in Ranger Debut Blues Press Attack Three Other New Players | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/reuther-questions-gop-peace-claims.html | REUTHER QUESTIONS GOP PEACE CLAIMS | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rise-in-retail-pay-in-state-proposed-wage-board-recommends-a.html | RISE IN RETAIL PAY IN STATE PROPOSED Wage Board Recommends a Minimum of 1 an Hour Instead of 65c to 75c Effect on Business Adoption Expected | By Ralph Katz | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/rise-in-suffolk-voters-264910-register-compared-to-198457-in-1952.html | RISE IN SUFFOLK VOTERS 264910 Register Compared to 198457 in 1952 | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/senate-hearing-set-on-reds-in-hawaii.html | SENATE HEARING SET ON REDS IN HAWAII | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/serenity-comes-to-el-salvador-lemus-regime-in-2d-month-has-record.html | SERENITY COMES TO EL SALVADOR Lemus Regime in 2d Month Has Record of Popularity Coffee Prospects Bright | By Paul P Kennedy Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/shortridge-hardesty-dies-at-72-engineer-was-a-bridge-designer.html | Shortridge Hardesty Dies at 72 Engineer Was a Bridge Designer Partner in Consulting Firm Worked on Goethals Marine Parkway Captree Spans | Conway Studios | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/son-to-the-john-h-martins.html | Son to the John H Martins | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/spence-is-acquitted-jersey-city-aide-and-3-others-cleared-of-bid.html | SPENCE IS ACQUITTED Jersey City Aide and 3 Others Cleared of Bid Conspiracy | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/sports-of-the-times-honesty-is-the-best-policy-saliva-test-who-he.html | Sports of The Times Honesty Is the Best Policy Saliva Test Who He Sold Foundation | By Arthur Daley | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/stevenson-says-nixon-is-a-man-of-many-masks-in-speech-at-flint.html | STEVENSON SAYS NIXON IS A MAN OF MANY MASKS In Speech at Flint Candidate Calls Vice President Unfit for Duties of High Office OPENS A BROAD ATTACK Charges He Is Shifty and RashAgain Challenges Eisenhower on HBomb Audience Not Enthusiastic TradeMark Is Slander STEVENSON SAYS NIXON IS SHIFTY | By Harrison E Salisbury Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/the-apple-cart-to-open-tonight-maurice-evans-signe-hasso-star-in.html | THE APPLE CART TO OPEN TONIGHT Maurice Evans Signe Hasso Star in Political Comedy by Shaw at Plymouth End of a Journey Alas Poor Hamlet Gorelik Gets Back Pay | By Louis Calta | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/the-nixon-campaign-a-review-of-vice-presidents-bold-role-as-smooth.html | The Nixon Campaign A Review of Vice Presidents Bold Role As Smooth and MiddleRoad Candidate Questioned on Tactics | By James Reston Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/theatre-the-comedian-play-by-gheon-staged-by-blackfriars-guild.html | Theatre The Comedian Play by Gheon Staged by Blackfriars Guild | By Arthur Gelb | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tokyo-storm-center-ichiro-hatoyama-likes-hymnsinging.html | Tokyo Storm Center Ichiro Hatoyama Likes HymnSinging | Special to The New York TimesThe New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/transport-field-called-prepared-delegates-in-defense-group-say.html | TRANSPORT FIELD CALLED PREPARED Delegates in Defense Group Say Industry Is Ready for Peace or War | By Arthur H Richter Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tv-budapest-war-diary-i-am-fifteen-offered-by-kraft-theatre.html | TV Budapest War Diary I Am Fifteen Offered by Kraft Theatre | By Jp Shanley | RE0000229309 | 1984-12-17 | B00000617347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/tv-studio-to-bar-two-rival-unions-centaur-bows-to-demand-by.html | TV STUDIO TO BAR TWO RIVAL UNIONS Centaur Bows to Demand by International Alliance to Keep Out Opposition | By Oscar Godbout Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/us-studies-statement-eisenhower-decision-cited.html | US Studies Statement Eisenhower Decision Cited | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/vice-president-of-sales-to-head-binney-smith.html | Vice President of Sales To Head Binney Smith | Fablan Bachrach | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/victory-for-gop-in-maine-is-seen-in-spite-of-democratic-gains-in.html | VICTORY FOR GOP IN MAINE IS SEEN In Spite of Democratic Gains in September Repetition of 1952 Is Predicted | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wagner-appeals-for-farm-votes-he-tells-upstate-dairymen-that-soil.html | WAGNER APPEALS FOR FARM VOTES He Tells Upstate Dairymen That Soil Bank Plan Will Raise Feed Costs Dairy Farmers Affected | By Richard P Hunt Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wainwright-seeking-3d-term-against-oreilly-in-first-population.html | Wainwright Seeking 3d Term Against OReilly in First Population Picture Changing Investigations a Factor | By Ira Henry Ereeman Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/west-pushes-user-role.html | West Pushes User Role | By Drew Middleton Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wheat-soybeans-generally-climb-futures-open-strong-then-diplate.html | WHEAT SOYBEANS GENERALLY CLIMB Futures Open Strong Then DipLate Short Covering Lifts Prices Sharply | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/wood-field-and-stream-late-bluefish-and-early-stripers-taken-by.html | Wood Field and Stream Late Bluefish and Early Stripers Taken by Angling Parties Off Montauk | By John W Randolph | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/yorktown-heroescited-ceremonies-to-honor-french-who-fell-in-battle.html | YORKTOWN HEROESCITED Ceremonies to Honor French Who Fell in Battle | Special to The New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-18 | https://www.nytimes.com/1956/10/18/archives/yugoslavs-chide-us-over-limits-on-continued-aid-cite-planning.html | YUGOSLAVS CHIDE US OVER LIMITS ON CONTINUED AID Cite Planning Insecurity Deny Soviet Is a Threat Willing to Forgo Arms Short Term Assailed YUGOSLAVS CHIDE US ON AID TERMS | By Elie Abel Special To the New York Times | RE0000229309 | 1984-12-17 | B00000617347 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/16-nations-called-to-hbomb-talks-experts-will-gather-at-un-monday.html | 16 NATIONS CALLED TO HBOMB TALKS Experts Will Gather at UN Monday to Begin Study of FallOut Effects Data on Food Sought British Express View | By Thomas J Hamilton Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/2-churches-penalized-bingo-licenses-suspended-for-infraction-of.html | 2 CHURCHES PENALIZED Bingo Licenses Suspended for Infraction of Jersey Rules | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/3-win-nobel-prize-for-heart-study-winners-of-the-1956-nobel-prize.html | 3 WIN NOBEL PRIZE FOR HEART STUDY Winners of the 1956 Nobel Prize for Medicine | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/3d-district-race-pits-father-of-10-against-2term-winner-becker.html | 3d District Race Pits Father of 10 Against 2Term Winner Becker Seeks Third Term | By Murray Illson Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/about-art-and-artists-rosenberg-gallery-offers-an-exhibition-of.html | About Art and Artists Rosenberg Gallery Offers an Exhibition of Works by Seven French Painters | By Howard Devree | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/about-new-york-skippers-cabin-table-being-returned-to-the.html | About New York Skippers Cabin Table Being Returned to the ConstitutionJust When Winter Comes | By Meyer Berger | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/antarctic-crash-kills-3-in-plane-pilot-dies-in-crash-in-antarctic.html | ANTARCTIC CRASH KILLS 3 IN PLANE Pilot Dies in Crash in Antarctic | By Walter Sullivan Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/arab-states-back-egypt-over-suez-9-league-members-express.html | ARAB STATES BACK EGYPT OVER SUEZ 9 League Members Express UnityKrishna Menon Due to See Nasser Today Libyan Warns UN | By Osgood Caruthers Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/article-1-no-title.html | Article 1 No Title | Edward Ozern | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/aswan-dam-discredited-british-engineer-says-value-would-drop-with.html | ASWAN DAM DISCREDITED British Engineer Says Value Would Drop With Years | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/books-of-the-times-protagonist-for-justice-sweep-of-participation.html | Books of The Times Protagonist for Justice Sweep of Participation | By Orville Prescott | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/britains-cabinet-revised-by-eden-monckton-quits-as-defense.html | BRITAINS CABINET REVISED BY EDEN Monckton Quits as Defense MinisterAntony Head Succeeds to the Post | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/canada-raises-ante-again-a-report-on-the-outlook-following-latest.html | Canada Raises Ante Again A Report on the Outlook Following Latest Increase in Discount Rate CANADA RAISES THE ANTE AGAIN LongTerm Outlook Tight | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/carloadings-up-by-1-last-week-total-of-823207-was-02-above-the-year.html | CARLOADINGS UP BY 1 LAST WEEK Total of 823207 Was 02 Above the Year Ago Level 141 Over That of 54 | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/chimney-in-bronx-eased-to-fall-by-burning-out-its-foundation-fire.html | Chimney in Bronx Eased to Fall By Burning Out Its Foundation Fire Topples a 125FootHigh Brick Chimney in the East Bronx | The New York Times by Patrick A Burns | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/college-football-notes-season-for-snapping-gridiron-streaks.html | College Football Notes Season for Snapping Gridiron Streaks Behooves Oklahoma to Beware Anything for a Laugh Too Good a Teacher Out on a Limb Title at Stake Miscellaneous Matter | By Joseph M Sheehan | RE0000229310 | 1984-12-17 | B00000617348 |

| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/columbias-benham-not-likely-to-face-harvard-star-is-hampered-with.html | Columbias Benham Not Likely to Face Harvard STAR IS HAMPERED WITH LEG INJURY Benham Hurt in Yale Contest Marnell Is Groomed to Direct Lion Eleven Team Needs Him Jordan Names Starters | By Lincoln A Werden | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/contract-linked-to-gop-loyalty-witness-at-nickel-inquiry-tells-of.html | CONTRACT LINKED TO GOP LOYALTY Witness at Nickel Inquiry Tells of Rise in Gifts Eisenhower Mentioned Hall Invited to Testify Files Were Confidential Political Facts of Life | By Cp Trussell Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dane-clark-to-star-with-jane-wyman.html | DANE CLARK TO STAR WITH JANE WYMAN | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/dr-theodore-maynard-author-is-dead-biographer-and-poet-taught.html | Dr Theodore Maynard Author Is Dead Biographer and Poet Taught English Here | Special to The New York TimesStanley Gerard Mason | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/eisenhower-holds-washington-state-margin-slight-survey-finds.html | EISENHOWER HOLDS WASHINGTON STATE Margin Slight Survey Finds Democrats Leading in Most Local Contests A Times Team Report Eisenhower Has Slight Edge in Washington State Survey Finds DEMOCRATS LEAD IN LOCAL BATTLES Unions Drive Swells Voter Rolls in Fight Against RightoWork Plan Base Hope on Issue I Havent Decided Campaign Against Sin Relies on Record Sees No Real Danger | By Lawrence E Davies Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/europeans-will-try-tomorrow-to-lift-bars-to-2-communities-foreign.html | Europeans Will Try Tomorrow To Lift Bars to 2 Communities Foreign Ministers Will Attempt to End German Objections to Nuclear Pool and French to Common Market | By Harold Callender Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/exunion-aide-free-in-death-plot-case.html | EXUNION AIDE FREE IN DEATH PLOT CASE | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ford-auditorium-opens-in-detroit-paray-conducts-symphony-in-his.html | FORD AUDITORIUM OPENS IN DETROIT Paray Conducts Symphony in His Joan of Arc Mass at 5700000 Hall House Filled to Capacity 300Voice Choir Present | By Ross Parmenter Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/fund-to-let-france-draw-262500000-france-to-build-dollar-reserves.html | Fund to Let France Draw 262500000 FRANCE TO BUILD DOLLAR RESERVES | By Charles E Egan Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/g-atterbury-87-architect-dead-pioneer-in-prefabrication-was.html | G ATTERBURY 87 ARCHITECT DEAD Pioneer in Prefabrication Was Designer of Forest Hills Gardens Community Inventor in Housing Field | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gilt-edges-gain-on-london-board-advance-about-17189-cents-as-market.html | GILT EDGES GAIN ON LONDON BOARD Advance About 17 Cents as Market LeadersMost Industrials Are Firm | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gop-anticipating-no-contest-in-nassau-derounian-is-seeking-3d-term.html | GOP Anticipating No Contest in Nassau Derounian Is Seeking 3d Term Against DAmato in 2d Light Industry in Area Graduated From Fordham | By Byron Porterfield Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/gore-scores-tests-of-bigger-hbombs.html | GORE SCORES TESTS OF BIGGER HBOMBS | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/grange-honors-member-99.html | Grange Honors Member 99 | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/guard-will-use-nike-units-set-for-us-missile-sites-army-leader-says.html | GUARD WILL USE NIKE Units Set for US Missile Sites Army Leader Says | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/handshaking-record-kefauver-thinks-so.html | Handshaking Record Kefauver Thinks So | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/hungarian-reds-continue-letup-police-terror-has-almost-ceasedopen.html | HUNGARIAN REDS CONTINUE LETUP Police Terror Has Almost CeasedOpen Trials of Stalinists Demanded Open Trial Demanded | By John MacCormac Special to the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ila-victor-by-default-a-study-of-the-united-labor-movements-role-in.html | ILA Victor by Default A Study of the United Labor Movements Role in Defeat of Its Own Dock Union A Split Personality Average Wages Increase | By Ah Raskin | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/in-the-nation-new-dimensions-of-an-old-device-the-pictures-in-the.html | In The Nation New Dimensions of an Old Device The Pictures in the Gallery | By Arthur Krock | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/israel-is-warned-on-bypassing-un-hammarskjold-sees-truce-threatened.html | ISRAEL IS WARNED ON BYPASSING UN Hammarskjold Sees Truce Threatened by Reprisals After Unilateral Inquiry 48 Bodies Reported Seen Burns View Supported ISRAEL IS WARNED ON BYPASSING UN New Outbreaks Are Feared Israeli Diplomats Confer Dulles Cautions Israelis | By Kathleen Teltsch Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/it-may-not-be-white-but-gift-elephant-poses-some-problems-for.html | It May Not Be White but Gift Elephant Poses Some Problems for Darien Anyway | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/italys-reds-drop-hostility-to-nato-concede-nation-can-be-free-in.html | ITALYS REDS DROP HOSTILITY TO NATO Concede Nation Can Be Free in the Framework of Pact Opponents See Ruse Socialist Merger Discussed | By Paul Hofmann Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/javits-and-hogan-also-sift-carting-district-attorney-looks-into.html | JAVITS AND HOGAN ALSO SIFT CARTING District Attorney Looks Into Concern With Councilman Quinn on Its Payroll STATES QUEST IS WIDER 50 Called in Investigation of Private Waste Disposal of the Metropolitan Area Mayor Voices Concern | By Charles G Bennett | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/joe-jones-triumphs-at-jamaica-under-brilliant-ride-by-mcreary.html | Joe Jones Triumphs at Jamaica Under Brilliant Ride by MCreary DECATHLON NEXT IN 24250 RACE Joe Jones Beats Favorite by ThreeQuarters of Length and Returns 1130 McCreary Mount Hugs Rail Martyr Wins Third in Row | By Joseph C Nicholsthe New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/jordan-puts-reds-in-army-as-curb-leaders-are-inducted-to-bar.html | JORDAN PUTS REDS IN ARMY AS CURB Leaders Are Inducted to Bar Trouble in Sunday Voting New RAF Jets Appear Prediction by a Politician Muftis Men in Election | By Sam Pope Brewer Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/kefauver-scores-deceit-on-farms-accuses-president-of-namecalling.html | KEFAUVER SCORES DECEIT ON FARMS Accuses President of NameCalling and of IgnoringFacts in 2 Speeches | By Richard Amper Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/kings-point-elects-byrnes.html | Kings Point Elects Byrnes | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/la-salle-eleven-light-but-smart-military-academys-players-offset-la.html | LA SALLE ELEVEN LIGHT BUT SMART Military Academys Players Offset Lack of Reserves With Work and Desire Squad in Fine Shape Kemp Sparks Forwards New Football Moderator | By William J Briordy Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/law-on-ship-logs-cited-by-calamai-admits-italian-skippers-are.html | LAW ON SHIP LOGS CITED BY CALAMAI Admits Italian Skippers Are Required to Try All Efforts to Save Vessels Books | By Russell Porter | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/letters-to-the-times-our-fiscal-policy-queried-government-is-held.html | Letters to The Times Our Fiscal Policy Queried Government Is Held Responsible for Measures to Curb Depreciation Testing of Hydrogen Bombs Dealing With Suez Crisis Denial of Oil to the West Is Seen As Possible Move By Nasser Improving Museum of Art | WALTER C LOUCHHEIM JrARNOLD LUNNBENJAMIN SHWADRANJ DAVID ABRAHAMS | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/long-day-journeys-on-milan-unit-says-no-complaint-heard-on.html | LONG DAY JOURNEYS ON Milan Unit Says No Complaint Heard on Shortening Play | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archiv es/margot-p-spett-is-married-here-she-has-6-attendants-at-her-wedding.html | MARGOT P SPETT IS MARRIED HERE She Has 6 Attendants at Her Wedding at the Pierre to Howard Samuel Modlin | Bradford Bachrach | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/moses-sees-spur-to-new-theatres-rejects-west-side-protest-on.html | MOSES SEES SPUR TO NEW THEATRES Rejects West Side Protest on Lincoln SqDoubts Broadway Will Suffer Issue of the Antiquated | By Charles Grutzner | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/mrs-robert-c-angus-has-son.html | Mrs Robert C Angus Has Son | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/music-concert-time-philharmonic-begins-its-115th-season.html | Music Concert Time Philharmonic Begins Its 115th Season | By Howard Taubman | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/neofascists-are-warned.html | NeoFascists Are Warned | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-coffee-pots-steaming-with-design-ideas.html | New Coffee Pots Steaming With Design Ideas | The New York Times Studio by Edward Herman | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/new-comedy-role-for-don-ameche-he-will-star-in-bon-voyage.html | NEW COMEDY ROLE FOR DON AMECHE He Will Star in Bon Voyage DarlingShepard Traube to Produce and Direct Helen Hayes at City Center Good As Gold Backers | By Sam Zolotow | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nickel-of-steelers-is-made-of-iron-end-will-be-playing-107th-game.html | Nickel of Steelers Is Made of Iron End Will Be Playing 107th Game in Row Here on Sunday Hes a Slow Talker NickelHamburger Out | By Gay Talese | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nixon-encounters-yale-critics-he-cites-presidents-optimism.html | Nixon Encounters Yale Critics He Cites Presidents Optimism | By Robert F Whitney Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/nixon-optimistic-on-integration-in-city-for-alfred-e-smith-fete-he.html | NIXON OPTIMISTIC ON INTEGRATION In City for Alfred E Smith Fete He Predicts Reform in This Generation NIXON OPTIMISTIC ON INTEGRATION Ignores Stevenson Attack | By Milton Bracker | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/parenthood-unit-names-chairman-of-fund-drive.html | Parenthood Unit Names Chairman of Fund Drive | Hessler | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/president-scorns-hbomb-proposal-as-pie-in-the-sky-hits-stevenson.html | PRESIDENT SCORNS HBOMB PROPOSAL AS PIE IN THE SKY Hits Stevenson Plan to End Tests as Wishful Thinking and Asks Hard Sense CHEERED IN NORTHWEST Eisenhower Is Overwhelmed by Shouts of Thousands in Portland Greeting Calls for Agreement Terms Less Blunt on TV Fortify Our Friends PRESIDENT SCORNS HBOMB PROPOSAL | By Russell Baker Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/rain-puts-off-harriman-golf.html | Rain Puts Off Harriman Golf | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ralph-w-keeler-a-retired-pastor-official-of-methodist-church-in.html | RALPH W KEELER A RETIRED PASTOR Official of Methodist Church in Brooklyn DiesServed as Publicity Director | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/ramapo-gop-chief-disavows-fund-bid.html | RAMAPO GOP CHIEF DISAVOWS FUND BID | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/rumania-defers-to-us-at-talks-press-and-radio-are-silent-at.html | RUMANIA DEFERS TO US AT TALKS Press and Radio Are Silent at Washingtons Request in Parley on Relations Thayer Heads US Contingent | By Welles Hangen Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/russians-protest-action-on-us-child.html | RUSSIANS PROTEST ACTION ON US CHILD | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sales-good-as-business-show-nears-closing-58000-buyers-and-office.html | Sales Good as Business Show Nears Closing 58000 Buyers and Office Executives Throng Coliseum An IBM Sidelight | The New York TimesThe New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/shipping-events-line-to-cut-run-canal-company-will-reduce-its.html | SHIPPING EVENTS LINE TO CUT RUN Canal Company Will Reduce Its FleetHarbor Carrier Talks Show Progress Pact Talks Resumed Tanker Contract Awarded | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/singer-will-join-garroway-show-helen-oconnell-signed-for-regular.html | SINGER WILL JOIN GARROWAY SHOW Helen OConnell Signed for Regular Cast of Today Starts Dec 3 on TV Title Bout on RadioTV | By Val Adams | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/soviet-and-japan-reach-an-accord-sign-pact-today-agree-on-formula.html | SOVIET AND JAPAN REACH AN ACCORD SIGN PACT TODAY Agree on Formula to Renew TiesHatoyama Accepting Compromise on Isles Territorial Issues Avoided Soviet Concession Likely SOVIET AND JAPAN REACH AN ACCORD | By William J Jorden Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/soviet-reported-to-fear-spread-of-a-liberal-red-movement-soviet.html | Soviet Reported to Fear Spread of a Liberal Red Movement SOVIET WORRIED ON EAST GERMANY Tito Pact Recalled German Unrest Reported Reds Issue Denial | By Thomas P Ronan Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/spindel-is-indicted-in-jersey-wiretap.html | SPINDEL IS INDICTED IN JERSEY WIRETAP | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/sports-of-the-times-block-that-kick-going-down-back-to-the-start.html | Sports of The Times Block That Kick Going Down Back to the Start Big Game | By Arthur Daley | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/study-in-exhaustion-a-review-of-trip-with-nixon-shows-running-for.html | Study in Exhaustion A Review of Trip With Nixon Shows Running for Office Is Wearisome Task Spends Busy Day Upstate Gets Food and a Ride | By James Reston Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/tangier-plan-approved-principle-of-moroccan-radio-monopoly-reported.html | TANGIER PLAN APPROVED Principle of Moroccan Radio Monopoly Reported Upheld | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/text-of-nixon-talk-at-alfred-e-smith-fete-doctrine-of-free-men-need.html | Text of Nixon Talk at Alfred E Smith Fete Doctrine of Free Men Need for Peace Meetings Confident for Future Notes Strength in Diversity Rights to Communists Power of the People An Example for the World | The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/theatre-apple-cart.html | Theatre Apple Cart | By Brooks Atkinson | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/threat-of-strike-renewed-by-ila-victorious-in-port-election-it.html | THREAT OF STRIKE RENEWED BY ILA Victorious in Port Election It Demands CoastWide Pact Rival Pledges Fight | By Jacques Nevard | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/three-comedians-to-frolic-in-film-bob-hope-fernandel-alec-guinness.html | THREE COMEDIANS TO FROLIC IN FILM Bob Hope Fernandel Alec Guinness Will CoStar in Vacation in Paris June Allyson to Play Nun | By Thomas M Pryor Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/tv-readytowear-playhouse-90-production-deals-with-troubles-of.html | TV ReadytoWear Playhouse 90 Production Deals With Troubles of Garment Center Tycoon | By Jp Shanley | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/un-atom-agency-near-vote-on-constitution-due-at-session-tuesday.html | UN ATOM AGENCY NEAR Vote on Constitution Due at Session Tuesday | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/university-head-named-wc-friday-36-nominated-at-north-carolina-u.html | UNIVERSITY HEAD NAMED WC Friday 36 Nominated at North Carolina U | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/unloading-of-first-tanker-at-new-depot-on-li-sound-is-delayed-by.html | Unloading of First Tanker at New Depot On LI Sound Is Delayed by Weather | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-plans-to-help-users-association-obtain-suez-fees-will-press.html | US PLANS TO HELP USERS ASSOCIATION OBTAIN SUEZ FEES Will Press American Owners of Panama and Liberia Flag Ships to Pay Organization BIG CAIRO LOSS FORECAST Implementation Is Expected to Cut Nassers Revenues From Canal by Onethird Brief Meeting of Council US PLANS TO AID SUEZ USER GROUP Heavy Losses to Egypt Dane May Head Group Fawzi Report Challenged Krishna Menon Sees Eden | By Drew Middleton Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/us-store-sales-up-5-last-week-gain-compared-with-level-of-same.html | US STORE SALES UP 5 LAST WEEK Gain Compared With Level of Same Period in 1955 New Yorks Rise Is 9 Sales Up 9 Here | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/uspeiping-talks-stick-to-pattern-red-china-in-meetings-at-geneva.html | USPEIPING TALKS STICK TO PATTERN Red China in Meetings at Geneva Persists in Effort to Force Some Accord | By Michael L Hoffman Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/vogel-is-elected-to-succeed-loew-president-of-film-concern-named-in.html | VOGEL IS ELECTED TO SUCCEED LOEW President of Film Concern Named in ShakeUp of Top Executive Personnel Company Founded by Father | By Ah Weiler | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/warning-issued-on-bank-system-editor-says-cooperation-is-lacking.html | WARNING ISSUED ON BANK SYSTEM Editor Says Cooperation Is Lacking Between States Federal Home Board Warns on Legal Rights WARNING ISSUED ON BANK SYSTEM | By Leif H Olsen Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/warsaw-is-in-peaceful-revolutionary-mood-to-ease-regime-polish.html | Warsaw Is in Peaceful Revolutionary Mood to Ease Regime POLISH FERMENT PORTENDS CHANGE Soviet Tie at Stake Two Aides Dismissed | By Sydney Gruson Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/wellpaid-corps-proposed-by-stevenson-to-end-draft-rivals-for.html | WellPaid Corps Proposed By Stevenson to End Draft Rivals for Presidency Campaign in Ohio and in State of Washington STEVENSON GIVES DRAFT SUBSTITUTE | By Harrison E Salisbury Special To the New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/wheat-and-corn-fall-in-chicago-price-changes-are-narrow-soybean.html | WHEAT AND CORN FALL IN CHICAGO Price Changes Are Narrow Soybean Futures Drop by to 1 Cents Cash Wheat Steady | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/women-in-society-aid-theatre-fete-nov-14-performance-of-the.html | WOMEN IN SOCIETY AID THEATRE FETE Nov 14 Performance of The Reluctant Debutante Will Help Music Settlement | DArlen | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/wood-field-and-stream-hunters-must-improve-manners-to-halt-increase.html | Wood Field and Stream Hunters Must Improve Manners to Halt Increase of Posted Grounds | By John W Randolph | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-19 | https://www.nytimes.com/1956/10/19/archives/yale-fund-surplus-is-first-in-5-years.html | YALE FUND SURPLUS IS FIRST IN 5 YEARS | Special to The New York Times | RE0000229310 | 1984-12-17 | B00000617348 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/11-reds-ask-dismissal-urge-court-in-puerto-rico-to-call-off-trial.html | 11 REDS ASK DISMISSAL Urge Court in Puerto Rico to Call Off Trial | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/a-stubborn-pole-wladyslaw-gomulka-father-an-oil-worker-once-a-vice.html | A Stubborn Pole Wladyslaw Gomulka Father an Oil Worker Once a Vice Premier | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/adeline-t-davidson-librarian-in-jersey.html | ADELINE T DAVIDSON LIBRARIAN IN JERSEY | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/adenauer-invited-to-paris.html | Adenauer Invited to Paris | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/antibiotics-used-to-preserve-food-found-to-reduce-spoilage-of.html | ANTIBIOTICS USED TO PRESERVE FOOD Found to Reduce Spoilage of Poultry Meats and Fish Whales Treated Antibiotic Cooks Out Extends ShelfLife | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/antiwest-swing-by-jordan-is-seen-vote-tomorrow-is-expected-to.html | ANTIWEST SWING BY JORDAN IS SEEN Vote Tomorrow Is Expected to Intensify Sentiment No Disorder So Far Potentialities for Trouble A Major Key to Problems | By Sam Pope Brewer Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/army-will-visit-syracuse-today-colgate-plays-at-princeton-and.html | ARMY WILL VISIT SYRACUSE TODAY Colgate Plays at Princeton and Cornell Faces Yale in Other Big Eastern Tests Visiting Eleven Rugged Althouse Ready at End Offense Major Surprise | By Allison Danzig | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/atom-parley-stalled-question-of-controls-holds-up-statute-for-world.html | ATOM PARLEY STALLED Question of Controls Holds Up Statute for World Body | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/australian-reservoir-for-irrigation-opened.html | Australian Reservoir For Irrigation Opened | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bahamas-oust-cubans-order-10-youths-who-seized-islet-to-return-home.html | BAHAMAS OUST CUBANS Order 10 Youths Who Seized Islet to Return Home | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/belgium-to-levy-10-profits-tax-gains-over-10000-subject-to-impost.html | BELGIUM TO LEVY 10 PROFITS TAX Gains Over 10000 Subject to Impost as Government Acts Against Inflation | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bmt-14th-st-line-halted-by-flood-break-in-brooklyn-water-main-turns.html | BMT 14TH ST LINE HALTED BY FLOOD Break in Brooklyn Water Main Turns Subway Into a NotSoGrand Canal | The New York Times by Arthur Brower | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bonn-will-request-small-atomic-arms.html | BONN WILL REQUEST SMALL ATOMIC ARMS | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/books-of-the-times-reaching-for-something-else-from-whom-a-nation.html | Books of The Times Reaching for Something Else From Whom a Nation Learns | By Charles Pooreby Us Coast Guard Combat Artist Ken Riley | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/bridge-title-won-by-suburbanites-mixed-pairs-championship-goes-to.html | BRIDGE TITLE WON BY SUBURBANITES Mixed Pairs Championship Goes to Westchester Team in Metropolitan Tourney | By George Rapee | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/british-cautious-on-guiana-rule-plan-prevents-red-domination-new.html | British Cautious on Guiana Rule Plan Prevents Red Domination New SelfGovernment Move Also Foils the Return of Ousted Chief to Power Plan for Development Jagan Rule Barred | By Tad Szulc Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/brownburns.html | BrownBurns | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/bucharest-a-joy-after-moscow-its-cosmopolitan-air-and-peoples.html | BUCHAREST A JOY AFTER MOSCOW Its Cosmopolitan Air and Peoples Animation Charm Visitor From Soviet A Contrast in Faces Architecture Is a Melange | By Welles Hangen Special to the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/chamberlainrathkopf.html | ChamberlainRathkopf | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/chapeau-sales-this-fall-may-be-best-since-war-hatters-mad-for.html | Chapeau Sales This Fall May Be Best Since War Hatters Mad for Blooming Bouffant Millinery | By Geraldine Sheehan | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/child-to-mrs-s-carothers.html | Child to Mrs S Carothers | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/col-cs-haight-79-excavalry-officer.html | COL CS HAIGHT 79 EXCAVALRY OFFICER | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/college-head-sworn-simpson-in-chancellors-post-at-mary-washington.html | COLLEGE HEAD SWORN Simpson in Chancellors Post at Mary Washington | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/columbia-270-victor-freshmen-bank-b-eleven-at-merchant-marine.html | COLUMBIA 270 VICTOR Freshmen Bank B Eleven at Merchant Marine Academy | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/columbia-hopes-rest-on-benham-injured-star-appears-ready-to-face.html | COLUMBIA HOPES REST ON BENHAM Injured Star Appears Ready to Face Harvard Eleven in Baker Field Test | By Lincoln A Werden | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/columbia-to-film-last-angry-man-studio-acquires-new-novel-by-gerald.html | COLUMBIA TO FILM LAST ANGRY MAN Studio Acquires New Novel by Gerald Green Dealing With Dedicated Brooklyn Doctor Disney to Do Live Film Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/commissioner-is-away-when-fire-pays-a-call.html | Commissioner Is Away When Fire Pays a Call | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/costa-rica-gets-french-loan.html | Costa Rica Gets French Loan | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/curb-on-homes-fought-court-asked-to-upset-control-on-building-in.html | CURB ON HOMES FOUGHT Court Asked to Upset Control on Building in New Castle | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/daniel-sayre-53-of-princeton-dies-aeronautics-expert-and-dean-in.html | DANIEL SAYRE 53 OF PRINCETON DIES Aeronautics Expert and Dean in Engineering School Was Head of Forrestal Center Studied Air Masses 800 Acres Acquired | Special to The New York TimesOrren Jack Turner | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/danish-consul-here-is-named-to-head-suez-users-group-denmark-consul.html | Danish Consul Here Is Named to Head Suez Users Group DENMARK CONSUL GETS A SUEZ POST Deny Proposals By Egypt Aldrich Sees Lloyd Egyptian Minister Leaves | By Drew Middleton Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/doria-chief-tells-of-crews-escape-passengers-cabins-suffered-impact.html | DORIA CHIEF TELLS OF CREWS ESCAPE Passengers Cabins Suffered Impact of Liners Collision Calamai Says on Stand STEWARDS CHECKED SHIP But Some Rooms Were Not AccessibleHe Is Queried on Doctors Complaints Some Cabins Not Accessible No Water Search Ordered | By Russell Porter | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/educator-is-president-of-agency-for-crippled.html | Educator Is President Of Agency for Crippled | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/eisenhower-turns-corruption-issue-upon-democrats-revives-52-charge.html | EISENHOWER TURNS CORRUPTION ISSUE UPON DEMOCRATS Revives 52 Charge Calling Accusation by Stevenson False Preposterous NOTES BASELESS INSULT Hollywood Speech Ridicules Opponents Draft Stand Plane Workers Cool Suggestion for Rival Cheered in Hollywood PRESIDENT RAISES CORRUPTION ISSUE Quips About Politics A Healthy America | By Russell Baker Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/emanuel-s-banks-financial-editor.html | EMANUEL S BANKS FINANCIAL EDITOR | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/eugene-labarre-bandmaster-dies-at-68-directed-police-musicians-here.html | Eugene LaBarre Bandmaster Dies at 68 Directed Police Musicians Here 193650 | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/eva-a-rubinstein-daughter-of-pianist-betrothed-to-rev-william-s.html | Eva A Rubinstein Daughter of Pianist Betrothed to Rev William S Coffin Jr | Hope Sanders | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/excerpts-from-remarks-at-un-on-the-palestine-question-abdul-monem-r.html | Excerpts From Remarks at UN on the Palestine Question Abdul Monem Rifai Jordan Retaliation Is Decried Seeks Action Under Charter Mordecai R Kidron Israel Sir Pierson Dixon Britain Dr Djalal Abdoh Iran Arkady A Sobolev Soviet Union Bernard CornutGentille France | Special to The New YorK Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/exhousing-aide-jailed-vignone-of-union-city-gets-two-years-for.html | EXHOUSING AIDE JAILED Vignone of Union City Gets Two Years for Taking Funds | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/fleeing-boys-beat-man-inmates-of-state-home-rob-jamesburg-resident.html | FLEEING BOYS BEAT MAN Inmates of State Home Rob Jamesburg Resident 72 | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/foreign-affairs-two-letters-that-marshal-tito-didnt-like-the.html | Foreign Affairs Two Letters That Marshal Tito Didnt Like The Russian Document Coincidence of Aims | By Cl Sulzberger | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/france-asks-egypt-for-arms-ship-data.html | FRANCE ASKS EGYPT FOR ARMS SHIP DATA | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/franklin-honored-by-f-m-college.html | FRANKLIN HONORED BY F M COLLEGE | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/galletta-takes-medal-north-hills-golfer-fires-74-in-port-washington.html | GALLETTA TAKES MEDAL North Hills Golfer Fires 74 in Port Washington Tourney | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/giambra-obtains-a-split-decision-buffalo-middleweight-beats-turner.html | GIAMBRA OBTAINS A SPLIT DECISION Buffalo Middleweight Beats Turner in Brisk 10Round Encounter at Garden Fight Follows Pattern Howie Turner Triumphant | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/gracie-fields-set-to-repeat-tv-role-star-will-reenact-part-in-the.html | GRACIE FIELDS SET TO REPEAT TV ROLE Star Will ReEnact Part in The Old Lady Shows Her Medals on Steel Hour Polka Time Changes | By Richard F Shepardthe New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/grayroehm.html | GrayRoehm | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/guatemala-to-let-157-exiles-return-several-student-leaders-go-home.html | GUATEMALA TO LET 157 EXILES RETURN Several Student Leaders Go Home Today Anniversary of a Dictatorships End | By Paul P Kennedy Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/hall-role-denied-in-nicaro-award-but-mansure-says-gop-chief-fought.html | HALL ROLE DENIED IN NICARO AWARD But Mansure Says GOP Chief Fought US Work for Democratic Firms Contract and Fee Split Cites Fifth Amendment | By Cp Trussell Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/harriman-scores-nixon-and-javits-governor-on-swing-upstate.html | HARRIMAN SCORES NIXON AND JAVITS Governor on Swing Upstate Concentrates His Attack Upon the Vice President Attorney General Scored Notes Local Dispute | By Warren Weaver Jr Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/humphrey-scorns-bait-for-voters-secretary-tells-greenwich-rally-gop.html | HUMPHREY SCORNS BAIT FOR VOTERS Secretary Tells Greenwich Rally GOP Offers All a Chance to Earn Pie | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/hungarys-plants-seek-titos-power-deal-for- electricity-held-the-best.html | HUNGARYS PLANTS SEEK TITOS POWER Deal for Electricity Held the Best Solution of Budapests Economic Difficulties Ignored Warning on Oil | By John MacCormac Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/increase-shown-in-cash-dividends- payments-by-corporations-for-9.html | INCREASE SHOWN IN CASH DIVIDENDS Payments by Corporations for 9 Months Reported 18 Over 55 Period | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/industrials-rise-on-london-board-gains-in- british-government-issues.html | INDUSTRIALS RISE ON LONDON BOARD Gains in British Government Issues and Wall St Rally Help Prices to Rise Steel Issues Advance FRANKFURT STOCK EXCH AMSTERDAM STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/isham-jones-dies-wrote-hit-songs- bandleader-in-1920s-was-author-of.html | ISHAM JONES DIES WROTE HIT SONGS Bandleader in 1920s Was Author of It Had to Be You Ill Sea You in My Dreams Drove Mules in Mines | Kesslere 1940 | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/israel-reassures-canada-on-planes.html | ISRAEL REASSURES CANADA ON PLANES | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/israeli-declares-need-for-freedom-of- defense.html | Israeli Declares Need For Freedom of Defense | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/italys-top-party-backs-moderates-left-and- rightwing-groups-defeated.html | ITALYS TOP PARTY BACKS MODERATES Left and RightWing Groups Defeated at Congress of Christian Democrats Red Collaboration Barred Socialist Merger an Issue Fanfanis Views Supported | By Arnaldo Cortesi Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/its-the-difference-that-sells-the- volkswagen-one-attraction-is-that.html | Its the Difference That Sells the Volkswagen One Attraction Is That New Models Are Like the Old VOLKS ARE CRAZY ABOUT THE WAGEN | By Carl Spielvogelthe New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/javits-sees-peril-in-giving-up-draft-lays- mischief-abroad-to.html | JAVITS SEES PERIL IN GIVING UP DRAFT Lays Mischief Abroad to Professional ArmiesHe Assails Halt on HBomb Against Ending HBomb Tests Civil Rights Record Cited | By Paul Underwood | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/jersey-city-to-pay-larner.html | Jersey City to Pay Larner | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archiv es/jordan-asks-un-to-punish-israel-sanctions- requested-from.html | JORDAN ASKS UN TO PUNISH ISRAEL Sanctions Requested From CouncilAmman Regime Is Blamed by Israelis JORDAN ASKS UN TO PUNISH ISRAEL US Position Is Not Stated Israel Criticized by Soviet | By Kathleen Teltsch Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/kefauver-insists-fallout-is-peril-says-administration-tries-to.html | KEFAUVER INSISTS FALLOUT IS PERIL Says Administration Tries to Mislead on HBomb Sees Democratic Gains Opposes Legal Gambling | By Richard Amper Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/lack-of-teachers-is-called-serious-state-association-proposes-1600.html | LACK OF TEACHERS IS CALLED SERIOUS State Association Proposes 1600 Increase to Draw More People Into Field 5000 to 10000 Sought | By Benjamin Fine | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/letters-to-the-times-controlling-waterways-differences-between.html | Letters to The Times Controlling Waterways Differences Between Situation at Suez and Panama Discussed Importance to National Safety Lawfully Established Domain Expressing Will to Peace Grant to UN Agency Colonialism Today Altering of Policies by Colonial Powers Considered Necessary Backward Look Concepts of Democracy Voting In National Elections | CHARLES S COLLIERFRANCIS MERCHANTHARRY SNELLENBURG Jr President The American Council fo Judaism Philanthropic Fund Jenkintown Pa Oct 15 1956BOLA ADEWUNMIHELEN J STIEGLER | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/light-for-bicycles-is-patented-device-attaches-to-left-pedal-modern.html | Light for Bicycles Is Patented Device Attaches to Left Pedal Modern Mustache Guard Burglar Alarm Improved VARIETY OF IDEAS IN NEW PATENTS Molten Steel Stirrer Debeaker for Chicks Belt Maintains Creases Ornaments for Spectacles | By Stacy V Jones Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/limited-to-the-trade-a-report-on-the-big-and-little-shows-the.html | Limited to the Trade A Report on the Big and Little Shows The Public Never Is Allowed to View Strictly Business Headaches Avoided Window Shopping Too | By Alfred R Zipser | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/links-honors-won-by-mrs-spalding-she-scores-at-rye-with-80-mrs.html | LINKS HONORS WON BY MRS SPALDING She Scores at Rye With 80 Mrs Cooke Cards a 74 for Low Net Prize THE LEADING SCORES | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mens-lead-slim-in-suffolk.html | Mens Lead Slim in Suffolk | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/michi-kobi-gets-teahouse-role-she-will-play-lotus-blossom-at-city.html | MICHI KOBI GETS TEAHOUSE ROLE She Will Play Lotus Blossom at City Center in Place of Shirley Yamaguchi Yiddish Musical On Tonight | By Louis Calta | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/miss-ball-fiancee-of-ta-turner-jr.html | MISS BALL FIANCEE OF TA TURNER JR | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/miss-elizabeth-beal-a-bradford-senior-will-be-married-to-james-d.html | Miss Elizabeth Beal a Bradford Senior Will Be Married to James D Brown Jr | Special to The New York TimesGabor Eder | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/morocco-seeking-tangier-solution-8power-conference-called-in-hope.html | MOROCCO SEEKING TANGIER SOLUTION 8Power Conference Called in Hope of Reconciling Two Apparently Opposed Aims MOROCCO SEEKING TANGIER SOLUTION Franc at 5Year Low 3000 Active Corporations Quotations by Telephone | By Thomas A Brady Special To the New York Timesthe New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/moscowtokyo-pact-renewing-tie-signed-japan-and-soviet-act-to-renew.html | MoscowTokyo Pact Renewing Tie Signed JAPAN AND SOVIET ACT TO RENEW TIE Envoys to Be Exchanged Ratification Necessary | By William J Jorden Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-balding-pair-wins-captures-low-gross-on-80-as-cross-county.html | MRS BALDING PAIR WINS Captures Low Gross on 80 as Cross County Season Ends | Special To The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-hoskins-to-rewed-she-is-betrothed-to-dean-w-bassett-reserve.html | MRS HOSKINS TO REWED She Is Betrothed to Dean W Bassett Reserve Bank Aide | Special To The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-parsons-to-head-womens-council-meeting-hears-tips-for-richer.html | Mrs Parsons to Head Womens Council Meeting Hears Tips for Richer Old Age | From a painting by Morris Dallet | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-perrys-76-best-she-captures-lownet-honors-on-hackensack-links.html | MRS PERRYS 76 BEST She Captures LowNet Honors on Hackensack Links | Special To The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-tilney-jr-has-daughter.html | Mrs Tilney Jr Has Daughter | Special To The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/mrs-williams-66-leader-in-gop-former-head-of-rockland-bar-dies-at.html | MRS WILLIAMS 66 LEADER IN GOP Former Head of Rockland Bar Dies at Nanuet Rally Served in Assembly Post Ran for State Office | Special To The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/music-fete-in-capital-chamber-program-is-given-at-library.html | Music Fete in Capital Chamber Program Is Given at Library | By Howard Taubman Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/nehru-aide-prods-nasser-on-accord-krishna-menon-said-to-urge.html | NEHRU AIDE PRODS NASSER ON ACCORD Krishna Menon Said to Urge Egyptian to Cooperate With a Users Advisory Board Indian Said to Ask Compromise Indian Plan More Detailed | By Osgood Caruthers Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-bulganin-note-sent-to-eisenhower-bulganin-sends-new-note-to-us.html | New Bulganin Note Sent to Eisenhower BULGANIN SENDS NEW NOTE TO US | By Edwin L Dale Jr Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/new-paris-budget-at-postwar-high-deficit-for-next-fiscal-year-also.html | NEW PARIS BUDGET AT POSTWAR HIGH Deficit for Next Fiscal Year Also Reaches Record Some Tax Rises Due | By Robert C Doty Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/norway-arms-blast-kills-5.html | Norway Arms Blast Kills 5 | Special To The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/oil-industry-meets-us-aides-on-suez.html | OIL INDUSTRY MEETS US AIDES ON SUEZ | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/oil-workers-win-10-in-venezuela-new-contract-to-cost-about-40.html | OIL WORKERS WIN 10 IN VENEZUELA New Contract to Cost About 40 MillionOther Benefits Included in Package Ministry Gets Praise | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/old-recipes-save-us-landmarks-provide-formulas-for-cake-mixes-that.html | OLD RECIPES SAVE US LANDMARKS Provide Formulas for Cake Mixes That Raise Funds to Keep Up Mansions COOKBOOK USE IS HAILED Head of Trust Sees Manna Washingtons Family Delicacies on List | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/pemberton-entry-scores-in-field-greatford-charlie-captures-cocker.html | PEMBERTON ENTRY SCORES IN FIELD Greatford Charlie Captures Cocker Spaniel Stake in Moravian College Meet Land Work Decides Ten in Second Series | By John Rendel Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/philadelphia-registration-lags.html | Philadelphia Registration Lags | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/pine-manor-installs-president.html | Pine Manor Installs President | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/premier-back-from-china.html | Premier Back From China | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/president-morse-ahead-in-oregon-by-slim-margins-stevenson-pins-main.html | PRESIDENT MORSE AHEAD IN OREGON BY SLIM MARGINS Stevenson Pins Main Hope on Bigger Registration McKay Plans Late Drive Senate Race Stressed Eisenhower and Morse Leading Oregon Contests Survey Finds INTEREST FOCUSES ON SENATE BATTLE Hopes for Stevenson Based on Bigger Registration and Unrest on Farms Lean to President Strategists Have Plans Scores GOP Cabinet Lumber Prices Off Democratic Strength Defensive Campaign What About Hells Canyon | By Lawrence E Davies Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/presidents-left-eye-inflamed-by-confetti.html | Presidents Left Eye Inflamed by Confetti | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/presidents-tax-set-gettysburg-farm-is-given-valuation-of-6250.html | PRESIDENTS TAX SET Gettysburg Farm Is Given Valuation of 6250 | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/press-called-key-to-americas-ties-sulzberger-asks-wide-flow-of.html | PRESS CALLED KEY TO AMERICAS TIES Sulzberger Asks Wide Flow of InformationColumbia Honors Five Journalists Broadening the Channels Dean Presents Winners | By Will Lissner | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/primary-prices-advance-by-01-index-up-to-1151-in-week-farm-products.html | PRIMARY PRICES ADVANCE BY 01 Index Up to 1151 in Week Farm Products Processed Foods Show Increases | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/quinns-carting-job-spurs-charter-study-quinn-case-spurs-study-of.html | Quinns Carting Job Spurs Charter Study QUINN CASE SPURS STUDY OF CHARTER Hogan Subpoenas Books Fats Processors Exempted | By Paul Crowell | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/reaction-divided-in-japan.html | Reaction Divided in Japan | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/repair-of-skyway-proposed.html | Repair of Skyway Proposed | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/rokeby-racer-32-in-front-all-way-blue-banner-beats-rico-reto-by.html | ROKEBY RACER 32 IN FRONT ALL WAY Blue Banner Beats Rico Reto by Half LengthPylades Wins and Pays 1150 No 6 for Blue Banner Joe Jones to Start | By Joseph C Nichols | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/shepilov-denies-soviet-weighs-aswan-dam-aid.html | Shepilov Denies Soviet Weighs Aswan Dam Aid | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/shields-gets-trophy-international-class-honors-yachtsman-at-dinner.html | SHIELDS GETS TROPHY International Class Honors Yachtsman at Dinner | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/soviet-leaders-rush-to-poland-to-demand-promoscow-regime-said-to.html | SOVIET LEADERS RUSH TO POLAND TO DEMAND PROMOSCOW REGIME SAID TO POST TROOPS AT WARSAW URGENT TALK HELD Khrushchev and Four Arrive as Gomulka Regains Party Post Rokossovsky Posts Troops Soviet Talks Last 6 Hours SOVIETS LEADERS RUSH TO WARSAW Gomulka Called Traitor Rebuff to Moscow Related Moscow Issues Communique | By Sydney Gruson Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevenson-asks-for-suez-truth-charges-in-cincinnati-that-president.html | STEVENSON ASKS FOR SUEZ TRUTH Charges in Cincinnati That President Misleads US About the Good News Foreign Policy Denounced STEVENSON ASKS FOR SUEZ TRUTH Sees Pattern in Affair Aid to Old Guard Feared Nixon Booed by Crowd | By Harrison E Salisbury Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevenson-ideas-scored-by-nixon-vice-president-hits-back-at.html | STEVENSON IDEAS SCORED BY NIXON Vice President Hits Back at Democratic Nominee on Draft and Bomb Test Challenges Stevenson | By Robert F Whitney Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stevensons-talk-charging-us-is-misled-on-suez-a-paper-tiger-west-is.html | Stevensons Talk Charging US Is Misled on Suez A Paper Tiger West Is on Defensive The Suez Crisis Hits Timid Approach No Slick Formula Backs Disarmament For Full Information In Name of Anxiety | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/stirling-gets-first-ace-in-tourney-at-wykagyl.html | Stirling Gets First Ace In Tourney at Wykagyl | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/sukarnos-stand-held-impartial-he-was-as-critical-in-east-as-in-west.html | SUKARNOS STAND HELD IMPARTIAL He Was as Critical in East as in West but Technique Differed Aide Says Speech in Congress Cited | By Bernard Kalb Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/tangier-issue-settled-status-of-the-civil-servants-determined-by.html | TANGIER ISSUE SETTLED Status of the Civil Servants Determined by Nine Powers | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/trade-in-september-in-britain-reduced.html | TRADE IN SEPTEMBER IN BRITAIN REDUCED | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/turnesa-duo-in-front-miss-decozen-helps-post-76-in-new-city-golf.html | TURNESA DUO IN FRONT Miss DeCozen Helps Post 76 in New City Golf Test | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/two-faiths-look-to-special-days-catholics-to-mark-mission.html | TWO FAITHS LOOK TO SPECIAL DAYS Catholics to Mark Mission SundayProtestants to Hear Laymen in Pulpits Observance of UN Founding Comparison of Two Religions Two Communion Breakfasts Interfaith Service Christian Science Subject Dr Reilands 85th Birthday Reform Leaders to Meet Home for Aged Anniversary | By Stanley Rowland Jr | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/us-britain-split-on-tolls-to-cairo-washington-sees-users-unit-as.html | US BRITAIN SPLIT ON TOLLS TO CAIRO Washington Sees Users Unit as Way to Pay Fair Shares London View Differs Understanding Affirmed US BRITAIN SPLIT ON TOLLS TO CAIRO | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/us-officials-watch.html | US OFFICIALS WATCH | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wa-ten-eick-jr-miss-howell-wed-their-nuptials-take-place-in-st.html | WA TEN EICK JR MISS HOWELL WED Their Nuptials Take Place in St Bartholomews Chapel Cousin Attends Bride | TuriLarkin | RE0000229311 | 1984-12-17 | B00000617349 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wagner-promises-home-owners-aid-in-westchester-and-rockland-he.html | WAGNER PROMISES HOME OWNERS AID In Westchester and Rockland He Assails the Central and ICC on Commuters Scores ICC and Central Gets Warm Receptions | By James P McCaffrey Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/warsaw-people-calm-but-tense-5000-youths-at-political-rally-warsaw.html | Warsaw People Calm but Tense 5000 Youths at Political Rally WARSAW APPEARS CALM BUT TENSE | By Henry Giniger Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wedding-is-held-for-edna-stanley-she-wears-silk-faille-gown-at.html | WEDDING IS HELD FOR EDNA STANLEY She Wears Silk Faille Gown at Marriage in St Regis to Arthur A Abeles | Bradford Bachrach | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wests-economy-held-endangered-world-bank-president-says-nationalism.html | WESTS ECONOMY HELD ENDANGERED World Bank President Says Nationalism Threatens Free World Interests Sound Growth Called Aim Savings Emphasis Urged WESTS ECONOMY HELD ENDANGERED | By Leif H Olsen Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wheat-prices-dip-then-stage-rally-futures-close-1-18-cents-up-to-18.html | WHEAT PRICES DIP THEN STAGE RALLY Futures Close 1 18 Cents Up to 18 OffCorn Falls Rye Soybeans Rise | Special to The New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/women-exceeding-men-voters-here-top-registration-1664903-to.html | WOMEN EXCEEDING MEN VOTERS HERE Top Registration 1664903 to 1609916Ascendancy Gained in Three Boroughs Comparison With 1952 | By Douglas Dales | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/wood-field-and-stream-maine-reports-huge-deer-herdseason-opens.html | Wood Field and Stream Maine Reports Huge Deer HerdSeason Opens Monday in Five Counties | By John W Randolph | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/woodmere-ties-barnard-at-66-with-fourthperiod-touchdown-perlbinder.html | Woodmere Ties Barnard at 66 With FourthPeriod Touchdown Perlbinder Races 8 Yards for Deadlock Horace Mann Routs Adelphi 336 for Third Victory of Season Montclair Bows 219 Stony Brook Triumphs | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-20 | https://www.nytimes.com/1956/10/20/archives/yugoslavs-ease-stand-on-us-aid-reject-only-argumentation-ascribed.html | YUGOSLAVS EASE STAND ON US AID Reject Only Argumentation Ascribed to Eisenhower Press Wheat Needs | By Elie Abel Special To the New York Times | RE0000229311 | 1984-12-17 | B00000617349 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/12-scientists-ask-bomb-tests-go-on-back-eisenhower-on-only-prudent.html | 12 SCIENTISTS ASK BOMB TESTS GO ON Back Eisenhower on Only Prudent Course Decry Stevenson Poison Talk Point of Basic Objection Statement Signers | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/27-sketch-a-visit-to-staten-island-borough-to-get-its-picture.html | 27 SKETCH A VISIT TO STATEN ISLAND Borough to Get Its Picture Painted to Help Celebrate Museums Birthday | By Sanka Knox | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/3-named-in-nicaragua.html | 3 Named in Nicaragua | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/3d-party-tickets-abounding-again-the-presidential-year-draws-out-11.html | 3D PARTY TICKETS ABOUNDING AGAIN The Presidential Year Draws Out 11 Slates Supported by 17 Minor Groups Factor in 5 Elections Strategy of Party | By Richard P Hunt | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/4-us-students-end-turkish-farm-tour.html | 4 US STUDENTS END TURKISH FARM TOUR | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/400-at-westchester-dinner.html | 400 At Westchester Dinner | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/90-bridge-pairs-seek-open-title-new-rochelle-residents-top.html | 90 BRIDGE PAIRS SEEK OPEN TITLE New Rochelle Residents Top Afternoon Play to Qualify in Tournament Here | By George Rapee | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-briton-on-british-art-today-the-eight-live-again-in-exhibition.html | A BRITON ON BRITISH ART TODAY THE EIGHT LIVE AGAIN IN EXHIBITION | By Dore Ashton | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-manner-of-speaking.html | A Manner Of Speaking | By John Pfeiffer | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-mechanical-approach-to-leaf-raking-two-to-the-rescue-to-catch-the.html | A MECHANICAL APPROACH TO LEAF RAKING Two to the Rescue To Catch the Overflow | By John E Boothphilip Gendreau | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-reply-to-mr-celler-from-bmi-fashions-and-politics.html | A REPLY TO MR CELLER FROM BMI FASHIONS AND POLITICS | CARL HAVERLIN | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/a-vote-on-europe-students-polled-on-various-countries-after-making.html | A VOTE ON EUROPE Students Polled on Various Countries After Making First Trip Abroad First Survey Other Categories | By Hans Koningsberger | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/accused-islip-aide-hits-shapiro-report.html | ACCUSED ISLIP AIDE HITS SHAPIRO REPORT | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/activities-on-britains-varied-film-fronts-at-the-masquerade-ball.html | ACTIVITIES ON BRITAINS VARIED FILM FRONTS AT THE MASQUERADE BALL | By Stephen Watts | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ada-ann-dudman-engaged-to-wed-hospital-aide-in-newburgh-fiancee-of.html | ADA ANN DUDMAN ENGAGED TO WED Hospital Aide in Newburgh Fiancee of Lieut Michael A Stevenson of Army | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/adele-d-keatley-will-be-married-stanford-alumna-engaged-to-gr.html | ADELE D KEATLEY WILL BE MARRIED Stanford Alumna Engaged to GR Little of Potsdam Courier and Freeman | Special to The New York TimesBradford Bachrach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/after-a-long-and-costly-struggle-to-pay-its-way-the-ontario-western.html | After a Long and Costly Struggle to Pay Its Way the Ontario  Western Is Poor Pickings for Creditors Old Woman Nears End of Road THE OLD WOMAN NEAR END OF ROAD 100000000 Later | By Robert E Bedingfield | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/agreement-delayed-on-euratom-pool.html | AGREEMENT DELAYED ON EURATOM POOL | Special to The Tew York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aid-to-refugees-boon-to-norway-official-says-they-have.html | AID TO REFUGEES BOON TO NORWAY Welfare Official Says They Have Enriched Nation With Skills Labor and Culture | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/air-cadet-fiance-of-miss-donahue-edward-george-pitts-of-the-navy.html | AIR CADET FIANCE OF MISS DONAHUE Edward George Pitts of the Navy Flight Program to Marry Vassar Senior | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/air-officer-to-wed-miss-emilie-sinclair.html | AIR OFFICER TO WED MISS EMILIE SINCLAIR | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/alfred-van-liew-attorney-dead-bloomfield-civic-leader-80-had-early.html | ALFRED VAN LIEW ATTORNEY DEAD Bloomfield Civic Leader 80 Had Early Film Theatres in North New Jersey | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/alice-l-hendrick-bride-in-virginia-christ-church-in-millwood-scene.html | ALICE L HENDRICK BRIDE IN VIRGINIA Christ Church in Millwood Scene of Her Wedding to James Sutton Hardigg | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aluminum-aids-cooling-units-two-research-projects-indicate-climate.html | Aluminum Aids Cooling Units Two Research Projects Indicate Climate Chamber Used | By Maurice Foley | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/amhrst-wins-2714-jeffs-score-in-every-period-to-top-coast-guard.html | AMHERST WINS 2714 Jeffs Score in Every Period to Top Coast Guard Eleven | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ann-c-vickerys-nuptials.html | Ann C Vickerys Nuptials | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/anne-p-talcott-becomes-a-bride-sister-is-honor-maid-at-her-wedding.html | ANNE P TALCOTT BECOMES A BRIDE Sister Is Honor Maid at Her Wedding in Brewster NY to Daniel F Groth Jr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/annette-lamagna-is-wed-in-jersey-st-teresas-church-summit-scene-of.html | ANNETTE LAMAGNA IS WED IN JERSEY St Teresas Church Summit Scene of Her Marriage to Robert Emmet Osborne | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/annette-storz-is-bride-wed-to-nicholas-antonoff-jr-in-point-lookout.html | ANNETTE STORZ IS BRIDE Wed to Nicholas Antonoff Jr in Point Lookout Church | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/anticaste-fight-growing-in-india-conversion-of-untouchables-to.html | ANTICASTE FIGHT GROWING IN INDIA Conversion of Untouchables to Buddhism Raises Issue of New Social Status As Old as Hinduism Political Move Seen | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/antisoviet-move-grows-in-poland-political-agitation-spreads-among.html | ANTISOVIET MOVE GROWS IN POLAND Political Agitation Spreads Among Students and Others Backing Leaders Stand Rallies Voice Discontent POLES STAY CALM AWAITING EVENTS | By Henry Giniger Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/archive-production-on-lp-disks-high-artistic-standard-marks-big.html | ARCHIVE PRODUCTION ON LP DISKS High Artistic Standard Marks Big Project Of Scholarship Other Disks | By Edward Downes | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/army-commuter-to-retire-jan-31-gen-morgan-of-98th-infantry-travels.html | ARMY COMMUTER TO RETIRE JAN 31 Gen Morgan of 98th Infantry Travels 700 Miles a Week From Here to Base | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/around-the-garden-hyacinths-in-a-jar-uninvited-insects-room-for.html | AROUND THE GARDEN Hyacinths in a Jar Uninvited Insects Room for Roots Layer Upon Layer Broom From Seed New Book | GottschoSchleisner | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/art-of-john-marin-praised-in-london.html | ART OF JOHN MARIN PRAISED IN LONDON | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/arthur-compton-recalls-the-birth-of-the-bomb-mr-compton-recalls-the.html | Arthur Compton Recalls The Birth of the Bomb Mr Compton Recalls the Bombs Birth | By Henry Guerlac | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-2-no-title.html | Article 2  No Title | Photos by Angus McBeanphotos By FriedmanAbeles and Tony Armstrong Jones | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/article-24-no-title.html | Article 24  No Title | By Dorothy Hawkins | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/audrey-figlar-a-bride-fairfield-girl-is-married-to-richard-karl.html | AUDREY FIGLAR A BRIDE Fairfield Girl Is Married to Richard Karl Donovan | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aurele-mnulty-a-bride-married-in-verona-to-john-h-timken-rutgers.html | AURELE MNULTY A BRIDE Married in Verona to John H Timken Rutgers Alumnus | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/australia-spurs-economic-plans-seeks-expanding-population-but.html | AUSTRALIA SPURS ECONOMIC PLANS Seeks Expanding Population but Controls Immigration for Financial Balance Million Arrivals Since War Imports Shrink Exchange Domestic Unit Cost High | By Robert Alden Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/automobiles-at-work-research-group-recommends-steps-to-safeguard.html | AUTOMOBILES AT WORK Research Group Recommends Steps To Safeguard Highway Workmen Accepted Principle ROADSIDE GAMBLING MISSOURI FIRST AUTUMN LEAVES | By Bert Pierce | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/aviation-sea-rescue-training-of-planes-and-ships-crews-and.html | AVIATION SEA RESCUE Training of Planes and Ships Crews And Passenger Cooperation Are Basic Safety Measures The Training Course On the Raft | By Richard Witkin | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-a-scheib-married-in-suburbs.html | BARBARA A SCHEIB MARRIED IN SUBURBS | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-a-walsh-connecticut-bride.html | BARBARA A WALSH CONNECTICUT BRIDE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-brayton-becomes-fiancee.html | BARBARA BRAYTON BECOMES FIANCEE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barbara-clark-betrothed.html | Barbara Clark Betrothed | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/barringer-tops-west-side-190-in-newark-city-league-football-vitola.html | Barringer Tops West Side 190 In Newark City League Football Vitola Goes 64 Yards Farrell Races 75 for TouchdownsMontclair Nutley and Bloomfield Teams Triumph Haines Twins Excel Bloomfield Wins No 4 Irvington Routs Belleville Bayonne Bows 240 Cliffside Park on Top 76 Bergenfield Victor 70 Pascack Valley 207 Victor Scheu Leads Victors Teaneck Tops Leonia | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/basement-concrete-on-the-level.html | BASEMENT CONCRETE ON THE LEVEL | By Fred Carpenter | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/belgians-pick-antarctic-base.html | Belgians Pick Antarctic Base | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/benham-is-star-passes-to-spraker-for-columbia-tally-that-defeats.html | BENHAM IS STAR Passes to Spraker for Columbia Tally That Defeats Harvard Benham on Target Columbia Beats Harvard 2620 As Benhams Passing Sets Pace Fumbles by Each Team Lions Tie Score Statistics of the Game | By Roscoe McGowenthe New York Timesthe new york times BY EDWARD HAUSNER | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bernhard-exhibition-nature-still-life.html | BERNHARD EXHIBITION NATURE STILL LIFE | By Jacob Deschin | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bible-of-nevada-believed-in-lead-democratic-senator-gaining-rural.html | BIBLE OF NEVADA BELIEVED IN LEAD Democratic Senator Gaining Rural StrengthGOPs Leaders Aiding Young | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/blessbull-clips-jamaica-record-51-shot-wins-queens-county-with.html | BLESSBULL CLIPS JAMAICA RECORD 51 Shot Wins Queens County With Clocking of 142 for Mile and Sixteenth BLESSBULL CLIPS JAMAICA RECORD His Seventeenth Victory Stumpie Victor at 960 | By Joseph C Nicholsthe New Tork Times BY NEAL BOENZI | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bogota-may-lift-exile-of-gomez-but-conditions-set-by-rojas-for.html | BOGOTA MAY LIFT EXILE OF GOMEZ But Conditions Set by Rojas for ExPresidents Return May Be Unacceptable Criticism Has Been Strong | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bolivia-tightens-labor-discipline-siles-regime-wins-two-bouts-with.html | BOLIVIA TIGHTENS LABOR DISCIPLINE Siles Regime Wins Two Bouts With Workers in Drive to Stabilize Currency Support Pledged to Siles Some Leaders on Sidelines | By Edward A Morrow Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bridge-one-of-the-games-greats-harold-vanderbilt-at-73-is-mill-at.html | BRIDGE ONE OF THE GAMES GREATS Harold Vanderbilt At 73 Is Mill at Top Some Hands Most Celebrated Hand Analysis at Its Best Losers Are Winners A Key Bid | By Albert H Morehead | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-jet-sets-mark-to-rome.html | British Jet Sets Mark to Rome | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-link-soviet-action-in-poland-to-fear-of-losing-east-german.html | British Link Soviet Action in Poland to Fear of Losing East German Grip POLAND IS CALLED VITAL BULWARK Observers Wonder if Step Has Come Soon Enough French Analyze Crisis | By Benjamin Welles Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-policy-shift-away-from-us-seen-a-british-view.html | BRITISH POLICY SHIFT AWAY FROM US SEEN A BRITISH VIEW | By Drew Middleton Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-seek-to-hold-influence-in-mideast-the-shuttlecock.html | BRITISH SEEK TO HOLD INFLUENCE IN MIDEAST THE SHUTTLECOCK | By Benjamin Welles Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/british-tie-gains-to-atomic-power-nuclear-energy-program-is-held.html | BRITISH TIE GAINS TO ATOMIC POWER Nuclear Energy Program Is Held Vital to Industrial Role and Living Standard Coal Equivalent Cited No Shipping Problem | By Thomas P Ronan Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/builders-forego-advance-rentals-eastmore-house-is-nearing.html | BUILDERS FOREGO ADVANCE RENTALS Eastmore House Is Nearing CompletionFinished Suites to Be Shown BUILDERS FOREGO ADVANCE RENTALS | By Glenn Fowler | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/bulganin-bids-eisenhower-study-ban-on-hbomb-test-soviet-premiers.html | Bulganin Bids Eisenhower Study Ban on HBomb Test Soviet Premiers Letter Urges Agreement Now Despite Polemics BULGANIN URGES HBOMB TEST BAN Moscow Broadcasts the Letter | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/byrneohara.html | ByrneOHara | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/california-leans-strongly-to-gop-slight-cut-in-52-vote-seen-for.html | CALIFORNIA LEANS STRONGLY TO GOP Slight Cut in 52 Vote Seen for President and Party Prosperity Big Factor Usually With Winner Eisenhower and Party Lead in California Survey Indicates ONLY SLIGHT DROP IN 52 EDGE SEEN Democrats Make Few Gains Prosperity and Voters Apathy Are Factors Democrats Hold Hope Specialty Crops Affected | By Gladwin Hill Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/campaigner-is-set-but-election-isnt-wrong-date-on-fluoridation.html | CAMPAIGNER IS SET BUT ELECTION ISNT Wrong Date on Fluoridation Polling Creates Confusion in Briarcliff Manor | By Doris Faber Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/candidates-impact-on-voters-appraised-happy-eisenhower-relieves.html | CANDIDATES IMPACT ON VOTERS APPRAISED Happy Eisenhower Relieves Nixon Stevenson Kefauver Drive Hard HAPPY DAZE OVER IKE Exuding Confidence | By Russell Baker Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/carollee-jory-engaged-to-wed-stanford-alumna-to-be-bride-of-david-l.html | CAROLLEE JORY ENGAGED TO WED Stanford Alumna to Be Bride of David L Rianhard U of Virginia Graduate | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cecelia-c-dicks-married-in-south-her-wedding-to-dr-francis-winslow.html | CECELIA C DICKS MARRIED IN SOUTH Her Wedding to Dr Francis Winslow Jr Takes Place in Rockingham NC Church | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/chandler-spurs-help-for-party-close-presidential-senate-races-said.html | CHANDLER SPURS HELP FOR PARTY Close Presidential Senate Races Said to Arouse Kentucky Democrat | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/chapelhill-nc-disenchantment-on-the-college-campuses-stevensons.html | ChapelHill NC Disenchantment on the College Campuses Stevensons Choice America in Transition | By James Reston | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/charcoalcooked-indoors.html | CharcoalCooked Indoors | By Jane Nickerson | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/charles-flickinger-design-engineer-74.htmI | CHARLES FLICKINGER DESIGN ENGINEER 74 | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/chicago-tribune-buys-two-rivals-will-publish-the-americans-daily.html | CHICAGO TRIBUNE BUYS TWO RIVALS Will Publish the Americans Daily and Sunday Papers From Their Hearst Plant Hearst Plans Expansion | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-connaughton-jr.html | Child to Mrs Connaughton Jr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/child-to-mrs-julian-hemphill.html | Child to Mrs Julian Hemphill | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/christmas-in-las-vegas.html | Christmas In Las Vegas | By Lewis Nichols | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/colombia-starts-education-plan-5year-integrated-program-is-a.html | COLOMBIA STARTS EDUCATION PLAN 5Year Integrated Program Is a LargeScale Attempt to Solve Problems | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/connecticut-tops-maine-team-137-chaban-and-green-score-in-second.html | CONNECTICUT TOPS MAINE TEAM 137 Chaban and Green Score in Second Period as Huskies Rally for Triumph | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/consumer-price-index-may-be-a-vote-factor-how-it-reads-for.html | CONSUMER PRICE INDEX MAY BE A VOTE FACTOR How It Reads for September Could Cause a Shift in Sentiment Awaiting Results Narrow Range Wages at Peak Chandler Reply | By Charles E Egan Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/convention-opensother-events-big-day-in-the-bronx-centennial.html | CONVENTION OPENSOTHER EVENTS Big Day in the Bronx Centennial Citation At the University | Arrangement by Mrs Charles M Lambert Photo By GottschoSchleisner | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cooperthomas.html | CooperThomas | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cordelia-creamer-connecticut-bride.html | CORDELIA CREAMER CONNECTICUT BRIDE | Special to The New York TimesJohn Haley | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cosmic-rays-tied-to-burst-stars-dutch-scientist-sees-vast-energy.html | COSMIC RAYS TIED TO BURST STARS Dutch Scientist Sees Vast Energy Given by Magnetic Fields of Exploded Bodies | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/costarica-ending-prosperous-year-but-opposition-is-exploiting.html | COSTARICA ENDING PROSPEROUS YEAR But Opposition Is Exploiting Budget Problems as 58 Election Drive Nears TieIn With Politics Economic Factors Listed | By Paul P Kennedy Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/cronindempsey.html | CroninDempsey | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/crops-fat-or-lean-plaguing-ankara-low-wheat-yield-bumper-fruit.html | CROPS FAT OR LEAN PLAGUING ANKARA Low Wheat Yield Bumper Fruit Harvests in Turkey Raise Currency Issues Raisins Wont Wait CROPS FAT OR LEAN PLAGUING ANKARA | By Joseph O Haff Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/crowtherschenck.html | CrowtherSchenck | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/czechs-to-try-7-as-spies-for-us-prague-reaction-to-events-in-poland.html | CZECHS TO TRY 7 AS SPIES FOR US Prague Reaction to Events in Poland Is Seen Behind Espionage Scare Revival | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dartmouth-ties-holy-cross-77-fraser-of-indians-scores-on-pass.html | DARTMOUTH TIES HOLY CROSS 77 Fraser of Indians Scores on Pass Palermo Converts in Closing Minutes Frazer Bobbles Ball DARTMOUTH TIES HOLY CROSS 77 Quick Kicks Aid Indians Bobble Helps Crusaders STATISTICS OF THE GAME | By Michael Strauss Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/daughter-to-mrs-robert-fox.html | Daughter to Mrs Robert Fox | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/deborah-johnson-wed-she-is-bride-in-syracuse-of-george-lee-scherrer.html | DEBORAH JOHNSON WED She Is Bride in Syracuse of George Lee Scherrer Jr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/debutantes-bow-at-tuxedo-ball-13-young-women-greeted-by-more-than.html | DEBUTANTES BOW AT TUXEDO BALL 13 Young Women Greeted by More Than 500 Persons at Annual Autumn Fete MANY HOSTS AT DINNERS Pink White Decor Carried Out in Floral Decorations in Marquee on Terrace List of Those Feted Smaller Dinners Given The Stanfords Guests Trescott Buells Attend | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/decrease-likely-in-cotton-farms-further-reduction-expected-in-small.html | DECREASE LIKELY IN COTTON FARMS Further Reduction Expected in Small Growers as Result of Soil Bank EFFECTS TO SHOW IN 57 Law Adopted Too Late in 56 to Be Significant but 40 Crop Cut Is Due in Year Deadline March 15 40 Slated for Soil Bank DECREASE LIKELY IN COTTON FARMS | By Jh Carmical | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/deerfield-conquers-taft-206-extending-streak-to-24-games-andover.html | Deerfield Conquers Taft 206 Extending Streak to 24 Games Andover Defeats Springfield Cubs 28 to 0 Exeter 376 Victor Over Bowdoins FreshmenHill School Triumphs | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/definition-of-the-true-egghead-is-he-liberal-radical-conservative-a.html | Definition of the True Egghead Is he liberal Radical Conservative A social critic Someone who refers to Marilyn Monroe as Mrs Miller Here is an effort to find the answer The True | By Charles Frankel | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/democratic-show-almost-canceled-lack-of-advance-payment-imperiled.html | DEMOCRATIC SHOW ALMOST CANCELED Lack of Advance Payment Imperiled ClosedCircuit TV Program to Diners Democratic Explanation | By Richard F Shepard | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/democrats-link-dinners-with-tv-fundraising-affair-here-on-closed.html | DEMOCRATS LINK DINNERS WITH TV FundRaising Affair Here on Closed CircuitMrs Roosevelt Is a Speaker Out of Town Speeches Cites Young Spirit | By Milton Bracker | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dennis-king-to-wed-suzanne-benjamin.html | DENNIS KING TO WED SUZANNE BENJAMIN | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/diehlbertram.html | DiehlBertram | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/diverse-new-shows-catlins-record-of-american-indians-work-by.html | DIVERSE NEW SHOWS Catlins Record of American Indians Work by Painter and Sculptor Omnibus Images A Chinese Modern | By Stuart Preston | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/donets-area-lags-as-coal-producer-failure-threatens-fulfillment-by.html | DONETS AREA LAGS AS COAL PRODUCER Failure Threatens Fulfillment by 1960 of the Current Soviet FiveYear Plan | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/dr-lewis-h-fraser.html | DR LEWIS H FRASER | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/drama-some-reflections-about-a-stagestruck-writer.html | DRAMA Some Reflections About A StageStruck Writer | GEORGE MIDDLETON | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/eastonsimpson.html | EastonSimpson | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/edge-of-violence-the-voice-at-the-back-door.html | Edge of Violence THE VOICE AT THE BACK DOOR | By Borden Dealwoodcut By Charles W Smith | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/education-in-review-study-suggests-wider-support-for-colleges-and.html | EDUCATION IN REVIEW Study Suggests Wider Support for Colleges And Students as Enrollments Rise Money Sources College Income Commissions Task Federal Contribution | By Benjamin Fine | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/egypt-senses-victory-over-suez-but-control-is-still-an-open.html | EGYPT SENSES VICTORY OVER SUEZ But Control Is Still An Open Question Basic Stands Considered Unsafe Political Safeguard | By Osgood Caruthers Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/elis-blocking-big-line-help-defeat-cornell-257-yale-turns-back.html | Elis Blocking Big Line Help Defeat Cornell 257 YALE TURNS BACK CORNELL 25 TO 7 Pass Thrown by Boland Extra Points Are Cheered STATISTICS OF THE GAME | By Allison Danzig Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/elisa-postley-is-wed-marriage-to-lawrence-meno-takes-place-in.html | ELISA POSTLEY IS WED Marriage to Lawrence Meno Takes Place in Greenwich | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ellen-brown-fiancee-teacher-in-kalamazoo-will-be-wed-to-robert.html | ELLEN BROWN FIANCEE Teacher in Kalamazoo Will Be Wed to Robert Soden | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/end-of-draft-opposed-military-order-of-the-wars-also-fights-bomb.html | END OF DRAFT OPPOSED Military Order of the Wars Also Fights Bomb Tests Ban | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fact-book-lists-gains-of-worker-labor-department-volume-of-448.html | FACT BOOK LISTS GAINS OF WORKER Labor Department Volume of 448 Pages Has Economic Story That Is Exciting Facts Tell Own Story Labors Share Expanding Family Income Ranges | By Ah Raskin | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ferry-aide-favors-span-over-li-sound.html | FERRY AIDE FAVORS SPAN OVER LI SOUND | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/final-stretch-effort-at-the-turn-its.html | FINAL STRETCH EFFORT AT THE TURN ITS | By Harrison E Salisbury Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/fn-spencer-fiance-of-miss-whitehead.html | FN SPENCER FIANCE OF MISS WHITEHEAD | Special to The New York TimesBradford Bachrach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/following-the-trail-of-a-famous-spy-sites-in-tappan-along-andres.html | FOLLOWING THE TRAIL OF A FAMOUS SPY Sites in Tappan Along Andres Route Meeting With Arnold He Goes On Alone The Prison at Tappan Walk to the Gallows | By Eliot Tozer | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/for-eisenhower-presidents-role-evaluated-his-success-noted-in.html | FOR EISENHOWER Presidents Role Evaluated His Success Noted in Mediating Differences of Opinion Leadership of Nation Kefauvers Record Republican Actions Approved Pride in Leadership Helpful Analysis Confidence in President Presidents Career of Service Nations Best Interest | CM FORD MEYERNICHOLAS ATLASPHILIP J NOWLANDHENRY W WHIPPLEGEORGE S LEISUREHARRY J CARMANGEORGE A SPIEGELBERGDAVID NEWHALLKEITH McHUGH | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/for-stevenson-stevenson-views-examined-introduction-of-new-ideas.html | FOR STEVENSON Stevenson Views Examined Introduction of New Ideas Seen in Candidates Position on Issues Weak Leadership Ability to Rejuvenate Party Examination of Basic Issues Modernizing GOP Appointments Criticized Carrying Burden of Office Choice of Nixon Attacked Reasons for Support Questioned | JOHN R COLEMANALAN S MARCUSJAMES P WARBURGSIDNEY W DEAN JrFRANCIS B CONVERSELAWRENCE H FUCHSCHARLES REHNSAUL M LIEMANBERNARD SEGALL | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/foreign-experts-visit-brook-haven-delegates-to-atom-talks-see-us.html | FOREIGN EXPERTS VISIT BROOK HAVEN Delegates to Atom Talks See US FacilitiesRussians Polite but Belittling | By Ira Henry Freeman Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/freeport-topples-lawrence-25-to-6-triumphs-to-keep-triple-a-circuit.html | FREEPORT TOPPLES LAWRENCE 25 TO 6 Triumphs to Keep Triple A Circuit LeadMepham Nips Baldwin 76 NASSAU CONFERENCE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/galletta-wins-twice-enters-harriman-golf-semifinals-at-sands-point.html | GALLETTA WINS TWICE Enters Harriman Golf SemiFinals at Sands Point | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/glulam-builds-big-structures-glued-laminated-timbers-spark-a.html | GLULAM BUILDS BIG STRUCTURES Glued Laminated Timbers Spark a Revival of Wood as a Heavy Building Material GLULAM BUILDING BIG STRUCTURES Industry Is Small | By John J Abele | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/goldengirl-trio-in-moscow-court-daughters-18-to-22-of-high-soviet.html | GOLDENGIRL TRIO IN MOSCOW COURT Daughters 18 to 22 of High Soviet Officers Plead Guilty of Burglaries Accusations Against Them The Others Testify | Special to The New YOrk Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/good-old-teddy.html | Good Old Teddy | By Virgilia Peterson | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gop-concerned-in-granite-state-new-hampshire-may-elect-democrat-as.html | GOP CONCERNED IN GRANITE STATE New Hampshire May Elect Democrat as Governor Eisenhower Favored Cotton Warns GOP | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gop-leader-sees-victory-in-kansas-optimistic-on-governorship-after.html | GOP LEADER SEES VICTORY IN KANSAS Optimistic on Governorship After Aides Had Said That Race Was Close | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/grace-brennan-bride-married-in-pelham-church-to-robert-lawrence.html | GRACE BRENNAN BRIDE Married in Pelham Church to Robert Lawrence Steer | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/graft-is-fought-by-el-salvador-new-president-bids-officials-report.html | GRAFT IS FOUGHT BY EL SALVADOR New President Bids Officials Report Assets Both Now and When They Go | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/grain-traffic-cut-by-ore-stockpiling.html | GRAIN TRAFFIC CUT BY ORE STOCKPILING | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gretchen-klein-to-wed-fiancee-of-peter-thomson-3d-u-of-pennsylvania.html | GRETCHEN KLEIN TO WED Fiancee of Peter Thomson 3d U of Pennsylvania Graduate | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/guatemala-holiday-quiet.html | Guatemala Holiday Quiet | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/guianas-exchief-still-powerful-jagan-ousted-by-british-is-seen.html | GUIANAS EXCHIEF STILL POWERFUL Jagan Ousted by British Is Seen Biding His Time Party Held Strongest Communistic Inclinations | By Tad Szulc Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/gusto-verve-and-flair.html | Gusto Verve and Flair | By Richard Eberhart | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hartford-to-vote-on-redevelopment.html | HARTFORD TO VOTE ON REDEVELOPMENT | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/harvest-for-56-is-bad-and-good-some-farmers-have-record-crops-while.html | HARVEST FOR 56 IS BAD AND GOOD Some Farmers Have Record Crops While Others Suffer Financially in Drought Corn Crop Bigger Wheat Growers Paid | By Seth S King Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hatoyama-sees-us-ties-unhurt-he-says-moscow-pact-wont-disturb.html | HATOYAMA SEES US TIES UNHURT He Says Moscow Pact Wont Disturb RelationsPlans No Move Toward Peiping Disappointed on Islands | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hawaiian-steamship-picks-5man-board.html | HAWAIIAN STEAMSHIP PICKS 5MAN BOARD | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hbomb-issue-raises-problem-for-voters-question-of-ending-tests-and.html | HBOMB ISSUE RAISES PROBLEM FOR VOTERS Question of Ending Tests and Draft Posed by Stevenson Is Answered By Eisenhower in Major Debate SCIENTISTS VIEW IS INVITED Eisenhower Opposed Draft Issue Laymen Unqualified Argument Not New | By Arthur Krock | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/he-watched-it-happen.html | He Watched It Happen | By Hasan Ozbekhan | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/helen-erlandsen-becomes-a-bride-wedding-to-david-l-davis-jr.html | HELEN ERLANDSEN BECOMES A BRIDE Wedding to David L Davis Jr Performed at Community Church in Garden City | Special to The New York TimesJames Kollar | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hollywood-views-business-bigwig-versus-busy-blonde-in-new-screen.html | HOLLYWOOD VIEWS BUSINESS BIGWIG VERSUS BUSY BLONDE IN NEW SCREEN COMEDY | By Thomas M Pryor | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/honor-for-scientist-dickinson-plans-ceremony-for-columbia.html | HONOR FOR SCIENTIST Dickinson Plans Ceremony for Columbia Archaeologist | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/how-long-is-long-a-speculation-on-film-length-based-on-giant-and.html | HOW LONG IS LONG A Speculation on Film Length Based On Giant and Around the World Advantage In Anticlimax Long Trip | By Bosley Crowther | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/howard-trips-fisk-210.html | Howard Trips Fisk 210 | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/hungarians-look-for-soviet-curbs-but-no-sign-is-yet-evident-that.html | HUNGARIANS LOOK FOR SOVIET CURBS But No Sign Is Yet Evident That Strong Liberal Trend Is Being Discouraged Some Surmised Reasons No Second Thoughts Evident | By John MacCormac Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ideals-on-trial-the-great-world-and-timothy-ideals-on-trial.html | Ideals On Trial THE GREAT WORLD AND TIMOTHY Ideals on Trial | By John Brooks | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/importers-riled-at-woolen-quota-but-they-wait-until-election-is.html | IMPORTERS RILED AT WOOLEN QUOTA But They Wait Until Election Is Over to Seek Reversal of Presidents Order Hearing to Be Asked Duty Cut to 25 IMPORTERS RILED AT WOOLEN QUOTA National Quotas | By Brendan M Jones | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-and-out-of-books-freud-rancho-mystery-islands-jackpot.html | IN AND OUT OF BOOKS Freud Rancho Mystery Islands Jackpot | By Harvey Breit | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-good-humor-reluctant-debutante-is-traditional-english.html | IN GOOD HUMOR Reluctant Debutante Is Traditional English DrawingRoom Comedy Sophisticated Hokum Farce Situation DRAMA BOOKSHELF | By Brooks Atkinson | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-heavy-seas-the-wreck-of-the-mary-deare.html | In Heavy Seas THE WRECK OF THE MARY DEARE | By Burke Wilkinson | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/in-the-villages.html | In the Villages | Photographs by Peter Schmid | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/indomitable-family.html | Indomitable Family | By Henrietta Buckmaster | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/industrialist-weds-mrs-mc-du-pont.html | INDUSTRIALIST WEDS MRS MC DU PONT | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jakarta-ponders-sukarnos-trip-wonders-if-the-presidents-communist.html | JAKARTA PONDERS SUKARNOS TRIP Wonders if the Presidents Communist Tour Will Change His Policies | By Bernard Kalb Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jane-e-dill-to-be-married.html | Jane E Dill to Be Married | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/japan-to-strengthen-police.html | Japan to Strengthen Police | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/japanese-women-get-big-role-in-police-supremacy-of-male-yields-to.html | Japanese Women Get Big Role in Police Supremacy of Male Yields to New Force | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/javits-defends-farm-program-of-gop-as-right-road-in-poughkeepsie.html | Javits Defends Farm Program of GOP As Right Road in Poughkeepsie Speech | By Paul S Underwood Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/javits-vs-wagner-citys-vote-may-be-key-appeal-of-the-attorney.html | JAVITS VS WAGNER CITYS VOTE MAY BE KEY Appeal of the Attorney General May Decide Race for Senate Seat Impressive Showing Attacks on Javits Eisenhower Pattern Tie With Voters | By Warren Weaver Jr Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jean-cranse-wed-in-short-hills-to-thorvald-richard-larsen-jr.html | Jean Cranse Wed in Short Hills To Thorvald Richard Larsen Jr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jeanne-kramer-donald-daly-wed-alumna-of-trinity-has-five-attendants.html | JEANNE KRAMER DONALD DALY WED Alumna of Trinity Has Five Attendants at Marriage to Marine Corps Veteran | Special to The New York TimesBradford Bachrach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jersey-opens-park-on-telegraph-hill.html | JERSEY OPENS PARK ON TELEGRAPH HILL | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jg-heimann-fiance-of-miss-fechheimer.html | JG HEIMANN FIANCE OF MISS FECHHEIMER | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/joan-guididas-betrothed.html | Joan Guididas Betrothed | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jordan-weakness-worries-israelis-troubled-israel.html | JORDAN WEAKNESS WORRIES ISRAELIS TROUBLED ISRAEL | By Moshe Brilliant Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/jordanians-get-warning-on-vote-public-urged-to-be-calm-at-polls.html | JORDANIANS GET WARNING ON VOTE Public Urged to Be Calm at Polls TodayAntiWestern Factions Still Favored | By Sam Pope Brewer Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/journalism-shrine-adds-3.html | Journalism Shrine Adds 3 | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kathleen-seymour-wed-bride-of-william-froelich-jr-in-detroit.html | KATHLEEN SEYMOUR WED Bride of William Froelich Jr in Detroit Ceremony | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kefauver-fears-bomb-epidemic-says-hydrogen-tests-might-spread-to.html | KEFAUVER FEARS BOMB EPIDEMIC Says Hydrogen Tests Might Spread to Other Nations and Be Unpreventable | By Richard Amper Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kefauver-gets-stung-in-commending-bee.html | Kefauver Gets Stung In Commending Bee | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/king-stag-in-berlin-conductor.html | KING STAG IN BERLIN CONDUCTOR | By Paul Moor | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/klingensmithmilam.html | KlingensmithMilam | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/knicks-beat-allstars-99-to-85-in-feature-of-garden-basketball.html | Knicks Beat AllStars 99 to 85 In Feature of Garden Basketball Globetrotters 7050 Victors Over Texas Cowboy Quintet In Opener Before 17384 The LineUps | By William J Briordy | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/knowledge-leads-the-way-to-easier-growing-tree-requirements-on-the.html | KNOWLEDGE LEADS THE WAY TO EASIER GROWING Tree Requirements On the Spot Garden Notebook | By Martha Pratt HaislipgottschoSchleisner | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/kreugers-papers-bought-by-labor-stockholm-liberal-dailies-sold-by.html | KREUGERS PAPERS BOUGHT BY LABOR Stockholm Liberal Dailies Sold by the Brother of Onetime Match King Struggle to Clear Name | By Felix Belair Jr Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ladies-in-a-cold-cruel-world.html | Ladies in a Cold Cruel World | By Louis B Wright | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lafayette-wins-137-unbeaten-team-tops-bucknell-to-gain-fifth.html | LAFAYETTE WINS 137 Unbeaten Team Tops Bucknell to Gain Fifth Victory | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lane-eichhorn-is-wed-in-jersey-trinity-church-in-elizabeth-is-scene.html | LANE EICHHORN IS WED IN JERSEY Trinity Church in Elizabeth Is Scene of Her Marriage to Townley Buchanan | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/laneknapp.html | LaneKnapp | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/leavey-on-rennselaer-board.html | Leavey on Rennselaer Board | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/leisure-increases-sportswear-sales-leisure-pushing-sportswear-line.html | Leisure Increases Sportswear Sales LEISURE PUSHING SPORTSWEAR LINE Many More Manufacturers Coordinates in Demand | By George Auerbach | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/letters-to-the-editor-hamilton-guns-hemingway-mexico-ireland-sisson.html | Letters to the Editor Hamilton Guns Hemingway Mexico Ireland Sisson Crickets Nehru | FREDERICK B TOLLESCHESTER E YATCAKTHOMAS F McGINTYROBERT G MEAD JRMARY M COLUMROBERT D WARTHROBERT F JACKSONLILLIAN S MACLENNAN | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/letters-to-the-times-to-expand-free-trade-plan-to-link-british.html | Letters to The Times To Expand Free Trade Plan to Link British Commonwealth and Europe Discussed Increasing Number of Voters Use of Informers Suggestion Is Offered to Protect System From Abuse | SS RUNDTJOHN P RUTHERFURDSAMUEL H HOFSTADTER | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/letters-tomb-in-spain-tall-tower-civilized-scotland-society-first-a.html | Letters TOMB IN SPAIN TALL TOWER CIVILIZED SCOTLAND SOCIETY FIRST A MANS VIEW FEMINISM DEFINED Letters PURER ESPRESSO COURT AND STATES DONALD W FLAHERTY | EDWIN W MORTIMERDUNCAN McAULEYFREEL Belleville NJHOWARD MEHRSTANLEY WOLFSONWILMA SOSSJON ESTOFF | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/li-girl-scouts-set-drive.html | LI Girl Scouts Set Drive | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/li-planes-collide-woman-pilot-hurt.html | LI PLANES COLLIDE WOMAN PILOT HURT | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lois-nazzaro-to-be-wed.html | Lois Nazzaro to Be Wed | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/london-approves-old-city-theatre-first-venture-in-financial.html | LONDON APPROVES OLD CITY THEATRE First Venture in Financial District Is Being Started by Bernard Miles Actor Acted in Courtyards Resembles Quonset Hut | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lorraine-kluczek-wed.html | Lorraine Kluczek Wed | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/louis-beach-weds-virginia-mhugh-delmar-ny-church-setting-for.html | LOUIS BEACH WEDS VIRGINIA MHUGH Delmar NY Church Setting for Marriage of Indiana and Cornell Graduates | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/lucille-uhlrig-is-engaged.html | Lucille Uhlrig Is Engaged | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/madeleine-h-glynn-long-island-bride.html | MADELEINE H GLYNN LONG ISLAND BRIDE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/magic-forest-29-scores-on-a-foul-romanita-finishes-first-but-is.html | MAGIC FOREST 29 SCORES ON A FOUL Romanita Finishes First but Is Disqualified and Placed Third in Gardenia Magic Forest Victor in Gardenia Romanita First at Wire Set Back Comment from Woodhouse | By William R Conklin Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/manners-and-customs-illegal-entries.html | MANNERS AND CUSTOMS ILLEGAL ENTRIES | GEORGE KIRSTEINLB MANNING | RE0000229312 | 1984-12-17 | B00000617350 |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/margaret-liddy-caldwell-bride-wears-satin-at-her-wedding-in-st.html | MARGARET LIDDY CALDWELL BRIDE Wears Satin at Her Wedding in St Aloysius Church to John Lee McDermott | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/marilynn-binder-affianced.html | Marilynn Binder Affianced | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-ann-carey-is-married-here-marymount-alumna-bride-of-leo.html | MARY ANN CAREY IS MARRIED HERE Marymount Alumna Bride of Leo Connelly in Ceremony at St Thomas Mores | Bradford Bachrach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-e-fuller-wed-in-kingston-she-has-seven-attendants-at-marriage.html | MARY E FULLER WED IN KINGSTON She Has Seven Attendants at Marriage to Dr Elbert H Loughran a Physician | Special to The New York TimesPennington | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-h-blanchard-married-in-capital.html | MARY H BLANCHARD MARRIED IN CAPITAL | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-rose-engaged-vassar-senior-future-bride-of-lieut-ralph-tucker.html | MARY ROSE ENGAGED Vassar Senior Future Bride of Lieut Ralph Tucker Jr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mary-schaefer-fiancee-bryn-mawr-alumna-engaged-to-john-david-cist.html | MARY SCHAEFER FIANCEE Bryn Mawr Alumna Engaged to John David Cist | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/maryann-young-to-wed-she-will-be-bride-of-robert-walter-3d-in.html | MARYANN YOUNG TO WED She Will Be Bride of Robert Walter 3d in December | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/medallions-will-honor-late-justice-brandeis.html | Medallions Will Honor Late Justice Brandeis | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/medical-history-topic-ten-lectures-scheduled-at-chicago-surgeons.html | MEDICAL HISTORY TOPIC Ten Lectures Scheduled at Chicago Surgeons Hall | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mercurial-figaro-nbc-opera-company-takes-to-the-road-with-the.html | MERCURIAL FIGARO NBC OPERA COMPANY TAKES TO THE ROAD WITH THE MARRIAGE OF FIGARO | By Howard Taubman | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mexico-acts-on-piracy-senate-favors-bill-to-punish-unauthorized.html | MEXICO ACTS ON PIRACY Senate Favors Bill to Punish Unauthorized Publications | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/milbank-spaniel-victor-in-stake-rivington-countryman-wins-allage.html | MILBANK SPANIEL VICTOR IN STAKE Rivington Countryman Wins AllAge Springer Test at Moravian Field Trial Ludiovian Bruce Second Better for the Day | By John Rendel Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mingling-in-crowds-ad-lib-speeches.html | MINGLING IN CROWDS Ad Lib Speeches | By Richard Amper Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miriam-jeffries-bay-state-bride-first-parish-church-milton-is-scene.html | MIRIAM JEFFRIES BAY STATE BRIDE First Parish Church Milton Is Scene of Her Marriage to Byam Whitney Jr | Special to The New York TimesFasch | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-f-jones-officers-fiancee.html | MISS ANN F JONES OFFICERS FIANCEE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-murphy-bryn-mawr-bride-presbyterian-church-scene-of-her.html | MISS ANN MURPHY BRYN MAWR BRIDE Presbyterian Church Scene of Her Wedding to John Dexter Laupheimer | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-p-neill-a-bride-in-jersey-she-is-wed-in-montclair-to.html | MISS ANN P NEILL A BRIDE IN JERSEY She Is Wed in Montclair to Richard W Collins Who Is With a Law Firm Here | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ann-p-vincent-wed-to-lieutenant.html | MISS ANN P VINCENT WED TO LIEUTENANT | Special to The New York TimesJoseph A Stone | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-besch-bride-in-albany-church-first-presbyterian-is-scene-of.html | MISS BESCH BRIDE IN ALBANY CHURCH First Presbyterian Is Scene of Her Marriage to Wright Ferguson Yale Alumnus | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-diane-yaguda-prospective-bride.html | MISS DIANE YAGUDA PROSPECTIVE BRIDE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-diantha-lamb-engaged-to-marry.html | MISS DIANTHA LAMB ENGAGED TO MARRY | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-gg-bailliere-baltimore-bride-she-wears-ivory-satin-gown-at.html | MISS GG BAILLIERE BALTIMORE BRIDE She Wears Ivory Satin Gown at Marriage to Eben Dickey Finney Jr Princeton 46 | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-jeanne-clark-becomes-affianced.html | MISS JEANNE CLARK BECOMES AFFIANCED | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-marcia-finn-wed-in-fairfield-bride-in-st-thomas-church-of.html | MISS MARCIA FINN WED IN FAIRFIELD Bride in St Thomas Church of Stephen Decatur Jr Descendant of Hero | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-marion-lewis-engaged.html | Miss Marion Lewis Engaged | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-mary-mason-becomes-engaged-exhollins-student-fiancee-of-walter.html | MISS MARY MASON BECOMES ENGAGED ExHollins Student Fiancee of Walter Mcl Thackara Who Attended Duke | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-ruth-welch-will-be-married-concord-academy-graduate-affianced.html | MISS RUTH WELCH WILL BE MARRIED Concord Academy Graduate Affianced to Lee Hallowell an Alumnus of Harvard | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-sally-holmes-betrothed.html | Miss Sally Holmes Betrothed | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-stahl-bride-of-army-veteran-graduate-of-rosemary-hall-is-wed.html | MISS STAHL BRIDE OF ARMY VETERAN Graduate of Rosemary Hall Is Wed to Charles Eppes Jr in Heavenly Rest Church | David Berns | RE0000229312 | 1984-12-17 | B00000617350 |

| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/miss-wagoner-to-be-married-syracuse-alumna-engaged-to-h-robert.html | MISS WAGONER TO BE MARRIED Syracuse Alumna Engaged to H Robert Booth Who Is an ExFighter Pilot | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/montauk-deer-overdoing-their-friendliness-growing-herd-eating-the.html | Montauk Deer Overdoing Their Friendliness Growing Herd Eating the Best Shrubbery Residents Say MONTAUKS DEER IRKING RESIDENTS | Special to The New York TimesThe New York Times by Eunice T Juckett | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/moose-made-legal-game.html | Moose Made Legal Game | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-hunter-rewed-she-is-married-to-dr-wilfred-peberdy-in-orange.html | MRS HUNTER REWED She Is Married to Dr Wilfred Peberdy in Orange Conn | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-karl-p-fischl-has-son.html | Mrs Karl P Fischl Has Son | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-olearys-famous-cow-haunts-chicago-home-buyers-explains-market.html | Mrs OLearys Famous Cow Haunts Chicago Home Buyers Explains Market CHICAGO PREFERS ALLBRICK HOMES | By Walter H Stern Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-william-valle-has-child.html | Mrs William Valle Has Child | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/mrs-woolverton-wed-in-pittsfield-former-cynthia-eaton-is-married-in.html | MRS WOOLVERTON WED IN PITTSFIELD Former Cynthia Eaton Is Married in St Stephens Church to William Callan | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nancy-phillips-engaged-to-wed-vassar-senior-betrothed-to-dixon-pike.html | NANCY PHILLIPS ENGAGED TO WED Vassar Senior Betrothed to Dixon Pike a Student at the Amos Tuck School | Special to The New York TimesJohn Lane | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nancy-saltzman-la-mansier-wed-bride-wears-peau-de-soie-at-marriage.html | NANCY SALTZMAN LA MANSIER WED Bride Wears Peau de Soie at Marriage in St Andrews Church in South Orange | Special to The New York TimesBradford Bachrach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nasser-the-nile-and-the-fellah-the-suez-crisis-hardly-touches.html | Nasser the Nile and the Fellah The Suez crisis hardly touches Egypts forgotten manthe povertystricken small farmer who follows his changeless destiny beside the lifegiving deathdealing Nile Nasser the Nile and the Fellah | By Osgood Caruthers | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/nebraskan-abroad-nebraskan-abroad.html | Nebraskan Abroad Nebraskan Abroad | By Leon Edel | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/negro-vote-sure-democrats-told-capital-rally-hears-truman-call.html | NEGRO VOTE SURE DEMOCRATS TOLD Capital Rally Hears Truman Call Party Responsible for Most Racial Gains Must Be Scared Green Sure on Another 1948 | By Bess Furman Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/negroes-in-south-teaching-whites-1500-get-mixed-classes-as.html | NEGROES IN SOUTH TEACHING WHITES 1500 Get Mixed Classes as Integration Progresses Opposition Fades | By Benjamin Finethe New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/new-queue-for-bolshoi-more-than-5000-ballet-fans-line-up-in-london.html | NEW QUEUE FOR BOLSHOI More Than 5000 Ballet Fans Line Up in London Suburb | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/new-turkish-aide-due-here.html | New Turkish Aide Due Here | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/newcomers-in-16mm-army-recruit.html | NEWCOMERS IN 16MM ARMY RECRUIT | By Howard Thompson | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/news-and-notes-from-the-field-of-travel-caribbean-cruises-cadet.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL CARIBBEAN CRUISES CADET PARADES BEHIND THE CURTAIN TO GRAND CAYMAN TARGETS NEW HOTELS SAFARI NORTH CAROLINA TOURS GUATEMALA PLANE OPENINGS HERE AND THERE | By Diana Ricelanks From Gendreau | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/news-of-the-advertising-and-marketing-fields-individualistic.html | News of the Advertising and Marketing Fields Individualistic Garment Trades Get Together on FashionORama Whetting 1957 Demand Style for Cadillac New Magazine Selling in 3D Advertisings Benefits | By William M Freeman | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/news-of-the-world-of-stamps-philatelists-for-peace-us-international.html | NEWS OF THE WORLD OF STAMPS Philatelists for Peace US International Postcards to Appear World Understanding INTERNATIONAL CARDS TOKYO ANNIVERSARY OLYMPICS ANCIENT GREEKS | By Kent B Stiles | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/nichthauserselman.html | NichthauserSelman | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/northeastern-on-top-sets-back-hofstra-3212-as-clarke-gets-3.html | NORTHEASTERN ON TOP Sets Back Hofstra 3212 as Clarke Gets 3 Touchdowns | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/norwich-beats-upsala-begiebing-scores-thrice-as-horsemen-triumph.html | NORWICH BEATS UPSALA Begiebing Scores Thrice as Horsemen Triumph 2013 | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/nuptials-in-winter-for-miss-thompson.html | NUPTIALS IN WINTER FOR MISS THOMPSON | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/officer-to-wed-grace-boruch.html | Officer to Wed Grace Boruch | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/old-mills-of-the-brandywine-from-a-museum-grinding-wheels-intact.html | OLD MILLS OF THE BRANDYWINE FROM A MUSEUM Grinding Wheels Intact Guides Unnecessary | By James H McCormick | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archiv es/older-persons-held-eligible-for-hiring-job-gains-found-for-older.html | Older Persons Held Eligible for Hiring JOB GAINS FOUND FOR OLDER GROUP Gains In Coverage Benefits on Death | By Je McMahon | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/on-orders-from-russia.html | On Orders From Russia | By Harry Schwartz | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/one-mans-way-with-war.html | One Mans Way With War | By Sla Marshall | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/opensea-collisions-how-do-they-happen-doria-hearing-focuses.html | OPENSEA COLLISIONS HOW DO THEY HAPPEN Doria Hearing Focuses Attention On the Rules of the Road Question Remains Radars Role | By George Horne | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/orange-70-victor-ridlon-caps-drive-as-syracuse-tops-army-brown.html | ORANGE 70 VICTOR Ridlon Caps Drive as Syracuse Tops Army Brown Excels A Defensive Stalwart Ability to Make Big Play Syracuse Checks Army Threats To Win by 70 as Brown Stars Army March Founders Orange Threatens Again First Down on the 7 Statistics of the Game | By Joseph M Sheehan Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/other-books-of-the-week.html | Other Books of the Week | Illustration | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/our-cultural-level-high-says-violist-preparing-for-united-nations.html | OUR CULTURAL LEVEL HIGH SAYS VIOLIST PREPARING FOR UNITED NATIONS DAY CONCERT | By William Primrosethe New York Times BY JOE SCHIFANO | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/out-of-scale-ultimate-size-must-be-a-shrub-criterion-guides-for.html | OUT OF SCALE Ultimate Size Must Be A Shrub Criterion Guides for Buyers Fine for a Hedge Room to Grow | By Clarence E Lewis Instructor Li Agricultural and Technical Institute | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/panama-canal-use-is-down-in-quarter.html | PANAMA CANAL USE IS DOWN IN QUARTER | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/paper-ballots-ordered-dispute-on-machines-leads-to-decision-in.html | PAPER BALLOTS ORDERED Dispute on Machines Leads to Decision in Maryland | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/patricia-britton-will-be-married-student-at-manhattanville-fiancee.html | PATRICIA BRITTON WILL BE MARRIED Student at Manhattanville Fiancee of Thomas Kingston of Green Mt College | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/patricia-mgowan-wed-married-in-tuckahoe-church-to-ensign-thomas.html | PATRICIA MGOWAN WED Married in Tuckahoe Church to Ensign Thomas Clifford | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/penn-triumphs-147-on-browns-fumbles-penn-shows-way-to-brown-by-147.html | Penn Triumphs 147 On Browns Fumbles PENN SHOWS WAY TO BROWN BY 147 Penn Uses Single Wing Bruins Take to Air STATISTICS OF THE GAME | By Lincoln A Werden Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/people-in-tv-the-new-york-times-sunday-october-21-1956-spellbinder.html | PEOPLE IN TV THE NEW YORK TIMES SUNDAY OCTOBER 21 1956 SPELLBINDER AND FRIENDS IN NEW TELIVISION SHOW | By Jp Shanley | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/personality-individualist-at-mutual-benefit-in-life-insurance-and.html | Personality Individualist at Mutual Benefit In Life Insurance and in Life HB Palmer Stresses the Man He Seeks to Develop Talents as Opposed to Uniformity A OneDay Cinch Stress on the Individual To Build Inner Resources Backyard Chef Remembers GI in Peace | By Gene Smith | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/picasso-at-75-still-searching-he-stands-alone-today-in-the-field-of.html | Picasso at 75 Still Searching He stands alone today in the field of contemporary art But he will not rest for that is to go against the constant flight forward of the spirit SOME PEAKS IN THE ART OF PICASSO Picasso at 75 Still Searching | By James Johnson Sweeneyphiladelphia Museum of Arto Karsh Ottawa | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/playing-it-safe-the-professional-always-is-alert-to-danger-watch.html | PLAYING IT SAFE The Professional Always Is Alert to Danger Watch Sharp Edges | By Albert A Orde | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poisons-are-stolen-pharmacy-in-elizabeth-nj-is-looted-in-night.html | POISONS ARE STOLEN Pharmacy in Elizabeth NJ Is Looted in Night | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poland-poses-grave-questions-for-kremlin-noted-in-passing.html | POLAND POSES GRAVE QUESTIONS FOR KREMLIN NOTED IN PASSING | By Harry Schwartz | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/polish-envoys-questioned-state-department-busy-us-broadcasts.html | Polish Envoys Questioned State Department Busy US Broadcasts Restrained Some Thaw in Relations | By Edwin L Dale Jr Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/poor-bert-was-deaf.html | Poor Bert Was Deaf | By Richard Lockridge | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/possible-extra-on-1957-models-higher-auto-financing-charge-higher.html | Possible Extra on 1957 Models Higher Auto Financing Charge HIGHER FINANCING SEEN FOR 57 CARS Higher Time Charges | By Albert L Kraus | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/president-finishes-5day-tour-he-finds-the-nation-prosperous-reports.html | President Finishes 5Day Tour He Finds the Nation Prosperous Reports After Western Swing That Glow of Happiness on Peoples Faces Disproves Democratic Charges | By Russell Baker Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/presidents-aide-named-trustee-by-bryn-mawr.html | Presidents Aide Named Trustee by Bryn Mawr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/pressure-is-eased-as-the-candidates-pour-it-on.html | PRESSURE IS EASED AS THE CANDIDATES POUR IT ON | By William M Blair Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/prince-bernhard-is-here-for-visit-denies-rift-in-dutch-royal-family.html | Prince Bernhard Is Here for Visit Denies Rift in Dutch Royal Family Arrives in Washington Queen on Holiday | KLM | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rail-plaints-rise-in-new-england-protests-on-two-other-lines-follow.html | RAIL PLAINTS RISE IN NEW ENGLAND Protests on Two Other Lines Follow New Haven Hint of Branch Cuts | By John H Fenton Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ralph-lapp-looks-at-past-and-present-in-a-new-age-lapp-looks-at-a.html | Ralph Lapp Looks at Past And Present in a New Age Lapp Looks At a New Age | By James R Newman | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/ravenna-mosaics-now-out-of-peril-italians-rush-buttressing-of-walls.html | RAVENNA MOSAICS NOW OUT OF PERIL Italians Rush Buttressing of Walls of Historic Church of Sant Apollinare Wood Beams First Used Once Capital of Odoacer | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/reaction-abroad-to-presidential-campaign-in-us-britain-france-italy.html | Reaction Abroad to Presidential Campaign in US Britain France Italy West Germany Soviet Union Japan India Indonesia Canada | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/record-enrollment-at-cornell.html | Record Enrollment at Cornell | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/records-toscanini-the-inexhaustible-maestro.html | RECORDS TOSCANINI THE INEXHAUSTIBLE MAESTRO | By Harold C Schonberg | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/regina-joan-weiss-becomes-affianced.html | REGINA JOAN WEISS BECOMES AFFIANCED | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/renee-janowski-wed-bride-of-edward-j-karski-in-nanticoke-pa-church.html | RENEE JANOWSKI WED Bride of Edward J Karski in Nanticoke Pa Church | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/revered-old-vic-returns-the-best-house-in-naples.html | REVERED OLD VIC RETURNS THE BEST HOUSE IN NAPLES | By Murray Schumach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rialto-gossip-new-reduced-student-ticket-plan-will-be-announced.html | RIALTO GOSSIP New Reduced Student Ticket Plan Will Be Announced SoonOther Items SCOREBOARD | By Lewis Funke | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rileyatwell.html | RileyAtwell | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/robert-cross-sr-of-cocoa-exchange.html | ROBERT CROSS SR OF COCOA EXCHANGE | Special To The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rosamond-z-cohan-becomes-affianced.html | ROSAMOND Z COHAN BECOMES AFFIANCED | Special To The New York TimesJohn Lane | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rumania-warned-poles-on-course-said-they-invited-disaster-leaders.html | RUMANIA WARNED POLES ON COURSE Said They Invited Disaster Leaders Visiting Tito Seek Only Economic Ties Leaders Visit Belgrade Rapprochement Skirted | By Welles Hangen Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/russians-return-fly-back-to-moscow-pravda-bitterly-attacks-poles.html | RUSSIANS RETURN Fly Back to Moscow Pravda Bitterly Attacks Poles Link to Events in Warsaw SOVIET LEADERS BACK IN MOSCOW | By William J Jorden Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/rw-hill-marries-barbara-whitall.html | RW HILL MARRIES BARBARA WHITALL | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/safety-chief-sees-2-die-in-auto-fire-prendergast-and-4-others-try.html | SAFETY CHIEF SEES 2 DIE IN AUTO FIRE Prendergast and 4 Others Try in Vain to Rescue Youths Trapped in Wreck | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/santa-fes-historic-sites-facing-destruction-roster-of-the-defenders.html | SANTA FES HISTORIC SITES FACING DESTRUCTION Roster of the Defenders History of a Church Old Victories | By W Thetford Levinesstyler Dingee | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sara-chancellor-wed-bennington-alumna-bride-of-daniel-lynch-in.html | SARA CHANCELLOR WED Bennington Alumna Bride of Daniel Lynch in Pottstown | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/science-in-review-worlds-first-largescale-atomic-plant-now.html | SCIENCE IN REVIEW Worlds First LargeScale Atomic Plant Now Supplying Electric Power in England Steam Heated Expensive Luxury | By Waldemar Kaempffert | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/screening-the-local-motion-picture-scene-dinner-at-a-spanish.html | SCREENING THE LOCAL MOTION PICTURE SCENE DINNER AT A SPANISH MONASTERY | By Ah Weiler | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sentimental-hunting-boswell-in-search-of-a-wife-sentimental-hunting.html | Sentimental Hunting BOSWELL IN SEARCH OF A WIFE Sentimental Hunting | By James L Clifford | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/shopping-center-here-en-masse-17-multimilliondollar-units-will-set.html | SHOPPING CENTER HERE EN MASSE 17 MultimillionDollar Units Will Set Cash Registers to Ringing This Fall BUT PEAK MAY BE NEAR Signs Point to Leveling Off as Costs RisePoint of Saturation Seen Backlog Built Up Money Is Tighter SHOPPING CENTER HERE EN MASSE Report Stresses Point | By Carl Spielvogel | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/six-missions-to-glory.html | Six Missions to Glory | By Edward L Beach | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sl-molter-weds-janet-e-macaulay.html | SL MOLTER WEDS JANET E MACAULAY | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/smart-skippers-prepare-now-for-next-season-haulout-is-time-for.html | Smart Skippers Prepare Now for Next Season HaulOut Is Time for Inspection Planning of Winter Repairs Shipyards Urge Plan Outboard Boom Predicted | By Clarence E Lovejoy | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/soil-banks-promise-still-awaits-testing-both-parties-seeking-to.html | SOIL BANKS PROMISE STILL AWAITS TESTING Both Parties Seeking to Capitalize On Plan to Reduce Crop Surplus Decline in Demand Wartime Supports LongTerm Program Farmers Reported Wary | By Alvin Shuster Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/some-gains-made-on-hoover-plans-more-needs-to-be-done-is-eisenhower.html | SOME GAINS MADE ON HOOVER PLANS More Needs to Be Done Is Eisenhower View of Government Changes Many Proposals Await Action | By Alvin Shuster Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/some-people-on-the-mesa.html | Some People On the Mesa | By Lon Tinklepainting By Ethel Magajan | RE0000229312 | 1984-12-17 | B00000617350 |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/something-new-tvs-creative-ability-demonstrated-on-playhouse.html | SOMETHING NEW TVs Creative Ability Demonstrated on Playhouse 90Other Comment | By Jack Gould | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/somewhat-out-of-the-way.html | Somewhat Out of the Way | By Raymond Holden | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sonya-goldman-engaged-to-wed-nbc-aide-is-future-bride-of-bernard-a.html | SONYA GOLDMAN ENGAGED TO WED NBC Aide is Future Bride of Bernard A Friedman of Justice Department | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/soviet-assailed-by-lloyd-on-suez-moscow-undermines-british-position.html | SOVIET ASSAILED BY LLOYD ON SUEZ Moscow Undermines British Position in Mideast He SaysDual Policy Seen Situation Worsened | By Drew Middleton Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/spas-on-the-road-to-recovery-health-resorts-consider-ways-to.html | SPAS ON THE ROAD TO RECOVERY Health Resorts Consider Ways to Recapture Public Interest Value of Relaxation California Leads | By Philip Stroupe | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/spirit-of-poles-found-unbroken-by-latest-of-many-conquerors.html | Spirit of Poles Found Unbroken By Latest of Many Conquerors Visitors Report Peoples Nationalism Has Retained Its VigorDislike and Disdain Shown to Russians The Polish Character Elections Fraudulent | By Jack Raymond | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sports-of-the-times-by-semaphore-only-unfailing-device-pesky.html | Sports of The Times By Semaphore Only Unfailing Device Pesky Pittsburghers Thrill | By Arthur Daleybronko Nagurski | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stepinac-downs-hayes-team-256-posts-first-victory-of-year-as-dwyer.html | STEPINAC DOWNS HAYES TEAM 256 Posts First Victory of Year as Dwyer StarsHarrison Tops Pleasantville 136 Horace Greeley Wins Rye in 356 Romp | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stevenson-maps-sweeping-attack-on-foreign-policy-reaction-to.html | STEVENSON MAPS SWEEPING ATTACK ON FOREIGN POLICY Reaction to Cincinnati Talk Spurs CandidateHe Sees Great Fork in History A Day of Relaxation STEVENSON MAPS SWEEPING ATTACK The HBomb Issue Will Speak at Garden | By Harrison E Salisbury Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/stevenson-urges-arms-for-israel.html | STEVENSON URGES ARMS FOR ISRAEL | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/student-fiance-of-miss-george-thornton-jenkins-senior-at-union.html | STUDENT FIANCE OF MISS GEORGE Thornton Jenkins Senior at Union College to Wed Mt Holyoke Undergraduate | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/study-of-handicapped-a-report-on-kansas-city-survey-stressing-job.html | Study of Handicapped A Report on Kansas City Survey Stressing Job Rehabilitation and Need for Facilities Congress Action Recalled Sheltered Jobs Needed | by Howard A Rusk Md | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/suite-by-creston-played-in-capital-work-for-cello-and-piano-was.html | SUITE BY CRESTON PLAYED IN CAPITAL Work for Cello and Piano Was Commissioned for Fete at Library of Congress | By Howard Taubman Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/sway-in-arab-area-credited-to-soviet.html | SWAY IN ARAB AREA CREDITED TO SOVIET | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/talk-with-louis-auchincloss.html | Talk With Louis Auchincloss | By Lewis Nichols | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tangier-parley-reaches-accord-9-nations-agree-on-formula-for.html | TANGIER PARLEY REACHES ACCORD 9 Nations Agree on Formula for Liquidating the Zones International Status Sultan Plans Tunis Visit | By Thomas F Brady Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tattered-johnny-rebs.html | Tattered Johnny Rebs | By John K Bettersworth | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-bomb-debate-answers-to-questions-raised-in-the-campaign-what.html | THE BOMB DEBATE ANSWERS TO QUESTIONS RAISED IN THE CAMPAIGN What Are the Nuclear Weapons What Is FallOut What Are the Dangers in FallOut What Is Strontium90 How Serious Is the Danger | By Robert K Plumb | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-busiest-playwright-in-town-the-womans-tough-in-offbroadway.html | THE BUSIEST PLAYWRIGHT IN TOWN THE WOMANS TOUGH IN OFFBROADWAY REVIVALS | By Arthur Gelb | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-dance-opera-leading-dancers-in-metropolitan-ballet.html | THE DANCE OPERA LEADING DANCERS IN METROPOLITAN BALLET | By Joan Martinsedge Lebiang Frank Lernerliseg Paris | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-finest-on-horseback-new-yorks-mounties-are-anything-but.html | The Finest on Horseback New Yorks mounties are anything but outdated They are an elite that does valuable duty even in an era of policemen on wheels The Finest | By Philip Benjamin | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-glories-of-the-hunt.html | The Glories Of the Hunt | By John Masters | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-letter-in-the-case.html | The Letter in the Case | By David J Dallin | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-making-of-a-faith.html | The Making of a Faith | By Vardis Fisher | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-merchants-point-of-view-payroll-70000000-houseware-innovation.html | The Merchants Point of View Payroll 70000000 Houseware Innovation Three Endorse Cuts | By Alfred R Zipser | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-nathan-simons-have-son.html | The Nathan Simons Have Son | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-rediscovery-of-eugene-oneill-three-years-after-his-death-his.html | The Rediscovery Of Eugene ONeill Three years after his death his greatness has again won him the theatres limelight Rediscovery of Eugene ONeill | By Joseph Wood Krutch | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-results-of-good-planning-will-be-seen-next-may.html | THE RESULTS OF GOOD PLANNING WILL BE SEEN NEXT MAY | Photos by GottschoSchleisner | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-shy-onesand-the-social-cubs.html | The Shy Onesand the Social Cubs | By Dorothy Barclay | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-soldier-walked-out.html | The Soldier Walked Out | By David Dempsey | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/the-world-of-music-philharmonic-in-appointing-bernstein-is-again.html | THE WORLD OF MUSIC Philharmonic in Appointing Bernstein Is Again Dividing Its Leadership HEMIDEMISEMIQUAVERS REPRISE | By Ross Parmenter | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/these-voices-sang-america.html | These Voices Sang America | By Henry Steele Commagerillustrations From OUR LITERARY HERITAGE | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/thinker-and-doer.html | Thinker and Doer | By William B Hamiltonfrontispiece For James Wilson Founding Father | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tigers-turn-back-colgate-28-to-20-morris-sparks-princetons-attack.html | TIGERS TURN BACK COLGATE 28 TO 20 Morris Sparks Princetons Attack and Breaks Up Last Raider Threat Raiders Go on March Morris Paces Princeton Eleven To 2820 Triumph Over Colgate Martin Halts Runback Line Gives Ground Colgate Ahead Again Statistics of the Game | By Louis Effrat Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/time-of-terror.html | Time of Terror | By Tillman Durdin | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tokyo-law-balks-china-trade-pact-reds-refuse-to-go-to-japan-for.html | TOKYO LAW BALKS CHINA TRADE PACT Reds Refuse to Go to Japan for Talks if They Must Be Fingerprinted Formal Pact Is Urged Tokyo Wants Curbs Relaxed | By Robert Trumbull Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/troth-announced-of-miss-leonard-skidmore-student-engaged-to-john.html | TROTH ANNOUNCED OF MISS LEONARD Skidmore Student Engaged to John Langhorne Jr Who Is in the Navy | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/troth-made-known-of-miss-ann-biester.html | TROTH MADE KNOWN OF MISS ANN BIESTER | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/truman-derides-rosy-gop-view-says-administration-uses-tinted.html | TRUMAN DERIDES ROSY GOP VIEW Says Administration Uses Tinted Glasses to Deceive Sees Poland Unaided Calls Party Responsible Introduced by Acheson Dons Rosy Glasses Takes Look at Nixon | By Charles E Egan Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tulip-groundwork-its-bulb-planting-time-but-planning-the-effects-is.html | TULIP GROUNDWORK Its Bulb Planting Time but Planning The Effects Is a Prerequisite Color Is the Key The Right Environment Some Favorites | By Nancy Ruzicka SmithgottschoSchleisner | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tunis-and-morocco-press-for-algerian-settlement-talks-will-seek-a.html | TUNIS AND MOROCCO PRESS FOR ALGERIAN SETTLEMENT Talks Will Seek a Compromise Based on Close Ties With the French Two National Leaders Mediation Meeting Sympathy With Algerians | By Thomas F Brady Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tvradio-notes-buddy-hackett-comedians-telecast-may-get-script.html | TVRADIO NOTES BUDDY HACKETT Comedians Telecast May Get Script Overhaul Assorted Items | By Val Adams | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/tvs-campaign-value-has-been-downgraded-going-going.html | TVS CAMPAIGN VALUE HAS BEEN DOWNGRADED GOING GOING | By Allen Drury Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/un-head-presses-new-suez-parley-wants-renewal-of-talks-by-britain.html | UN HEAD PRESSES NEW SUEZ PARLEY Wants Renewal of Talks by Britain France Egypt Cairo Is Held Ready Information Withheld Obstacle to New Talks Panama Reserves Rights Cairo Firm on Geneva Talk | By Lindesay Parrott Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/unchanged-city-tangiers-famous-tourist-attractions-unaffected-by.html | UNCHANGED CITY Tangiers Famous Tourist Attractions Unaffected by the Political Situation Still Off the Track Contrast and Contradiction Integrated Colorful Market | By Peggy Mann | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/unfunny-comic-books-win-friends-for-tennis-educational-stories.html | Unfunny Comic Books Win Friends for Tennis Educational Stories Teach Boys a New Slant on Game Readers Find Sport Requires Stamina and Strength McMann Hires Help Art Work Biggest Job Story Features Sophomores | By Howard M Tuckner | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/unused-theatres-become-markets-company-finds-remodeling-costs-far.html | UNUSED THEATRES BECOME MARKETS Company Finds Remodeling Costs Far Less Than New Construction ONE UTILIZED AS CHURCH 1000000 Spent to Convert Building Into Edifice That Seats 1500 Conversion Made Earlier Brooklyn Supermarkets | By Thomas W Ennis | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/up-from-the-sidewalks.html | Up From the Sidewalks | By Eric F Goldmanjacket Photograph For THE HAPPY WARRIOR | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-aid-for-poland-a-study-of-the-foreign-policy-problem-raised-by.html | US Aid for Poland A Study of the Foreign Policy Problem Raised by Events Centering on Gomulka No Definition Given View of Red Diplomats | By Harry Schwartz | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/us-planes-begin-south-pole-task-globemasters-leaving-new-zealand-to.html | US PLANES BEGIN SOUTH POLE TASK Globemasters Leaving New Zealand to Open Way for Establishment of Base Landing at Pole Planned | By Walter Sullivan Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/utah-gop-fights-lee-bid-for-votes-103-party-leaders-support.html | UTAH GOP FIGHTS LEE BID FOR VOTES 103 Party Leaders Support Republican Clyde Over the ThirdParty Candidate Leaders Support Clyde | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/varmint-killer.html | Varmint Killer | By Hal Borland | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/verdisco-fonss-capture-school-crosscountry-tests-in-van-cortlandt.html | Verdisco Fonss Capture School CrossCountry Tests in Van Cortlandt Park STEPINAC RUNNER VICTOR OVER LOWE Verdisco First in St Johns B RaceSt Francis and Mont Pleasant Win St Francis Scores 50 Ahead to Stay | By Gordon S White Jrthe New York Times BY EDWARD HAUSNER | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/veteran-moderns-the-new-york-times-sunday-october-21-1956-paintings.html | VETERAN MODERNS THE NEW YORK TIMES SUNDAY OCTOBER 21 1956 PAINTINGS BY ARTISTS OF FRANCE AMERICA AND ITALY IN CURRENT SHOWS | By Howard Devree | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/virginia-defeats-lehigh-cavalier-eleven-is-sparked-by-bakhtiar-in.html | VIRGINIA DEFEATS LEHIGH Cavalier Eleven Is Sparked by Bakhtiar in 2412 Game | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/voices-of-the-past-jeritza-in-her-met-days.html | VOICES OF THE PAST JERITZA IN HER MET DAYS | By John Briggs | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/vote-total-eyed-in-westchester-meaning-of-the-countys-record.html | VOTE TOTAL EYED IN WESTCHESTER Meaning of the Countys Record Registration of 400133 Debated Some Vote Lists Up 60 1400 Democrats on Job | By Merrill Folsom Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wagner-and-javits-clash-on-tv-in-debate-on-civil-rights-issue-mayor.html | Wagner and Javits Clash on TV In Debate on Civil Rights Issue Mayor Accuses Eisenhower of Being Neutral in FightRepublican Points to Gains in Capital in Last 3 Years | By Douglas Dales | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-is-held-for-miss-boshell-exvassar-student-married-in.html | WEDDING IS HELD FOR MISS BOSHELL ExVassar Student Married in Pittsburgh to Ensign William S Potter Jr | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |

| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-is-held-for-miss-colthup-englewood-giri-married-in.html | WEDDING IS HELD FOR MISS COLTHUP Englewood Giri Married in Presbyterian Church There to Henry Westphalen Jr | Special to The New York TimesAlfred E Dahlhelm | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-is-held-for-miss-sarmast-she-is-married-in-yonkers-to-leon.html | WEDDING IS HELD FOR MISS SARMAST She is Married in Yonkers to Leon Ruysschaert Who Is Merck Chief in Brazil | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wedding-upstate-for-mrs-degener-former-miss-louise-hegeler-is.html | WEDDING UPSTATE FOR MRS DEGENER Former Miss Louise Hegeler Is Married in Millerton to Bowie Kent Kuhn | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/west-germans-gain-in-building-they-lead-eastern-sector-in.html | WEST GERMANS GAIN IN BUILDING They Lead Eastern Sector in Reconstructing Cities Damaged During War More Projects in the West | By Harry Gilroy Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/west-losing-ground-in-the-middle-east-in-troubled-waters.html | WEST LOSING GROUND IN THE MIDDLE EAST IN TROUBLED WATERS | By Thomas J Hamilton | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/westport-to-fete-40-un-diplomats.html | WESTPORT TO FETE 40 UN DIPLOMATS | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/what-the-poets-are-saying-and-how-they-say-it.html | What the Poets Are Saying and How They Say It | By William Meredith | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/white-house-condemns-moscows-discourtesy-in-publishing-note-the.html | White House Condemns Moscows Discourtesy in Publishing Note THE WHITE HOUSE CRITICAL ON NOTE | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wire-rope-joined-by-new-machine-german-splicing-technique-used-in.html | WIRE ROPE JOINED BY NEW MACHINE German Splicing Technique Used in Maritime Industry Replaces Hand Craft | By Arthur H Richter | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/withdrawal-on-peril-of-moscow-coup-appears-waning-but-debate.html | WITHDRAWAL ON Peril of Moscow Coup Appears Waning but Debate Continues Move From the East Khrushchevs Demands POLES REPORTED BARRING TROOPS Debate Resumes Today Gomulka Goes to Airport | By Sydney Gruson Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/within-the-tribe.html | Within the Tribe | By Ramon Sender | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/womens-vote-the-bigger-half-there-are-potentially-more-women-voters.html | Womens Vote The Bigger Half There are potentially more women voters than men So politicians are scheming to get them to voteand vote right Womens Vote The Bigger Half | By Nona B Brown | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/wood-field-and-stream-how-to-stay-alive-in-woods-see-the-other.html | Wood Field and Stream How to Stay Alive in Woods See the Other Hunter Before He Sees You | By John W Randolph | RE0000229312 | 1984-12-17 | B00000617350 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/worcester-267-victor-ferrari-and-kerrigan-set-pace-against-wesleyan.html | WORCESTER 267 VICTOR Ferrari and Kerrigan Set Pace Against Wesleyan Eleven | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/world-students-day-arranged.html | World Students Day Arranged | Special to The New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/writer-named-bard-trustee.html | Writer Named Bard Trustee | Special to the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/yaks-and-yurts-marx-and-mao-outer-mongolia-has-been-communist-since.html | Yaks and Yurts Marx and Mao Outer Mongolia has been Communist since 1921 As a result Moscow has long held sway over its vast steppes and nomadic people but now Pelping would like to help Yaks and Yurts Marx and Mao | By Jack Raymond | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-21 | https://www.nytimes.com/1956/10/21/archives/yugoslavs-are-stung-by-the-soviet-action-yugoslavs-stung-by-polish.html | Yugoslavs Are Stung By the Soviet Action YUGOSLAVS STUNG BY POLISH CRISIS Yugoslav Optimism Bruised | By Elie Abel Special To the New York Times | RE0000229312 | 1984-12-17 | B00000617350 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/13-russian-aides-arrive-in-prague-party-officials-will-study.html | 13 RUSSIAN AIDES ARRIVE IN PRAGUE Party Officials Will Study Czechoslovakias Life and Exchange Experiences Rigid Limits Noted 13 RUSSIAN AIDES ARRIVE IN PRAGUE | By Flora Lewis Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/13th-guatemala-oil-grant.html | 13th Guatemala Oil Grant | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/2-plane-spotters-15-trapped-in-a-newark-elevator-9-hours-lift-stuck.html | 2 Plane Spotters 15 Trapped In a Newark Elevator 9 Hours Lift Stuck Yells Unheard | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/3-israelis-killed-on-egypt-border-27-other-soldiers-in-patrol.html | 3 ISRAELIS KILLED ON EGYPT BORDER 27 Other Soldiers in Patrol Wounded by Road Mines in El Auja Zone Quiet Since Aug 30 | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/4-to-be-honored-as-distributors-conference-in-boston-today-to-give.html | 4 TO BE HONORED AS DISTRIBUTORS Conference in Boston Today to Give Plaques for Efforts on Behalf of Industry 4 TO BE HONORED AS DISTRIBUTORS | By William M Freeman Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/420000-for-music-center.html | 420000 for Music Center | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/73-scientists-ask-hbomb-test-ban-stevensons-stand-backed-by.html | 73 SCIENTISTS ASK HBOMB TEST BAN Stevensons Stand Backed by Personnel at Argonne National Laboratoy | By Richard Jh Johnston Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/about-new-york-a-redblond-beauty-with-75foot-legs-why-its-baby-doll.html | About New York A RedBlond Beauty With 75Foot Legs Why Its Baby Doll of Times Square | By Meyer Berger | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/agnes-valborg-fremen-sculptor-dead-chicago-artist-taught-at-hull.html | Agnes Valborg Fremen Sculptor Dead Chicago Artist Taught at Hull House | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/aldecress-team-victor-on-links-vileno-and-mrs-atkins-beat-moone-and.html | ALDECRESS TEAM VICTOR ON LINKS Vileno and Mrs Atkins Beat Moone and Mrs Mason in Final at Dellwood | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/article-1-no-title-gop-sees-a-sure-dooley-victory-in-the-26th.html | Article 1  No Title GOP Sees a Sure Dooley Victory in the 26th District Hi Im Julie Crews Mamaroneck Mayor 3 Times | By McCandlish Phillips Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bakery-union-chief-is-held-in-beatings.html | BAKERY UNION CHIEF IS HELD IN BEATINGS | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bolivia-studies-airlift-weighs-transport-of-scarce-foods-from.html | BOLIVIA STUDIES AIRLIFT Weighs Transport of Scarce Foods From Chilean Ports | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/bonn-leaders-view-the-crisis-in-poland-as-aid-to-east-german.html | Bonn Leaders View the Crisis in Poland As Aid to East German Independence | By Harry Gilroy Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/books-of-the-times-inevitable-in-such-natures-anatomizing-of-big.html | Books of The Times Inevitable in Such Natures Anatomizing of Big Law | By Orville Prescott | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/brown-8year-plan-to-seek-30000000.html | BROWN 8YEAR PLAN TO SEEK 30000000 | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/business-books.html | Business Books | By Burton Crane | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/carol-j-feinberg-is-married-here-alumna-of-smith-attended-by-five.html | CAROL J FEINBERG IS MARRIED HERE Alumna of Smith Attended by Five at Wedding to Peter J Reuter NYU Graduate KonigsbergBerger BaierSaidenberg HarcourtHarris | | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/chaminade-routs-iona-prep-by-3312-vachris-tosses-4-touchdown-passes.html | CHAMINADE ROUTS IONA PREP BY 3312 Vachris Tosses 4 Touchdown Passes 3 to Eisenhauer St Francis Wins 12 to 0 Cooney Ratkowski Score St Peters Prep Wins | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/child-guidance-center-opens.html | Child Guidance Center Opens | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/church-cars-put-in-basement-lot-riverside-using-parish-house-cellar.html | CHURCH CARS PUT IN BASEMENT LOT Riverside Using Parish House Cellar as an Underground Garage for 199 Autos Corner Transformed Parking Fees Cited | By Milton Bracker | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/claire-correll-a-bride-wed-in-caldwell-to-douglas-seymour-yale.html | CLAIRE CORRELL A BRIDE Wed in Caldwell to Douglas Seymour Yale Alumnus | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/clear-issues-raised-in-the-27thboth-nominees-active-a-busy-campaign.html | Clear Issues Raised in the 27thBoth Nominees Active A Busy Campaign Farm Subsidies Opposed | By Merrill Folsom Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/demand-greater-on-grain-options-soybean-futures-also-join-in.html | DEMAND GREATER ON GRAIN OPTIONS Soybean Futures Also Join In Upsurge During Week After Early Declines | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/democrats-gain-in-pennsylvania-result-in-doubt-gop-pinning-hopes-on.html | DEMOCRATS GAIN IN PENNSYLVANIA RESULT IN DOUBT GOP Pinning Hopes on 3d Eisenhower VisitClark Leads Duff for Senate President Returning Surge by Democrats Making Pennsylvania Close Survey Finds PRESIDENT RELIES ON WOMENS VOTES Clark Leads Duff for Senate GOP Pinning Hopes on 3d Eisenhower Visit Poll in WilkesBarre Kept Us Out of War Industry is Thriving Hope to Cut Margin | By Wh Lawrence Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/democrats-in-jersey-campaign-with-song.html | Democrats in Jersey Campaign With Song | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/dulles-is-hopeful-sees-poles-beginning-return-to-liberty-bars-us.html | DULLES IS HOPEFUL Sees Poles Beginning Return to Liberty Bars US Force Recalls Warsaw Uprising Dulles Thinks the World Is Seeing the Beginning of Polands Return to Independence SECRETARY BARS USE OF US ARMS Says Outside Military Action Could Lead to a World War That Might Destroy Poles Calls Peril Exaggerated | By Dana Adams Schmidt Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/economics-and-finance-inflation-awareness-is-not-enough-economics.html | ECONOMICS AND FINANCE Inflation Awareness Is Not Enough ECONOMICS AND FINANCE Recognition Needed | By Edward H Collins | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eden-urged-to-end-the-death-penalty.html | EDEN URGED TO END THE DEATH PENALTY | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eisenhower-assails-bid-by-bulganin-angered-by-note-reply-says-atom.html | EISENHOWER ASSAILS BID BY BULGANIN ANGERED BY NOTE Reply Says Atom Plea Is Interference in Politics of US Still Hopes for Progress BULGANIN LETTER IRKS EISENHOWER Bulganin Voices Surprise Reply Drafted at Meeting | By Allen Drury Special to the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/eisenhower-talk-at-un-expected-reiteration-of-us-support-of.html | EISENHOWER TALK AT UN EXPECTED Reiteration of US Support of AtomsforPeace Plan Held Probable Friday US Plans Are Awaited Soviet and Britain to Help | By Thomas J Hamilton Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/european-talks-on-unity-balked-foreign-ministers-meeting-is-ended.html | EUROPEAN TALKS ON UNITY BALKED Foreign Ministers Meeting Is Ended in Deadlock West Germans Blamed | By Harold Callender Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
|---|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/food-news-filling-for-the-sweet-tooth-upper-east-side-bakery-offers.html | Food News Filling for the Sweet Tooth Upper East Side Bakery Offers Pastries With a Homemade Taste Turnovers Brownies and Chocolate Cake Among Specialties of Shop | By June Owen | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/football-giants-overpower-steelers-in-debut-at-stadium-before-48108.html | Football Giants Overpower Steelers in Debut at Stadium Before 48108 Fans CONERLY AERIALS CAP 3810 VICTORY His Passes Lead to 3 Giant Touchdowns and Set Up 4th Against Steelers Sluggish at Start Agajanian Boots One Giants Bounce Back Relief Society Aided | By Louis Effratthe New York Times BY PATRICK A BURNS | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/foreign-affairs-polands-uneasy-search-for-liberty-disquieting-words.html | Foreign Affairs Polands Uneasy Search For Liberty Disquieting Words A Question of Digestion | By Cl Sulzberger | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/gomulka-favors-polish-consumer-new-warsaw-chief-rejects-classical.html | GOMULKA FAVORS POLISH CONSUMER New Warsaw Chief Rejects Classical Red Priority for Heavy Industry Economic Issue Noted Shift to War Output | By Harry Schwartz | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hardy-liston-sr-university-head-president-of-johnson-smith-in.html | HARDY LISTON SR UNIVERSITY HEAD President of Johnson Smith in Charlotte DiesActive in Presbyterian Church | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/honaduran-military-junta-ousts-lozano-in-bloodless-revolution-armed.html | Honaduran Military Junta Ousts Lozano in Bloodless Revolution Armed Forces Group Assumes PowerCivilian Cabinet Planned Amnesty Set COUP IN HONDURAS DEPOSES LOZANO | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/hungarys-youth-protests-to-reds-students-demands-for-more-freedom.html | HUNGARYS YOUTH PROTESTS TO REDS Students Demands for More Freedom Backed by Threat to Demonstrate in Streets New NonRed Group HUNGARYS YOUTH PROTESTS TO REDS | By John MacCormac Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/javits-answers-query-on-faith-tells-tv-audience-of-pride-in-being.html | JAVITS ANSWERS QUERY ON FAITH Tells TV Audience of Pride in Being Jewish and Calls Rumor of Change a Lie Counters McCarthy Issue | By Douglas Dales | RE0000229313 | 1984-12-17 | B00000617351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/jordan-is-voting-against-the-west-trend-is-shown-by-eight-of-first.html | JORDAN IS VOTING AGAINST THE WEST Trend Is Shown by Eight of First Eleven Results CALM MAINTAINED AS JORDAN VOTES | By Sam Pope Brewer Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kefauver-urges-bulganin-talks-says-us-should-negotiate-to-halt.html | KEFAUVER URGES BULGANIN TALKS Says US Should Negotiate to Halt HBomb Tests as Proposed by Russian | By Richard Amper Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/key-tangier-role-still-undecided-9nation-parley-to-end-old-regime.html | KEY TANGIER ROLE STILL UNDECIDED 9Nation Parley to End Old Regime Leaves Economic Question Unsettled City Is Banking Center | By Thomas F Brady Special to the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kiersky-tops-galletta-captures-harriman-bowl-golf-final-at-sands.html | KIERSKY TOPS GALLETTA Captures Harriman Bowl Golf Final at Sands Point Club | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/knowland-scores-bulganin-letter-asks-stevenson-to-repudiate-soviet.html | KNOWLAND SCORES BULGANIN LETTER Asks Stevenson to Repudiate Soviet Interference in the US Elections Quarles Opposes Ban | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/kravchenko-dispels-mystery-in-shooting-mystery-cleared-by.html | Kravchenko Dispels Mystery in Shooting MYSTERY CLEARED BY KRAVCHENKO Sees Coincidence in Attack | By Michael James | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/lard-active-but-mixed-hog-market-fairly-steady-futures-62-c-up-to.html | LARD ACTIVE BUT MIXED Hog Market Fairly Steady Futures 62 c Up to 10c Off | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/larger-corn-crop-seen-in-guatemala.html | LARGER CORN CROP SEEN IN GUATEMALA | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/letters-to-the-times-to-abolish-slavery-flourishing-trade-status-of.html | Letters To The Times To Abolish Slavery Flourishing Trade Status of the Tyrol Sentiment for Stevenson Use for Ellis Island Offered British Stand on Israel AT SEEING KITES ABOVE MY HOUSE | JOACHIM PRINZBRAY HAMMOND Thetford Center Vt Oct10 1956ROGER GARIS Amherst Mass Oct 14 1956EDITH MCGINNISSAUL K ELLENBOGENOSWALD LeWINTER | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/lottery-it-is-though-british-may-frown-premium-bond-based-on-a-4.html | Lottery It Is Though British May Frown Premium Bond Based on a 4 GiveAway To Lucky Holders PREMIUM BOND STILL A LOTTERY | By Paul Heffernan | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/margot-dole-married-scarsdale-girl-bride-of-pvt-richard-r-bauman.html | MARGOT DOLE MARRIED Scarsdale Girl Bride of Pvt Richard R Bauman | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/mayor-would-cut-commuter-taxes-senate-candidate-asks-us-income.html | MAYOR WOULD CUT COMMUTER TAXES Senate Candidate Asks US Income Deduction for Cost of Travel to Work Offers Civil Rights Program Wagner Attacks Javits | By Richard P Hunt Special to the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/moses-asks-votes-for-road-bonds-500000000-issue-needed-by-state-to.html | MOSES ASKS VOTES FOR ROAD BONDS 500000000 issue Needed by State to Get Greater Federal Aid He Notes AUTO CLUBS SUPPORT IT Coordinator Cites Chance to Embark on Accelerated Construction Program Auto Groups Back Issue 58 Miles Added in Decade | By Joseph C Ingraham | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/mountbatten-is-named-admiral-of-the-fleet.html | Mountbatten Is Named Admiral of the Fleet | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/music-opera-by-menotti-new-work-is-based-on-italian-madrigal.html | Music Opera by Menotti New Work Is Based on Italian Madrigal | By Howard Taubman Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/nbc-is-accused-of-pact-violation-directors-guild-says-credit-on.html | NBC IS ACCUSED OF PACT VIOLATION Directors Guild Says Credit on Letter Was Given to Wyler Not Browning Pair Worked Together Churchill Likes Script | By Val Adams | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/netherlands-has-payments-deficit-trade-balance-off-sharply-for.html | NETHERLANDS HAS PAYMENTS DEFICIT Trade Balance off Sharply For First 6 Months Bank Reserves Decline Bank Rate Raised | By Paul Catz Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-building-adds-17-million-in-taxes.html | NEW BUILDING ADDS 17 MILLION IN TAXES | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/new-disney-movie-to-go-to-theatres-johnny-tremain-will-not-be.html | NEW DISNEY MOVIE TO GO TO THEATRES Johnny Tremain Will Not Be Introduced on TV as Announced Previously Esther Williams Signed | By Thomas M Pryor Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/news-of-the-advertising-and-marketing-fields-drive-on-inflated-list.html | News of the Advertising and Marketing Fields Drive on Inflated List Price Practices to Open This Week Christmas Mats Matches Weekly Sponsor Campaigns Accounts People Notes Product Services Inc Names | Blackstone Studios | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/north-carolina-may-get-a-fight-democratic-sweep-is-likely-except-in.html | NORTH CAROLINA MAY GET A FIGHT Democratic Sweep Is Likely Except in 10th District Where GOP Resists No Contests in State Races Jonas Faces Fight | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/plans-advanced-for-theatre-fete-proceeds-of-nov15-showing-of.html | PLANS ADVANCED FOR THEATRE FETE Proceeds of Nov15 Showing of Sleeping Prince to Aid World Affairs Institute | Charles Rossi | RE0000229313 | 1984-12-17 | B00000617351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/play-shows-need-of-court-reform-9-actors-in-the-maze-tour-upstate.html | PLAY SHOWS NEED OF COURT REFORM 9 Actors in The Maze Tour Upstate Towns to Portray Delay in States Justice Special to The New York Times 70000000 | The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/polish-red-paper-attacks-pravda-for-its-criticisms-slogans-and.html | Polish Red Paper Attacks Pravda for Its Criticisms Slogans and Plans WARSAW ORGAN REBUKES PRAVDA | By Henry Giniger Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/prep-school-sports-soccer-gaining-on-football-in-popularity-at.html | Prep School Sports Soccer Gaining on Football in Popularity at Oakwood Other Eastern Campuses Records Sway Students Unbeaten Season Possible | By Michael Strauss Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/proposal-no-2-backed-state-housing-commissioner-asks-voters-support.html | PROPOSAL NO 2 BACKED State Housing Commissioner Asks Voters Support | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/purchasing-of-home-furnishings-is-simplified-new-showroom-for.html | Purchasing of Home Furnishings Is Simplified New Showroom for Decorators Offers Related Products Film to Aid Students | By Cynthia Kelloggphotographed By William Howland | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/random-notes-from-washington-interference-charged-in-88-too-gop.html | Random Notes From Washington Interference Charged in 88 Too GOP Accusation Against Soviet Recalls Decisive Issue in HarrisonCleveland CampaignNixon Wins No Y A Boon to Bonn Diplomatic Maneuvers Set Hic and Haec for Dick and Ike Keeping Up With The Times Praise From Abba Eban His Sons Were No Angels | Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/razing-of-slums-held-not-enough-saving-old-neighborhoods-from.html | RAZING OF SLUMS HELD NOT ENOUGH Saving Old Neighborhoods From Blight Also Needed Housing Officials Contend 1200 GATHERING HERE Wagner to Open Sessions TodayEisenhower and Stevenson Send Notes Buffalo Housing Head Candidates Send Messages | By Charles Grutzner | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/rebel-chiefs-meet-sultan-of-morocco.html | REBEL CHIEFS MEET SULTAN OF MOROCCO | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/ruler-of-hyderabad-73-will-quit-public-life.html | Ruler of Hyderabad 73 Will Quit Public Life | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/rumanians-told-of-soviet-attack-on-the-liberalized-polish-press.html | Rumanians Told of Soviet Attack On the Liberalized Polish Press | By Welles Hangen Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/rye-yachtsmen-first-barton-learson-win-twice-in-international-team.html | RYE YACHTSMEN FIRST Barton Learson Win Twice in International Team Event | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
|---|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/schine-theatre-asks-tax-cut.html | Schine Theatre Asks Tax Cut | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/screen-gems-bids-for-new-tv-deals-columbia-subsidiary-sets-up.html | SCREEN GEMS BIDS FOR NEW TV DEALS Columbia Subsidiary Sets Up 2500000 Financing Fund for Independent Groups | By Oscar Godbout Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sea-gull-to-open-at-4th-st-tonight-chekhov-play-is-under-aegis-of.html | SEA GULL TO OPEN AT 4TH ST TONIGHT Chekhov Play Is Under Aegis of David RossBetty Field and Strudwick in Cast | By Sam Zolotow | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/signs-of-victory-grow-hall-says-he-sees-margin-close-to-1952sbutler.html | SIGNS OF VICTORY GROW HALL SAYS He Sees Margin Close to 1952sButler Demands GOP Chief Testify Cites Contribution Rise Asks Further Inquiry | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/soviet-press-silent-on-polish-upheaval-soviet-is-silent-on-polish.html | Soviet Press Silent On Polish Upheaval SOVIET IS SILENT ON POLISH SHIFTS | By William J Jorden Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/sports-of-the-times-housewarming-party-restricted-view-slow-start.html | Sports of The Times Housewarming Party Restricted View Slow Start New Rule | By Arthur Daley | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/stevenson-scores-reaction-to-note-says-white-house-dismissed.html | STEVENSON SCORES REACTION TO NOTE Says White House Dismissed Soviets Proposal Without Sober Consideration View of Stevenson Major Objective Cited STEVENSON SCORES REACTION TO NOTE Sees Campaign Purposes Test Ban Backed | By Harrison E Salisbury Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/stirlings-ace-wins-westchester-man-captures-holeinone-tourney.html | STIRLINGS ACE WINS Westchester Man Captures HoleInOne Tourney | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/stocks-in-london-end-7week-drop-optimism-is-laid-to-nuclear-power.html | STOCKS IN LONDON END 7WEEK DROP Optimism Is Laid to Nuclear Power and Higher Profits Reported by Concerns AUTO EXPORTS OFF 15 9Month Figures on Cars CitedSeptember Output Lowest Since 1952 International Affairs Output Lowest Since 1952 | By Thomas P Ronan Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/supply-of-steel-growing-tighter-orders-increase-from-auto.html | SUPPLY OF STEEL GROWING TIGHTER Orders increase From Auto MakersSome Ask 100 of Sheet Allotments FREIGHT CARS ARE SHORT Finished Products Piling Up at MillsInventories May Be Depleted More Complications No Frenzy in Market | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/the-theatre-revival-johnny-johnson-opens-at-carnegie-playhouse.html | The Theatre Revival Johnny Johnson Opens at Carnegie Playhouse | By Arthur Gelb | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/three-star-backs-compete-with-top-team-efforts-for-football.html | Three Star Backs Compete With Top Team Efforts for Football Headlines EAST SINGS PRAISE OF BENHAM BROWN Morris of Princeton Also in SpotlightPenn State and Texas Aggies Surprise Key to Lion Hopes Princeton Yale Strong Penn State Impressive | By Allison Danzigthe New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/tv-ray-bolger-show-gifted-dancer-is-still-dogged-by-bad-luck-on.html | TV Ray Bolger Show Gifted Dancer Is Still Dogged by Bad Luck On Opening of Washington Square | By Jack Gould | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/upstate-dean-gets-new-post.html | Upstate Dean Gets New Post | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/us-oil-company-drilling-in-egypt-american-oil-company-plays-game-of.html | US OIL COMPANY DRILLING IN EGYPT American Oil Company Plays Game of Chance in a Desert Area of Western Egypt US OIL COMPANY DRILLING IN EGYPT | By Osgood Caruthers Special To the New York Timesthe New York Times BY HANSON W BALDWIN | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/us-urged-to-seek-arabisrael-parley.html | US URGED TO SEEK ARABISRAEL PARLEY | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/van-alen-court-tennis-victor.html | Van Alen Court Tennis Victor | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/warsaw-is-calm-people-show-relief-as-danger-of-armed-conflict-fades.html | WARSAW IS CALM People Show Relief as Danger of Armed Conflict Fades Other Members Listed Soviet Troops Withdrawn Poland Prevailing Over Soviet Rokossovsky Out of Politburo Gomulka Heads Party WORKERS WAITED EMERGENCY CALL Remained All Night in Auto PlantDanger of Civil War Was Feared Most Dramatic ThreeDay Session Danger of Military Action Speculation on Ousters Peoples Mood Shown | By Sydney Gruson Special To the New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/yale-dormitory-for-women-set-6story-building-on-campus-will-cost.html | YALE DORMITORY FOR WOMEN SET 6Story Building on Campus Will Cost 1000000 500 Graduates Enrolled Student Paper Grateful | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-22 | https://www.nytimes.com/1956/10/22/archives/zionist-issues-warning-goldmann-says-in-montreal-israel-is-far-from.html | ZIONIST ISSUES WARNING Goldmann Says in Montreal Israel Is Far From Safe | Special to The New York Times | RE0000229313 | 1984-12-17 | B00000617351 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/adenauer-greets-raab-austrian-chancellor-on-state-visit-to-west.html | ADENAUER GREETS RAAB Austrian Chancellor on State Visit to West Germany | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/anastasia-bolts-i-l-a-bargaining-vice-president-tellsgleason-to.html | ANASTASIA BOLTS I L A BARGAINING Vice president TellsGleason to Stay Out of Brooklyn Largest Bloc Involved Largest Group in Port Comment by Gleason | By Jacques Nevard | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/astonishing-councilman-hugh-quinn-few-comforts-of-home-show.html | Astonishing Councilman Hugh Quinn Few Comforts of Home Show Business Loves Him Always Ready for a Scrap | The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bartels-to-leave-thursday.html | Bartels to Leave Thursday | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/belgian-leaders-in-moscow.html | Belgian Leaders in Moscow | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bench-here-split-over-court-plan-merger-proposal-is-fought-by.html | BENCH HERE SPLIT OVER COURT PLAN Merger Proposal Is Fought by Supreme Court Unit and Two Surrogates PECK SUPPORTS REFORM Mullen Murtagh and Medina Also Back It at Hearing by State Commission Two Law Deans Favorable 2 Justices Praise Plan | By Peter Kihss | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/big-planes-hops-to-antarctica-almost-double-exploring-season.html | Big Planes Hops to Antarctica Almost Double Exploring Season Globemasters Soar Over Pack Ice Not Passable to Ships for Another 2 or 3 Months With Men and Supplies Seals Seen on Pack Ice Admiral Greets Party | By Walter Sullivan Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bigger-role-seen-for-advertising-part-in-us-business-is-the-most.html | BIGGER ROLE SEEN FOR ADVERTISING Part in US Business Is the Most Crucial in History Oil Executive Says Management Information | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bonn-attitude-reserved.html | Bonn Attitude Reserved | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/book-listing-is-designed-to-end-bias-minority-groups-stereotyped.html | Book Listing Is Designed To End Bias Minority Groups Stereotyped Material Found More Subtle | By Dorothy Barclay | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/books-of-the-times-survival-of-pagan-rites-studied-many-seeking-to.html | Books Of The Times Survival of Pagan Rites Studied Many Seeking to Migrate | By Charles Poore | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/boyertown-casket-years-sales-rose-767-to-new-highderr-named.html | BOYERTOWN CASKET Years Sales Rose 767 to New HighDerr Named President | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/british-aide-sees-fawzi-meeting-held-few-hours-after-egyptian.html | BRITISH AIDE SEES FAWZI Meeting Held Few Hours After Egyptian Returns From US | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/british-still-hopeful.html | British Still Hopeful | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/british-to-debate-suez-issue-anew-laborites-expected-to-score.html | BRITISH TO DEBATE SUEZ ISSUE ANEW Laborites Expected to Score Government for Lack of Progress on Solution | By Drew Middleton Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/bulls-take-over-trading-in-grain-futures-in-wheat-soybeans-and-rye.html | BULLS TAKE OVER TRADING IN GRAIN Futures in Wheat Soybeans and Rye at Highs for Crop as Drought Continues | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/cavanaugh-takes-long-isdand-pga-title-by-2-strokes-with-140-victor.html | Cavanaugh Takes Long Isdand PGA Title by 2 Strokes With 140 VICTOR CARDS 68 FOR FINAL ROUND Cavanaugh Posts Best Score in Tourney After a 72 to Triumph Over Mayfield Mayfield Early Leader Over Par on 16th | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/city-banks-study-drive-to-suburbs-they-eye-holding-company-as.html | CITY BANKS STUDY DRIVE TO SUBURBS They Eye Holding Company as Method of Expanding Under Federal Act New Law Is Discussed Others to Be Consulted CITY BANKS STUDY DRIVE TO SUBURBS | By Albert L Kraus | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/city-investigates-quinns-activity-in-carting-field-mayor-orders-the.html | CITY INVESTIGATES QUINNS ACTIVITY IN CARTING FIELD Mayor Orders the Inquiry 26 Businesses Complain of Being Intimidated Quinn Inquiry Announced CITY INVESTIGATES QUINN ACTIVITIES Mayor Gives Interview | By Charles G Bennett | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/coach-calls-pomfrets-unbeaten-eleven-too-spirited-to-give-a-thought.html | Coach Calls Pomfrets Unbeaten Eleven Too Spirited to Give a Thought to Losing | By Michael Strauss Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/colleges-blamed-in-mental-cases-educator-charges-they-fail-to.html | COLLEGES BLAMED IN MENTAL CASES Educator Charges They Fail to Replace Old Beliefs Stripped From Students | By Emma Harrison Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/common-market-urged.html | COMMON MARKET URGED | Three Britons Back Londons Joining European Plan | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/court-backs-worker-reinstates-40000-verdict-in-texas-oil-field.html | COURT BACKS WORKER Reinstates 40000 Verdict in Texas Oil Field Mishap | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/crane-continues-300year-custom-of-draining-ponds.html | Crane Continues 300Year Custom of Draining Ponds | Special to The New York TimesThe New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/derounian-view-scored-nassau-democrats-irked-by-prediction-of.html | DEROUNIAN VIEW SCORED Nassau Democrats Irked by Prediction of Zigzag Vote | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/east-german-changes-seen.html | East German Changes Seen | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/economic-council-is-urged-for-us-national-body-would-decide-and.html | ECONOMIC COUNCIL IS URGED FOR US National Body Would Decide and Coordinate Federal Policy Bankers Told President Would Head Board ECONOMIC COUNCIL IS URGED FOR US State Bank Division Elects | By Leif H Olsen Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/economic-policy-of-us-attacked-australian-expresses-doubt-of-world.html | ECONOMIC POLICY OF US ATTACKED Australian Expresses Doubt of World Leadership in Talk at GATT Session Sharpest Criticism Yet Heard URGE BORDER POWER RULE Canadian Exporters Ask Curb on Trade Negotiations ECONOMIC POLICY OF US ATTACKED ASKS CANADA TARIFF RISE Algoma Head Urges Overhaul to Bolster Steel Industry | By Michael L Hoffman Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/eisenhower-will-not-speak.html | Eisenhower Will Not Speak | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/excerpts-from-hammarskjolds-analysis-of-years-work-of-the-un.html | Excerpts From Hammarskjolds Analysis of Years Work of the UN | Special to The New York TimesThe New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/expoliceman-quinn-is-trying-to-upset-bosch-in-the-5th-never-held.html | ExPoliceman Quinn Is Trying to Upset Bosch in the 5th Never Held Office Bosch Uses Questionnaires Voting Record Cited | By Alexander Feinberg | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/ford-starshow-may-leave-video-cbs-and-sponsor-have-not-agreed-on.html | FORD STARSHOW MAY LEAVE VIDEO CBS and Sponsor Have Not Agreed on Program to Follow Wizard of Oz Nov 3 | By Val Adams | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/french-seize-five-rebel-chiefs-draw-algerians-plane-into-trap-5.html | French Seize Five Rebel Chiefs Draw Algerians Plane Into Trap 5 ALGERIAN CHIEFS SEIZED BY FRENCH | By Michael Clark Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/george-wislocki-anatomist-dead-department-head-at-harvard-medical.html | GEORGE WISLOCKI ANATOMIST DEAD Department Head at Harvard Medical School Was Expert on Structure of Cells Traced Hormone Supply Earned an M D in 1916 | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/gop-leads-in-bay-state-womens-vote-is-a-factor-irish-vote-sought.html | GOP Leads in Bay State Womens Vote Is a Factor Irish Vote Sought Womens Vote Called Key to GOP Lead in Massachusetts DEMOCRATS LOOK TO STATE RACES Optimistic on Gubernatorial and Legislative Contests Planning Strong Drive Italians Balk Too Film of DaughterinLaw Kennedy Has Appeal Seek Heavy Plurality Employment Is High Some Handicaps GOP Counts on Shift | By Leo Egan Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/greek-un-group-set-karamanlis-heads-delegation-invites-opposition.html | GREEK UN GROUP SET Karamanlis Heads Delegation Invites Opposition | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/guilty-plea-made-by-riesel-suspect-carlino-accused-of-hiring-acid.html | GUILTY PLEA MADE BY RIESEL SUSPECT Carlino Accused of Hiring Acid Thrower Arraigned in a Night Session | By Bernard Stengren | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/help-for-housing-backed-by-mayor-wagner-urges-middle-road-to.html | HELP FOR HOUSING BACKED BY MAYOR Wagner Urges Middle Road to Promote Building of LimitedProfit Homes | By Charles Grutzner | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/high-school-sports-notes-korean-boy-excels-on-and-off-gridiron.html | High School Sports Notes Korean Boy Excels on and Off Gridiron Puzzled by Honor Saturdays Heroes | By Howard M Tuckner | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/hungarians-urge-soviet-troops-go-speakers-at-open-meeting-in-gyor.html | HUNGARIANS URGE SOVIET TROOPS GO Speakers at Open Meeting in Gyor Also Ask Freeing of Cardinal Mindszenty HUNGARIANS URGE SOVIET TROOPS GO | By John MacCormac Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/hungary-renews-tie-to-yugoslavs-joint-political-and-economic.html | HUNGARY RENEWS TIE TO YUGOSLAVS Joint Political and Economic Efforts Are Indicated for Communist Neighbors Yugoslav System Praised Joint Action Mentioned | By Elie Abel Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/in-the-nation-the-reformer-who-was-caught-in-the-act-the.html | In The Nation The Reformer Who Was Caught in the Act The Comparative Record | By Arthur Krock | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/indonesian-editors-defy-curb-on-press.html | INDONESIAN EDITORS DEFY CURB ON PRESS | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/industrial-output-increases-in-india.html | INDUSTRIAL OUTPUT INCREASES IN INDIA | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/industrials-firm-on-london-board-most-gains-are-in-pennies-issues.html | INDUSTRIALS FIRM ON LONDON BOARD Most Gains Are in Pennies Issues of Britain Show Mixed Movements | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/italian-reds-omit-news.html | Italian Reds Omit News | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/japan-opens-drive-to-put-americans-on-her-bicycles.html | Japan Opens Drive to Put Americans on Her Bicycles | The New York Times by Barney Ingoglia | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/javits-chides-rival-on-commuter-plan.html | JAVITS CHIDES RIVAL ON COMMUTER PLAN | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/jordanians-elect-procairo-house-british-sources-say-most-of-flew.html | JORDANIANS ELECT PROCAIRO HOUSE British Sources Say Most of Flew Deputies Favor Ending London Defense Tie AntiWest Majority Seen Military Men Due in Cairo | By Sam Pope Brewer Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/kefauver-and-36-aides-glide-in-on-wyoming.html | Kefauver and 36 Aides Glide In on Wyoming | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/kefauver-terms-bomb-curb-vital-says-democrats-will-assume-any.html | KEFAUVER TERMS BOMB CURB VITAL Says Democrats Will Assume Any Needed Political Risk in Bids to End Tests Calls for Parleys | By Richard Amper Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/key-policy-study-by-russians-seen-polish-developments-raise.html | KEY POLICY STUDY BY RUSSIANS SEEN Polish Developments Raise Questions on Red Blocs Ties Observers Hold KEY POLICY STUDY BY RUSSIANS SEEN | By William J Jorden Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/laundry-law-of-old-goes-down-drain-fur-takes-elegant-shortcut-in.html | Laundry Law Of Old Goes Down Drain Fur Takes Elegant Shortcut In Fashionable Little Jackets | By Faith Corrigan | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/letters-to-the-times-stopping-hbomb-tests-position-of-the-president.html | Letters to The Times Stopping HBomb Tests Position of the President Said to Preclude Revision of Stand Italys Art Treasures Resistance to Soviet Seen AntiCommunism of Youth Behind the Iron Curtain Noted Identification of Drivers Hazards of Street Grossing | STUART A MAYPER Assistant Professor of Chemistry University of BridgeportJOHN M AVENT Washington Oct 17 1956GEORGE B BESSENYEYANDREW PECORARO New York Oct 17 1956FRANK BUTLER New York Oct 18 1956 | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/manual-depicts-adult-education-teaching-volume-financed-by-ford.html | MANUAL DEPICTS ADULT EDUCATION Teaching Volume Financed by Ford GrantTraining at All Age Levels Urged | By Bees Furman Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mayor-and-javits-split-over-israel-wagner-assails-u-s-policy-rival.html | MAYOR AND JAVITS SPLIT OVER ISRAEL Wagner Assails U S Policy Rival Asks Bipartisanship at Brandeis Dinner MAYOR AND JAVITS SPLIT OVER ISRAEL Mayor and Attorney General Campaign Yesterday | By Milton Brackerthe New York Times BY PATRICK A BURNS | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/meany-sends-aide-in-union-beatings.html | MEANY SENDS AIDE IN UNION BEATINGS | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miss-anne-mueller-engaged-to-marry.html | MISS ANNE MUELLER ENGAGED TO MARRY | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miss-barbara-price-becomes-affianced.html | MISS BARBARA PRICE BECOMES AFFIANCED | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/miss-nancy-robbins-prospective-bride.html | MISS NANCY ROBBINS PROSPECTIVE BRIDE | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/moffittkline.html | MoffittKline | SPecl | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mollet-calls-meeting-of-aides.html | Mollet Calls Meeting of Aides | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-david-chang-has-child.html | Mrs David Chang Has Child | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-f-w-wallace-expert-on-antiques.html | MRS F W WALLACE EXPERT ON ANTIQUES | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-harry-m-mdougal.html | MRS HARRY M MDOUGAL | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/mrs-holcombe-rewed-she-is-married-in-hartford-to-clifford-grimley.html | MRS HOLCOMBE REWED She Is Married in Hartford to Clifford Grimley Reid | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/my-chief-shows-way-at-jamaica-to-end-string-of-fifteen-beaten.html | My Chief Shows Way at Jamaica to End String of Fifteen Beaten Favorites CURLANDS ENTRY PAYS 670 FOR 2 My Chief Triumphs Easily Sunningdale Also Popular Victor6 Choices Lose Atkinson to Ride Bold Ruler Retreat Wins Fourth Straight | By John Rendel | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/navy-to-show-dutch-subkiller-tactics.html | NAVY TO SHOW DUTCH SUBKILLER TACTICS | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/new-movie-firm-formed-on-coast-prm-subsidiary-will-be-entertainment.html | NEW MOVIE FIRM FORMED ON COAST PRM Subsidiary Will Be Entertainment Investment and Production Company WorldWide Organization | By Thomas M Pryor Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/nixon-links-vote-to-pocketbook-whistlestop-appeals-cite-eisenhower.html | NIXON LINKS VOTE TO POCKETBOOK WhistleStop Appeals Cite Eisenhower Prosperity Fog Delays Air Landing Pocketbook Issue to Fore First Break in Schedule | By William M Blair Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/no-speeding-favorites-westchester-denies-a-bias-against-connecticut.html | NO SPEEDING FAVORITES Westchester Denies a Bias Against Connecticut Cars | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/old-vic-to-begin-run-here-tonight-british-troupe-will-present.html | OLD VIC TO BEGIN RUN HERE TONIGHT British Troupe Will Present Richard II as Opener of 12Week Repertory Ruth Chatterton Gets Role Special Matinees at de Lys | By Sam Zolotow | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/opera-visit-changed-chinese-company-to-sing-in-melbourne-after.html | OPERA VISIT CHANGED Chinese Company to Sing in Melbourne After Olympics | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/parties-endorse-honduran-junta-military-group-installs-new.html | PARTIES ENDORSE HONDURAN JUNTA Military Group Installs New CabinetTegucigalpa Crowds Hail Change | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/perrini-in-a-second-bid-for-seat-held-by-latham-in-4th-democrats.html | Perrini in a Second Bid for Seat Held by Latham in 4th Democrats See a Chance in 2 Queens Areas | By David Anderson | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/philadelphia-electric-9-months-net-at-24627o76-against-23020353.html | PHILADELPHIA ELECTRIC 9 Months Net at 24627O76 Against 23020353 | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/poles-denounced-by-french-reds-italian-party-omits-details-of.html | POLES DENOUNCED BY FRENCH REDS Italian Party Omits Details of Warsaw EventsEast German Changes Forecast | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/polish-group-prepares-wider-election-choice.html | Polish Group Prepares Wider Election Choice | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/polish-people-hold-rallies-for-ouster-of-rokossovsky-wroclaw-stages.html | Polish People Hold Rallies For Ouster of Rokossovsky Wroclaw Stages Big Fete POLES ASK OUSTER OF ROKOSSOVSKY | By Henry Giniger Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/president-chided-by-polish-organ-red-paper-says-eisenhower-should.html | PRESIDENT CHIDED BY POLISH ORGAN Red Paper Says Eisenhower Should Not Interfere in Affairs of Warsaw Communist Unity Stressed | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/president-to-get-checkup-in-hospital-over-weekend-will-fulfill.html | President to Get CheckUp In Hospital Over WeekEnd Will Fulfill Pledge for a HeadtoToe Examination Before the Election He Maps Rebuttal of Stevenson PRESIDENT TO GET A CHECKUP SOON Interrogators Selected Campaign Appearances Had a Checkup in May | By Russell Baker Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/proctor-scores-in-montreal-westmount-bows-in-football-2613-proctors.html | Proctor Scores in Montreal WESTMOUNT BOWS IN FOOTBALL 2613 Proctors Early Drive Takes School Test Played Under US Canadian Rules Passes Set Up Tally Twelve Men on Team | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/publishers-to-meet.html | PUBLISHERS TO MEET | InterAmerican Press Group Opens Parley Tomorrow | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/republican-prospects-an-analysis-of-the-campaign-effects-of-hbomb.html | Republican Prospects An Analysis of the Campaign Effects Of HBomb and Polish Developments Planned Foreign Policy Attack Problem for Democrats Issues Complicated | By James Reston Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/retailers-urged-to-lure-talent-conference-on-distribution-hears.html | RETAILERS URGED TO LURE TALENT Conference on Distribution Hears Plea to Sell Field to College Graduates FASHION IDEA STRESSED Apparel Maker Sees It as Force for Free World to Aid All People Sees Big Market Editor Calls For Show | By William M Freeman Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/road-toll-seen-rising-safety-council-head-predicts-41000-deaths-for.html | ROAD TOLL SEEN RISING Safety Council Head Predicts 41000 Deaths for 1956 | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/rokossovsky-appears-relaxed-of-polish-fete.html | Rokossovsky Appears Relaxed of Polish Fete | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/rumania-offers-more-oil-to-west-wants-machinery-and-seed-enlarged.html | RUMANIA OFFERS MORE OIL TO WEST Wants Machinery and Seed Enlarged US Trade Sought Through Barter Amount Not Specified | By Welles Hangen Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/russians-arrive-to-witness-campaign-and-election-russians-arrive-to.html | Russians Arrive to Witness Campaign and Election RUSSIANS ARRIVE TO SEE ELECTIONS | By Jack Raymond Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/ryff-gets-verdict-in-ippolito-fight-scores-with-left-hooks-and.html | RYFF GETS VERDICT IN IPPOLITO FIGHT Scores With Left Hooks and Combinations in Winning St Nicks TenRounder | By William J Briordy | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/senate-unit-told-of-red-pressure-witnesses-say-chwastov-and-usborn.html | SENATE UNIT TOLD OF RED PRESSURE Witnesses Say Chwastov and USBorn Daughter Were Coerced Into Fleeing US Free Choice Emphasized | By Cp Trussell Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/skyway-to-be-repaved-pulaski-work-will-start-at-newark-end-tomorrow.html | SKYWAY TO BE REPAVED Pulaski Work Will Start at Newark End Tomorrow | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/soviet-units-maneuver-in-poland-warsaw-bars-entry-of-2-cruisers-but.html | SOVIET UNITS MANEUVER IN POLAND WARSAW BARS ENTRY OF 2 CRUISERS BUT THE NEW REGIME IS NOT ALARMED POLITBURO MEETS Receives Assurances Russian Army Will Soon End Games Politburo Kept Informed Reassured on Troops SOVIET DIVISIONS STAGE MANEUVERS Generals Ouster Expected Police Inquiry Ordered | By Sydney Gruson Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/sports-of-the-times-by-senatorial-privilege-the-answer-real-estate.html | Sports of The Times By Senatorial Privilege The Answer Real Estate Boom Big Newk | By Arthur Daley | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/state-issue-tops-louisiana-voting-decision-on-a-constitutional.html | STATE ISSUE TOPS LOUISIANA VOTING Decision on a Constitutional Convention Overshadows Presidential Race Contests Are Few | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stevenson-insists-on-hbomb-issue-but-hits-bulganin-he-joins-with.html | STEVENSON INSISTS ON HBOMB ISSUE BUT HITS BULGANIN He Joins With Eisenhower in Resentment of Premiers Interference in Vote SEES SOVIET FOR RIVAL Quotes Leaders Statements Democrats Note Politics in Reply to Russian Notes Previous Comments STEVENSON SAYS HBOMB IS ISSUE | By Harrison E Salisbury Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/stockholm-captain-calls-route-safest-stockholm-chief-calls-route.html | Stockholm Captain Calls Route Safest STOCKHOLM CHIEF CALLS ROUTE SAFE Explains Westbound Trips Reviews Next Moves | By Russell Porterthe New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/strike-may-halt-magazine-trucks-delivery-tieup-is-feared.html | STRIKE MAY HALT MAGAZINE TRUCKS Delivery TieUp Is Feared TodayNewsstand Union Pickets Company Garages 41 Enterprises Picketed | By A H Raskin | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/taylor-rode-into-racing-career-on-gift-horse-colt-he-got-in-1890s.html | Taylor Rode Into Racing Career on Gift Horse Colt He Got in 1890s Was Kentuckians Entree to Sport 38 Years a Trainer His Latest Pride Is Prince Khaled A Painless Decision High Hopes for Prince | By Frank M Blunk | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/taylor-will-run-for-senate-seat-loser-in-idaho-primary-will-be.html | TAYLOR WILL RUN FOR SENATE SEAT Loser in Idaho Primary Will Be WriteIn CandidateGain for Welker Seen | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/the-currency-clubs-a-report-on-how-nations-have-joined-to-ease.html | The Currency Clubs A Report on How Nations Have Joined To Ease Members Payment Troubles Discounts Down to 1 Paris Club Formed CURRENCY CLUBS AID WORLD TRADE 75 in Gold a Month Cruzeiro Is Stronger | By Burton Crane | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/theatre-chekhovs-the-sea-gull-play-is-revived-on-the-fourth-street.html | Theatre Chekhovs The Sea Gull Play Is Revived on the Fourth Street Stage | By Brooks Atkinson | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/time-out-called-in-kentucky-feud-warring-democrats-rally-to.html | TIME OUT CALLED IN KENTUCKY FEUD Warring Democrats Rally to Demonstrate a Truce Aimed at Republicans Ovation for Senator Gore | By John N Popham Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/trucker-safety-pressed-by-icc-walrath-says-disregard-of-its-rules.html | TRUCKER SAFETY PRESSED BY ICC Walrath Says Disregard of Its Rules Would Bring Drastic Regulation Safety Work Stressed Lease Arrangements | By Bert Pierce | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tulane-is-threat-to-dodds-forces-georgia-tech-rival-has-lost-only.html | TULANE IS THREAT TO DODDS FORCES Georgia Tech Rival Has Lost Only OnceUSC Baylor Also to Be Tested Sooners Play Notre Dame Princeton at Cornell | By Allison Danzig | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/tv-review-montgomery-presents-grayflannel-comedy.html | TV Review Montgomery Presents GrayFlannel Comedy | By Jack Gould | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/two-possible-choices.html | Two Possible Choices | By Harry Schwartz | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-nu-reaches-red-china.html | U Nu Reaches Red China | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/u-s-bill-rate-dips-below-3-per-cent.html | U S BILL RATE DIPS BELOW 3 PER CENT | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/un-begins-study-of-fallout-data-soviet-expected-to-augment-reports.html | UN BEGINS STUDY OF FALLOUT DATA Soviet Expected to Augment Reports From 22 Countries Data Secret Till Nov 2 | By Kathleen Teltsch Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/un-chief-urges-stress-on-talks-hammarskjold-in-analysis-of-years.html | UN CHIEF URGES STRESS ON TALKS Hammarskjold in Analysis of Years Work Proposes More Negotiating Took Part in Secret Talks | By Thomas J Hamilton Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/us-officials-ask-polish-aid-delay-advocate-goslow-policy-say-action.html | US OFFICIALS ASK POLISH AID DELAY Advocate GoSlow Policy Say Action Now Would Play Into Soviet Hands | By Dana Adams Schmidt Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/william-wanamaker-jr-dies-clothing-retailer-bred-horses.html | William Wanamaker Jr Dies Clothing Retailer Bred Horses | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/wood-field-and-stream-this-beagle-will-do-as-a-pheasant-dog-until-a.html | Wood Field and Stream This Beagle Will Do as a Pheasant Dog Until a Pheasant Dog Comes Along | By John W Randolph Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/workers-hit-solovyev.html | Workers Hit Solovyev | Special to The New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-23 | https://www.nytimes.com/1956/10/23/archives/world-parley-votes-peaceatom-control-atomsforpeace-voted-by-parley.html | World Parley Votes PeaceAtom Control ATOMSFORPEACE VOTED BY PARLEY Wadsworth Praises Controls | By Lindesay Parrott Special To the New York Times | RE0000229314 | 1984-12-17 | B00000617352 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/2-buy-film-rights-to-business-story-of-local-origin.html | 2 BUY FILM RIGHTS TO BUSINESS STORY Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/a-dramatic-race-won-in-antarctig-4-tractors-clear-disabled-giant.html | A DRAMATIC RACE WON IN ANTARCTIG 4 Tractors Clear Disabled Giant Plane From Runway for Anothers Landing CRAFT FROZEN TO ICE Wheel of 77Ton Globemaster Had Collapsed at Navy Base on McMurdo Sound Tractors Have Hard Job The Supply Problem | By Walter Sullivan Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/about-new-york-a-paean-to-4-ageless-girls-who-happily-defied-the.html | About New York A Paean to 4 Ageless Girls Who Happily Defied the Storms of a Changeful Era | By Meyer Berger | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/accused-man-sues-nassau.html | Accused Man Sues Nassau | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/anta-will-stage-3-theatre-fetes-drama-groups-benefits-will.html | ANTA WILL STAGE 3 THEATRE FETES Drama Groups Benefits Will Underwrite Development of Repertory Company Here | DArlene | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/archers-get-special-season.html | Archers Get Special Season | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/army-eleven-maps-defense-against-pasing-of-columbias-benham.html | Army Eleven Maps Defense Against Pasing of Columbias Benham PRACTICE STARTS FOR LION CONTEST Cadet Reserve Plays Part of BenhamKyasky to Play Against Columbia Eighteenth and Last A Thorn to Lions | By Lincoln A Werden Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/article-1-no-title.html | Article 1  No Title | Irwin Dribben | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/atom-data-issued-president-says-rivals-plan-would-imperil-us-lead.html | ATOM DATA ISSUED President Says Rivals Plan Would Imperil US Lead in Arms Lead Could Be Lost EISENOWER CALLS BOMB TESTS VITAL | By Edwin L Dale Jr Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/att-switchboarddeep-in-stock-issue-600000-holders-still-undecided.html | ATT SwitchboardDeep in Stock Issue 600000 Holders Still Undecided Whether to Sell Their Rights or Buy Shares Either Way Its a Big Chore Installment Plan Snubbed Selling Has Its Points 2550 CLERKS BUSY WITH ATT ISSUE | By Elizabeth M Fowler | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/avits-appeals-to-farm-voters-assails-democrats-on-price-propschides.html | AVITS APPEALS TO FARM VOTERS Assails Democrats on Price PropsChides Wagner on Assembly Record | By Warren Weaver Jr Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/barrymores-life-may-be-tv-drama-adaptation-of-book-by-gene-fowler.html | BARRYMORES LIFE MAY BE TV DRAMA Adaptation of Book by Gene Fowler Is Considered for Playhouse 90 Series Engineers Strike Spreads | By Oscar Godbout Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/bernhard-presents-dutch-news-award.html | BERNHARD PRESENTS DUTCH NEWS AWARD | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/books-of-the-times-sumptuous-art-selections-life-and-variety-in.html | Books Of The Times Sumptuous Art Selections Life and Variety in Pictures | By Orville Prescott | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/brandeis-alumni-elect.html | Brandeis Alumni Elect | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/britain-and-france-bar-cairo-suez-bid-london-and-paris-reject-suez.html | Britain and France Bar Cairo Suez Bid LONDON AND PARIS REJECT SUEZ BID Algerian Crisis a Factor | By Drew Middleton Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/buffalos-port-program-lagging-despite-approach-of-the-seaway-new.html | Buffalos Port Program Lagging Despite Approach of the Seaway New Facilities Designed to Handle Ocean Traffic Remain in Blueprint Stage Foreign Nations Show Interest Army Requests Data Population Is Growing Major Cargo Items Disappointment Voiced | By George Horne Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/business-strong-us-review-finds-income-capital-expansion-continue.html | BUSINESS STRONG US REVIEW FINDS Income Capital Expansion Continue to RiseSales Declined in September Inventory Rise Slackens BUSINESS STRONG US REVIEW FINDS | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/captain-defends-stockholm-route-nordensoncrossexamined-says.html | CAPTAIN DEFENDS STOCKHOLM ROUTE NordensonCrossExamined Says Recommended Lane Was More Dangerous International Agreement Noted Scandinavian Use Cited Unshaken by Queries | By Russell Porter | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/college-football-notes-statistics-indicate-elevens-are-running-off.html | College Football Notes Statistics Indicate Elevens Are Running Off Plays More Rapidly This Year Big Eleven Standings Long Time Between Seasons His Dearest Enemies Something Has to Give Odds and Ends | By Joseph M Sheehan | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/concert-will-mark-united-nations-day.html | CONCERT WILL MARK UNITED NATIONS DAY | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/credit-up-in-air-for-comedy-on-tv-directorship-is-disputed-for-born.html | CREDIT UP IN AIR FOR COMEDY ON TV Directorship Is Disputed for Born YesterdayOther Disagreements Expected | By Val Adams | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/delaney-faces-new-bid-by-stockinger-in-7th-district-both-eye.html | Delaney Faces New Bid by Stockinger in 7th District Both Eye Minority Groups Denies Big Business Charge | By Jack Raymond | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/democrats-urged-to-intensify-fight-state-leaders-exhort-crowd-at.html | DEMOCRATS URGED TO INTENSIFY FIGHT State Leaders Exhort Crowd at Garden to Press the Campaign Vigorously De Sapio Is Booed Harriman Hails Bomb Plan | By Douglas Dales | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/dr-leo-vbecker-paterson-physician.html | DR LEO VBECKER PATERSON PHYSICIAN | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/eban-will-address-un-will-offer-security-council-israels-case.html | EBAN WILL ADDRESS UN Will Offer Security Council Israels Case Against Jordan | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/economic-policy-of-us-is-upheld-but-treasury-aide-admits-some.html | ECONOMIC POLICY OF US IS UPHELD But Treasury Aide Admits Some Credit Upsets at Conference of Bankers A Debating Society Ask Banks to Explain ECONOMIC POLICY OF US IS PRAISED OIL HELD KEY TO FUTURE Bankers Told It Is Still Majo Energy Supply in World | By Leif H Olsen Special To the New York Timesfabian Bachrach | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/eisenhower-offers-aid-to-satellites-ready-to-assist-poland-and.html | EISENHOWER OFFERS AID TO SATELLITES Ready to Assist Poland and Other FreedomLoving Lands He Tells Union President Tells of Mission EISENHOWER OFFERS AID TO SATELLITES Hutcheson Heads Union | By Russell Baker Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/f-orlin-tremaine-editor-publisher.html | F ORLIN TREMAINE EDITOR PUBLISHER | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/fear-in-russia-noted-rabbi-says-jews-there-live-in-dread-of-the.html | FEAR IN RUSSIA NOTED Rabbi Says Jews There Live in Dread of the Morrow | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/fluoridated-water-used-in-25-of-public-supply.html | Fluoridated Water Used In 25 of Public Supply | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/food-kitchen-bookshelf-author-of-new-work-contends-we-may-be.html | Food Kitchen Bookshelf Author of New Work Contends We May Be Entering Era of Better Home Cooking | By Jane Nickerson | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ford-buys-site-in-australia.html | Ford Buys Site in Australia | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/foreign-affairs-moscow-hears-the-thunder-on-the-left-the-personal.html | Foreign Affairs Moscow Hears the Thunder on the Left The Personal Factor Conflict of Interest | By C L Sulzberger | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/forest-fire-halted-upstate.html | Forest Fire Halted Upstate | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/four-rushhour-mishaps-delay-railroad-and-subway-crowds-bmt-is-held.html | Four RushHour Mishaps Delay Railroad and Subway Crowds BMT Is Held Up 72 Minutes Patrolman Leads Many Through Dense Smoke | The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/g-o-p-keeps-seat-in-maine-recount-but-4091-disputed-ballots-may.html | G O P KEEPS SEAT IN MAINE RECOUNT But 4091 Disputed Ballots May Leave Outcome to House in Washington Democrat Asked Recount | By John H Fenton Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/greenburgh-acts-to-curb-korvette-town-board-amends-zoning-law-as.html | GREENBURGH ACTS TO CURB KORVETTE Town Board Amends Zoning Law as Residents Protest Builder Gets Court Aid | By Merrill Folsom Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/herbert-hoover-cited-gets-award-for-contribution-to-systems.html | HERBERT HOOVER CITED Gets Award for Contribution to Systems Profession | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/holtzman-in-sixth-defends-record-in-congress-vary-on-support-for.html | Holtzman in Sixth Defends Record in Congress Vary on Support for President Influx of Manhattanites | By Edmond Bartnett | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/honduras-frees-21-seized-in-revolt-bid.html | HONDURAS FREES 21 SEIZED IN REVOLT BID | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/huge-ad-increase-is-held-possible-volume-could-hit-25-billions-by.html | HUGE AD INCREASE IS HELD POSSIBLE Volume Could Hit 25 Billions by 1965 Distribution Conference Told HUGE AD INCREASE IS HELD POSSIBLE Canadian Expansion Cited | By William M Freeman Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/industrials-gain-on-london-board-selective-buying-continues-with.html | INDUSTRIALS GAIN ON LONDON BOARD Selective Buying Continues With Textile and Brewery Shares in Leadership | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jordan-in-parley-with-egypt-syria-top-military-chiefs-of-three.html | JORDAN IN PARLEY WITH EGYPT SYRIA Top Military Chiefs of Three Lands Meet in Amman on Common Defense Plans Chiefs of Staff Present Israelis See Nasser Gain | By Sam Pope Brewer Special To the New York Timesspecial to the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jurists-criticize-state-court-plan-proposal-for-shift-in-family.html | JURISTS CRITICIZE STATE COURT PLAN Proposal for Shift in Family Cases Stirs Opposition at Hearing in Brooklyn Plan for Children Opposed To Merge 16 Trial Courts | By Peter Kihss | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/jury-in-suffolk-indicts-official-special-panel-charges-aide-of.html | JURY IN SUFFOLK INDICTS OFFICIAL Special Panel Charges Aide of District Attorney With Perjury and Bribery | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/kefauver-pushes-fight-to-win-iowa-stumps-state-second-time-in-2.html | KEFAUVER PUSHES FIGHT TO WIN IOWA Stumps State Second Time in 2 Weeks Seeking Upset Such as That of 1948 At FarmerLabor Rally | By Richard Amper Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/kremlin-rejects-bonn-unity-plan-but-soviet-seeks-more-data-on.html | KREMLIN REJECTS BONN UNITY PLAN But Soviet Seeks More Data on NonAggression Pledge and Demilitarized Zone Soviet Rejects Bonn Unity Plan Asks More Data on Buffer Zone | By Arthur J Olsen Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/letters-to-the-times-democrats-favored-importance-of-attitude-and.html | Letters to the Times Democrats Favored Importance of Attitude and Spirit of Two Parties Stressed New Deal Reforms Nixon Remark To Continue Bomb Tests Protecting the Blind From Traffic History of Italian States Things Not Necessarily Better Now Than in Past It Is Felt Justice DiFalco Backed | ALLAN NEVINSRUTH K REISSHASKEL CORENTHALTHOMAS DEVINESIMON H RIFKIND | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/li-store-is-opened-by-lewis-conger.html | LI STORE IS OPENED BY LEWIS CONGER | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/map-sold-for-12320-rare-171618-new-york-print-bought-at-london.html | MAP SOLD FOR 12320 Rare 171618 New York Print Bought at London Auction | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/marketing-held-key-to-retailing-advertisers-told-that-sales-and.html | MARKETING HELD KEY TO RETAILING Advertisers Told That Sales and Promotion Must Be a Coordinated Effort | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/mayor-says-rival-is-foe-of-unions-javits-and-his-reactionary.html | MAYOR SAYS RIVAL IS FOE OF UNIONS Javits and His Reactionary Friends Want Free Labor Destroyed Wagner Holds | By Richard P Hunt | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/medical-group-honors-salk.html | Medical Group Honors Salk | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-lentz-betrothed-alumna-of-skidmore-will-be-wed-to-theodore.html | MISS LENTZ BETROTHED Alumna of Skidmore Will Be Wed to Theodore Sargent | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-riegger-to-be-wed-marymount-junior-engaged-to-edwin-ross.html | MISS RIEGGER TO BE WED Marymount Junior Engaged to Edwin Ross Molineux | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/miss-wendy-mcaneny-fiancee-of-norman-marshall-bradburn.html | Miss Wendy McAneny Fiancee Of Norman Marshall Bradburn | Special to The New York TimesBorisBoston | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/motor-car-sports-recognition-sought-by-us-club-season-nearing-end.html | Motor Car Sports Recognition Sought by US Club Season Nearing End Jaguar Teams Withdraw | By Frank M Blunh | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/moves-are-mixed-in-grain-futures-wheat-is-steady-to-cent-offcorn-1.html | MOVES ARE MIXED IN GRAIN FUTURES Wheat Is Steady to Cent OffCorn 1 Up to DownRye Declines Price Moves Mixed | Special to The Tew York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/music-national-swedish-chorus-75-male-singers-give-carnegie-program.html | Music National Swedish Chorus 75 Male Singers Give Carnegie Program Works of Native Land Directed by Lidstam | By Ross Parmenter | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nagy-is-renamed-return-as-the-premier-is-announced-after-night-of.html | NAGY IS RENAMED Return as the Premier Is Announced After Night of Rioting One Reported Killed BUDAPEST POLICE FIRE ON THRONGS Red Star Extinguished | By John MacCormac Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nancy-brilliant-married-here-to-robert-rubinger-law-aide.html | Nancy Brilliant Married here To Robert Rubinger Law Aide | Bradford Bachrach | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/need-for-ministers-cited.html | Need for Ministers Cited | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-africa-crisis-faced-by-french-algerians-arrests-peril-ties-to.html | NEW AFRICA CRISIS FACED BY FRENCH Algerians Arrests Peril Ties to Morocco and Tunisia Disorders Sweep Both NEW AFRICA CRISIS FACED BY FRENCH Moroccan in Warning | By Robert C Doty Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-upstate-theatre-tent.html | New Upstate Theatre Tent | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/new-yale-hockey-rink-to-honor-father-son.html | New Yale Hockey Rink To Honor Father Son | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nixon-finds-peril-in-bomb-proposal-in-indiana-rally-he-says.html | NIXON FINDS PERIL IN BOMB PROPOSAL In Indiana Rally He Says Stevensons Stand Could Pave Road to Munich | By William M Blair Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/nixon-is-assailed-stevenson-asks-help-to-poland-and-israel-critical.html | NIXON IS ASSAILED Stevenson Asks Help to Poland and Israel Critical on Suez Gets Big Ovation STEVENSON URGES USLEAD IN PEACE | By Harrison E Salisburythe New York Times BY ROBERT WALKER | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/official-drowns-in-car-mishap.html | Official Drowns in Car Mishap | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/old-vic-to-stage-romeo-tonight-john-neville-claire-bloom-will-star.html | OLD VIC TO STAGE ROMEO TONIGHT John Neville Claire Bloom Will Star in Second Play of Shakespeare Bill King and Preston to CoStar News of Casting | By Louis Calta | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/one-comforter-started-2-comfortable-careers.html | One Comforter Started 2 Comfortable Careers | The New York Times Studio by Alfred Wegener | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ostrich-feather-revival-is-nest-egg-for-milliners.html | Ostrich Feather Revival Is Nest Egg for Milliners | BY Phyllis Lee Levin | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/planes-seizure-called-piracy-protest-lodged-at-un.html | PLANES SEIZURE CALLED PIRACY Protest Lodged at UN | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/premier-cautions-dutch-on-economic-problems.html | Premier Cautions Dutch On Economic Problems | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/president-ahead-in-arizona-drive-but-democrats-are-in-lead-for.html | PRESIDENT AHEAD IN ARIZONA DRIVE But Democrats Are in Lead for GovernorSenator and One of 2 House Seats In Pinto Tradition McFarlandSeen Leading | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/president-leads-connecticut-race-survey-finds-only-question-is-the.html | PRESIDENT LEADS CONNECTICUT RACE Survey Finds Only Question Is the Margin of Victory Senate Contest Close President Leads in Connecticut but 52 Plurality May Be Reduced Survey Shows VICTORY MARGIN IS ONLY QUESTION BushDodd Senate Contest CloseOverAll Interest in Election is Lagging Health Issue Quiet Gripped by Lethargy Fairfield for G O P Goodness Is Proclaimed Talks to Minister Built Into the Party Discontented He Says Some Close Races | By Richard H Parke Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/proposed-group-would-span-us-army-navy-pitt-oklahoma-usc-named.html | PROPOSED GROUP WOULD SPAN US Army Navy Pitt Oklahoma USC Named Potential Conference Members Plan Is News to Army Air Force Approached | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/pupil-problems-get-basic-study-junior-high-school-here-is-testing.html | PUPIL PROBLEMS GET BASIC STUDY Junior High School Here Is Testing Ground for Experiment in Learning | By Benjamin Finethe New York Times BY PATRICK A BURNS | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/quinns-realty-ties-investigated-by-city-quinn-realty-ties-are.html | Quinns Realty Ties Investigated by City QUINN REALTY TIES ARE INVESTIGATED | By Charles G Bennettthe New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/radcliffe-indeedgirl-aims-to-enter-annapolis.html | Radcliffe IndeedGirl Aims to Enter Annapolis | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rayborn-hacks-stevenson-on-hbomb-scores-the-president-on-bulganin.html | Rayborn hacks Stevenson on HBomb Scores the President on Bulganin Rebuff | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/rioting-in-tunis-aimed-at-french-disorders-sweep-morocco-and.html | RIOTING IN TUNIS AIMED AT FRENCH Disorders Sweep Morocco and Tunisia Over Arrests 9 Killed at Meknes Sultan Shortens Visit French Elated by News Pioneer Rebel Leaders | By Michael Clark Special To the New York Timesspecial To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/robert-m-green-attorneywas-53-partner-in-philadelphia-law-firm.html | ROBERT M GREEN ATTORNEYWAS 53 Partner in Philadelphia Law Firm DiesWas Member of City Planning Group | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/russian-visitors-guests-of-union-carey-is-host-to-election.html | RUSSIAN VISITORS GUESTS OF UNION Carey Is Host to Election Observers Who Also See Party Headquarters | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/ruthrauff-ryan-elects-new-agency-president.html | Ruthrauff Ryan Elects New Agency President | Albert Guida | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/seizure-of-algerian-rebels-described-by-correspondent-on-their.html | Seizure of Algerian Rebels Described by Correspondent on Their Plane REBELS SEIZURE IN PLANE RELATED | By Thomas F Brady Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/senate-inquiry-seeking-official-who-let-child-be-smuggled-out.html | Senate Inquiry Seeking Official Who Let Child Be Smuggled Out | By C P Trussell Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/small-business-to-get-more-aid-commerce-department-will-increase.html | SMALL BUSINESS TO GET MORE AID Commerce Department Will Increase Its Purchases From Minor Concerns | Special to THE NEW YORK TIMES | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/soviet-to-join-church-debate.html | Soviet to Join Church Debate | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/soviets-polish-stand-disillusions-indians.html | Soviets Polish Stand Disillusions Indians | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/sports-of-the-times-mister-jive-question-and-answer-on-the-button.html | Sports of The Times Mister Jive Question and Answer On the Button The Clinker | By Arthur Daley | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/st-georges-fleetfooted-backs-operate-behind-heavy-forwards-dragon.html | St Georges FleetFooted Backs Operate Behind Heavy Forwards Dragon Football Squad Handicpped by Lack of Seasoned ReservesLine Appears Erratic on Defense Inner Wall in Slump Players Lack Experience | By Michael Strauss Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/students-wary-of-psychiatrists-expert-links-the-searching-questions.html | STUDENTS WARY OF PSYCHIATRISTS Expert Links the Searching Questions of Job Agencies to Fear of Medical Data Things Were Simpler Then | By Emma Harrison Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/susan-herzog-engaged-kingston-girl-to-be-married-to-anton-e-homsey.html | SUSAN HERZOG ENGAGED Kingston Girl to Be Married to Anton E Homsey Jr | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/teams-position-satisfies-howell-coach-of-new-york-eleven-optimistic.html | TEAMS POSITION SATISFIES HOWELL Coach of New York Eleven Optimistic Over Chances Club Drills for Eagles Report From Lavelle Huth Attends Drill | By Louis Effrat | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/text-of-the-draft-statute-establishing-an-international-atomic.html | Text of the Draft Statute Establishing an International Atomic Energy Agency ARTICLE I Establishment of the Agency ARTICLE II Objectives ARTICLE III Functions ARTICLE IV Membership ARTICLE V General Conference ARTICLE VI Board of Governors ARTICLE VII Staff ARTICLE VIII Exchange of Information ARTICLE IX Supplying of Materials ARTICLE X Services Equipment and Facilities ARTICLE XI Agency Projects ARTICLE XII Agency Safeguards ARTICLE XIII Reimbursement of Members ARTICLE XIV Finance ARTICLE XV Privileges and Immunities ARTICLE XVI Relationship With Other Organizations ARTICLE XVII Settlement of Disputes ARTICLE XVIII Amendments and Withdrawals Draft Statute on the World Atom Agency ARTICLE XIX Suspension of Privileges ARTICLE XX Definitions ARTICLE XXI Signature Acceptance and Entry Into Force ARTICLE XXII Registration With the United Nations ARTICLE XXIII Authentic Texts and Certified Copies ANNEX I Preparatory Commission | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/texts-of-statement-by-eisenhower-on-nuclear-weapons-and-2-official.html | Texts of Statement by Eisenhower on Nuclear Weapons and 2 Official Memoranda Prevention Is Aim Soviet Refusals Blamed MEMORANDUM Weapons Tests and Peaceful Uses of Atom H FallOut From Atomic Tests Data Made Public III The LongRange Detection of the Detonation ofNuclear Weapons MEMORANDUM Disarmament Negotiations IV The Program for the Peaceful Uses of Atomic Energy AtomsforPeace and the Establishment of the International AtomicEnergy Agency Soviets Urge Alternative USSR Calls for Ban Soviet Presses Proposal Red Council Asks Ban Chronology Notes US and Soviet Letters on Atom Joint Declaration President Rejects Plan Presidents Reply | Special to The New York TimesThe New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/theatre-old-vic-gives-richard-ii-british-troupe-begins-shakespeare.html | Theatre Old Vic Gives Richard II British Troupe Begins Shakespeare Series | By Brooks Atkinson | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/traffic-cut-seen-by-armed-forces-new-management-agency-for-us.html | TRAFFIC CUT SEEN BY ARMED FORCES New Management Agency for US Expected to Save Millions by Unification | By Bert Pierce | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/traffic-tactics-mapped-safety-aide-urges-allout-war-on-rising.html | TRAFFIC TACTICS MAPPED Safety Aide Urges AllOut War on Rising Fatalities | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/tv-color-film-on-tape-rca-experiment-augurs-revolution-in-show.html | TV Color Film on Tape RCA Experiment Augurs Revolution in Show Business but Kinks Remain Salty Drama Is Awash With Histrionics | By Jack Gould | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/unions-threaten-to-shut-all-piers-on-3-coasts-nov1-ila-demands.html | UNIONS THREATEN TO SHUT ALL PIERS ON 3 COASTS NOV1 ILA Demands Atlantic and Gulf Port Master Pact Bridges Enters Dispute Mediators Call Both Sides Bridges Links Case to ILA SHUTTING OF PORTS ON 3 COASTS LOOMS Brotherhood to Fight On | By Jacques Nevard | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/us-defends-right-of-trials-abroad.html | US DEFENDS RIGHT OF TRIALS ABROAD | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/usstudying-plan-for-coop-housing-program-would-permit-sale-of.html | USSTUDYING PLAN FOR COOP HOUSING Program Would Permit Sale of Protects to Those Ousted for Increased Income LEGISLATION IS NEEDED Proposal Is Not Step Toward Liquidating Developments Commissioner Says | By Charles Grutzner | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/warsaw-labor-voices-optimism-workers-call-for-deeds-not-words-after.html | WARSAW LABOR VOICES OPTIMISM Workers Call for Deeds Not Words After Struggle to Make Ends Meet Deeds Not Words Expected Taxes Eat Into Family Grants | By Henry Giniger Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/warsaw-reports-russians-will-end-armed-measures-compliance-said-to.html | Warsaw Reports Russians Will End Armed Measures Compliance Said to Be Set for Tomorrow Gomulka and Two Aides to Go to Soviet for Talks on Crisis POLES SAY SOVIET AGREES ON TROOPS Officer Is Dismissed Russians Shun Meetings | By Sydney Gruson Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/watson-pairs-65-wins-beats-marrs-team-on-match-of-cards-at.html | WATSON PAIRS 65 WINS Beats Marrs Team on Match of Cards at Knollwood | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/webb-knapp-issue-offered-in-canada.html | WEBB KNAPP ISSUE OFFERED IN CANADA | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/wilbur-j-dixon-dies-new-canaan-man-82-was-lions-international.html | WILBUR J DIXON DIES New Canaan Man 82 Was Lions International Officer | Special to The New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/wood-field-and-stream-socalled-pheasant-dogs-prove-terrific-on.html | Wood Field and Stream SoCalled Pheasant Dogs Prove Terrific on Rabbits Grouse and a Fox | By John W Randolph Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/world-atom-agency-voted-by-82-states-82-states-vote-peace-atom-unit.html | World Atom Agency Voted by 82 States 82 STATES VOTE PEACE ATOM UNIT Delegates Praise Sponsors Drastic Revision Averted | By Lindesay Parrott Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-24 | https://www.nytimes.com/1956/10/24/archives/yugoslavs-renew-tie-with-hungary-two-parties-agree-on-policy.html | YUGOSLAVS RENEW TIE WITH HUNGARY Two Parties Agree on Policy Founded on Equality and Right of Criticism Reticence Explained | By Elie Abel Special To the New York Times | RE0000229315 | 1984-12-17 | B00000617353 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/160000-competing-for-scholarships-nations-high-school-seniors-take.html | 160000 COMPETING FOR SCHOLARSHIPS Nations High School Seniors Take Tricky Test Series for Merit Program 600 AWARDS AVAILABLE Funds Up to 8000 Offered to Students Over 4Year Collegiate Course Some Chew Nails VERBAL ABILITY QUANTITATIVE ABILITY | By Benjamin Fine | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/187-reservists-missing-british-war-office-says-group-is-absent-as.html | 187 RESERVISTS MISSING British War Office Says Group Is Absent as Leave Ends | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/32-choice-wins-by-five-lengths-third-brother-takes-28350-long.html | 32 CHOICE WINS BY FIVE LENGTHS Third Brother Takes 28350 Long Island at Jamaica Beau Diable RunnerUp Third in Gold Cup Double Returns 30230 | BY William R Conklin | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/6-billion-mark-set-by-stockpile-tenyear-us-accumulation-of-critical.html | 6 BILLION MARK SET BY STOCKPILE TenYear US Accumulation of Critical Materials Finds Many Goals Achieved | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/9th-is-unexcited-as-feldman-bids-for-keoghs-seat-voting-record.html | 9th Is Unexcited as Feldman Bids for Keoghs Seat Voting Record Outlined Feldmans Arguments | By Morris Kaplan | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/a-docile-rumania-watches-crises-hope-of-soviet-concessions-growing.html | A DOCILE RUMANIA WATCHES CRISES Hope of Soviet Concessions Growing After Events in Poland and Hungary Jamming Is Stepped Up Minority Problems Cited | By Welles Hangen Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ad-group-plans-agencies-study-national-association-seeks-to-define.html | AD GROUP PLANS AGENCIES STUDY National Association Seeks to Define Functions and to Find Compensation Guide Professor Is Named | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/aluminum-demand-cut-government-reduces-setaside-for-first-quarter.html | ALUMINUM DEMAND CUT Government Reduces SetAside for First Quarter of 57 | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/bakers-union-feud-flares-at-parley.html | BAKERS UNION FEUD FLARES AT PARLEY | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/basehart-to-star-on-playhouse-90-will-be-seen-as-hired-killer-in-so.html | BASEHART TO STAR ON PLAYHOUSE 90 Will Be Seen as Hired Killer in So Soon to Die Fourth in Screen Gems Series | By Oscar Godbout Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/bonn-accepts-plan-for-soviet-talks.html | BONN ACCEPTS PLAN FOR SOVIET TALKS | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/books-of-the-times-leisurely-discussion-of-life-spurned-nazi.html | Books of The Times Leisurely Discussion of Life Spurned Nazi Invitation | By Charles Poore | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/britain-agreeable-to-nuclear-parleys.html | BRITAIN AGREEABLE TO NUCLEAR PARLEYS | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/broader-control-in-economy-urged-reserve-board-should-exert-impact.html | BROADER CONTROL IN ECONOMY URGED Reserve Board Should Exert Impact at All Levels Says Sears Roebuck Official BROADER CONTROL IN ECONOMY URGED Other Predictions | By Leif H Olsen Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/city-college-holds-army-to-soccer-tie.html | CITY COLLEGE HOLDS ARMY TO SOCCER TIE | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/colombian-factions-united-in-assembly.html | COLOMBIAN FACTIONS UNITED IN ASSEMBLY | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/compromise-seen-in-budapest-shift-new-politburo-represents-all-red.html | COMPROMISE SEEN IN BUDAPEST SHIFT New Politburo Represents All Red FactionsMany ProRussians Out Hegedus a Holdover Another Purge Victim | By Harry Schwartz | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/condition-of-reserve-memeber-banks-in-94-cities-oct-17-1956.html | Condition of Reserve Memeber Banks in 94 Cities Oct 17 1956 | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/customs-collections-rise.html | Customs Collections Rise | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/czechs-loyalty-to-soviet-vowed-prague-papers-comment-on-poland-and.html | CZECHS LOYALTY TO SOVIET VOWED Prague Papers Comment on Poland and Hungary Cites Differences in Economy Cites Liberation by Soviet | By Flora Lewis Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/deaths-put-at-150-russian-forces-press-fight-in-third-day-to-crush.html | DEATHS PUT AT 150 Russian Forces Press Fight in Third Day to Crush Rebels Soviet Forces Praised SOVIET QUELLING HUNGARYS RISING Workers Exonerated AllNight Session Telephone Lines Closed Government Confident Rebels in Radio Station Fighting Elsewhere Reported | By Elie Abel Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/democrats-make-vermont-inroads-but-gop-again-is-certain-of-carrying.html | DEMOCRATS MAKE VERMONT INROADS But GOP Again Is Certain of Carrying the State Aiken Favored Democrats Due to Special Issue | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/deposits-in-ny-rise-88000000-holdings-of-treasury-bills-increase-in.html | DEPOSITS IN NY RISE 88000000 Holdings of Treasury Bills Increase in All Districts | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-hw-orrs-rites-will-be-held-today.html | DR HW ORRS RITES WILL BE HELD TODAY | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/dr-stanley-gibson-pediatrics-expert.html | DR STANLEY GIBSON PEDIATRICS EXPERT | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/durocher-greenberg-to-confer-on-position-of-indians-manager-former.html | Durocher Greenberg to Confer On Position of Indians Manager Former Giant pilot Interested Only if He Can Obtain Stock in Cleveland Club Meeting Scheduled Next Week No Rule Against Plan Won Flag in 1951 | By Roscoe Megowen | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/duty-rise-urged-for-velveteens-tariff-agency-reports-more.html | DUTY RISE URGED FOR VELVETEENS Tariff Agency Reports More Protection Needed Against Imports From Japan 44 Duty held Adequate Sales Off Since 1953 | By Charles E Egan Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/eisenhower-taking-his-fight-to-south-2-flying-trips-will-cover-key.html | EISENHOWER TAKING HIS FIGHT TO SOUTH 2 Flying Trips Will Cover Key StatesHe Talks at Garden Tonight PRESIDENT PLANS 2 TRIPS TO SOUTH | By Russell Baker Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/eleven-in-a-car-too-many.html | Eleven in a Car Too Many | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ellingtons-band-opens-jazz-series-present-aggregation-recalls-great.html | ELLINGTONS BAND OPENS JAZZ SERIES Present Aggregation Recalls Great Combination of Past at Brooklyn Academy | By John S Wilson | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/executive-named-head-of-ymca-fund-drive.html | Executive Named Head Of YMCA Fund Drive | Fabian Bachrach | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/five-states-accused-in-negro-vote-purge-5-states-accused-in-voters.html | Five States Accused In Negro Vote Purge 5 STATES ACCUSED IN VOTERS PURGE | By Luther A Huston Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/forgetful-shopper-gets-a-second-chance-in-jersey-2d-chance-given-to.html | Forgetful Shopper Gets a Second Chance in Jersey 2D CHANCE GIVEN TO THE FORGETFUL | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/fox-will-reunite-star-movie-team-spencer-tracy-and-katharine.html | FOX WILL REUNITE STAR MOVIE TEAM Spencer Tracy and Katharine Hepburn to Have Top Roles in Film of The Desk Set | By Thomas M Pryor Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/france-making-un-appeal.html | France Making UN Appeal | Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/front-page-1-no-title-suburban-vote-keeps-jersey-safe-for-president.html | Front Page 1 No Title Suburban Vote Keeps Jersey Safe for President Survey Finds DEMOCRATS HOPE TO CUT 52 MARGIN GOP Sees Trouble in 58 if Plurality Is Reduced Seek Negro Backing Wont Be Crushed Unemployment is Low | The New York Times by Carl T Gossett Jr | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/german-reds-note-strikes-in-west.html | GERMAN REDS NOTE STRIKES IN WEST | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/golf-group-votes-sands-president-north-shore-man-succeeds.html | GOLF GROUP VOTES SANDS PRESIDENT North Shore Man Succeeds Brookvilles Baird in Long Island Association Post | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gomulka-to-scan-ties-with-church-promises-polish-catholics-he-will.html | GOMULKA TO SCAN TIES WITH CHURCH Promises Polish Catholics He Will Study Issue Including Case of Detained Primate Gomulka Asks for Patience Mindszenty Release Urged | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/grace-heir-is-freed-in-golf-club-clash.html | GRACE HEIR IS FREED IN GOLF CLUB CLASH | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/gruenther-honored-by-london-council.html | GRUENTHER HONORED BY LONDON COUNCIL | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hal-march-signs-for-nbc-show-actor-will-costar-with-nanette-fabray.html | HAL MARCH SIGNS FOR NBC SHOW Actor Will CoStar With Nanette Fabray in High Button Shoes Nov 24 Developing Films Abroad | By Val Adams | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/heads-presbyterian-council.html | Heads Presbyterian Council | | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/heavy-death-toll-in-moroccan-riots-builds-paris-crisis-toll-in.html | Heavy Death Toll In Moroccan Riots Builds Paris Crisis TOLL IN MOROCCO HEIGHTENS CRISIS Deaths of 60 Reported | By Robert C Doty Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/hn-ridley-dies-rubber-pioneer-botanist-100-found-method-of-getting.html | HN RIDLEY DIES RUBBER PIONEER Botanist 100 Found Method of Getting Latex Without Hurting Malayan Trees Won Honors in Science Barred From Fortune | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/honduras-to-void-poll-head-of-junta-reveals-oct-7-election-will-be.html | HONDURAS TO VOID POLL Head of Junta Reveals Oct 7 Election Will Be Annulled | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/in-the-nation-only-two-letters-in-labors-political-alphabet-even.html | In The Nation Only Two Letters in Labors Political Alphabet Even BabySitting All BlackNo Gray | By Arthur Krock | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/is-fraud-inevitable-a-view-here-isnot-absolutely-but-laws-cant.html | Is Fraud Inevitable  A View Here IsNot Absolutely But Laws Cant Eliminate Folly A VIEW OF FRAUD AND PREVENTION | By Burton Crane | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/japan-big-contributor-to-the-american-table-products-sent-here-to.html | Japan Big Contributor to the American table Products Sent Here to Go on EXhibition Recipes Offered | By Jane Nickersonphotograph By Midori | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/japansoviet-pact-draws-us-criticism.html | JAPANSOVIET PACT DRAWS US CRITICISM | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/johnston-quits-moscow-us-film-executive-discussed-sale-of-movies.html | JOHNSTON QUITS MOSCOW US Film Executive Discussed Sale of Movies There | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/jordan-tightens-military-accord-principals-in-arab-army-talks.html | JORDAN TIGHTENS MILITARY ACCORD Principals in Arab Army Talks | By Sam Pope Brewer Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/keepharle.html | KeepHarle | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/kefauver-scores-wilson-on-deal-in-detroit-talk-he-implies-secretary.html | KEFAUVER SCORES WILSON ON DEAL In Detroit Talk He Implies Secretary Aided Merger of Studebaker and Curtiss Documentation Cited Sees Both Handicapped | By Richard Amper Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/lakes-ship-design-may-be-changed-need-seen-for-oceangoing-vessels.html | LAKES SHIP DESIGN MAY BE CHANGED Need Seen for OceanGoing Vessels to Meet Competition When Seaway Opens Some Are Pessimistic An Uncertain Future | By George Horne Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/letters-to-the-times-inflation-issue-discussed-promises-of-campaign.html | Letters to the Times Inflation Issue Discussed Promises of Campaign Considered in Relation to National Economy Fiscal Policies Failure by Democrats to State Views on Subject Noted | SEYMOUR E HARRISCYRIL A ZEBOT | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/london-market-generally-quiet-but-hungary-crisis-brings-speculative.html | LONDON MARKET GENERALLY QUIET But Hungary Crisis Brings Speculative Buying of East European Bonds | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/london-reds-comment.html | London Reds Comment | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/march-by-poles-thousands-of-youths-support-hungarians-and-hail.html | MARCH BY POLES Thousands of Youths Support Hungarians and Hail Gomulka Party Building Invaded A Forbidden Subject POLISH MARCHERS BACK HUNGARIANS 500 Go to Soviet Embassy | By Sydney Gruson Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mary-s-hemphill-prospective-bride.html | MARY S HEMPHILL PROSPECTIVE BRIDE | Special to The New York TimesDeKane | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/miss-archbalds-troth-she-will-be-wed-dec-22-to-thomas-blackwood.html | MISS ARCHBALDS TROTH She Will Be Wed Dec 22 to Thomas Blackwood Davis | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/mizrachi-organization-elects-a-new-president.html | Mizrachi Organization Elects a New President | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/more-us-funds-in-housing-urged-meeting-of-officials-asks-100000.html | MORE US FUNDS IN HOUSING URGED Meeting of Officials Asks 100000 Units This Year Against 35000 Planned Lincoln Sq Project Praised | By Charles Grutzner | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/moscow-admits-strife-in-poland-pravda-cites-warsaw-radio-on.html | MOSCOW ADMITS STRIFE IN POLAND Pravda Cites Warsaw Radio on OutbreakYugoslavs Uneasy Over Hungary Yugoslav Reds Cautious Italian Communism Hides | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/moscow-jails-3-girls-gives-daughters-of-military-men-year-for.html | MOSCOW JAILS 3 GIRLS Gives Daughters of Military Men Year for Burglary | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/nixon-puts-stress-on-gop-congress-in-illinois-tour-he-asks-all.html | NIXON PUTS STRESS ON GOP CONGRESS In Illinois Tour He Asks All Candidates to Take Stand on the HBomb Issue Presses Coattail Drive | By William M Blair Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/no-comment-in-london.html | No Comment in London | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/odds-favor-anfuso-against-challenge-of-reinlieb-in-8th-other-racial.html | Odds Favor Anfuso Against Challenge of Reinlieb in 8th Other Racial Areas Reinliebs Background | By Emanuel Perlmutter | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/paris-notes-hostility-rising.html | Paris Notes Hostility Rising | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/play-will-assist-childrens-group-performance-on-nov-13-of-separate.html | PLAY WILL ASSIST CHILDRENS GROUP Performance on Nov 13 of Separate Tables to Aid Citizens Committee | Charles Rossl | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/poland-revises-cabinet-and-defers-election.html | Poland Revises Cabinet And Defers Election | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/poles-reassured-on-soviet-troops-leaders-declare-maneuvers-are.html | POLES REASSURED ON SOVIET TROOPS Leaders Declare Maneuvers Are EndingSay Russian Defense Aid Is Vital POLES REASSURED ON SOVIET TROOPS Debate in Party Recalled | By Henry Giniger Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/pravda-declares-hungary-quieted-first-word-to-soviet-citizens-is-a.html | PRAVDA DECLARES HUNGARY QUIETED First Word to Soviet Citizens Is a Tass Dispatch Saying Uprising Is Liquidated Warsaw Pact Mentioned Talk by Gero Reported The Moscow Radios Report | By William J Jorden Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/president-to-visit-city-today-for-garden-rally-his-address-will-go.html | President to Visit City Today for Garden Rally His Address Will Go to Nation Over TV and Radio HookUp | By Peter Kihss | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/press-group-convenes-interamerican-unit-plans-action-on-news-curbs.html | PRESS GROUP CONVENES InterAmerican Unit Plans Action on News Curbs | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/priory-practices-on-knees-indoors-football-players-strengthen-leg.html | PRIORY PRACTICES ON KNEES INDOORS Football Players Strengthen Leg MusclesTeam Led by Eight 1955 Starters Players Learn Defense Top Backs Listed | By Michael Strauss Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/putnam-sisters-will-be-brides-double-wedding-in-june-planned-for.html | Putnam Sisters Will Be Brides Double Wedding in June Planned for Florida Girls | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/quinn-questioned-on-business-ties-councilman-testifies-under-oath.html | QUINN QUESTIONED ON BUSINESS TIES Councilman Testifies Under Oath for 3 HoursCalled Cooperative Witness Quinn Cooperative Witness | By Paul Crowell | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/rangers-beat-canadiens-on-penalty-shot-in-first-period-at-garden.html | Rangers Beat Canadiens on Penalty Shot in First Period at Garden LEWICKIS TALLY GAINS 32 VERDICT Caps ThreeGoal Period for Rangers and Enables Blues to Tie for First Place Gadsby Nets Disk New Rule in Force | By William J Briordythe New York Times BY LARRY MORRIS | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/rattigan-plays-arrive-tonight-separate-tables-a-double-bill-with.html | RATTIGAN PLAYS ARRIVE TONIGHT Separate Tables a Double Bill With English Cast to Be Staged at Music Box Dolores Gray To Return | By Louis Calta | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/reeves-promotes-chief-of-finished-goods-sales.html | Reeves Promotes Chief Of Finished Goods Sales | The New York Times Studio | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/revised-suez-bid-is-issued-by-india-plan-asks-cairo-rule-with.html | REVISED SUEZ BID IS ISSUED BY INDIA Plan Asks Cairo Rule With Liaison by a New User Unit Dispute Procedure Set Resolving Differences | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/russell-sambrook-an-illustrator-64.html | RUSSELL SAMBROOK AN ILLUSTRATOR 64 | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/russian-visitors-listen-to-debate-election-observers-hear.html | RUSSIAN VISITORS LISTEN TO DEBATE Election Observers Hear Candidates in Kentucky Show No Reaction | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/safety-council-names-marine-section-heads.html | Safety Council Names Marine Section Heads | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/schapiroberman.html | SchapiroBerman | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/scientists-dispute-president-on-bomb.html | SCIENTISTS DISPUTE PRESIDENT ON BOMB | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/scientists-favor-hbomb-test-ban-federation-asks-monitoring-by-a-un.html | SCIENTISTS FAVOR HBOMB TEST BAN Federation Asks Monitoring by a UN AgencyAsserts FallOut Peril Is Unclear Eisenhower Argument Rejected | By Edwin L Dale Jr Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/seminary-begins-drama-program-theology-students-to-learn-to-act.html | SEMINARY BEGINS DRAMA PROGRAM Theology Students to Learn to Act Directand Write in New Union Course | By Stanley Rowland Jr | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sheila-goldner-fiancee-future-bride-of-stanley-h-sydney-mit.html | SHEILA GOLDNER FIANCEE Future Bride of Stanley H Sydney MIT Graduate | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ship-line-accused-in-girls-sailing-officers-risked-queen-marys.html | SHIP LINE ACCUSED IN GIRLS SAILING Officers Risked Queen Marys Forfeiture US Aide Says 3 Others Held Here Events Called Fiasco 3 Had Russian Passports Mrs Dieczok in London | By Cp Trussell Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/shipping-men-carry-charges-to-nlrb-to-avert-pier-strike-shipping.html | Shipping Men Carry Charges to NLRB To Avert Pier Strike SHIPPING MEN ACT TO AVERT A STRIKE | By Jacques Nevard | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/soviet-said-to-bid-for-polish-coal-offer-to-buy-entire-surplus-seen.html | SOVIET SAID TO BID FOR POLISH COAL Offer to Buy Entire Surplus Seen as Effort to Continue Close Tie Exclude West East Germany an Issue | By Drew Middleton Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sports-of-the-times-caroms-off-the-blackboard-wrong-man-distance.html | Sports of The Times Caroms off the Blackboard Wrong Man Distance Leap Not So Small | By Arthur Daley | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stage-will-offer-student-tickets-students-twiddle-while-ideas-churn.html | STAGE WILL OFFER STUDENT TICKETS Students Twiddle While Ideas Churn in Merit Test | The New York Times by Arthur Brower | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/statement-by-scientists-agreement-is-cited-satellite-checks.html | Statement by Scientists Agreement Is Cited Satellite Checks Suggested | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stevenson-offers-aid-as-lawyer-in-dispute.html | Stevenson Offers Aid As Lawyer in Dispute | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stevenson-says-his-rivals-recoil-from-new-ideas-on-stump-here-he.html | STEVENSON SAYS HIS RIVALS RECOIL FROM NEW IDEAS On Stump Here He Charges Administration Is Unfit to Meet Current Problems Again Assails HBomb Tests Audience Is Responsive STEVENSON CALLS OPPONENTS UNFIT Sees Big Business Rule | By Clayton Knowlesthe New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/stockholms-captain-is-taken-ill-on-stand-swedish-captain-is-ill-at.html | Stockholms Captain Is Taken Ill on Stand SWEDISH CAPTAIN IS ILL AT HEARING His Third Day on Stand | By Russell Porter | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/strike-shuts-autolite-plants.html | Strike Shuts AutoLite Plants | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/suburban-vote-is-keeping-jersey-safe-for-president-despite-high.html | Suburban Vote Is Keeping Jersey Safe for President Despite High Registration Survey Finds Enthusiasm for Campaign Lagging A Times Team Report | By Leo Egan Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/sultan-returns-to-rabat.html | Sultan Returns to Rabat | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tammany-policy-scored-by-javits-republican-in-upstate-tour-hits.html | TAMMANY POLICY SCORED BY JAVITS Republican in Upstate Tour Hits Wagner in Attack on Philosophy of Promises ThreePoint Assault | By Warren Weaver Jr Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/ten-tips-assist-outboard-sailors-doityourself-trend-marks.html | Ten Tips Assist Outboard Sailors DoItYourself Trend Marks Winterizing Care of Motors Chief Engineers Advice Motor Run in Test Tank | By Clarence E Lovejoy | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/theatre-old-vics-romeo-and-juliet-stirring-drama-staged-at-winter.html | Theatre Old Vics Romeo and Juliet Stirring Drama Staged at Winter Garden The Cast | By Brooks Atkinson | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tito-said-to-pledge-aloofness-on-poles-tito-pledge-cited-in-polish.html | Tito Said to Pledge Aloofness on Poles TITO PLEDGE CITED IN POLISH CRISIS | By Thomas P Ronan Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/tv-music-from-un-concert-televised-by-wor-is-civilized-respite-from.html | TV Music From UN Concert Televised by WOR Is Civilized Respite From Usual Video Fare Wetback Run | By Jack Gould | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/u-of-p-for-eisenhower-but-students-polled-oppose-nixon-and-senator.html | U OF P FOR EISENHOWER But Students Polled Oppose Nixon and Senator Duff | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/un-aids-more-arab-refugees.html | UN Aids More Arab Refugees | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/un-day-message-of-cairo-critical-egypts-greetings-to-world.html | UN DAY MESSAGE OF CAIRO CRITICAL Egypts Greetings to World Organization Reproach It for Attitude on Israel | By Kathleen McLaughlin Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/union-wins-pledge-of-inquiry-in-south.html | UNION WINS PLEDGE OF INQUIRY IN SOUTH | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-aid-allotted-morocco-tunisia-frances-seizure-of-5-rebels.html | US AID ALLOTTED MOROCCO TUNISIA Frances Seizure of 5 Rebels Expected to Spur Formal Bid for Economic Help | By Dana Adams Schmidt Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-asked-to-intervene-algerian-urges-eisenhower-to-seek-rebels.html | US ASKED TO INTERVENE Algerian Urges Eisenhower to Seek Rebels Release | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-fears-rebels-may-act-too-fast-watches-moscow-closely-for.html | US FEARS REBELS MAY ACT TOO FAST Watches Moscow Closely for Reaction to Uprisings in Poland and Hungary Bohlen Avoids Speculation US FEARS REBELS MAY ACT TOO FAST Moscow Faces Dilema | By James Reston Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-is-cut-off-from-budapest-last-contact-with-legation-on.html | US IS CUT OFF FROM BUDAPEST Last Contact With Legation on TuesdayDulles Sees HungarianOrigin Group Soviet Building Picketed | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/us-soviet-plan-a-polar-liaison-2-nations-agree-in-principle-to.html | US SOVIET PLAN A POLAR LIAISON 2 Nations Agree in Principle to Exchange Observers at Antarctic Outposts WEATHER DATA TRADED Cooperation in Science Field Is Part of International Geophysical Year New Soviet Base Set Up Base Created at 9000 Feet | By Walter Sullivan Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/vietnamese-law-to-be-set-forth-nation-will-promulgate-its.html | VIETNAMESE LAW TO BE SET FORTH Nation Will Promulgate Its Constitution Tomorrow Ban on Communism Set Authority to Be Divided Faith in President Is Cited | By Bernard Kalb Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/wheat-advances-188to-1188-cents-kansas-dust-storms-cause-buyingcorn.html | WHEAT ADVANCES TO 1 CENTS Kansas Dust Storms Cause BuyingCorn Rye and Soybeans Decline | Special to The New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/wide-tax-sought-in-us-road-plan-levy-beyond-users-urged-by.html | WIDE TAX SOUGHT IN US ROAD PLAN Levy Beyond Users Urged by OfficialTruckers to Set Up a Finance Unit Industry Financing | By Bert Pierce | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archives/wood-field-and-stream-cold-damp-rabbit-hunters-lack-nerve-to-say.html | Wood Field and Stream Cold Damp Rabbit Hunters Lack Nerve to Say Lets Quit fellows | By John W Randolph Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-25 | https://www.nytimes.com/1956/10/25/archiv es/yale-eleven-is-preparing-for-colgates-versatile-offense-elis-seem.html | Yale Eleven Is Preparing for Colgates Versatile Offense ELIS SEEM STRONG AS FOES ON PAPER Yale and Colgate Will Match Huge Lines Fine Passers in Saturdays Game Both Squads Healthy Colgate Has Lost Two | By Gordon S White Jr Special To the New York Times | RE0000229316 | 1984-12-17 | B00000617354 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/21-named-to-panel-of-education-unit.html | 21 NAMED TO PANEL OF EDUCATION UNIT | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/233-suez-pilots-work-for-egypt-staff-larger-than-company-hireda.html | 233 SUEZ PILOTS WORK FOR EGYPT Staff Larger Than Company HiredA Deputy Director for Nasser Gives Data Current Statistics | By Hanson W Baldwin Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/6-icyfaced-reds-at-rally-of-gop-soviet-and-rumanian-guests-change.html | 6 ICYFACED REDS AT RALLY OF GOP Soviet and Rumanian Guests Change Mood on Hearing Hisses at the Garden Decline to Comment Hisses Change Their Mood | By Jack Raymond | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/a-spanish-writer-gets-nobel-prize-jimenez-74-lives-in-exile-in.html | A SPANISH WRITER GETS NOBEL PRIZE Jimenez 74 Lives in Exile in Puerto RicoNoted for Lyrical Poetry Odes to His Donkey Wifes Illness Saddens Him | By Felix Belair Jr Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/about-art-and-artists-work-of-wellknown-modern-painters-displayed.html | About Art and Artists Work of WellKnown Modern Painters Displayed at Rose Fried Gallery | By Howard Devree | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/about-new-york-us-flag-designer-to-get-monument-at-last-mums-win.html | About New York US Flag Designer to Get Monument at Last Mums Win Place at Front of Library | By Meyer Berger | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/antenna-plant-opened-by-textron-subsidiary.html | Antenna Plant Opened By Textron Subsidiary | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/antireds-chided-by-east-germany-told-fighting-groups-will-bar.html | ANTIREDS CHIDED BY EAST GERMANY Told Fighting Groups Will Bar UprisingsBonn Officials Expect Changes in East | By Harry Gilroy Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/article-1-no-title.html | Article 1  No Title | Irwin Dribben | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/battle-in-4th-day-clashes-reported-in-outlying-hungary-gero-is.html | BATTLE IN 4TH DAY Clashes Reported in Outlying Hungary Gero Is Ousted | By Elie Abel Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/bethlehem-steel-chairman-sees-price-rise-inevitable-how-soon-and.html | Bethlehem Steel Chairman Sees Price Rise Inevitable How Soon and How Much Are Only Questions to Be Answered | Pach Bros | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/betty-bondurant-becomes-engaged-northwestern-alumna-and-marlin.html | BETTY BONDURANT BECOMES ENGAGED Northwestern Alumna and Marlin Rogers Professor at Missouri to Be Wed | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/big-crowds-greet-nixon-in-chicago-civil-rights-peace-and-hope-of.html | BIG CROWDS GREET NIXON IN CHICAGO Civil Rights Peace and Hope of Freeing Red Nations Vice Presidents Themes Hopes for New Era Surprised by Crowds | By William M Blair Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/board-to-bid-city-lift-teacher-pay-195758-budget-to-request-more.html | BOARD TO BID CITY LIFT TEACHER PAY 195758 Budget to Request More FundsFormula Is Sought on Distribution SALARY PEACE AT STAKE Silver Is Hopeful of Ending Resentment Among School Staffs in Recent Years Hopeful of Settlement | By Benjamin Fine | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/books-of-the-times-inspiration-for-the-novel-its-melodrama-is-no.html | Books of The Times Inspiration for the Novel Its Melodrama Is No Fault | By Orville Prescott | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/british-prod-us-for-unity-on-suez-see-chance-for-settlement-now.html | BRITISH PROD US FOR UNITY ON SUEZ See Chance for Settlement Now With Soviet Occupied With Satellite Problems | By Drew Middleton Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/british-unionist-vows-restraint-but-tells-industrialists-body-some.html | BRITISH UNIONIST VOWS RESTRAINT But Tells Industrialists Body Some Wage Rise Demands Will Have to Be Met Not All Rises Ruled Out | By Thomas P Ronan Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/brooklyn-bridge-to-get-new-route-board-of-estimate-approves.html | BROOKLYN BRIDGE TO GET NEW ROUTE Board of Estimate Approves FreeMoving Approach Work to Start in Month MANHATTAN BLOCK SHUT Rockaway Home for Aged Kings Cooperative Housing Are Also Supported | By Charles G Bennett | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/budapest-revolt-ends-geros-rule-uprising-said-to-have-cut-short.html | BUDAPEST REVOLT ENDS GEROS RULE Uprising Said to Have Cut Short Leadership of Party by LongTime Stalinist | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/budapest-riots-laid-to-officers-slaying-budapest-riots-laid-to.html | Budapest Riots Laid To Officers Slaying BUDAPEST RIOTS LAID TO SLAYINGS | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/busy-agent-frets-at-coinbox-woes-dobbs-ferry-paper-stands-shortage.html | BUSY AGENT FRETS AT COINBOX WOES Dobbs Ferry Paper Stands Shortage Averages 135 a Day and Is Rising | By Merrill Folsom Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/cadet-appointment-set-congressmen-will-nominate-maritime-candidates.html | CADET APPOINTMENT SET Congressmen Will Nominate Maritime Candidates | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/carpet-mill-to-set-new-output-record-retiring-president-of.html | Carpet Mill to Set New Output Record Retiring President of Institute Predicts | Korday | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/celler-hopes-for-18th-termdorfman-in-fourth-attempt-record-of-past.html | Celler Hopes for 18th TermDorfman in Fourth Attempt Record of Past Votes | By Murray Illson | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/chandler-keeps-party-scars-open-renews-his-pledge-to-vote-for.html | CHANDLER KEEPS PARTY SCARS OPEN Renews His Pledge to Vote for Kentucky Ticket but Recalls Old Grievances He Wont Interfere | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/college-football-notes-colorful-show-to-cap-olympic-benefit-game-of.html | College Football Notes Colorful Show to Cap Olympic Benefit Game of Villanova Florida State Magic Formula A Players View Proud Coach Conflict of Interests Odds and Ends | By Joseph M Sheehan | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/czechs-warned-on-class-enemies-counterrevolutionaries-are-blamed-by.html | CZECHS WARNED ON CLASS ENEMIES CounterRevolutionaries Are Blamed by Reds in Prague for Hungarian Uprising Soviet Alliance Defended Press Assails Foreign Spies | By Flora Lewis Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/daughter-to-mrs-w-sloe.html | Daughter to Mrs W Sloe | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/dr-leo-l-honor-62-a-jewish-educator.html | DR LEO L HONOR 62 A JEWISH EDUCATOR | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/east-german-moves-seen.html | East German Moves Seen | By Arthur J Olsen Special to the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/eisenhower-vows-peace-by-strength-speaks-at-garden-hailed-by-20000.html | EISENHOWER VOWS PEACE BY STRENGTH SPEAKS AT GARDEN Hailed by 20000 as He Cites His Own Plans and Assails Rivals Decries Stevensons Ideas Soviet Intervention Scored EISENHOWER VOWS POLICIES OF PEACE Doors Closed at 7 OClock Pays Tribute to Javits Waring Drills Crowd in Song Assails Opponents Ideas Arrives in Washington | By Peter Kihss | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/eisenhowers-reply-regretted-by-pravda-pravda-regrets-eisenhower.html | Eisenhowers Reply Regretted by Pravda PRAVDA REGRETS EISENHOWER NOTE Slur on President Denied White House Defers Comment Engineers Honor Theobald | By William J Jorden Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/equal-time-given-by-murrow-show-jinx-falkenburg-is-named-to-deliver.html | EQUAL TIME GIVEN BY MURROW SHOW Jinx Falkenburg Is Named to Deliver GOP Answer to Shelley Winters Plug Guild and NBC Meet | By Val Adams | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/excerpts-from-un-debate-on-the-palestine-issue.html | Excerpts From UN Debate on the Palestine Issue | Special to The New York TimesThe New York Times by Neal Boenzi | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/feminelli-duo-wins-pro-bestball-golf.html | FEMINELLI DUO WINS PRO BESTBALL GOLF | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/frank-d-layton-insurance-man-dead-headed-the-board-of-fire.html | Frank D Layton Insurance Man Dead Headed the Board of Fire Underwriters | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/freight-loadings-up-07-last-week-828741car-total-004-below-the-year.html | FREIGHT LOADINGS UP 07 LAST WEEK 828741Car Total 004 Below the Year Ago Level 111 Above That of 54 | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/friend-and-foe-alike-hail-benham-ace-columbia-back-is-armys-target.html | Friend and Foe Alike Hail Benham Ace Columbia Back Is Armys Target for Tomorrow Lions Shy Iron Man Does Everything but Catch Passes High Praise From Coach Team Effort Pays Off | By Howard M Tuckner | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/german-judge-confirms-that-hitler-died-as-a-suicide-in-a-berlin.html | German Judge Confirms That Hitler Died As a Suicide in a Berlin Bunker in 1945 | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/goetz-to-produce-tv-movie-series-universal-studios-exchief-will.html | GOETZ TO PRODUCE TV MOVIE SERIES Universal Studios ExChief Will Make Book of Books in Color for Screen Gems Dale Robertson Out of Show | By Oscar Godbout Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/gomulka-details-woes-of-poland-assails-staggering-cost-of-stalinist.html | GOMULKA DETAILS WOES OF POLAND Assails Staggering Cost of Stalinist Economic Policy Calls for Radical Shift | By Harry Schwartz | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/gop-loves-show-at-garden-rally-crowd-cheers-laughs-and-sings-as.html | GOP LOVES SHOW AT GARDEN RALLY Crowd Cheers Laughs and Sings as Politicians and Stage Figures Mingle | By Philip Benjamin | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/honduran-vote-voided-military-junta-cabinet-find-assembly-elections.html | HONDURAN VOTE VOIDED Military Junta Cabinet Find Assembly Elections Invalid | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/horace-havemeyer-dead-at-70-sugar-executive-and-yachtsman-former.html | Horace Havemeyer Dead at 70 Sugar Executive and Yachtsman Former Director of American Refining Company Had Won Many Racing Trophies | Lainson Studios | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/humphrey-holds-out-hope-of-a-tax-cut.html | HUMPHREY HOLDS OUT HOPE OF A TAX CUT | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/in-the-nation-the-hbomb-issue-for-the-lay-voter.html | In The Nation The HBomb Issue for the Lay Voter | By Arthur Krock | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/israel-in-pledge-no-to-begin-war-but-eban-warns-un-she-will-strike.html | ISRAEL IN PLEDGE NO TO BEGIN WAR But Eban Warns UN She Will Strike Back if Attacked Jordan Rejects Charges | By Kathleen Teltsch Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/issue-of-hydrogen-bomb-a-review-of-proposal-to-end-tests-and-of.html | Issue of Hydrogen Bomb A Review of Proposal to End Tests And of Opinions of Some Experts | By James Reston Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/italians-suspend-art-loan-to-us-paintings-will-be-examined-to.html | ITALIANS SUSPEND ART LOAN TO US Paintings Will Be Examined to Insure Against Damage Plan Not Abandoned Word Not Received Here | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/japanese-ship-lines-ask-aid-against-us.html | JAPANESE SHIP LINES ASK AID AGAINST US | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/javits-confident-of-nixons-ability-says-vice-president-would-be.html | JAVITS CONFIDENT OF NIXONS ABILITY Says Vice President Would Be Image of Eisenhower in the White House | By Clayton Knowles | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/kansas-turnpike-open-236mile-toll-road-crosses-prairie-to-oklahoma.html | KANSAS TURNPIKE OPEN 236Mile Toll Road Crosses Prairie to Oklahoma | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/kefauver-meets-stevenson-again-problems-on-itinerary-and-bomb-issue.html | KEFAUVER MEETS STEVENSON AGAIN Problems on Itinerary and Bomb Issue Outstanding in Springfield Parley | By Richard Amper Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/let-george-do-it-commuters-do-and-norwalk-draws-only-4-at-election.html | LET GEORGE DO IT Commuters Do and Norwalk Draws Only 4 at Election | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/letters-to-the-times-wagner-backed-for-senate-democratic-controlled.html | Letters to The Times Wagner Backed for Senate Democratic Controlled Congress Is Believed to Be Important Aims of Vegetarian Party Given SYMON GOULD Origin of Term Hoosier Attack on Monte Cassino Bombing of Monastery by Americans in World War II Is Deplored Senator Eastland Criticized | NATHANIEL H JANESJENNIE A MOORERev EDWARD J KILLIONARTHUR J MCNAUGHT | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/li-center-celebrates-all-80-stores-join-fete-at-midisland-plaza.html | LI CENTER CELEBRATES All 80 Stores Join Fete at MidIsland Plaza | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/lichardus-pair-scores-he-and-barrett-take-jersey-proamateur-golf-on.html | LICHARDUS PAIR SCORES He and Barrett Take Jersey ProAmateur Golf on 66 | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/london-market-generally-quiet-gilt-edges-are-exception-gaining-up.html | LONDON MARKET GENERALLY QUIET Gilt Edges Are Exception Gaining Up to 70cOils and Rubber Turn Weak | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/loomis-athletes-lack-experience-pelican-eleven-needs-much-work-to.html | LOOMIS ATHLETES LACK EXPERIENCE Pelican Eleven Needs Much Work to Develop Speed and Coordination George a Fine Leader Three Players Lost | By William J Briordy Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/mahersmith.html | MaherSmith | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/marshall-gets-wilson-citation-foundation-honors-general-as.html | MARSHALL GETS WILSON CITATION Foundation Honors General as Organizer of Victory and Guide to Peace Heckscher Praises General Insistence on Reality | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/martin-says-gop-will-win-easily.html | MARTIN SAYS GOP WILL WIN EASILY | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/mate-saw-others-in-swedish-route-queen-mary-sighted-once-in-same.html | MATE SAW OTHERS IN SWEDISH ROUTE Queen Mary Sighted Once in Same Eastbound Lane Hearing Is Told | By Russell Porter | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/mayor-says-gop-ignores-workers-in-utica-he-charges-failure-to-aid.html | MAYOR SAYS GOP IGNORES WORKERS In Utica He Charges Failure to Aid Areas Hit by Shift of Industries to South | By Warren Weaver Jr Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/moroccans-hope-for-us-aid-fast-seek-to-dispel-influence-of.html | MOROCCANS HOPE FOR US AID FAST Seek to Dispel Influence of ParisRelations With the French Grow Worse French Approval Is Cited US Considered Best Hope | By Thomas F Brady Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/mrs-james-davis-has-child.html | Mrs James Davis Has Child | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/mrs-kelly-in-the-10th-district-won-in-54-by-50000-votes-both-stress.html | Mrs Kelly in the 10th District Won in 54 By 50000 Votes Both Stress Broad Issues | By Edith Evans Asbury | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/music-reads-toccata-philharmonic-plays-its-new-york-premiere.html | Music Reads Toccata Philharmonic Plays Its New York Premiere | By Howard Taubman | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/new-strife-rocks-morocco-tunisia-9-europeans-slain-at-meknes-french.html | NEW STRIFE ROCKS MOROCCO TUNISIA 9 Europeans Slain at Meknes French Troops in Clash Mollet Wins Vote NEW STRIFE ROCKS MOROCCO TUNISIA | By Robert C Doty Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/new-un-stamps-sold-3-and-8cent-denominations-quickly-oversubscribed.html | NEW UN STAMPS SOLD 3 and 8Cent Denominations Quickly Oversubscribed | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/openeyed-mural-irks-courtroom-justice-finally-explained-in-1893.html | OPENEYED MURAL IRKS COURTROOM Justice Finally Explained In 1893 Artist Wanted Her to Be Modern | The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/peaceful-shifts-in-rumania-seen-editor-of-party-paper-says-regime.html | PEACEFUL SHIFTS IN RUMANIA SEEN Editor of Party Paper Says Regime Has Made Timely Concessions Easing Ills | By Welles Hangen Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/petition-for-percy-upheld.html | Petition for Percy Upheld | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archiv es/pilot-survives-accident-on-long-island-in-grumman-experimental.html | Pilot Survives Accident on Long Island in Grumman Experimental Plane Craft Was Struck Twice 880 Miles an Hour How Collision Occurred Pilot Doubts Estimate | By Jay Walz Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/planchette-first-under-schwizers-good-ride-second-is-taken-by.html | Planchette First Under Schwizers Good Ride SECOND IS TAKEN BY FANCIFUL MISS Planchette Seizes the Lead Quickly for HalfLength Triumph at Jamaica LongPriced PayOffs Daily Double Pays 558 | By Joseph C Nichols | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/play-will-assist-psychiatry-unit-the-sleeping-prince-to-aid-william.html | PLAY WILL ASSIST PSYCHIATRY UNIT The Sleeping Prince to Aid William Alanson White Institute on Nov 27 | Charles Rossi | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/poles-use-tear-gas-to-bar-crowd-from-a-soviet-base-tear-gas-fired-a.html | Poles Use Tear Gas to Bar Crowd From a Soviet Base TEAR GAS FIRED AT POLISH CROWD Concern Over Hungary Shown Elections Due in January Soviet Bases Listed | By Sydney Gruson Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/powells-support-is-given-to-javits-harlem-democrat-already-backing.html | POWELLS SUPPORT IS GIVEN TO JAVITS Harlem Democrat Already Backing President Hits at Mayor in New Shift | By Emma Harrison | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/premiere-tonight-for-herbert-play-best-house-in-naples-will-be-seen.html | PREMIERE TONIGHT FOR HERBERT PLAY Best House in Naples Will Be Seen at Lyceum Before Nov 8 Scheduled Date | By Sam Zolotow | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/prices-reach-peak-as-does-factory-pay-consumer-prices-and-pay-hit.html | Prices Reach Peak As Does Factory Pay CONSUMER PRICES AND PAY HIT PEAK Statement By President Market Basket Measured Record Set in City | By Charles E Egan Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/russia-assailed-eisenhower-says-aim-of-moscow-is-to-hold-not-guard.html | RUSSIA ASSAILED Eisenhower Says Aim of Moscow Is to Hold Not Guard Hungary | By Russell Baker | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/russians-ouster-urged-eastland-aide-hits-un-aide-on-refugee.html | RUSSIANS OUSTER URGED Eastland Aide Hits UN Aide on Refugee Repatriation | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sandra-rex-is-fiancee-philadelphia-girl-engaged-to-richard-stanley.html | SANDRA REX IS FIANCEE Philadelphia Girl Engaged to Richard Stanley Thornton | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/satellites-agree-to-buy-us-films-poland-czechoslovakia-and-hungary.html | SATELLITES AGREE TO BUY US FILMS Poland Czechoslovakia and Hungary Will Each Get 90 Over Three Years | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/scientists-stress-fallout-hazard-unit-of-federation-favoring-hbomb.html | SCIENTISTS STRESS FALLOUT HAZARD Unit of Federation Favoring HBomb Test Ban Fears Danger Already Exists | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sec-bars-trading-in-sweet-grass-oils.html | SEC Bars Trading In Sweet Grass Oils | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/selma-r-friedman-dr-austin-fink-wed.html | SELMA R FRIEDMAN DR AUSTIN FINK WED | Bradford Bachrach | RE0000229317 | 1984-12-17 | B00000618369 |

| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shepilov-admits-red-difficulties-defends-use-of-force-to-put-down.html | SHEPILOV ADMITS RED DIFFICULTIES Defends Use of Force to Put Down Hungarian Disorders Says Peace Is Restored | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
|---|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/shoe-industry-fair-to-open.html | Shoe Industry Fair to Open | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/singapore-sets-curfew-to-halt-riots-as-youths-defy-order-to-quit-2.html | Singapore Sets Curfew to Halt Riots As Youths Defy Order to Quit 2 Schools | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/son-to-mrs-dc-mcgraw-jr.html | Son to Mrs DC McGraw Jr | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/soviet-said-to-seek-egyptian-corn-seed.html | SOVIET SAID TO SEEK EGYPTIAN CORN SEED | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/sports-of-the-times-men-in-a-hurry.html | Sports of The Times Men in a Hurry | By Arthur Daley | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/stevenson-finds-deceit-by-rival-on-farm-record-in-illinois-attack.html | STEVENSON FINDS DECEIT BY RIVAL ON FARM RECORD In Illinois Attack He Decries Actions by Eisenhower as Political Perfidy | By Harrison E Salisbury Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/store-sales-off-by-3-last-week-drop-in-nation-is-compared-with-same.html | STORE SALES OFF BY 3 LAST WEEK Drop in Nation Is Compared With Same Period of 1955 Citys Decline Is 7 | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/suffolk-indicts-top-supervisor-chairman-of-board-accused-of-neglect.html | SUFFOLK INDICTS TOP SUPERVISOR Chairman of Board Accused of Neglect of Duty Wife Also Named | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/text-of-eisenhowers-address-at-rally-in-the-garden.html | Text of Eisenhowers Address at Rally in the Garden | The New York Times by Dan Pearson | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/text-of-stevenson-talk-attacking-eisenhowers-farm-policies.html | Text of Stevenson Talk Attacking Eisenhowers Farm Policies | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/the-theatre-separate-tables-two-plays-by-rattigan-open-at-music-box.html | The Theatre Separate Tables Two Plays by Rattigan Open at Music Box | By Brooks Atkinson | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/this-state-seen-behind-president-survey-holds-eisenhowers-margin.html | THIS STATE SEEN BEHIND PRESIDENT Survey Holds Eisenhowers Margin Though Cut May Pull Javits to Victory Why Change Attitude to Hold State for GOP Team Finds PROSPERITY ISSUE AIDS REPUBLICANS Democrats Seen Hampered by Disputes Between Old Pros and Amateurs Javits Seen Gaining Factors Favoring Eisenhower Democrats Like Nixon Issue CIO Works for Stevenson Pros vs the Amateurs Few Issues Take Hold GOP Holds Upstate Edge Shifting With Misgivings Outlook in House Races | By Leo Egan | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/toledo-jubilant-on-port-progress-great-lakes-gateway-awaits-new-era.html | TOLEDO JUBILANT ON PORT PROGRESS Great Lakes Gateway Awaits New Era Expected When Seaway Opens Shipping Give Unusual Power Trade Development | By George Horne Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/traffic-courts-scored-hysteria-in-law-enforcement-charged-at-safety.html | TRAFFIC COURTS SCORED Hysteria in Law Enforcement Charged at Safety Parley | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/transit-unit-asks-rise-in-57-budget-planning-board-urged-to-restore.html | TRANSIT UNIT ASKS RISE IN 57 BUDGET Planning Board Urged to Restore 41700000 for Modernization Work No Offers to Buy | By Ralph Katz | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/tv-review-suspense-play-given-on-playhouse-90.html | TV Review Suspense Play Given on Playhouse 90 | By Jack Gould | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/union-aide-shot-dead-business-agent-for-suffolk-carpenters-found.html | UNION AIDE SHOT DEAD Business Agent for Suffolk Carpenters Found Killed | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/union-county-sets-pay-rise.html | Union County Sets Pay Rise | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/uprisings-scored-by-reds-of-italy.html | UPRISINGS SCORED BY REDS OF ITALY | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/us-aide-defends-negro-vote-inquiry.html | US AIDE DEFENDS NEGRO VOTE INQUIRY | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/veteran-gets-first-adler-award.html | Veteran Gets First Adler Award | The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/west-is-warned-on-red-uprisings-satellites-still-undemocratic.html | WEST IS WARNED ON RED UPRISINGS Satellites Still Undemocratic Orthodox Leader Tells Jewish Union Parley | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/westchester-balks-states-park-plan-for-mohansic-site-park-cannot-be.html | Westchester Balks States Park Plan For Mohansic Site Park Cannot Be Restricted | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/westchester-flower-prizes.html | Westchester Flower Prizes | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/wheat-prices-up-78-to-1-38-cents-moves-are-mixed-for-corn-oats-rye.html | WHEAT PRICES UP 78 TO 1 38 CENTS Moves Are Mixed for Corn Oats Rye and Soybeans Generally Advance | Special to The New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-26 | https://www.nytimes.com/1956/10/26/archives/wood-field-and-stream-how-farmers-son-earned-his-hunting-boots.html | Wood Field and Stream How Farmers Son Earned His Hunting Boots Heeded Lesson Didnt Shoot | By John W Randolph Special To the New York Times | RE0000229317 | 1984-12-17 | B00000618369 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/200-scientists-back-presidents-leadership.html | 200 Scientists Back Presidents Leadership | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-deepsea-port-for-chicago-near-calumet-harbor-to-provide-6000-feet.html | A DEEPSEA PORT FOR CHICAGO NEAR Calumet Harbor to Provide 6000 Feet of Dockage for Seaway Vessels Only First Phase | By George Horne Special To the New York Timeschase Ltd | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/a-lesson-to-soviet-a-study-of-how-the-indoctrination-of-a.html | A Lesson to Soviet A Study of How the Indoctrination Of a Generation Seems to Have Failed Students Set the Stage Control Never Complete | By Harry Schwartz | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/annette-a-adams-california-jurist.html | ANNETTE A ADAMS CALIFORNIA JURIST | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/atom-arms-held-aid-in-liberation-teller-asserts-small-battle-units.html | ATOM ARMS HELD AID IN LIBERATION Teller Asserts Small Battle Units Could Aid Oppressed Without Vast Bombing Stations in Space Seen A Mobile Warfare | By Charles E Egan Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ax-aide-queried-on-lease-by-city-bogart-appears-voluntarily-explain.html | AX AIDE QUERIED ON LEASE BY CITY Bogart Appears Voluntarily Explain Role in Rental of Civil Defense Office DENIES ANY WRONGDOING His Wife Was Part Owner of Building Before It Was Taken by Government Previous Option Explained London Role Cited | By Paul Crowell | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/bahama-knocks-out-gonzalez-in-third-round-of-garden-middleweight.html | Bahama Knocks Out Gonzalez in Third Round of Garden Middleweight Bout JERSEY FIGHTER FLOORED BY RIGHT Bahama Sends Foe Through Ropes With Barrage After Dropping Him in Third Bout Becomes Rout Orphanage Is Aided | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/big-3-consult-at-un-european-appeal-urged.html | Big 3 Consult at UN European Appeal Urged | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/books-of-the-times-how-far-an-advertiser-can-go-acceptance-of.html | Books of The Times How Far an Advertiser Can Go Acceptance of Changing Times | By Charles Poore | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/boxing-glove-patent-may-give-blowbyblow-tally-to-judges-convertible.html | Boxing Glove Patent May Give BlowbyBlow Tally to Judges Convertible HardTop Set Wide Variety of Ideas Covered By Patents Issued During Week A Mechanical AllAmerican Device For Gardeners Movie Sound Effects Vaccine for Rabies Refueling in Flight Eased Messy Bottle Is Target | By Stacy V Jones Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/british-official-optimistic.html | British Official Optimistic | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/byrnes-rejects-both-candidates-denounces-stevenson-more-harshly.html | BYRNES REJECTS BOTH CANDIDATES Denounces Stevenson More Harshly Than He Does the PresidentBacks Byrd Stevenson Criticizes Sobeloff | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/canada-reds-critical-party-organ-carries-attack-on-soviet-by.html | CANADA REDS CRITICAL Party Organ Carries Attack on Soviet by ExLeader | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ceylon-curbs-radio-religious-programs-barred-for-period-on-buddhist.html | CEYLON CURBS RADIO Religious Programs Barred for Period on Buddhist Protest | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/charles-peyer-served-hungary-selfexiled-leader-of-social-democratic.html | CHARLES PEYER SERVED HUNGARY SelfExiled Leader of Social Democratic Party Dies as He Listens to News Report | The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/charter-session-set-in-argentina-election-delay-is-indicated-by.html | CHARTER SESSION SET IN ARGENTINA Election Delay Is Indicated by Aramburu Call for a Constitutional Assembly | By Edward A Morrow Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/city-warns-union-on-subway-strike-mayor-scores-mba-threat-as.html | CITY WARNS UNION ON SUBWAY STRIKE Mayor Scores MBA Threat as Political Blackmail Transit Board to Act CITY WARNS UNION ON SUBWAY STRIKE | By Ralph Katz | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/columbia-to-end-series-with-army-2400-cadets-will-parade-at-baker.html | COLUMBIA TO END SERIES WITH ARMY 2400 Cadets Will Parade at Baker Field Before Finale on Gridiron | The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/cs-macfarland-minister-is-dead-secretary-emeritus-of-federal.html | CS MACFARLAND MINISTER IS DEAD Secretary Emeritus of Federal Council of Churches Wrote on Religion Under Nazism An Envoy for Wilson Born in a Tenement | Special to The New York TimesThe New York Times Studio 1938 | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/czechs-reported-to-be-on-guard-border-forces-and-militia-believed.html | CZECHS REPORTED TO BE ON GUARD Border Forces and Militia Believed Alerted Against Spreading of Disorders Organized Underground Cited German Reds Are Alerted | By Flora Lewis Special to the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/delayed-hamlet-to-open-tonight-shakespearewrights-first-offering-of.html | DELAYED HAMLET TO OPEN TONIGHT Shakespearewrights First Offering of Season Will Be Given on 87th St Stage Triple Bill at Cherry Lane Thayer David Gets Role | By Louis Calta | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/director-retires-from-capital-zoo-but-dr-mann-will-stay-on-as.html | DIRECTOR RETIRES FROM CAPITAL ZOO But Dr Mann Will Stay On as Research Associate Headed 3 Expeditions Harvard Graduate | By Bess Furman Special To the New York Timessmithsonian Institution | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/disillusion-faces-indians-on-soviet-revolt-in-satellites-is-held.html | DISILLUSION FACES INDIANS ON SOVIET Revolt in Satellites Is Held Likely to Convince Nehru of Moscows Colonialism | By Am Rosenthal Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/doubts-voiced-on-hungary.html | Doubts Voiced on Hungary | Dispatch of the Times London | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/dr-nils-hersloff-a-psychiatrist-55-former-chief-of-va-division-here.html | DR NILS HERSLOFF A PSYCHIATRIST 55 Former Chief of VA Division Here DiesHeaded Clinic and Hospital Upstate | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/dukes-of-knicks-dealt-to-lakers-martin-obtained-in-trade-new-york.html | DUKES OF KNICKS DEALT TO LAKERS Martin Obtained in Trade New York Opens Tonight in Garden Against Celtics 7Footer a Disappointment 2 Other Rookies in Picture | By William J Briordy | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/eisenhower-adds-tennessee-speech-expands-campaign-again-checkup.html | EISENHOWER ADDS TENNESSEE SPEECH Expands Campaign Again CheckUp Begins Today EISENHOWER ADDS TENNESSEE SPEECH Stands on Story | By Alvin Shuster Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/eisenhowers-message-to-atomic-agency-1953-proposal-recalled-benign.html | Eisenhowers Message to Atomic Agency 1953 Proposal Recalled Benign Uses Are Pushed | Special to The New York TimesThe New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fencers-have-law-on-their-side-jose-de-capriles-is-captain-of-us.html | Fencers Have Law on Their Side Jose de Capriles Is Captain of US Olympic Team Claims Attorney Has Finesse to Parry Squad Problems Hell Be Mother Hen Armitage on Team Again | By Gordon S White Jr | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fighting-extends-to-austrian-line-hungarian-physicians-cross-border.html | FIGHTING EXTENDS TO AUSTRIAN LINE Hungarian Physicians Cross Border With Medical Plea in the Rebels Behalf FIGHTING EXTENDS TO AUSTRIAN LINE Reds Reported Hanged Street Strewn With Dead | By Paul Hofmann Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/foreign-affairs-hungary-refreshes-the-tree-of-liberty-the-plain.html | Foreign Affairs Hungary Refreshes the Tree of Liberty The Plain Implication What Aggression | By Cl Sulzberger | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/fox-buys-rights-to-anne-frank-studio-makes-winning-bid-for.html | FOX BUYS RIGHTS TO ANNE FRANK Studio Makes Winning Bid for Screening the Pulitzer PrizeWinning Drama | By Thomas M Pryor Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/france-appeals-to-the-un.html | France Appeals to the UN | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/garlandwilliamson.html | GarlandWilliamson | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/george-found-nothing-discouraging-on-nato-tour.html | George Found Nothing Discouraging on NATO Tour | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/gerrymandered-12th-may-give-dorn-his-third-triumph-strenuous.html | Gerrymandered 12th May Give Dorn His Third Triumph Strenuous Campaigns Coattails Charge Issued | By James P McCaffrey | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/gop-hopes-pinned-to-eisenhower-vote-in-the-13th-district-daughters-for.html | GOP Hopes Pinned to Eisenhower Vote in the 13th District Daughters Help Out Voting Records Given | By Alexander Feinberg | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/held-in-library-fire-lynbrook-custodian-says-he-set-blaze.html | HELD IN LIBRARY FIRE Lynbrook Custodian Says He Set Blaze Accidentally | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/honduras-sets-reform-junta-asks-nomination-of-15-candidates-for.html | HONDURAS SETS REFORM Junta Asks Nomination of 15 Candidates for High Court | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/in-new-jersey-call-2-old-phone-exchanges-to-get-new-names-next-week.html | IN NEW JERSEY CALL 2 Old Phone Exchanges to Get New Names Next Week | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/indonesian-reaction.html | Indonesian Reaction | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/issue-of-british-trade-macmillan-states-alternatives-on-european.html | ISSUE OF BRITISH TRADE Macmillan States Alternatives on European Free Market | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/javits-questions-wagners-ability-declares-in-westchester-that-issue.html | JAVITS QUESTIONS WAGNERS ABILITY Declares in Westchester That Issue Is Election of Party Hack to Senate Recalls His Own Voting Alone Reference to Governing City | By Alexander Feinberg Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jersey-is-prodded-on-atomic-future.html | JERSEY IS PRODDED ON ATOMIC FUTURE | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/john-nickerson-74-investment-banker.html | JOHN NICKERSON 74 INVESTMENT BANKER | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jose-iturbi-plays-at-carnegie-hall-pianist-performs-before-a.html | JOSE ITURBI PLAYS AT CARNEGIE HALL Pianist Performs Before a Devoted ThrongOffers French Spanish Works | By Howard Taubman | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/jury-award-cut-to-85000.html | Jury Award Cut to 85000 | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/kefauver-pushes-ban-on-bomb-test-combines-issue-with-plight-of.html | KEFAUVER PUSHES BAN ON BOMB TEST Combines Issue With Plight of Jobless on Drive Into Pennsylvania GOP Area Limits Bomb Issue | By Richard Amper Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/latin-publisher-upheld-press-unit-backs-exiled-owner-of-paper.html | LATIN PUBLISHER UPHELD Press Unit Backs Exiled Owner of Paper Trujillo Seized | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/letters-to-the-times-republicans-endorsed-party-praised-for.html | Letters to The Times Republicans Endorsed Party Praised for Receptivity to Ideas for Unifying Nation Restrictions on Labor Revision of TaftHartley Act Is Advocated to Remedy Conditions Federal Reserve and the Treasury | SYLVESTER PETROWILLIAM POLLOCKJAMES W ANGELL | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/london-market-has-uneasy-day-trading-affected-by-wall-st.html | LONDON MARKET HAS UNEASY DAY Trading Affected by Wall St Uncertainty and Rumor of Hussein Death | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/many-churches-to-honor-luther-protestants-are-observing-reformation.html | MANY CHURCHES TO HONOR LUTHER Protestants Are Observing Reformation DayWeek of Catholic Youth Opening Prayers for Youth of World Two Holy Days Next Week Womens Term at Seminary Parish Marking 50th Year Two Lutheran Anniversaries Sunday School Convention Organist and Choirmaster Play at Union Theological Christian Science Subject Named by Churches Council 190 Years of St Pauls Chapel Dedication of Memorial | By Stanley Rowland Jr | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/marcus-heller-98-dies-new-rochelle-man-had-cast-gop-vote-all-his.html | MARCUS HELLER 98 DIES New Rochelle Man Had Cast GOP Vote All His Life | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/marianna-ball-is-wed-bride-in-greenwich-church-of-gardiner.html | MARIANNA BALL IS WED Bride in Greenwich Church of Gardiner Trowbridge 2d | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/meyner-for-more-scientists.html | Meyner for More Scientists | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-deidre-skelton-powell-betrothed-to-john-north-former-bowdoin.html | Miss Deidre Skelton Powell Betrothed To John North Former Bowdoin Student KellerGoldstein | Special to The New York TimesCostain | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-murray-is-fiancee-she-will-be-married-to-david-pearson.html | MISS MURRAY IS FIANCEE She Will Be Married to David Pearson Insurance Aide | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/miss-wagoner-hr-booth-wed-couple-attended-by-five-at-marriage-in.html | MISS WAGONER HR BOOTH WED Couple Attended by Five at Marriage in Bronxville Bride Wears Peau de Soie | Bradford BachrachSpecial to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/moscow-exhibit-by-us-weighed-commerce-department-gets-report-soon.html | MOSCOW EXHIBIT BY US WEIGHED Commerce Department Gets Report Soon From Mission Sent to Soviet Union | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
|---|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-arthur-hawkins-has-son.html | Mrs Arthur Hawkins Has Son | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-cudone-duo-tops-qualifiers-williams-helps-score-71-in-prolady.html | MRS CUDONE DUO TOPS QUALIFIERS Williams Helps Score 71 in ProLady Tournament on Links in Bloomfield | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/mrs-w-jennings-has-child.html | Mrs W Jennings Has Child | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-peace-plea-shakeup-of-regime-and-revision-of-tie-to-moscow.html | NEW PEACE PLEA ShakeUp of Regime and Revision of Tie to Moscow Vowed A Rebel Government Communists Program REVOLT SPREADS ACROSS HUNGARY Radio Pleads With Soldiers Communications Are Cut | By Elie Abel Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-pilot-service-formed.html | New Pilot Service Formed | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-regimes-win-approval-of-tito-polish-and-hungarian-chiefs.html | NEW REGIMES WIN APPROVAL OF TITO Polish and Hungarian Chiefs EndorsedGero Blamed for Bloodshed in Budapest Approve Soviet Troop Exit | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/new-soviet-envoy-greeted-in-bonn-smirnov-delivers-friendly-message.html | NEW SOVIET ENVOY GREETED IN BONN Smirnov Delivers Friendly Message From Russians Germans Drop Coldness | By Arthur J Olsen Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nixon-is-cautious-on-red-uprisings-aims-to-avoid-remarks-that-will.html | NIXON IS CAUTIOUS ON RED UPRISINGS Aims to Avoid Remarks That Will Hurt Satellite Rebels Hits Morse on China Second Oregon Visit Greeted by Students | By William M Blair Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/nixon-plans-to-stroll-like-mr-truman-here.html | Nixon Plans to Stroll Like Mr Truman Here | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/objectivity-on-news-is-urged-by-pontiff.html | OBJECTIVITY ON NEWS IS URGED BY PONTIFF | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/official-peiping-agency-backs-soviet-in-hungary.html | Official Peiping Agency Backs Soviet in Hungary | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/oil-rights-are-granted-guatemalan-concession-goes-to-jersey.html | OIL RIGHTS ARE GRANTED Guatemalan Concession Goes to Jersey Standard Unit | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/oklahoma-is-favored-to-beat-notre-dame-by-3-touchdowns-sooners-hope.html | Oklahoma Is Favored to Beat Notre Dame by 3 Touchdowns Sooners Hope for 35th Victory in Row TodayMichigan State and Georgia Tech Face Stern Football Tests Drama Still Remains Seniors in Final Game | By Joseph M Sheehan | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/paris-attitude-stiffens.html | Paris Attitude Stiffens | By Robert C Doty Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/paris-bids-west-bar-intervening-pineau-warns-against-trying-to.html | PARIS BIDS WEST BAR INTERVENING Pineau Warns Against Trying to Explot Happenings in Poland and Hungary Limit on Goals Urged US Policy Held Vague | By Harold Callender Special To the New York Timesthe New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/park-shift-still-open-door-not-closed-on-mohansic-westchester-tells.html | PARK SHIFT STILL OPEN Door Not Closed on Mohansic Westchester Tells State | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/peggy-a-polikoff-becomes-a-bride-she-wears-a-princessstyle-gown-at.html | PEGGY A POLIKOFF BECOMES A BRIDE She Wears a PrincessStyle Gown at Her Wedding at St Regis to Morris Bradt Jr | Jay Te Winburn | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/peiping-bid-spurned-japanese-exgenerals-assail-motive-of-red-china.html | PEIPING BID SPURNED Japanese ExGenerals Assail Motive of Red China | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/phone-girls-alertness-saves-2-women-in-fire.html | Phone Girls Alertness Saves 2 Women in Fire | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pier-talks-stir-hopes-for-peace-conferees-bypass-question-of-scope.html | PIER TALKS STIR HOPES FOR PEACE Conferees Bypass Question of Scope and Get Down to Contract Terms Employer Sees Progress CounterProposals Weighed | By Jacques Nevard | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/poles-quiet-watch-revolt-in-hungary-but-get-little-news-poland.html | Poles Quiet Watch Revolt in Hungary But Get Little News POLAND WATCHES BUDAPEST REVOLT Hungarian Rebels Criticized | By Henry Giniger Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/police-join-fight-on-school-crimes-top-officers-and-educators-named.html | POLICE JOIN FIGHT ON SCHOOL CRIMES Top Officers and Educators Named to Group to Carry Out CityWide Drive Opposes Hiding Offenses Groups Lay Plans | By Benjamin Finethe New York Times BY ARTHUR BROWER | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/pravda-prints-correction-on-releasing-of-letters.html | Pravda Prints Correction On Releasing of Letters | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/prefab-temples-urged-in-suburbs-jewish-convention-is-told-of-plan.html | PREFAB TEMPLES URGED IN SUBURBS Jewish Convention Is Told of Plan to Meet Problem of Population Shift | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/presbyteries-back-union.html | Presbyteries Back Union | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/president-36-confirmed-by-u-of-north-carolina.html | President 36 Confirmed By U of North Carolina | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
|---|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/primary-prices-dipped-02-point-average-on-tuesday-115-of-194749.html | PRIMARY PRICES DIPPED 02 POINT Average on Tuesday 115 of 194749 LevelFarm Products and Food Off | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/princess-margaret-home.html | Princess Margaret Home | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/public-library-resumes-storytelling-program-on-a-witching-note.html | Public Library Resumes StoryTelling Program on a Witching Note HALLOWEEN TALES SPUN AT LIBRARIES Spooks Hold Sway Early as Branches Here Entertain Youngsters at Fetes | The New York Times by Neal Boenzl | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/reporter-in-budapest-tells-how-protest-grew-into-war-battle-for.html | Reporter in Budapest Tells How Protest Grew Into War Battle for Hungary Remains in Doubt | By John MacCormac Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rioting-in-singapore-takes-mounting-toll-singapore-riots-take.html | Rioting in Singapore Takes Mounting Toll SINGAPORE RIOTS TAKE RISING TOLL Leftist Party Blamed | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rumania-differs-with-soviet-view-officials-say-privately-they-doubt.html | RUMANIA DIFFERS WITH SOVIET VIEW Officials Say Privately They Doubt Outsiders Spurred Poles and Hungarians Rumania May Seek Gains Differences Are Stressed | By Welles Hangen Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/rumors-on-gas-tax-denied-by-harriman.html | RUMORS ON GAS TAX DENIED BY HARRIMAN | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/russians-in-quest-of-plain-people-election-observers-on-coast-say.html | RUSSIANS IN QUEST OF PLAIN PEOPLE Election Observers on Coast Say They Have Not Yet Met Ordinary Workers Greeted on Coast Autos Impress Russian | By Jack Raymond Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/s-ernest-roll-dead-district-attorney-of-los-angeles-county-was-52.html | S ERNEST ROLL DEAD District Attorney of Los Angeles County Was 52 | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/safety-parley-ends-punishment-for-drivers-who-drink-called.html | SAFETY PARLEY ENDS Punishment for Drivers Who Drink Called Excessive | Special to The new York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/shoe-prices-are-lower-chicago-fair-official-says-cost-has-dropped.html | SHOE PRICES ARE LOWER Chicago Fair Official Says Cost Has Dropped in 10 Years | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/son-to-the-robert-bigelows.html | Son to the Robert Bigelows | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/southampton-bans-dungarees-in-step-to-lift-school-morale.html | Southampton Bans Dungarees In Step to Lift School Morale | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/soviet-unsure-of-blocs-armies-faces-major-military-decision-british.html | Soviet Unsure of Blocs Armies Faces Major Military Decision British Experts Say Moscows Reliance on Satellites for Warsaw Pact Force Is Ended by Hungarian Polish Crises Major Decision Looms Size of Satellite Forces | By Drew Middleton Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/state-called-in-death-westchester-summons-police-in-murder-of.html | STATE CALLED IN DEATH Westchester Summons Police in Murder of Acropolis | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/state-is-studying-school-cost-cuts-officials-air-ways-to-lower.html | STATE IS STUDYING SCHOOL COST CUTS Officials Air Ways to Lower Expenses of Borrowing Construction Funds COMMITTEE IS PLANNED Harriman and Controller Will Name Nonpartisan Group to Consider Steps South Carolina Cost Cited Reasons for Difference STATE IS STUDYING SCHOOL COST CUTS | The New York TimesBy Albert L Kraus | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevens-expands-lincoln-sq-plans-his-syndicate-aspires-to-all.html | STEVENS EXPANDS LINCOLN SQ PLANS His Syndicate Aspires to All Business Development as Well as Theatres Stevens Is On West Coast Tenants Picket Hotel | By Charles Grutzner | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-asks-eisenhower-policy-on-a-cobalt-bomb-inquires-in.html | STEVENSON ASKS EISENHOWER POLICY ON A COBALT BOMB Inquires in Illinois Whether President Plans a Further Step in Nuclear Arms Sees Fundamental Wrong STEVENSON ASKS EISENHOWER STAND Leaders Must Lead Cheered in New Mexico Mentions the Hodge Case | By Harrison E Salisbury Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-likely-to-win-in-virginia-second-survey-finds-states.html | STEVENSON LIKELY TO WIN IN VIRGINIA Second Survey Finds States Rights Bloc and Powells Activity Hurt GOP Conclusions Indicated STEVENSON LIKELY TO WIN IN VIRGINIA Farmers Are Angry Negro Votes Switching Incident Widely Used A Subway in Jersey | By William S White Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/stevenson-pledges-help-in-bias-fight.html | STEVENSON PLEDGES HELP IN BIAS FIGHT | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suez-users-agree-on-financing-plan.html | SUEZ USERS AGREE ON FINANCING PLAN | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/sugar-heart-of-british-guianas-economy-but-colony-looks-for-means.html | Sugar Heart of British Guianas Economy But Colony Looks for Means to Diversify Industrial Output SUGAR CHIEF CROP OF BRITISH GUIANA Wont Join Federation Housing is Poor | Special to The New York TimesThe New York Times by Tad Szulc | RE0000229318 | 1984-12-17 | B00000618370 |

| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suit-charges-tv-plagiarism.html | Suit Charges TV Plagiarism | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/sultan-strengthens-moroccan-cabinet-sultan-revises-morocco-regime.html | Sultan Strengthens Moroccan Cabinet SULTAN REVISES MOROCCO REGIME New Advisers to Throne | By Thomas F Brady Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/suppressing-data-charged-to-gop.html | SUPPRESSING DATA CHARGED TO GOP | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/swedish-captain-stays-in-hospital-week-more-of-care-needed-inquiry.html | SWEDISH CAPTAIN STAYS IN HOSPITAL Week More of Care Needed Inquiry HearsDrama of Lifeboats Is Told Three Trips Depicted | By Russell Porter | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tension-doubted-as-heart-ills-key-association-head-discounts-stress.html | TENSION DOUBTED AS HEART ILLS KEY Association Head Discounts Stress and Strain Factor in Modern Existence | By Robert K Plumb Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/text-of-address-by-stevenson-at-rock-island-ill.html | Text of Address by Stevenson at Rock Island Ill | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/theatre-the-best-house-in-naples-at-lyceum.html | Theatre The Best House in Naples at Lyceum | By Brooks Atkinson | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tokyo-pushes-us-accord.html | Tokyo Pushes US Accord | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tokyo-to-sift-charges-on-goods.html | Tokyo to Sift Charges on Goods | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/top-us-arms-available-for-korea-general-says.html | Top US Arms Available For Korea General Says | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/toronto-trading-active-sweet-grass-rises-6-cents-as-exchange.html | TORONTO TRADING ACTIVE Sweet Grass Rises 6 Cents as Exchange Watches Situation | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/training-expert-to-take-command-of-fort-dix.html | Training Expert to Take Command of Fort Dix | US Army | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/trick-or-treat-contingent-to-aid-children-overseas.html | Trick or Treat Contingent To Aid Children Overseas | By Dorothy Barclay | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/turkish-court-sentences-spy.html | Turkish Court Sentences Spy | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/tv-election-plug-dropped-by-cbs-network-says-democrats-had-failed.html | TV ELECTION PLUG DROPPED BY CBS Network Says Democrats Had Failed to Pay in Advance for 5Minute Segment | By Richard F Shepard | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archives/ulbricht-decries-disorders.html | Ulbricht Decries Disorders | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/us-polar-plane-seeks-base-site-navy-transport-craft-makes-first.html | US POLAR PLANE SEEKS BASE SITE Navy Transport Craft Makes First Flight of Season to Interior of Antarctica Hard Surface Is Sought | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/us-senator-and-british-consul-square-off-for-a-fight-on-coast.html | US Senator and British Consul Square Off for a Fight on Coast | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/us-to-give-atom-agency-11000-pounds-of-uranium-un-delegates-sign.html | US to Give Atom Agency 11000 Pounds of Uranium UN Delegates Sign Atomic Energy Agreement Here EISENHOWER GIVES ATOM UNIT PLEDGE | By Lindesay Parrott Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/us-wheat-loss-in-tents-denied-department-of-agriculture-aide-and-of.html | US WHEAT LOSS IN TENTS DENIED Department of Agriculture Aide and Official of Mills Reply to Scott Charge Denials Issued | By Allen Drury Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/vatican-appeals-for-end-of-riots-pope-is-said-to-have-written-plea.html | VATICAN APPEALS FOR END OF RIOTS Pope Is Said to Have Written Plea in Official Paper to Stop Bloodshed Chamber in Uproar Reds Hurl Insults | By Arnaldo Cortesi Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/vietnamese-law-is-promulgated-constitution-declared-on-1st.html | VIETNAMESE LAW IS PROMULGATED Constitution Declared on 1st Anniversary of the Nation as a Free Republic US Cruiser Visits Capital | By Bernard Kalb Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/wagner-disputes-javits-on-power-backs-lehmans-views-on-niagara.html | WAGNER DISPUTES JAVITS ON POWER Backs Lehmans Views on Niagara PrioritySays Lobby Sways GOP Sharp Split on Issue | By Warren Weaver Jr Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/west-seeks-way-france-britain-others-study-how-to-appeal-russian.html | WEST SEEKS WAY France Britain Others Study How to Appeal Russian Intervention Troop Use Questioned WEST DISCUSSING SOME U N ACTION | By Edwin L Dale Jr Special To the New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/wheat-futures-set-crop-peaks-prices-close-18-to-38-cent-upmoves.html | WHEAT FUTURES SET CROP PEAKS Prices Close 18 to 38 Cent UpMoves Mixed in Oats RyeSoybeans Rise | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/wide-new-terms-confront-nagy-severing-of-warsaw-pact-alliance-tops.html | WIDE NEW TERMS CONFRONT NAGY Severing of Warsaw Pact Alliance Tops Demands in Hungarian Army Leaflet Labor Unions Demands Return to Pre1948 Status | Special to The New York Times | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-27 | https://www.nytimes.com/1956/10/27/archiv es/wood-field-and-stream-enthusiasm-of-archers-marks-growth-in-use-of.html | Wood Field and Stream Enthusiasm of Archers Marks Growth in Use of Bow and Arrow | By John W Randolph | RE0000229318 | 1984-12-17 | B00000618370 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/1-seats-disputed-in-pennsylvania-clark-is-favored-over-duff-in-race.html | 1 SEATS DISPUTED IN PENNSYLVANIA Clark is Favored Over Duff in Race for US Senate 6 Key House Races | By William G Weart Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/165-readymades-50-shoes-more-men-pay-more-for-clothes-more-men.html | 165 ReadyMades 50 Shoes More Men Pay More for Clothes MORE MEN SPEND MORE ON CLOTHES | By Carl Spielvogel | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/2-boys-lead-police-on-turnpike-chase.html | 2 BOYS LEAD POLICE ON TURNPIKE CHASE | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/2-theatre-events-to-assist-boys-nov-8-and-26-fetes-will-be.html | 2 Theatre Events to Assist Boys Nov 8 and 26 Fetes Will Be Childrens Village Benefits | Charles Rossl | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/3-soviet-visitors-relax-guard-a-bit-give-some-opinions-on-u-s-press.html | 3 SOVIET VISITORS RELAX GUARD A BIT Give Some Opinions on U S Press and Bulganin Note to Students on Coast | By Jack Raymond Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/500000-for-university-pittsburgh-u-gets-anonymous-gift-for-health.html | 500000 FOR UNIVERSITY Pittsburgh U Gets Anonymous Gift for Health Schools | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/8-navy-touchdowns-rout-penn-54-to-6-navy-team-wins-from-penn-546.html | 8 Navy Touchdowns Rout Penn 54 to 6 NAVY TEAM WINS FROM PENN 546 | By Roscoe McGowen Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-barometric-area-favors-eisenhower.html | A BAROMETRIC AREA FAVORS EISENHOWER | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-bravura-show-mr-todd-outdoes-the-movies-with-around-the-world-in.html | A BRAVURA SHOW Mr Todd OutDoes the Movies With Around the World in 80 Days | By Bosley Crowther | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-costly-battle-economic-pressures-besetting-tv-film-producers.html | A COSTLY BATTLE Economic Pressures Besetting TV Film Producers Despite Increased Output | By Thomas M Pryor | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-jar-for-the-african-violets-the-perfect-size.html | A JAR FOR THE AFRICAN VIOLETS The Perfect Size | By Joyce R Muench | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/a-season-in-the-sun-a-season.html | A Season In the Sun A Season | By Herbert Mitgang | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aid-needs-pushed-in-new-foundland-canadas-youngest-province-seeks.html | AID NEEDS PUSHED IN NEW FOUNDLAND Canadas Youngest Province Seeks Increase in Grants From Federal Regime | By Tania Long Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aides-are-named-for-nov9-event-junior-committee-listed-for-flamingo.html | AIDES ARE NAMED FOR NOV9 EVENT Junior Committee Listed for Flamingo Ball Which Will Benefit Service Club | WaldorfAstoria | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alice-d-quinlan-becomes-a-bride-she-is-wed-to-ensign-john-s-johnson.html | ALICE D QUINLAN BECOMES A BRIDE She Is Wed to Ensign John S Johnson Jr in St Marys Church in Greenwich | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/along-the-victory-road-with-ulysses-s-grant.html | Along the Victory Road With Ulysses S Grant | By David Donald | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/alumnus-donates-cornell-building-mechanical-engineers-unit-to-cost.html | ALUMNUS DONATES CORNELL BUILDING Mechanical Engineers Unit to Cost 15 MillionGift of Maxwell M Upson | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/america-discovered-1956-five-young-motorized-adventurers-from-as.html | AMERICA DISCOVERED 1956 Five Young Motorized Adventurers From as Many Lands Found Many Real Values in EightWeek Odyssey | By Ivar Arnljot Bjorgen | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/amherst-crushes-wesleyan-by-320-gormans-passes-to-jenkins-gain-130.html | AMHERST CRUSHES WESLEYAN BY 320 Gormans Passes to Jenkins Gain 130 HalfTime Lead in Little Three Game | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/anabel-stanley-married-in-nyack-she-is-escorted-by-father-at.html | ANABEL STANLEY MARRIED IN NYACK She Is Escorted by Father at Wedding to Laurence Flournoy Army Veteran | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ancient-autos-to-compete.html | Ancient Autos to Compete | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ann-w-thompson-engaged.html | Ann W Thompson Engaged | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/anne-f-grant-engaged.html | Anne F Grant Engaged | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/antarctic-device-finds-ice-clefts-detector-to-play-key-role-in.html | ANTARCTIC DEVICE FINDS ICE CLEFTS Detector to Play Key Role in 700Mile Overland Trek Planned by US Team | By Walter Sullivan Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/around-the-garden-double-dividends.html | AROUND THE GARDEN Double Dividends | Philip Gencreau | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/art-of-pounding-how-to-handle-hammer-like-a-carpenter.html | ART OF POUNDING How to Handle Hammer Like a Carpenter | By Stanley Schuler | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/at-folk-dance-house.html | AT FOLK DANCE HOUSE | The New York Times by Ernest Sisto | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/at-the-heart-of-the-mystery.html | At the Heart of the Mystery | By Will Herberg | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/atom-discipline-urged-by-stassen-otherwise-he-tells-orthodox-jewish.html | ATOM DISCIPLINE URGED BY STASSEN Otherwise He Tells Orthodox Jewish Parley the Danger of War Will Persist | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/atomsforpeace-plan-wins-wide-approval-both-have-and-have-not.html | ATOMSFORPEACE PLAN WINS WIDE APPROVAL Both Have and Have Not Nations See It as Major Factor for Peace | By Lindesay Parrott Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/austria-granting-asylum-border-with-hungary-opened-to-refugees-of.html | AUSTRIA GRANTING ASYLUM Border With Hungary Opened to Refugees of Any Sort | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/automobiles-history-exhibit-recalls-dramatic-beginnings-of-a.html | AUTOMOBILES HISTORY Exhibit Recalls Dramatic Beginnings Of a Companys Rise to Success | By Bert Pierce | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/aviation-jet-fields-new-devices-are-expected-to-shorten-both.html | AVIATION JET FIELDS New Devices Are Expected to Shorten Both TakeOff and Landing Space | By Richard Witkin | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bad-weather-forces-kefauver-to-miss-two-maryland-rallies-says.html | Bad Weather Forces Kefauver To Miss Two Maryland Rallies Says Democrats Are Ahead | By Alvin Shuster Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/barbara-j-leon-engaged-to-wed-senior-at-lesley-college-is-future.html | BARBARA J LEON ENGAGED TO WED Senior at Lesley College Is Future Bride of Jerry F Hough Harvard Alumnus | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/batamann-scores-three-touchdowns-as-new-drop-triumphs-over.html | Batamann Scores Three Touchdowns as New Drop Triumphs Over Stuyvesant KIM CONVERSIONS AID 4113 VICTORY Halfback Boots Five From Placement for New Dorp Jefferson on Top | The New York Times by Arthur Brower | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/belgium-combats-inflation-threat-new-wage-price-and-profit-controls.html | BELGIUM COMBATS INFLATION THREAT New Wage Price and Profit Controls Represent Effort to Safeguard Prosperity | By Walter H Waggoner Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bender-lausche-in-a-verbal-duel-senator-pledges-to-support.html | BENDER LAUSCHE IN A VERBAL DUEL Senator Pledges to Support PresidentOhio Governor Criticizes Rubber Stamp | By Damon Stetson Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bennettdewland.html | BennettDewland | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/big-debts-stand-over-satellites-polish-hungarian-crises-act-in-bond.html | BIG DEBTS STAND OVER SATELLITES Polish Hungarian Crises Act in Bond World Only to Point Up Defaults | By Paul Heffernan | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/big-indian-state-near-dissolution-hyderabad-long-a-power-in-nation.html | BIG INDIAN STATE NEAR DISSOLUTION Hyderabad Long a Power in Nation to Disappear Nov1 Under Boundary Revision | By Am Rosenthal Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bloomfield-ties-w-orange-1414-elston-touchdown-in-fourth-period.html | BLOOMFIELD TIES W ORANGE 1414 Elston Touchdown in Fourth Period Brings Deadlock Montelair Wins 407 | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/blue-banner-4-to-1-is-first-at-jamaica-blue-banner-41-first-at.html | Blue Banner 4 to 1 Is First at Jamaica BLUE BANNER 41 FIRST AT JAMAICA | By William R Conklin | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bonn-regime-gets-first-uranium-bar.html | BONN REGIME GETS FIRST URANIUM BAR | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/brassai-pictures-scribblings-on-walls-subject-of-new-show.html | BRASSAI PICTURES Scribblings on Walls Subject of New Show | By Jacob Deschin | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/bridge-meeting-in-las-vegas-large-prizes-offered-pose-some.html | BRIDGE MEETING IN LAS VEGAS Large Prizes Offered Pose Some Questions On Amateurism | By Albert H Morehead | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/buying-resumed-in-cigar-tobacco-connecticut-valley-growers-cheered.html | BUYING RESUMED IN CIGAR TOBACCO Connecticut Valley Growers Cheered by Flurry in the Broadleaf Market | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/by-way-of-report-cv-whitney-eyes-baby-doeother-matters.html | BY WAY OF REPORT CV Whitney Eyes Baby DoeOther Matters | By Ah Weiler | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cadets-conquer-columbia-in-finale-of-series-600-army-crushes.html | Cadets Conquer Columbia In Finale of Series 600 Army Crushes Columbia 60 to 0 As Series Between Teams Ends | By Louis Effrat | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cairo-shifts-date-for-talk-on-suez-sources-set-meeting-after.html | CAIRO SHIFTS DATE FOR TALK ON SUEZ Sources Set Meeting After Opening of UN Assembly British French Doubtful | By Osgood Caruthers Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/calm-mayor-of-violent-algiers-in-the-face-of-terrorism-by-algerian.html | Calm Mayor of Violent Algiers In the face of terrorism by Algerian rebels a French son of an American mother continues his efforts to make a better city for both Frenchmen and Moslems | By Gertrude Samuels | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/campaign-on-tv-medimns-effect-on-election-regarded-as-less.html | CAMPAIGN ON TV Medimns Effect on Election Regarded As Less Important Than in 1952 | By Jack Gould | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/canadians-clash-on-university-aid-ottawa-and-quebec-dispute-which.html | CANADIANS CLASH ON UNIVERSITY AID Ottawa and Quebec Dispute Which Regime Has Right to Distribute Grants | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/canterbury-to-visit-archbishop-to-participate-in-jamestown-festival.html | CANTERBURY TO VISIT Archbishop to Participate in Jamestown Festival in 57 | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carol-beaumont-wed-she-is-married-in-englewood-home-to-craig.html | CAROL BEAUMONT WED She Is Married in Englewood Home to Craig Whitesell | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carol-shandell-troth-wheaton-student-engaged-to-joel-thea-brown.html | CAROL SHANDELL TROTH Wheaton Student Engaged to Joel Thea Brown Alumnus | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/carolyn-braman-engaged-to-wed-alumna-of-wheaton-will-be-bride-of-as.html | CAROLYN BRAMAN ENGAGED TO WED Alumna of Wheaton Will Be Bride of AS McKinney Medical Student Here | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/celtic-five-beats-knicks-115-to-112-cousy-sparks-gate-uprising.html | CELTIC FIVE BEATS KNICKS 115 TO 112 Cousy Sparks Gate Uprising After 6161 Tie at Half Nationals Win 109103 | By William J Briordy | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/charles-johnson-of-fisk-u-is-dead-first-negro-president-of-school.html | CHARLES JOHNSON OF FISK U IS DEAD First Negro President of School Has Heart Attack on Trip to Meeting Here | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/child-to-mrs-cw-pachner.html | Child to Mrs CW Pachner | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/child-to-mrs-ea-obrien-jr.html | Child to Mrs EA OBrien Jr | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/child-to-mrs-edwin-fox-2d.html | Child to Mrs Edwin Fox 2d | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cigarette-sales-stage-comeback-1956-consumption-expected-to-soar-to.html | CIGARETTE SALES STAGE COMEBACK 1956 Consumption Expected to Soar to a New Record of 39500000000 FILTERTIPS A FACTOR Rising Population Prosperity and Lessening of Cancer Scare Also Are Cited | By Alexander R Hammer | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/city-fight-halted-scenes-in-budapest-as-hungarians-fight-against.html | CITY FIGHT HALTED Scenes in Budapest as Hungarians Fight Against Soviet Domination | By Elie Abel Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/claire-s-dressler-fiancee.html | Claire S Dressler Fiancee | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/closeup-on-king-in-new-york-charlie-chaplin-puts-finishing-touches.html | CLOSEUP ON KING IN NEW YORK Charlie Chaplin Puts Finishing Touches On New Feature | By Stephen Watts | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/communist-world-in-throes-of-major-change-upheavals-satellites.html | COMMUNIST WORLD IN THROES OF MAJOR CHANGE Upheavals Satellites Symptomatic Of Shifting Party Alliances | By William J Jorden Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK OPERA METROPOLITAN | FriedmanAbeles | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/connecticut-bar-suing-two-banks-attorneys-charge-hartford.html | CONNECTICUT BAR SUING TWO BANKS Attorneys Charge Hartford Institutions With Illegal Practice of Law | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/connecticut-tops-delaware-2614-huskies-tally-3-touchdowns-in-3d.html | CONNECTICUT TOPS DELAWARE 2614 Huskies Tally 3 Touchdowns in 3d Period to Overcome 147 Halftime Deficit | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cornell-dean-planning-february-retirement.html | Cornell Dean Planning February Retirement | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/coxpowell.html | CoxPowell | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/crimson-subdues-dartmouth-2821-harvards-stahura-scores-14-points-in.html | CRIMSON SUBDUES DARTMOUTH 2821 Harvards Stahura Scores 14 Points in First Half Then Is Ejected for Fighting | By Michael Strauss Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cropped-picture-is-issue-in-oregon-mckay-backers-use-photo-to-brand.html | CROPPED PICTURE IS ISSUE IN OREGON McKay Backers Use Photo to Brand Morse as an Ineffective Senator | By Lawrence E Davies Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/cultural-keys-greenhouses-should-be-run-by-the-rules.html | CULTURAL KEYS Greenhouses Should Be Run by the Rules | By Derek Lydecker | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dance-homeless-michael-and-mary-ann-hermans-center-for-folk-art-is.html | DANCE HOMELESS Michael and Mary Ann Hermans Center For Folk Art Is MovingBut Where | By John Martin | RE0000229319 | 1984-12-17 | B00000618371 |

| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/daughter-to-mrs-paul-perrot.html | Daughter to Mrs Paul Perrot | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/daytona-beachs-new-automobile-race-track-speedway-to-be-built-for.html | DAYTONA BEACHS NEW AUTOMOBILE RACE TRACK Speedway to Be Built for Competitions Formerly Held on the Shorefront | By Ce Wright | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/decisive-moments.html | Decisive Moments | By Siegfried Mandel | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dewey-to-speak-at-bridgeport.html | Dewey to Speak at Bridgeport | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/digging-into-the-biblical-past-from-the-findings-of-archaeologists.html | DIGGING INTO THE BIBLICAL PAST From the Findings of Archaeologists New Light Is Cast on the Testaments | By Nelson Glueck | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dorothea-marsh-a-bride-in-jersey-wedding-to-robert-stocking-who.html | DOROTHEA MARSH A BRIDE IN JERSEY Wedding to Robert Stocking Who Heads an Advertising Company Held in Orange | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dorothea-moran-wed-bride-in-bay-state-church-of-ensign-thomas-reid.html | DOROTHEA MORAN WED Bride in Bay State Church of Ensign Thomas Reid | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/drama-mailbag-discussion-of-too-late-the-phalarope-and-the.html | DRAMA MAILBAG Discussion of Too Late the Phalarope And The Reluctant Debutante | ROBERT D FELDSTEIN | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/drop-in-exports-disturbs-japan-variety-of-factors-blamed-decline.html | DROP IN EXPORTS DISTURBS JAPAN Variety of Factors Blamed Decline Could Cut Nations Vital Import Supply | By Robert Trumbull Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dulles-offers-to-aid-lands-breaking-from-the-soviet-us-offers-help.html | Dulles Offers to Aid Lands Breaking From the Soviet US OFFERS HELP TO THE SATELLITES | By Dana Adams Schmidt Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/durkeemiller.html | DurkeeMiller | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/dutch-keep-posted-on-revolt.html | Dutch Keep Posted on Revolt | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eastcor-scores-in-jersey-chase-takes-monmouth-gold-cup-with-pine.html | EASTCOR SCORES IN JERSEY CHASE Takes Monmouth Gold Cup With Pine Bush Second and Bombez Third | By Deane McGowen Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/editors-ousting-asked-interamerican-press-group-weighs-expulsion-of.html | EDITORS OUSTING ASKED InterAmerican Press Group Weighs Expulsion of Ross | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/education-in-review-private-secondary-schools-join-to-launch.html | EDUCATION IN REVIEW Private Secondary Schools Join to Launch Standard Examinations for Entrance | By Benjamin Fine | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/educator-ending-46year-career-like-mr-chips-prof-squire-of.html | EDUCATOR ENDING 46YEAR CAREER Like Mr Chips Prof Squire of Polytechnic Institute Is Proud of His Students | By John C Devlin | RE0000229319 | 1984-12-17 | B00000618371 |

| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eisenhower-adds-to-his-iowa-lead-resurvey-indicates-big-crops.html | EISENHOWER ADDS TO HIS IOWA LEAD Resurvey Indicates Big Crops Lessen Farm Distress and Appeal of Stevenson | By Seth S King Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| --- | --- | --- | --- | --- | --- | --- |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eisenhower-gets-liquidation-data-brundage-cites-progress-in-ending.html | EISENHOWER GETS LIQUIDATION DATA Brundage Cites Progress in Ending US Competition With Private Business | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/eisenhowers-health-ignored-in-campaign-question-seems-to-lack.html | EISENHOWERS HEALTH IGNORED IN CAMPAIGN Question Seems to Lack Importance As President Gets PreVote Check | By Russell Baker Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/englands-new-school-tie-londons-offwest-end-theatre-said-to-be.html | ENGLANDS NEW SCHOOL TIE Londons OffWest End Theatre Said to Be Going | By Alan Schneider | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/ensign-will-marry-sandra-sundquist.html | ENSIGN WILL MARRY SANDRA SUNDQUIST | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/epic-of-liberty-island-the-statue-of-liberty-gives-its-name-today.html | Epic of Liberty Island The Statue of Liberty gives its name today to the island on which it was unveiled 70 years ago Soon a museum will rise there in tribute to Americas immigrants | By Allan Nevins | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/exeter-beats-tufts-cubs-3913-to-stay-undefeated-in-football.html | Exeter Beats Tufts Cubs 3913 To Stay Undefeated in Football Williams Freshmen Trip Andover 2721 Choate 3318 Victor Ovet Mt Hermon Kent Routs TaftDeerfield Wins | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/federal-hill-2d-barbizon-first-by-nose-in-319210-stakes-at-garden.html | FEDERAL HILL 2D Barbizon First by Nose in 319210 Stakes at Garden State | By Joseph C Nichols Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/felony-hearing-waived-lynbrook-library-custodian-in-jail-on-arson.html | FELONY HEARING WAIVED Lynbrook Library Custodian in Jail on Arson Charge | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/firsthand-reports-from-the-command-tents.html | FirstHand Reports From the Command Tents | By Henry Steele Commager | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/florence-sloan-becomes-fiancee-late-industrialists-daughter-engaged.html | FLORENCE SLOAN BECOMES FIANCEE Late Industrialists Daughter Engaged to Robert Paolo DeVecchi Yale 52 | Jay Te Winburn | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/flowers-on-display-in-newark.html | Flowers on Display in Newark | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/follage-plants-are-coming-importers-hybyidizers-and-propagators-are.html | FOLLAGE PLANTS ARE COMING Importers Hybyidizers and Propagators Are at Work To Satisfy the Publics Demand for New Varieties | By Mary Noble | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/forces-in-tunisia-clash-with-french-north-africa-hit-by-new.html | Forces in Tunisia Clash With French NORTH AFRICA HIT BY NEW VIOLENCE | By Robert C Doty Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/found-tv-eloise.html | Found TV Eloise | Photographs by Sanford Roth | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/france-at-a-turning-point-in-north-africa-arrest-of-five-algerian.html | FRANCE AT A TURNING POINT IN NORTH AFRICA Arrest of Five Algerian Leaders Angers Morocco and Tunisia | By Thomas I Brady Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/freeport-trips-sewanhaka-137-to-retain-nassau-triple-a-lead-hillier.html | Freeport Trips Sewanhaka 137 To Retain Nassau Triple A Lead Hillier Tallies in Last Period to Gain Red Devil VictoryMepham Beats LawrenceBaldwin Wins | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/frogmen-in-action.html | Frogmen In Action | By James Dugan | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/from-the-field-of-travel-new-hampshire-reveals-its-plans-for-winter.html | FROM THE FIELD OF TRAVEL New Hampshire Reveals Its Plans for Winter On Beacon Hill | By Diana Rice | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gail-ann-panfiel-is-a-future-bride-rochester-girl-is-engaged-to.html | GAIL ANN PANFIEL IS A FUTURE BRIDE Rochester Girl Is Engaged to Richard David Hoffman an Alumnus of Cornell | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gaitskell-backs-satellite-rebels-he-puts-british-labor-behind.html | GAITSKELL BACKS SATELLITE REBELS He Puts British Labor Behind Polish and Hungarian Bid for Political Liberty | By Drew Middleton Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gay-amrhein-a-bride-she-is-wed-in-garden-city-to-john-r-odell.html | GAY AMRHEIN A BRIDE She Is Wed in Garden City to John R Odell Airline Pilot | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gen-taylor-calls-atom-war-unlikely.html | GEN TAYLOR CALLS ATOM WAR UNLIKELY | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/geraldine-byrne-betrothed.html | Geraldine Byrne Betrothed | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/german-red-sees-revolt-unlikely-grotewohl-asserts-reforms-were-made.html | GERMAN RED SEES REVOLT UNLIKELY Grotewohl Asserts Reforms Were Made in TimeNew Changes Are Pledged | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gettysburg-ends-lafayette-skein-bullets-score-126-upset-as-leopards.html | GETTYSBURG ENDS LAFAYETTE SKEIN Bullets Score 126 Upset as Leopards Suffer First Defeat in 9 Games | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gloria-w-mang-is-wed-married-in-larchmont-church-to-theodore-herlyn.html | GLORIA W MANG IS WED Married in Larchmont Church to Theodore Herlyn Jr | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/goldbergchesler.html | GoldbergChesler | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gossip-of-the-rialto-robert-whitehead-purchases-an-oneill-playis.html | GOSSIP OF THE RIALTO Robert Whitehead Purchases an ONeill PlayIs Auntie Mame RealItems | By Lewis Funke | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/greek-chief-chides-us-envoy-on-cyprus.html | GREEK CHIEF CHIDES US ENVOY ON CYPRUS | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/green-thumb-talents-can-be-displayed-indoors.html | GREEN THUMB TALENTS CAN BE DISPLAYED INDOORS | GottschoSchleisner | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/greenland-port-closed.html | Greenland Port Closed | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gretchen-langrock-fiancee-of-student.html | GRETCHEN LANGROCK FIANCEE OF STUDENT | Henry Verby | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/gsfinney-fiance-of-miss-becker-harvard-graduate-student-and-an.html | GSFINNEY FIANCE OF MISS BECKER Harvard Graduate Student and an Alumna of Smith College Are Betrothed | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/guatemala-gets-landreform-aid-regime-with-us-official-and-private.html | GUATEMALA GETS LANDREFORM AID Regime With US Official and Private Help Spurs Small Farm Holdings | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hampton-trips-lincoln-bailey-and-jackson-go-over-for-12to6-triumph.html | HAMPTON TRIPS LINCOLN Bailey and Jackson Go Over for 12to6 Triumph | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/harriman-scores-housing-aid-foes-starting-bronx-project-he-charges.html | HARRIMAN SCORES HOUSING AID FOES Starting Bronx Project He Charges Maligning of Plan for MiddleIncome Group | By Murray Illson | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/harvard-dean-elected-as-princeton-trustee.html | Harvard Dean Elected As Princeton Trustee | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hawaii-gains-in-health-a-summary-of-continued-progress-in-islands.html | Hawaii Gains in Health A Summary of Continued Progress In Islands Rehabilitation Program | By Howard A Rusk Md | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/heart-ills-toll-linked-to-build-death-rate-higher-for-short-stocky.html | HEART ILLS TOLL LINKED TO BUILD Death Rate Higher for Short Stocky MenMore of Them in East Than in West | By Robebt K Plumb Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/helen-b-peirson-wed-bride-of-philip-richardson-in-concord-mass.html | HELEN B PEIRSON WED Bride of Philip Richardson in Concord Mass Ceremony | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/henriette-loudon-will-bow-on-nov-23.html | HENRIETTE LOUDON WILL BOW ON NOV 23 | Hal Phyfe | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hodge-case-stirs-illinois-voters-it-is-hurting-stratton-but.html | HODGE CASE STIRS ILLINOIS VOTERS It Is Hurting Stratton but Eisenhower Other GOP Candidates Hold Lead | By Richard Jh Johnston Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hofstra-eleven-victor-trips-cortland-state-137-on-lastminute-screen.html | HOFSTRA ELEVEN VICTOR Trips Cortland State 137 on LastMinute Screen Pass | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hospital-and-college-name-physician-36.html | Hospital and College Name Physician 36 | Fabian Bachrach | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/how-four-other-satellites-view-the-revolt-bulgaria-rumania-seen.html | HOW FOUR OTHER SATELLITES VIEW THE REVOLT Bulgaria Rumania Seen Holding Firm East Germans Recall 53 | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/hungarian-pickets-carry-protest-to-un-also-march-to-soviet.html | Hungarian Pickets Carry Protest to UN Also March to Soviet Delegations Home | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-a-bitter-time-of-death-and-glory-death-and-glory.html | In a Bitter Time of Death and Glory Death And Glory | By Bell I Wiley | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-and-out-of-books-birthday.html | IN AND OUT OF BOOKS Birthday | By Harvey Breit | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/in-search-of-the-self.html | In Search Of the Self | By Elizabeth Janeway | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/india-sets-up-link-with-tibet-by-air.html | INDIA SETS UP LINK WITH TIBET BY AIR | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/institute-opens-radiation-study-new-laboratory-being-built-by.html | INSTITUTE OPENS RADIATION STUDY New Laboratory Being Built by Mellon Near Pittsburgh Ridgway Gives Aim | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/insurgents-hold-western-border-no-soviet-soldiers-and-no-hungarians.html | INSURGENTS HOLD WESTERN BORDER No Soviet Soldiers and No Hungarians With Red Star Reported Seen There | By Paul Hofmann Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/italys-reds-urge-wider-selfrule-acts-in-hungary-cause-them-to.html | ITALYS REDS URGE WIDER SELFRULE Acts in Hungary Cause Them to Support More Freedom for National Parties | By Arnaldo Cortesi Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jane-gale-bride-in-jersey-church-exvassar-student-married-in-short.html | JANE GALE BRIDE IN JERSEY CHURCH ExVassar Student Married in Short Hills to Peter E Pattison Yale Graduate | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/javits-retorts-on-split-appeal-accuses-wagner-of-using-it-toorelies.html | JAVITS RETORTS ON SPLIT APPEAL Accuses Wagner of Using It TooRelies on Record to Rebut McCarthy Attack | By Richard P Hunt Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jean-c-ackerman-is-wed-to-officer-married-in-trinity-church.html | JEAN C ACKERMAN IS WED TO OFFICER Married in Trinity Church Princeton to Lieut Frank B Robinson USAF | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/jean-k-cole-is-married.html | Jean K Cole Is Married | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/joan-reynolds-wed-in-tuckahoe-church.html | JOAN REYNOLDS WED IN TUCKAHOE CHURCH | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/judith-c-kaufmans-troth.html | Judith C Kaufmans Troth | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/judith-heller-engaged-fiancee-of-erwin-lee-hack-rutgers-law-student.html | JUDITH HELLER ENGAGED Fiancee of Erwin Lee Hack Rutgers Law Student | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/keeping-them-healthy-indoor-gardens-are-wholly-dependent-on-the.html | KEEPING THEM HEALTHY Indoor Gardens Are Wholly Dependent On the Growers Faithful Care | By Alys Sutcliffe | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/killers-for-kicks.html | Killers For Kicks | By Erle Stanley Gardner | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lehigh-sets-back-rutgers-27-to-13-engineers-rally-from-deficit-of.html | LEHIGH SETS BACK RUTGERS 27 TO 13 Engineers Rally From Deficit of 60 to Triumph Over Middle Three Rivals | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lehman-hits-gop-on-revolt-claims-says-administration-makes-a.html | LEHMAN HITS GOP ON REVOLT CLAIMS Says Administration Makes a Shameless Attempt to Take Political Credit | By Morris Kaplan | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/letters-to-the-editor.html | Letters to the Editor | MIZPAH OTTO DEBOE | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/letters-to-the-times-to-ban-hbomb-tests-administration-said-to.html | Letters to The Times To Ban HBomb Tests Administration Said to Offer No Adequate Explanation of Situation | K STEFAN POMIERSKI | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/letters-view-of-the-court.html | Letters VIEW OF THE COURT | ARTHUR KROCK | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/light-from-the-atom.html | Light From the Atom | By Ralph E Lapp | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/livestock-ladies-lively-show.html | Livestock Ladies Lively Show | New York Times photographs by Sam Falk | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/local-vote-today-in-west-germany-outcome-of-polls-in-3-states-may.html | LOCAL VOTE TODAY IN WEST GERMANY Outcome of Polls in 3 States May Indicate the Extent of Adenauers Strength | By Harry Gilroy Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/london-weighs-pioneer-cubist-not-an-easy-style.html | LONDON WEIGHS PIONEER CUBIST Not An Easy Style | By David Sylvester | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lundyanderson.html | LundyAnderson | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/lynn-m-decesare-becomes-a-fiancee.html | LYNN M DECESARE BECOMES A FIANCEE | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mail-pouch-views-on-city-opera-on-booing.html | MAIL POUCH VIEWS ON CITY OPERA ON BOOING | ROSEMARIE DASTE | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/many-at-princeton-get-financial-aid.html | MANY AT PRINCETON GET FINANCIAL AID | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/martha-garrett-engaged-to-wed-graduate-of-stephens-will-become.html | MARTHA GARRETT ENGAGED TO WED Graduate of Stephens Will Become Bride of the Rev Frederic A Alling Jr | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mary-benner-bride-of-harvey-volkman.html | MARY BENNER BRIDE OF HARVEY VOLKMAN | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/master-plans-in-hollywood-prospective-fox-production-program-is-its.html | MASTER PLANS IN HOLLYWOOD Prospective Fox Production Program Is Its Largest in Twenty YearsBig Public Relations Push | By Thomas M Pryor | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mayer-shulman-to-wed-miss-gross-student-of-engineering-and-jersey.html | MAYER SHULMAN TO WED MISS GROSS Student of Engineering and Jersey High School Teacher Are Engaged to Marry | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mayor-to-finish-campaign-in-city-heartened-by-upstate-tour-he-is-on.html | MAYOR TO FINISH CAMPAIGN IN CITY Heartened by Upstate Tour He Is on the Go From 2 PM Until Near Midnight | By Douglas Dales | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/meat-imports-and-exports-here-keep-federal-inspectors-busy.html | Meat Imports and Exports Here Keep Federal Inspectors Busy HalfBillion Pounds Flowed Through Port Last Fiscal YearIncoming Products Must Pass Strict US Tests | The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/metropolitan-opera-season-opens-tomorrow-with-norma.html | METROPOLITAN OPERA SEASON OPENS TOMORROW WITH NORMA | The New York Times by William Eckenberg and Sam Falk | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mexicans-debate-church-politics-ruling-party-now-sidesteps.html | MEXICANS DEBATE CHURCH POLITICS Ruling Party Now Sidesteps Interpretation of Catholic Hierarchys Declaration | By Paul P Kennedy Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/millikan-heads-peace-fund.html | Millikan Heads Peace Fund | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-barbuti-wed-to-francis-j-patti.html | MISS BARBUTI WED TO FRANCIS J PATTI | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-diane-ferris-connecticut-bride.html | MISS DIANE FERRIS CONNECTICUT BRIDE | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-elizabeth-l-bergh-married-wedding-to-roslyn-young-jr-held-in.html | Miss Elizabeth L Bergh Married Wedding to Roslyn Young Jr Held in Hewlett Church | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-faulkner-wed-in-suburbs-married-in-st-pauls-church-fairfield.html | MISS FAULKNER WED IN SUBURBS Married in St Pauls Church Fairfield to Frederick K Maassen Yale Alumnus | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-flanigan-engaged-pleasantville-teacher-to-be-wed-to-lieut.html | MISS FLANIGAN ENGAGED Pleasantville Teacher to Be Wed to Lieut William Helm | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-helen-tracy-southport-bride-wedding-to-norman-h-morse-law-aide.html | MISS HELEN TRACY SOUTHPORT BRIDE Wedding to Norman H Morse Law Aide Takes Place in Congregational Church | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-julia-lovett-becomes-engaged-columbia-law-graduate-will-be-wed.html | MISS JULIA LOVETT BECOMES ENGAGED Columbia Law Graduate Will Be Wed to Ensign William Nelson Ashbey of Navy | Bradford Bachrach | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-kelly-affianced-chicago-teacher-to-be-bride-of-kenneth-v.html | MISS KELLY AFFIANCED Chicago Teacher to Be Bride of Kenneth V McGinity | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-kw-andres-becomes-engaged-smith-senior-is-future-bride-of.html | MISS KW ANDRES BECOMES ENGAGED Smith Senior Is Future Bride of Jonathan Moore an Alumnus of Dartmouth | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-leila-finlay-is-a-future-bride.html | MISS LEILA FINLAY IS A FUTURE BRIDE | SPB Clement | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-mary-lewis-bronxville-bride-attended-by-five-at-wedding-in-st.html | MISS MARY LEWIS BRONXVILLE BRIDE Attended by Five at Wedding in St Josephs Church to Richard Joseph Gordon | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-mc-collina-engaged-to-marry.html | MISS MC COLLINA ENGAGED TO MARRY | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-mcafferty-wed-she-is-married-in-wilmington-to-john-joseph.html | MISS MCAFFERTY WED She Is Married in Wilmington to John Joseph Haley Jr | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-ruth-m-tallman-is-attended-by-six-at-her-marriage-to-robert.html | Miss Ruth M Tallman Is Attended by Six At Her Marriage to Robert Lewis Mozzi | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-sheila-janney-is-married-in-maryland-to-rufus-williams.html | Miss Sheila Janney Is Married In Maryland to Rufus Williams | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/miss-thea-woodfin-to-become-a-bride.html | MISS THEA WOODFIN TO BECOME A BRIDE | Bradford Bachrach | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moravian-is-stirring-interest-in-field-trials-only-college-club-in.html | Moravian Is Stirring Interest in Field Trials Only College Club in Country Has 12 Members 6 Dogs | By John Rendel | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mortgage-book-money-analysis-of-escrow-fund-account-provided-for.html | Mortgage Book Money Analysis of Escrow Fund Account Provided for the Owner of a Home | By Walter H Stern | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moscow-accused-council-to-meet-today-on-complaint-from-western-big.html | MOSCOW ACCUSED Council to Meet Today on Complaint From Western Big 3 | By Lindesay Parrott Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/moscow-charges-us-aids-risings-propaganda-drive-launched-to-link.html | MOSCOW CHARGES US AIDS RISINGS Propaganda Drive Launched to Link Hungarian Rebels With Congress Funds | By William J Jorden Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mountains-height-cut-argentine-scientists-make-a-report-on.html | MOUNTAINS HEIGHT CUT Argentine Scientists Make a Report on Aconcagua | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-james-simon-has-son.html | Mrs James Simon Has Son | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/mrs-stanley-klion-has-child.html | Mrs Stanley Klion Has Child | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/neglected-novelist.html | Neglected Novelist | By Sylvia Berkman | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/negroes-accuse-lenders-of-bias-but-mortgage-sources-here-deny.html | NEGROES ACCUSE LENDERS OF BIAS But Mortgage Sources Here Deny Charges by Owners of Property in Harlem | By Thomas W Ennis | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-accessories-provide-smooth-sailing-for-skippers-bells-and.html | New Accessories Provide Smooth Sailing for Skippers Bells and Binoculars Among Useful Gifts for Christmas | By Clarence E Lovejoy | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-head-for-college-benezet-to-be-inaugurated-by-colorado-school.html | NEW HEAD FOR COLLEGE Benezet to Be Inaugurated by Colorado School on Friday | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-nagy-regime-held-unlikely-to-change-political-atmosphere-exiles.html | New Nagy Regime Held Unlikely To Change Political Atmosphere Exiles Here Call One of Two NonReds in Cabinet CollaborationistCommunist Aides Termed Premiers Associates | By Harry Schwartz | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-park-in-view-on-lake-ontario-proposed-state-recreation-area.html | NEW PARK IN VIEW ON LAKE ONTARIO Proposed State Recreation Area Lies Midway Between Rochester and Buffalo | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-trade-setup-sought-in-geneva-free-nations-in-major-move-to.html | NEW TRADE SETUP SOUGHT IN GENEVA Free Nations in Major Move to Consolidate Permanent and Orderly System | By Michael L Hoffman Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/new-turn-in-jordan.html | New Turn in Jordan | Photographs by Peter Schmid | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/news-of-the-advertising-and-marketing-fields-publicker-devises-new.html | News of the Advertising and Marketing Fields Publicker Devises New Selling Techniques for Its Whisky | By William M Freeman | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/news-of-the-world-of-stamps-250000-covers-destined-for-processing.html | NEWS OF THE WORLD OF STAMPS 250000 Covers Destined For Processing in Antarctica | By Kent B Stiles | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nixon-sees-shift-to-gop-growing-democrats-in-big-industrial-states.html | NIXON SEES SHIFT TO GOP GROWING Democrats in Big Industrial States Are Switching He Says in California | By William M Blair Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/norolk-tunnel-busy-traffic-up-20-in-first-year-after-ferry-closing.html | NOROLK TUNNEL BUSY Traffic Up 20 in First Year After Ferry Closing | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/notables-aiding-musicians-event-dinner-and-entertainment-on-tuesday.html | NOTABLES AIDING MUSICIANS EVENT Dinner and Entertainment on Tuesday to Be Benefit for Veterans Service | Nanny Greenhaus | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/nova-scotians-hold-elections-tuesday.html | NOVA SCOTIANS HOLD ELECTIONS TUESDAY | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/nuptials-are-held-for-mrs-boissevain.html | NUPTIALS ARE HELD FOR MRS BOISSEVAIN | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/ohio-judge-faces.html | OHIO JUDGE FACES | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/oil-imports-raise-defense-question-administration-must-decide-soon.html | OIL IMPORTS RAISE DEFENSE QUESTION Administration Must Decide Soon on Whether or Not to Impose Curbs | By Jh Carmical | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/oklahoma-trounces-notre-dame-40-to-0-oklahoma-routs-notre-dame-400.html | Oklahoma Trounces Notre Dame 40 to 0 OKLAHOMA ROUTS NOTRE DAME 400 | By Joseph M Sheehan Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/old-barney-to-be-100-jersey-seeks-special-stamp-for-barnegat.html | OLD BARNEY TO BE 100 Jersey Seeks Special Stamp for Barnegat Lighthouse in 57 | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/on-stage-with-a-fiery-prima-donna.html | On Stage With a Fiery Prima Donna | By Harold Schonberg | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/onassis-proposes-a-suez-pipeline-egypt-studies-project-that-would.html | ONASSIS PROPOSES A SUEZ PIPELINE Egypt Studies Project That Would Have Daily Capacity of 150000 Tons of Oil | By Arthur H Richter | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/one-mans-formulas.html | One Mans Formulas | By A Powell Davies | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/outlaws-and-oxygen-under-canvas.html | OUTLAWS AND OXYGEN Under Canvas | By Douglas Robinson | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/papers-of-presidents-in-the-yale-library-hayes-wrote-of-roasting.html | Papers of Presidents in the Yale Library Hayes Wrote of Roasting Taters in Room | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/paraders-in-orange-mark-its-15oth-year.html | PARADERS IN ORANGE MARK ITS 15OTH YEAR | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/passes-halt-elis-jamison-in-a-leading-role-for-colgate-as-yale-is.html | PASSES HALT ELIS Jamison in a Leading Role for Colgate as Yale Is Toppled | By Allison Danzig Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/pastaits-other-possibilities.html | Pastaits Other Possibilities | By Jane Nickerson | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/patriotic-group-plans-fete-nov8-annual-dinner-of-the-state-society.html | PATRIOTIC GROUP PLANS FETE NOV8 Annual Dinner of the State Society of Colonial Wars Will Be Held at Waldorf | WaldorfAstoria | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/paul-nixon-dead-exbowdoin-dean-first-rhodes-scholar-from.html | PAUL NIXON DEAD EXBOWDOIN DEAN First Rhodes Scholar From Connecticut Had Been Professor of Latin | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/pennlewis.html | PennLewis | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/pennsylvania-judge-honored.html | Pennsylvania Judge Honored | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archiv es/people-in-television-ives-and-dyne-international.html | PEOPLE IN TELEVISION IVES AND DYNE International | By Jp Shanley | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/personal-magnetism-its-drawing-power-in-opera-underlined-by-advance.html | PERSONAL MAGNETISM Its Drawing Power in Opera Underlined By Advance Excitement Over Callas | By Howard Taubman | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/personal-vision-work-by-five-americans-in-oneman-shows.html | PERSONAL VISION Work by Five Americans In OneMan Shows | By Stuart Preston | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/personality-evaluating-executives-worth-case-merger-works-out-to.html | Personality Evaluating Executives Worth Case Merger Works Out to 10000000 for New Manager | By Robert E Bedingfield | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/picassos-museum-show-reveals-scopeother-events.html | PICASSOS Museum Show Reveals ScopeOther Events | By Howard Devree | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/picturetaking-pioneer.html | PictureTaking Pioneer | By Walker Evans | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pier-troubles-tipping-demands-delays-and-excessive-transfer-charges.html | PIER TROUBLES Tipping Demands Delays and Excessive Transfer Charges Irritate Travelers | WALDO E COHN | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pioneer-of-modern-architecture-specimens-of-the-sullivan-stamp.html | Pioneer of Modern Architecture SPECIMENS OF THE SULLIVAN STAMP | By Aline B Saarinen | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/polish-army-asks-purge-of-officers-makes-it-clear-gomulka-will.html | POLISH ARMY ASKS PURGE OF OFFICERS Makes It Clear Gomulka Will Shake Up Military as Well as Party | By Sydney Gruson Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/pope-asks-for-special-prayers-for-disturbed-states-of-europe-calls.html | Pope Asks for Special Prayers For Disturbed States of Europe Calls on Bishops to Organize Appeals for Peace Based on Justice for Hungary and OthersSays Freedom Lives | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/port-of-antwerp-to-be-expanded-84000000-program-set-to-improve.html | PORT OF ANTWERP TO BE EXPANDED 84000000 Program Set to Improve Facilities and Attract More Shipping | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/premiums-fade-on-convertibles-bond-speculators-no-longer-offering.html | PREMIUMS FADE ON CONVERTIBLES Bond Speculators No Longer Offering Them as Tax Advantage Disappears | By Burton Crane | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/president-jovial-as-he-enters-hospital-for-checkup-president-enters.html | President Jovial as He Enters Hospital for CheckUp PRESIDENT ENTERS CAPITAL HOSPITAL | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/press-group-hails-hungarians.html | Press Group Hails Hungarians | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/punching-preacher.html | Punching Preacher | By Joseph C Nichols | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/raithbundschuh.html | RaithBundschuh | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rare-pamphlet-by-paine-found-copy-of-the-age-of-reason-believed-to.html | RARE PAMPHLET BY PAINE FOUND Copy of The Age of Reason Believed to Be the Only Known First Edition | By Richard H Parke Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/reading-from-walt-whitman-approaches.html | READING FROM WALT WHITMAN Approaches | By Thomas Lask | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/realty-loans-found-tight-for-business-realty-finds-loans.html | Realty Loans Found Tight for Business BUSINESS REALTY FINDS LOANS TIGHT | By Maurice Foley | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/recorded-lyrics.html | Recorded Lyrics | By Chad Walsh | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/records-french-in-french-music.html | RECORDS FRENCH IN FRENCH MUSIC | By Harold C Schonberg | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/refugees-aid-revolt-hungarians-living-in-german-camps-go-home-to.html | REFUGEES AID REVOLT Hungarians Living in German Camps Go Home to Fight | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/relative-to-the-season-attractive-floral-designs-can-still-be.html | RELATIVE TO THE SEASON Attractive Floral Designs Can Still Be Created If Their Size and Materials Are Adapted to Autumns Supply | By Edna R Whitsitt | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/report-from-warsaw-unity-with-gomulka-he-seems-to-have-strong.html | REPORT FROM WARSAW UNITY WITH GOMULKA He Seems to Have Strong Support In Defiance of Soviet Leaders | By Sidney Gruson Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/report-on-budapest-behind-the-rebellion-disparate-elements-in.html | REPORT ON BUDAPEST BEHIND THE REBELLION Disparate Elements in Uprising Seen United Against Soviet Ties | By Flora Lewis Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/republican-optimists-haunted-by-48-ghost-memory-of-trumans-victory.html | REPUBLICAN OPTIMISTS HAUNTED BY 48 GHOST Memory of Trumans Victory That Year When All Prophets Predicted His Defeat Still Worries Party BUT OUTCOME SEEMS CERTAIN | By Arthur Krock | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/resurgent-town-takes-new-step-sanford-me-crippled-in-55-by-mill.html | RESURGENT TOWN TAKES NEW STEP Sanford Me Crippled in 55 by Mill Closing Dedicates Industrial Park Site | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rift-at-nevada-u-laid-to-its-head-inquiry-by-administrators-finds.html | RIFT AT NEVADA U LAID TO ITS HEAD Inquiry by Administrators Finds QuasiMilitary Rule Imposed by Dr Stout | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rochester-wins-460-long-run-by-iverson-marks-victory-over-kings.html | ROCHESTER WINS 460 Long Run by Iverson Marks Victory Over Kings Point | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/rye-bows-12-to-6-to-pleasantville-sleepy-hollow-eleven-trips-ab.html | RYE BOWS 12 TO 6 TO PLEASANTVILLE Sleepy Hollow Eleven Trips AB DavisNew Rochelle Routs White Plains | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sabra-j-toulson-baltimore-bride-she-is-married-to-kennon-jayne-in.html | SABRA J TOULSON BALTIMORE BRIDE She Is Married to Kennon Jayne in Grace Church Sister Is Honor Matron | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/salvador-leader-pushes-austerity-lemus-strives-to-eliminate-waste.html | SALVADOR LEADER PUSHES AUSTERITY Lemus Strives to Eliminate Waste in Government Seeks to Halt Bribery | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sandra-patterson-engaged-to-marry.html | SANDRA PATTERSON ENGAGED TO MARRY | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sandra-stewart-will-be-married-graduate-of-smith-engaged-to-charles.html | SANDRA STEWART WILL BE MARRIED Graduate of Smith Engaged to Charles B Milliken Harvard Law Senior | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/science-in-review-warmer-climate-on-the-earth-may-be-due-to-more.html | SCIENCE IN REVIEW Warmer Climate on the Earth May Be Due To More Carbon Dioxide in the Air | By Waldemar Kaempffert | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/score-for-a-third-art.html | Score for a Third Art | By Deems Taylor | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sea-shells-sell-good-prices-paid-for-rare-specimens-inspire-the.html | SEA SHELLS SELL Good Prices Paid for Rare Specimens Inspire the Amateur Collector | By Adeline Pepper | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/senators-spend-168488-abroad-appropriations-unit-lists-official.html | SENATORS SPEND 168488 ABROAD Appropriations Unit Lists Official Travel Costs in Fiscal Year 1956 | By Allen Drury Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shaws-the-apple-cart-witty-pertinence-of-the-ideas-in-maurice-evans.html | SHAWS THE APPLE CART Witty Pertinence of the Ideas in Maurice Evans Version Of a Political Play a Quarter of a Century Old | By Brooks Atkinson | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/shirley-p-yansick-wed-bride-of-dr-john-s-stevens-in-fairfield.html | SHIRLEY P YANSICK WED Bride of Dr John S Stevens in Fairfield Ceremony | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/singapore-crisis-reported-eased-but-police-assert-riot-peril-is.html | SINGAPORE CRISIS REPORTED EASED But Police Assert Riot Peril Is Still DangerousToll of Dead Mounts to 13 | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/small-business-gets-spotlight-politicians-offer-panaceas-as-tight.html | SMALL BUSINESS GETS SPOTLIGHT Politicians Offer Panaceas as Tight Money Helps Create Failures BUT AID IS AVAILABLE Federal Agency Works to Bring Relief and More Concerns Spring Up | By Richard Rutter | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/small-business-man-a-big-factor-in-drive-for-votes-with-an-election.html | SMALL BUSINESS MAN A BIG FACTOR IN DRIVE FOR VOTES With an Election at Hand His Mood May Be Important in Determining Outcome | By Charles E Egan Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soldier-to-wed-janet-thompson-specialist-3c-john-knauth-of-army-and.html | SOLDIER TO WED JANET THOMPSON Specialist 3c John Knauth of Army and Bryn Mawr Senior Are Betrothed | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/somalis-oppose-ethiopian-inroad-nomads-in-britishprotected-area-see.html | SOMALIS OPPOSE ETHIOPIAN INROAD Nomads in BritishProtected Area See Trouble Over Key Grazing Area | Dispatch of The Times London | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/some-things-remembered.html | Some Things Remembered | By Angie Debo | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/son-to-mrs-allen-s-cranin.html | Son to Mrs Allen S Cranin | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/son-to-the-gardner-grants.html | Son to the Gardner Grants | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sorority-to-remain-suspension-by-national-group-ignored-by-cornell.html | SORORITY TO REMAIN Suspension by National Group Ignored by Cornell Unit | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-crisis-factors-in-satellite-unrest-elements-that-unify-and.html | SOVIET CRISIS FACTORS IN SATELLITE UNREST Elements That Unify and Divide Russia and People She Dominates | By Harry Schwartz | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-in-new-bid-on-german-unity-notes-to-3-western-powers-says-on.html | SOVIET IN NEW BID ON GERMAN UNITY Notes to 3 Western Powers Says Only 2 Parts of Land Can Achieve Solution | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/soviet-reported-pouring-in-troops-reinforcements-in-hungary-are.html | SOVIET REPORTED POURING IN TROOPS Reinforcements in Hungary Are Believed to Be Drawn From Russian Territory | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sports-of-the-times-the-defense-rests.html | Sports of The Times The Defense Rests | By Arthur Daley | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/spread-of-nationalism-an-analysis-of-problem-that-threatens-soviet.html | Spread of Nationalism An Analysis of Problem That Threatens Soviet in East Europe France in Africa | By Harold Callender Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/statue-to-be-dedicated-wilkesbarre-kings-college-plans-christ-the.html | STATUE TO BE DEDICATED WilkesBarre Kings College Plans Christ the King Fete | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/steel-workers-fight-dues-rise-dozen-locals-file-petitions-for.html | STEEL WORKERS FIGHT DUES RISE Dozen Locals File Petitions for Special Convention McDonald Is Criticized | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/stevenson-says-uprisings-caught-u-s-off-guard-calls-eisenhower.html | STEVENSON SAYS UPRISINGS CAUGHT U S OFF GUARD Calls Eisenhower Ignorant of CrisesCharges He Is Shadow President | By Harrison E Salisbury Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/susan-pender-wed-in-ohio.html | Susan Pender Wed in Ohio | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/sw-baker-weds-sara-p-robinson-chapel-of-riverside-church-scene-of.html | SW BAKER WEDS SARA P ROBINSON Chapel of Riverside Church Scene of NuptialsBride Escorted by Brother | Bradford Bachrach | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/talk-with-jean-dutourd.html | Talk With Jean Dutourd | By Lewis Nichols | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/teaneck-trips-englewood-96-for-4th-league-victory-in-row-hackensack.html | Teaneck Trips Englewood 96 For 4th League Victory in Row Hackensack Eleven Routs Leonia 456 Ridgefield Park Dumont Fort Lee Are Among Jersey School Winners | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/text-of-dulles-address-to-the-world-affairs-council-in-dallas.html | Text of Dulles Address to the World Affairs Council in Dallas | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/text-of-stevensons-address-attacking-parttime-president.html | Text of Stevensons Address Attacking PartTime President | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-big-attraction-flowering-plants-offer-gay-rewards-in-return-for.html | THE BIG ATTRACTION Flowering Plants Offer Gay Rewards In Return for a Bit of Sun | By Herbert C Bardes | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-big-riddle-for-ivan-ivanovich-the-soviet-man-in-the-street-and.html | The Big Riddle for Ivan Ivanovich The Soviet man in the street and on the collective farm welcomes deStalinization but like the people of the satellites wonders what course it will now take | By Jack Raymond | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-etc-glances-ahead-some-clouds-observed-on-europes-bright.html | THE ETC GLANCES AHEAD Some Clouds Observed On Europes Bright Tourist Horizon | By Paul Jc Friedlander | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-financial-week-traders-cautious-as-developments-abroad-steal.html | THE FINANCIAL WEEK Traders Cautious as Developments Abroad Steal Headlines From the Election Campaign | By John G Forrest | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-good-eater-can-be-too-good.html | The Good Eater Can Be Too Good | By Dorothy Barclay | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-merchants-point-of-view-braced-for-rush.html | The Merchants Point of View Braced for Rush | By Alfred R Zipser | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-need-for-vision.html | The Need For Vision | By Geoffrey Bruun | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-passionate-major-director-and-a-star-of-major-barbara-opening.html | THE PASSIONATE MAJOR Director and a star of Major Barbara opening here Tuesday | By Charles Laughton | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-quest-for-the-perfect-viola-lionel-tertis-now-79-shows-model.html | THE QUEST FOR THE PERFECT VIOLA Lionel Tertis Now 79 Shows Model Designed After Many Years | By Edward Downes | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/the-world-of-music-smaller-opera-companies-of-nation-are-sticking.html | THE WORLD OF MUSIC Smaller Opera Companies of Nation Are Sticking to the Old StandBys | By Ross Parmenter | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/these-were-men-of-war.html | These Were Men of War | By John K Bettersworth | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/through-the-eyes-of-a-vermonter.html | Through the Eyes of a Vermonter | By Granville Hicks | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/thursonschlag.html | ThursonSchlag | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/titos-moscow-aide-flies-to-belgrade.html | TITOS MOSCOW AIDE FLIES TO BELGRADE | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tooth-decay-cut-by-cocoa-and-yeast.html | TOOTH DECAY CUT BY COCOA AND YEAST | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/trend-is-to-gop-in-rhode-island-steady-gains-by-eisenhower.html | TREND IS TO GOP IN RHODE ISLAND Steady Gains by Eisenhower IndicatedGov Roberts Democrat in Jeopardy | By John H Fenton Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/troth-announced-of-miss-cohalan-she-will-be-wed-in-february-to.html | TROTH ANNOUNCED OF MISS COHALAN She Will Be Wed in February to Philip J Curry Jr Who Is Georgetown Alumnus | Jay Te Winburn | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/troth-made-known-of-miss-ann-harvey.html | TROTH MADE KNOWN OF MISS ANN HARVEY | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tufts-extends-unbeaten-streak-to-four-and-ends-williams-string-at.html | Tufts Extends Unbeaten Streak to Four and Ends Williams String at Four JUMBOS SET BACK EPHMEN 40 TO 20 Wells Leads Tufts Victory With Three Tallies Going 99 Yards for One Score | By Gordon S White Jr Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/turkish-deputies-charge-bias-in-the-curbs-on-electioneering.html | Turkish Deputies Charge Bias In the Curbs on Electioneering Oppositionist Is Arrested for Shaking Hands With ConstituentsExPremier Protests New Law Vigorously | By Joseph O Haff Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/tvradio-notes-story-of-cohan-hal-march-will-portray-songanddance.html | TVRADIO NOTES STORY OF COHAN Hal March Will Portray SongandDance Man In SpringItems | By Val Adams | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/un-action-on-strife-is-urged-by-pearson.html | UN ACTION ON STRIFE IS URGED BY PEARSON | Special To The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/un-issues-data-on-sea-pollution-oil-causes-vast-damage-to-beaches.html | UN ISSUES DATA ON SEA POLLUTION Oil Causes Vast Damage to Beaches and Bird Life Many Nations Find | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/unbeaten-tigers-top-cornell-3221-agnews-4-touchdowns-help-princeton.html | UNBEATEN TIGERS TOP CORNELL 3221 Agnews 4 Touchdowns Help Princeton Remain at Head of Ivy League Lead | By Lincoln A Werden Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/unionists-death-still-is-mystery-murder-of-acropolis-in-1952.html | UNIONISTS DEATH STILL IS MYSTERY Murder of Acropolis in 1952 Creates Political Echoes in Westchester Elections | By Merrill Folsom Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/unruly-fans-obtain-refund-in-sixhorse-yonkers-spill-unruly-fans-get.html | Unruly Fans Obtain Refund In SixHorse Yonkers Spill Unruly Fans Get Bets Refunded After a SixHorse Yonkers Spill | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-election-procedure-fails-to-move-russians-they-seem-more.html | US ELECTION PROCEDURE FAILS TO MOVE RUSSIANS They Seem More Impressed With Signs Of Wealth Than Campaign Posters | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-nuclear-power-program-is-picking-up-steamfirst-plant-to-open.html | US Nuclear Power Program Is Picking Up SteamFirst Plant to Open Next Year | The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-questioning-hungarian-envoy-report-on-revolt-is-sought-from.html | US QUESTIONING HUNGARIAN ENVOY Report on Revolt Is Sought From Washington Aide He Acknowledges Riot | By Edwin L Dale Jr Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-trails-in-atom-power-race-but-expects-to-take-lead-in-57-public.html | US Trails in Atom Power Race But Expects to Take Lead in 57 Public Groups Plans | By Gene Smith | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/us-welcomes-signs-of-soviet-weakness-state-department-seen-hampered.html | US WELCOMES SIGNS OF SOVIET WEAKNESS State Department Seen Hampered In Its Efforts to Exploit the New Development in the Satellites UN HEARING SCHEDULED | By Thomas J Hamilton | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/van-hoosenstormer.html | Van HoosenStormer | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/venezuela-keeps-political-curbs-though-vote-is-set-for-57-regime.html | VENEZUELA KEEPS POLITICAL CURBS Though Vote Is Set for 57 Regime Denies Freedom of Assembly Bars Parties | By Tad Szulc Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/vileno-duo-links-victor-gains-semifinals-in-scotch-foursomes-in.html | VILENO DUO LINKS VICTOR Gains SemiFinals in Scotch Foursomes in Jersey | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/visit-with-breathless-ros-russell-about-to-portray-auntie-mame-the.html | Visit With Breathless Ros Russell About to portray Auntie Mame the actress obeys Mames dictum Live live live | By Helen Markel | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/voices-speaking-from-the-lonely-crowd.html | Voices Speaking From the Lonely Crowd | By Robert Gorham Davis | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/voters-unimpressed-by-the-big-issues-survey-indicates-few-are.html | VOTERS UNIMPRESSED BY THE BIG ISSUES Survey Indicates Few Are Swayed By Stevenson HBomb Argument | By Stanley Levey | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/washington-the-last-ten-days-are-the-silliest.html | Washington The Last Ten Days Are The Silliest | By James Reston | RE0000229319 | 1984-12-17 | B00000618371 |

| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wedding-is-held-for-miss-mahoney-u-of-vermont-alumna-bride-in.html | WEDDING IS HELD FOR MISS MAHONEY U of Vermont Alumna Bride in Westfield Church of Richard J Powers | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
|---|---|---|---|---|---|---|
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/why-almost-half-of-us-dont-vote-americans-poor-voting-record.html | Why Almost Half of Us Dont Vote Americans poor voting record results not only from apathy but also from faults in the electoral system that could be remedied | By Henry Steele Commager | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/why-electorate-votes-the-way-that-it-does-diverse-reasons-are-given.html | WHY ELECTORATE VOTES THE WAY THAT IT DOES Diverse Reasons Are Given for Their Choice of a Candidate | By Leo Egan Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/winter-gardens.html | Winter Gardens | By Dorothy Hawkins | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/woman-is-saved-by-hibernation-an-expectant-mother-with-brain.html | WOMAN IS SAVED BY HIBERNATION An Expectant Mother With Brain Injuries Kept Alive in British Hospital | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/woman-minister-still-margaret-first-presbyterian-female-to-be-a.html | WOMAN MINISTER STILL MARGARET First Presbyterian Female to Be a Cleric Finds Title of Reverend Strange | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/women-request-spacious-homes-airconditioned-ranch-dwelling-in-st.html | WOMEN REQUEST SPACIOUS HOMES AirConditioned Ranch Dwelling in St James LI | By John P Callahan | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wood-field-and-stream-rich-rabbithater-unmasked-as-impulse-hunter.html | Wood Field and Stream Rich RabbitHater Unmasked as Impulse Hunter of the Lowly Cottontail | By John W Randolph | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/wool-production-aid-to-australia-economy-of-the-nation-still.html | WOOL PRODUCTION AID TO AUSTRALIA Economy of the Nation Still Depends on Sheep Despite New Industrialization | By Robert Alden Special To the New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/workers-without-brains.html | Workers Without Brains | By Waldemar Kaempffert | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-28 | https://www.nytimes.com/1956/10/28/archives/yale-convocation-friday.html | Yale Convocation Friday | Special to The New York Times | RE0000229319 | 1984-12-17 | B00000618371 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/2-britons-die-on-cyprus-mine-exploded-under-jeep-as-isle-marks-oxi.html | 2 BRITONS DIE ON CYPRUS Mine Exploded Under Jeep as Isle Marks Oxi Day | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/3-noted-athletes-slain-in-hungarian-revolt.html | 3 Noted Athletes Slain In Hungarian Revolt | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/3-russians-note-2-parties-differ-visitors-in-california-find.html | 3 RUSSIANS NOTE 2 PARTIES DIFFER Visitors in California Find Democrats at Rally More Spontaneous Than GOP Difference in Crowds | By Jack Raymond Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/75-in-un-enjoy-a-us-weekend-westport-is-weekend-host-to-un.html | 75 IN UN ENJOY A US WEEKEND Westport Is WeekEnd Host to UN Diplomats and Their Families | By Richard H Parke Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/a-7term-democrat-looks-to-tradition-in-brooklyn-area-entered-house.html | A 7Term Democrat Looks to Tradition in Brooklyn Area Entered House in 1944 Makes Personal Visits Honored by Brooklyn Masons | By Lawrence Fellows | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/about-new-york-56-of-the-mighty-bells-at-riverside-replaced-as.html | About New York 56 of the Mighty Bells at Riverside Replaced As Ghost Music Hides Their Absence | By Meyer Berger | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/adenauer-party-suffers-setback-trend-in-regional-election-gives.html | ADENAUER PARTY SUFFERS SETBACK Trend in Regional Election Gives Social Democrats Edge Over Rival Bloc | By Harry Gilroy Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/afghan-air-force-gets-11-soviet-jets-under-the-agreements-for-arms.html | Afghan Air Force Gets 11 Soviet Jets Under the Agreements for Arms Aid | By Am Rosenthal Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/americans-may-leave-eisenhower-gives-israel-a-warning-reports.html | Americans May Leave EISENHOWER GIVES ISRAEL A WARNING Reports Called Disturbing | By Edwin L Dale Jr Special to the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/art-appreciation-evolves-from-yule-card-custom.html | Art Appreciation Evolves From Yule Card Custom | By Faith Corrigan | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/austria-calling-for-end-of-strife-vienna-asks-moscow-to-help-halt.html | AUSTRIA CALLING FOR END OF STRIFE Vienna Asks Moscow to Help Halt Military Action and Bloodshed in Hungary | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/books-of-the-times-content-and-style-compelling-step-toward-a.html | Books of The Times Content and Style Compelling Step Toward a Distant Goal | By Orville Prescott | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/brazil-is-studying-curb-on-inflation-exchange-reform.html | Brazil Is Studying Curb on Inflation Exchange Reform | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/britain-cautious-in-hungary-crisis-believes-direct-intervention-in.html | BRITAIN CAUTIOUS IN HUNGARY CRISIS Believes Direct Intervention in Struggle Might Lead to Harsher Soviet Action Two Recent Invasions Appeal Sent to Nehru | By Drew Middleton Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/britain-denies-plan-for-parley-on-suez.html | BRITAIN DENIES PLAN FOR PARLEY ON SUEZ | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/business-books.html | Business Books | By Burton Crane | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/butler-and-hall-predict-victory-democrat-cites-rise-in-party.html | BUTLER AND HALL PREDICT VICTORY Democrat Cites Rise in Party RollRival Expects GOP to Win House and Senate Hall Criticizes Stevenson Kennedy Supports Plea | By Allen Drury Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/cagney-to-turn-movie-director-actor-signed-by-paramount-for-short.html | CAGNEY TO TURN MOVIE DIRECTOR Actor Signed by Paramount for Short Cut to Hell a Graham Greene Story OHerlihy to Produce Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/case-to-be-heard-use-of-soviet-troops-assailed-in-council-vote-is-9.html | CASE TO BE HEARD Use of Soviet Troops Assailed in Council Vote Is 9 to 1 Meeting Date to Be Set Western Sources Confident France Urges Specific Aid UNDEBATE VOTED ON HUNGARY ISSUE | By Thomas J Hamilton Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/catholic-primate-freed-in-poland-wyszynski-back-in-warsaw-as-regime.html | CATHOLIC PRIMATE FREED IN POLAND Wyszynski Back in Warsaw as Regime Plans to Settle Differences With Church Realistic Approach Cited | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/celler-assails-powell-he-calls-fellow-democrat-backslider-and.html | CELLER ASSAILS POWELL He Calls Fellow Democrat Backslider and Trimmer | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/child-to-mrs-cj-borden-jr.html | Child to Mrs CJ Borden Jr | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/city-schools-plan-for-more-science-advisory-unit-asks-drastio.html | CITY SCHOOLS PLAN FOR MORE SCIENCE Advisory Unit Asks Drastio Revisions in Program to Meet Training Needs COST IS PUT IN MILLIONS Goals Include Big Force of Qualified Teachers and New Student Interest Important Parts of Plan For More Students in Courses | By Benjamin Fine | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/claire-m-weigand-wed-in-manhasset.html | CLAIRE M WEIGAND WED IN MANHASSET | TurfLarkinSpecial to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/cuban-army-aide-slain-by-gunmen-blanco-chief-of-intelligence.html | CUBAN ARMY AIDE SLAIN BY GUNMEN Blanco Chief of Intelligence Killed3 Others Injured in Night Club Ambush | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/czechs-not-upset-by-nearby-strife-central-areas-appear-calm.html | CZECHS NOT UPSET BY NEARBY STRIFE Central Areas Appear Calm Currency Control Main Concern of Border Posts Bourgeois Ideals Strong Auto Draws Attention | By Henry Giniger Special to the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/diet-clue-studied-in-artery-disease-scientists-discover-pigment.html | DIET CLUE STUDIED IN ARTERY DISEASE Scientists Discover Pigment From Leafy Vegetables in Ailing Linings Cause of Lesions Studied Further Studies Indicated | By Robert K Plumb Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dmb-to-decide-on-nickel-policy-incentive-payments-to-raise-output.html | DMB TO DECIDE ON NICKEL POLICY Incentive Payments to Raise Output of Scarce Metal Will Be Discussed Wednesday Company Makes Offer | By Charles E Egan Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dr-leslie-backer-coffee-expert-dies-former-professor-at-stevens.html | Dr Leslie Backer Coffee Expert Dies Former Professor at Stevens Institute | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/dulles-calls-charge-of-soviet-tommyrot-dulles-ridicules-charge-of.html | Dulles Calls Charge Of Soviet Tommyrot DULLES RIDICULES CHARGE OF SOVIET Message From the Legation Actress Leads Protest | By Dana Adams Schmidt Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/economic-aim-set-for-netherlands-new-cabinet-seeks-to-attain-full.html | ECONOMIC AIM SET FOR NETHERLANDS New Cabinet Seeks to Attain Full Employment Higher Output and Exports | By Paul Catz Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/economics-and-finance-panaceas-on-parade-a-new-target-first.html | ECONOMICS AND FINANCE Panaceas on Parade A New Target First Question The Second Question | By Edward H Collins | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/egypts-new-army-found-to-be-strong-with-morale-high-egyptian-forces.html | Egypts New Army Found to Be Strong With Morale High EGYPTIAN FORCES GAINING STRENGTH Intensive Training Seen Reds Ships Deliver Arms | By Hanson W Baldwin Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/excerpts-from-the-debate-in-the-un-security-council-on-rebellion-in.html | Excerpts From the Debate in the UN Security Council on Rebellion in Hungary | Special to The New York TimesThe New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/federal-reserve-elevates-aides-federal-reserve-elevates-aides.html | Federal Reserve Elevates Aides FEDERAL RESERVE ELEVATES AIDES | Matar StudioMatar Studio | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/fleet-exercises-start-amphibious-and-mine-tests-under-way-in.html | FLEET EXERCISES START Amphibious and Mine Tests Under Way in Atlantic | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/florida-eisenhower-lead-grows-in-florida-factors-aiding-president.html | Florida EISENHOWER LEAD GROWS IN FLORIDA Factors Aiding President Nixon Is Unpopular | By William S White Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/food-news-packages-for-the-holidays-altmans-all-wrapped-up-in.html | Food News Packages for the Holidays Altmans All Wrapped Up in Adding Gaiety to Line of Edible Gifts Store Executive Spends Time Abroad Tracking Down Decorations | By June Owen | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/football-ratings-changed-by-oklahoma-rout-of-irish-michigan-state.html | Football Ratings Changed by Oklahoma Rout of Irish Michigan State Upset SOONERS RECLAIM NATIONS TOP SPOT Oklahoma Surprises by Easy Victory Over Notre Dame Princeton Leads East Illini Stages Rally Penn State Triumphs | By Joseph M Sheehan | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/foreign-affairs-communism-trickles-up-the-nile-rising-communist.html | Foreign Affairs Communism Trickles Up The Nile Rising Communist Tide Targets for Attention | By Cl Sulzberger | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/french-to-goland-votes-to-decide-whether-to-stay-a-trustee.html | FRENCH TO GOLAND VOTES To Decide Whether to Stay a Trustee Territory | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/general-strike-in-egypt.html | General Strike in Egypt | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/giants-beat-eagles-and-move-into-a-firstplace-tie-in-eastern.html | Giants Beat Eagles and Move Into a FirstPlace Tie in Eastern Conference NEW YORK VICTOR AT STADIUM 203 Strong Defense Helps Giants Win Fourth TimeWalston Boots Goal for Eagles Giant Tackles Excel Conerly Passes Click Gifford Makes Catch Three Giants Hurt | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/hungarian-exiles-plea-to-un-warns-of-a-reprisal-on-people.html | Hungarian Exiles Plea to UN Warns of a Reprisal on People | By Kathleen McLaughlin Special To the New York Timesthe New York Times BY FRED J SASS | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/hungarian-rebels-prayed-for-in-italy.html | HUNGARIAN REBELS PRAYED FOR IN ITALY | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/james-lanzetta-justice-61-dead-aide-of-domestic-relations-court-had.html | JAMES LANZETTA JUSTICE 61 DEAD Aide of Domestic Relations Court Had Represented East Harlem in House | The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jet-in-flames-is-landed-safely-as-pilot-acts-to-save-li-homes.html | Jet in Flames Is Landed Safely as Pilot Acts to Save LI Homes Climbing at the Time | By Byron Porterfield Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jewish-unit-voices-bomb-test-doubts.html | JEWISH UNIT VOICES BOMB TEST DOUBTS | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/joan-e-ross-married-valley-stream-teacher-bride-of-david-r-coley-3d.html | JOAN E ROSS MARRIED Valley Stream Teacher Bride of David R Coley 3d | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/jordanians-set-fire-to-french-consulate-jordanians-burn-office-of.html | Jordanians Set Fire To French Consulate JORDANIANS BURN OFFICE OF FRENCH | Dispatch of The Times London | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/kefauver-scores-dulles-zigzags-charges-repeated-switches-in-policy.html | KEFAUVER SCORES DULLES ZIGZAGS Charges Repeated Switches in Policy Toward Egypt Campaigns in Ohio Today Inconsistency Charged Four Ohio Appearances | By Richard Amper Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/killed-in-target-practice.html | Killed in Target Practice | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lard-futures-weak-option-decline-for-week-by-5-to-92-cents.html | LARD FUTURES WEAK Option Decline for Week By 5 to 92 Cents | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/letters-to-the-times-administrations-record-control-of-inflation-is.html | Letters to The Times Administrations Record Control of Inflation Is Questioned Foreign Policy Criticized Toward World Peace Proposed Change in Our Military Policy Feared at This Time Nixon Stand Queried | CHESTER BOWLESHUGH B HESTERSIDNEY MARCUS | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/londons-market-reacts-to-rumor-false-report-of-king-hussein-slaying.html | LONDONS MARKET REACTS TO RUMOR False Report of King Hussein Slaying in Jordan Sends Oil Shares Tumbling SENSITIVITY CONTINUES Company Profit Reports Also Being Studied by Buyers of Industrial Stocks Courtaulds Profits Off Sterling Is Firm | By Thomas P Ronan Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/lynettejacobson-is-married-here-exstudent-at-vassar-bride-of.html | LYNETTEJACOBSON IS MARRIED HERE ExStudent at Vassar Bride of Stanley Saltzman an Alumnus of Alabama | HarcourtHarrls | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/maple-leafy-tie-rangers-with-thirdperiod-goal-in-garden-hockey.html | Maple Leafy Tie Rangers With ThirdPeriod Goal in Garden Hockey TORONTO RALLIES FOR 11 DEADLOCK Aldcorn of Leafs Prentice of Rangers TallyWings Down Canadians 41 Ranger Shots Wide Thomson is Penalized Wing Streak at Seven | By Joseph C Nichols | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/mass-burial-held-for-85-rebel-dead-3-security-police-trampled-to.html | MASS BURIAL HELD FOR 85 REBEL DEAD 3 Security Police Trampled to Death for Firing on Magyarovar Marchers Soldiers Join Insurgents MASS BURIAL HELD FOR 85 REBEL DEAD | By Homer Bigart Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/mayor-promises-stand-on-hbomb-javits-twits-in-tv-debate-elicit.html | MAYOR PROMISES STAND ON HBOMB Javits Twits in TV Debate Elicit PledgeRivals Give Opinions on UN Matters Calls GOP Outrage Phony Arab and Russian Issues Javits No Party Stiff Loan Talk Called Partisan | By Douglas Dales | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/michigan-race-in-michigan-is-held-in-doubt-gop-hopes-rise.html | Michigan RACE IN MICHIGAN IS HELD IN DOUBT GOP Hopes Rise Republicans Are Cautious | By Leo Egan Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/milwaukee-is-set-for-seaway-ships-port-has-deepwater-vessel.html | MILWAUKEE IS SET FOR SEAWAY SHIPS Port Has DeepWater Vessel Facilities Ready Now and Is Expanding Them Board Set Up in 1920 | By George Horne Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/miss-mfadden-victor-qualifies-with-miss-barricini-for-national.html | MISS MFADDEN VICTOR Qualifies With Miss Barricini for National Horse Show | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/montecatini-to-list-depository-receipts-here-montecatini-sets.html | Montecatini to List Depository Receipts Here MONTECATINI SETS RECEIPTS LISTING Housing for Workers | By Herbert Koshetz Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/moroccans-welcome-shift.html | Moroccans Welcome Shift | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/morse-descendant-dies-coroner-investigates-death-of-inventors.html | MORSE DESCENDANT DIES Coroner Investigates Death of Inventors GreatGrandson | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/music-the-golden-age-london-singers-offer-polyphonic-works-of-the.html | Music The Golden Age London Singers Offer Polyphonic Works Of the Renaissance at Town Hall New Piano Work | By Ross Parmenter | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/nationalism-and-us-a-survey-of-stir-throughout-world-that-may.html | Nationalism and US A Survey of Stir Throughout World That May Affect Course of Policy Soviet Armys Shadow Israel and Singapore Need For a Response | By James Reston Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/new-quiz-program-planned-by-nbc.html | NEW QUIZ PROGRAM PLANNED BY NBC | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/nixons-campaign-at-crucial-point-his-future-seen-hinging-on-vote-in.html | NIXONS CAMPAIGN AT CRUCIAL POINT His Future Seen Hinging on Vote in California Where He Is Opening Last Drive | By William M Blair Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/oconnor-duo-on-top-he-and-mrs-maspon-capture-jersey-prolady-golf.html | OCONNOR DUO ON TOP He and Mrs Maspon Capture Jersey ProLady Golf Title | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/old-vic-macbeth-to-open-tonight-3d-play-in-london-troupes.html | OLD VIC MACBETH TO OPEN TONIGHT 3d Play in London Troupes Shakespeare Repertory at the Winter Garden Thelma Ritter Scans Script | By Arthur Gelb | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/orders-piling-up-for-heavy-steel-plates-and-shapes-demand-takes.html | ORDERS PILING UP FOR HEAVY STEEL Plates and Shapes Demand Takes Play from Sheets Despite Auto Pickup BIG CARRYOVER CERTAIN Backlogs 5 to 15 Per Cent Ahead of Shipments But No Panic Is Evident | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/paper-backs-lausche-cincinnati-enquirer-favors-democrat-for-the.html | PAPER BACKS LAUSCHE Cincinnati Enquirer Favors Democrat for the Senate | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/patricia-henican-will-be-married-queen-of-rex-at-1956-mardi-gras.html | PATRICIA HENICAN WILL BE MARRIED Queen of Rex at 1956 Mardi Gras Engaged to Robert Charbonnet | Special to The New York TimesLee Tilton Studio | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/planes-may-use-chemical-fuels-air-force-awards-contracts-for-design.html | PLANES MAY USE CHEMICAL FUELS Air Force Awards Contracts for Design for Bomber With New Propulsion Company Seeks Chemical | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/plea-to-new-jersey-workers.html | Plea to New Jersey Workers | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/poles-push-gains-rokossovsky-goes-to-russia-on-leave-cardinal-freed.html | POLES PUSH GAINS Rokossovsky Goes to Russia on Leave Cardinal Freed Wyszynski Is Released ROKOSSOVSKY OFF ON SOVIET LEAVE Hungarian Emblems Worn News on Rokossovsky A Decisive Appointment | By Sydney Gruson Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/policy-on-africa-hardens-in-paris-conciliation-backers-suffer.html | POLICY ON AFRICA HARDENS IN PARIS Conciliation Backers Suffer Defeat in Events Since Top Algerians Arrest 2d School Dominant | By Robert C Doty Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/pomeranian-little-lord-willin-is-winner-as-raba-86-handles.html | Pomeranian Little Lord Willin Is Winner as Raba 86 Handles | By William J Briordy | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/prep-school-sports-an-adding-machine-needed-at-manlius-freshman-no.html | Prep School Sports An Adding Machine Needed at Manlius Freshman No Match Heavy Line Helps Exeter Among Undefeated | By Michael Strauss | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/president-found-in-good-condition-by-medical-team-in-excellent.html | PRESIDENT FOUND IN GOOD CONDITION BY MEDICAL TEAM In Excellent Health Doctors SayHe Leaves Today on Virginia and Florida Tour President to Talk in Miami BurntOut Ileitis PRESIDENT FOUND IN GOOD CONDITION Abdominal Wall Firm | By Russell Baker Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/president-gets-nevanda-support-but-victory-by-stevenson-would-not.html | PRESIDENT GETS NEVANDA SUPPORT But Victory by Stevenson Would Not Be a Surprise Bomb Issue No Factor Smallest Electoral Vote Bible Got Senate Post Some Cool to Nixon | By Gladwin Hill Special to the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/radcliffe-dedication-graduate-center-is-first-unit-of-planned.html | RADCLIFFE DEDICATION Graduate Center Is First Unit of Planned Quadrangle | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/random-notes-from-washington-heard-the-latest-hbomb-rumor-campaign.html | Random Notes From Washington Heard the Latest HBomb Rumor Campaign Whispers Say Security Council Sentiment Favored Ending Tests and That President Was Sympathetic Presidents Precedence Smile If You Must Burning Tree Smoldering Reflection of a General | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/realty-man-buys-hotels-in-buffalo-and-atlanta.html | Realty Man Buys Hotels In Buffalo and Atlanta | Conway | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rebel-leaders-in-paris.html | Rebel Leaders in Paris | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rebels-backed-in-australia.html | Rebels Backed in Australia | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/recital-german-songs-fischerdieskau-heard-at-hunter-auditorium.html | Recital German Songs FischerDieskau Heard at Hunter Auditorium | By Harold C Schonberg | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/retired-lawyer-and-exprosecutor-vie-on-staten-island-district.html | Retired Lawyer and ExProsecutor Vie on Staten Island District Contrived in 1952 | By David Anderson | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rioting-in-syria.html | Rioting in Syria | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/rumania-appeals-to-her-minorities-call-for-vigilance-against.html | RUMANIA APPEALS TO HER MINORITIES Call for Vigilance Against Disorder Believed Directed at Translyvanian Group Renewed Enmity Seen Party Gives Explanations | By Welles Hangen Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sports-car-duel-ends-in-accident-richards-is-unhurt-as-his-auto.html | SPORTS CAR DUEL ENDS IN ACCIDENT Richards Is Unhurt as His Auto OverturnsHansgen Scores at Thompson Car Spins on Turn Mrs Mull RunnerUp | By Frank M Blunk Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sports-of-the-times-no-even-electioneering-high-auction-too.html | Sports of The Times No Even Electioneering High Auction Too Carefree Well Educated | By Arthur Daley | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/statue-of-liberty-celebrates-at-70-1267-immigrants-on-ship-in.html | STATUE OF LIBERTY CELEBRATES AT 70 1267 Immigrants on Ship in Harbor Witness Birthday PartyIsland Renamed Presidents Message Read Fund Drive Undertaken | By Mildred Murphythe New York Times BY NEAL BOENZI | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/stevenson-plans-last-push-in-east-issues-4th-new-america-plan-it.html | STEVENSON PLANS LAST PUSH IN EAST Issues 4th New America Plan It Bars Tax increase in Program for Elderly Bomb Statement Likely Economic Gains Seen STEVENSON PLANS LAST PUSH IN EAST | By Harrison E Salisbury Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/sutphens-dinghy-is-regatta-victor-skipper-totals-245-points-in-rum.html | SUTPHENS DINGHY IS REGATTA VICTOR Skipper Totals 245 Points in Rum DumBrandywine Next at Larchmont | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tanks-seal-off-budapest-fighting-there-is-limited-budapest-sealed.html | Tanks Seal Off Budapest Fighting There Is Limited BUDAPEST SEALED BY RUSSIAN TANKS ExMinister of Defense Slain US Marines Fired On | By John MacCormac Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tel-aviv-is-tense-israel-calls-up-army-reserves.html | Tel Aviv Is Tense ISRAEL CALLS UP ARMY RESERVES | By Moshe Brilliant Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/text-of-report-on-eisenhowers-physical-condition.html | Text of Report on Eisenhowers Physical Condition | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/text-of-stevensons-outline-of-the-plans-to-finance-his-program-for.html | Text of Stevensons Outline of the Plans to Finance His Program for New America Democrat Expects Tax Cut | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/theatre-3-premieres-oneacters-presented-at-the-cherry-lane.html | Theatre 3 Premieres OneActers Presented at the Cherry Lane | By Lewis Funke | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tiara-ball-group-will-meet-today-program-committee-acts-to-further.html | TIARA BALL GROUP WILL MEET TODAY Program Committee Acts to Further Plans for Annual SpenceChapin Fete | Hal Phyfe | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/togliatti-seeks-news-italian-red-has-had-no-word-of-his-son-from.html | TOGLIATTI SEEKS NEWS Italian Red Has Had No Word of His Son from Budapest | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/trading-in-stocks-shrinks-in-zurich-political-factors-in-various.html | TRADING IN STOCKS SHRINKS IN ZURICH Political Factors in Various Parts of the World Cause Profound Uncertainty Blow at Solidarity | By George H Morison Special To the New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/troops-seek-to-end-singapore-rioting.html | TROOPS SEEK TO END SINGAPORE RIOTING | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tunisia-is-calm.html | Tunisia Is Calm | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/tv-born-yesterday-is-revived-garson-kanin-comedy-shown-on-channel-4.html | TV Born Yesterday Is Revived Garson Kanin Comedy Shown on Channel 4 Manhattan Tower Wide Wide World Ed Sullivan Most Happy | By Jack Gould | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/wheat-futures-show-strength-new-highs-reached-on-the-crop-during.html | WHEAT FUTURES SHOW STRENGTH New Highs Reached On the Crop During WeekSome Grains Being Held Back | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/white-views-checkup-as-very-encouraging.html | White Views CheckUp As Very Encouraging | Special to The New York Times | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/winter-to-close-church-in-a-tent-bronx-protestants-hope-for.html | WINTER TO CLOSE CHURCH IN A TENT Bronx Protestants Hope for AllWeather Building After Season Under Canvas Near LowIncome Project Sunday School to Continue | By Stanley Rowland Jr | RE0000229320 | 1984-12-17 | B00000618372 |
| 1956-10-29 | https://www.nytimes.com/1956/10/29/archives/withdrawal-on-but-soviet-units-still-are-battling-inside-hungarys.html | WITHDRAWAL ON But Soviet Units Still Are Battling Inside Hungarys Capital Tanks Hold Positions Reforms Are Pledged NAGY SAYS SOVIET WILL WITHDRAW Distrust of Nagy Shown Bids for Peasants Support | By Elie Abel Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000229320 | 1984-12-17 | B00000618372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/1960-pledge-cited-white-house-recalls-promise-to-assist-victim-of.html | 1960 PLEDGE CITED White House Recalls Promise to Assist Victim of Attack Special Session in Abeyance EISENHOWER ACTS ON ISRAELI DRIVE Presidents Pledge Recalled Egyptian Defers Comment | By Dana Adams Schmidt Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/a-fig-for-logic-a-wry-report-on-new-hearings-on-a-tariff-issue-just.html | A Fig for Logic A Wry Report on New Hearings On a Tariff Issue Just Closed | By Brendan M Jones | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/a-world-of-design-encompassed-in-one-store-imports-for-home-and.html | A World of Design Encompassed in One Store Imports for Home and Owner are Presented New Arrivals From All Over Buyer Made World Tour | By Cynthia Kelloggthe New York Times Studio BY ALFRED WEGENER | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/aid-to-states-set-on-water-rights-seaton-endorses-legislation.html | AID TO STATES SET ON WATER RIGHTS Seaton Endorses Legislation Slated for Next Congress Adds Expert to Staff Election Prediction Scope of Chilsons Role | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/american-can-company-names-vice-president.html | American Can Company Names Vice President | Pach Bros | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/arabs-deny-connection-of-fedayeen-with-army.html | Arabs Deny Connection Of Fedayeen With Army | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/article-3-no-title-rivals-of-dollinger-in-the-23d-cherish-only.html | Article 3  No Title Rivals of Dollinger in the 23d Cherish Only Slight Hope Income in District is Low | By Emanuel Perlmutter | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/australians-leave-for-china.html | Australians Leave for China | By Religious News Service | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/austrian-relief-goes-to-hungary-medicine-food-and-clothing-rushed.html | AUSTRIAN RELIEF GOES TO HUNGARY Medicine Food and Clothing Rushed to Embattled Land by Plane and Truck Socialists Spur Relief Red Cross Coordinates US Sends Penicillin | By Henry Giniger Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/books-of-the-times-a-decade-of-america-the-lure-of-the-printed-word.html | Books of The Times A Decade of America The Lure of the Printed Word | By Charles Poore | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/brazil-assails-soviet-protests-the-use-of-russian-troops-in-hungary.html | BRAZIL ASSAILS SOVIET Protests the Use of Russian Troops in Hungary | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/bridge-pairs-open-las-vegas-event-coast-team-is-ahead-after-first.html | BRIDGE PAIRS OPEN LAS VEGAS EVENT Coast Team Is Ahead After First SessionLeading US Stars Vie for 12000 | By George Rapee Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/britons-condemn-soviet-intrusion-lloyd-and-gaitskell-demand-in.html | BRITONS CONDEMN SOVIET INTRUSION Lloyd and Gaitskell Demand in Commons That Russians Withdraw From Hungary Soviet Forces in Readiness Soviet Move Called Shock Enthusiasm for Rebels High | By Drew Middleton Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/bronx-zoo-gets-rare-chinese-alligator-from-warsaw.html | Bronx Zoo Gets Rare Chinese Alligator From Warsaw | The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/capital-restores-hungary-contact.html | CAPITAL RESTORES HUNGARY CONTACT | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/carting-licenses-of-68-suspended-action-follows-failure-to-obey.html | CARTING LICENSES OF 68 SUSPENDED Action Follows Failure to Obey City Law on Filing of Data428 Others Comply ManySided Inquiry | BY Charles G Bennett | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/city-school-aides-spur-integration-district-lines-are-shifted-in.html | CITY SCHOOL AIDES SPUR INTEGRATION District Lines Are Shifted in Some Brooklyn Areas CITY SCHOOL AIDES SPUR INTEGRATION Children Transferred Pupil Population Studied | By Benjamin Fine | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/davidson-lauds-columbia-spirit-former-army-coach-regrets-end-of.html | DAVIDSON LAUDS COLUMBIA SPIRIT Former Army Coach Regrets End of Rivalry With Lions Hickman Is Honored A Player in 20s Three Scoring Chances | By Louis Effrat | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/deep-drive-made-tel-aviv-declares-aim-is-to-smash-egyptian-commando.html | DEEP DRIVE MADE Tel Aviv Declares Aim Is to Smash Egyptian Commando Bases Too Big for a Reprisal ISRAELS FORCES DRIVE INTO EGYPT US Begins Evacuation Subterfuge Used Burns Cancels Trip to Syria | By Moshe Brilliant Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dio-and-unionist-named-extorters-indictment-charges-taking-of-funds.html | DIO AND UNIONIST NAMED EXTORTERS Indictment Charges Taking of Funds From 2 Concerns to Eliminate Picketing Picket Lines Set Up Guilty of Contempt | By Jack Roth | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dr-louis-findlay-un-health-officer.html | DR LOUIS FINDLAY UN HEALTH OFFICER | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/dr-zamecnik-joins-harvard.html | Dr Zamecnik Joins Harvard | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/egyptian-forces-taxed-by-growth-egypt-is-developing-a-strong-and.html | EGYPTIAN FORCES TAXED BY GROWTH Egypt Is Developing a Strong and UptoDate Army | By Hanson W Baldwin Special To the New York Timesthe New York Times BY HANSON W BALDWIN | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/eisenhower-bids-south-fight-bias-on-a-local-basis-in-miami-he.html | EISENHOWER BIDS SOUTH FIGHT BIAS ON A LOCAL BASIS In Miami He Stresses Roles of StatesHails Byrd in Speech in Virginia Makes 1800Mile Trip EISENHOWER BIDS SOUTH FIGHT BIAS Praises Senator Byrd Philadelphia Talk Set Wave to Crowd | By Russell Baker Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/europe-outbids-us-on-oil-work-argentina-studies-71-offers-submitted.html | EUROPE OUTBIDS US ON OIL WORK Argentina Studies 71 Offers Submitted in May to Build Refinery and Pipelines EUROPE OUTBIDS US ON OIL WORK | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fighting-persists-russians-still-pulling-out-with-hungarian-units.html | FIGHTING PERSISTS Russians Still Pulling Out With Hungarian Units Taking Over Appeal Is Pressed BUDAPEST REBELS REFUSE TO YIELD Red Organ Replies to Pravda | By Elie Abel Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fleet-tests-new-plans-atlantic-force-has-missile-ship-nuclear.html | FLEET TESTS NEW PLANS Atlantic Force Has Missile Ship Nuclear Submarine | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/fog-around-doria-called-possible-stockholm-officer-says-it-or.html | FOG AROUND DORIA CALLED POSSIBLE Stockholm Officer Says It or Something Else Might Have Hidden Liner From View Speculates on Fog Stockholm Route Defended | By Russell Porter | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/food-news-delicacies-wellstocked-shop-on-east-side-offers-italian.html | Food News Delicacies WellStocked Shop on East Side Offers Italian French and Domestic Products | By June Owen | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/france-accuses-five-of-treason-files-formal-charges-against.html | FRANCE ACCUSES FIVE OF TREASON Files Formal Charges Against Algerians Seized in Plane Sends Aide to Tunisia FRANCE ACCUSES FIVE OF TREASON Mollet Pledge Recalled Tunisians Await Seydoux North Africa Relatively Quiet Envoy Protests to Hussein | By Robert C Doty Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/france-tells-un-egypt-runs-guns-charges-in-security-council-cairo.html | FRANCE TELLS UN EGYPT RUNS GUNS Charges in Security Council Cairo Ships Weapons to Rebels in Algeria Iranian Next in Line No Objections Raised | By Lindesay Parrot Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/grip-of-kremlin-believed-shaken-hungarian-uprisings-viewed-as-worst.html | GRIP OF KREMLIN BELIEVED SHAKEN Hungarian Uprisings Viewed as Worst Political Defeat to Soviet Since War Events Casting Shadows Moscow ShakeUp Possible | By Harry Schwartz | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/harness-driver-barred-12-days-rodney-held-at-fault-in-sixhorse.html | HARNESS DRIVER BARRED 12 DAYS Rodney Held at Fault in SixHorse PileUp That Led toYonkers Bet Refunds | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/harriman-assails-javits-bias-record.html | HARRIMAN ASSAILS JAVITS BIAS RECORD | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hastego-wins-by-6-lengths-at-jamaicahorse-show-to-open-today-135.html | Hastego Wins by 6 Lengths at JamaicaHorse Show to Open Today 135 SHOT VICTOR OVER BEAM RIDER Hastego Schwizer Up Goes Six Furlongs in 111 35 Will of Allah Third Double Pays 458 Comet Wine Scores | By Joseph C Nichols | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/high-school-sports-notes-plans-for-bronx-sciences-new-building.html | High School Sports Notes Plans for Bronx Sciences New Building Leave Swimmers High and Dry Meet Record Outstanding Saturdays Hero | By Howard M Tuckner | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hotchkiss-eleven-surprises-coach-spirited-eleven-impresses-in.html | HOTCHKISS ELEVEN SURPRISES COACH Spirited Eleven Impresses in Victory and Defeat Taft Kent on Schedule Unbeaten Foes Opposed Eight Starters Due Back Aide Joins Sprinters | By Michael Strauss Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/hungarian-editorial-reply-to-pravda-the-people-want-liberty.html | Hungarian Editorial Reply to Pravda The People Want Liberty | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/in-3way-contest-in-22d-district-rivals-of-representative-healey-pin.html | In 3Way Contest in 22d District Rivals of Representative Healey Pin Hopes on an UpsetCampaigning Lively Democrats Hold Big Margins in Two Races in the Bronx | By James P McCaffrey | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/in-the-nation-candidate-for-immortality-or-oblivion-his-destiny.html | In the Nation Candidate for Immortality Or Oblivion His Destiny Obscure Ward of the Welfare State | By Arthur Krock | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/injuries-to-clift-halt-movie-work-cut-lips-suffered-by-actor-cause.html | INJURIES TO CLIFT HALT MOVIE WORK Cut Lips Suffered by Actor Cause 2d Production Stop on Raintree County Of Local Origin Misanthrope Postponed | BY Thomas M Pryor Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/international-control-of-tangier-zone-ends.html | International Control Of Tangier Zone Ends | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/israelis-attract-french-sympathy-officials-and-public-support-move.html | ISRAELIS ATTRACT FRENCH SYMPATHY Officials and Public Support Move on Egypt but Formal Position Is Deferred Three Causes Are Cited Egypt Said to Feel Pressure | By Harold Callender Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/italian-students-cheer-hungarians.html | ITALIAN STUDENTS CHEER HUNGARIANS | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/japanese-to-latin-america.html | Japanese to Latin America | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/javits-says-rival-aids-segregation-asserts-allnegro-schools-were.html | JAVITS SAYS RIVAL AIDS SEGREGATION Asserts AllNegro Schools Were Opened After Wagner Promised New Practice | By Clayton Knowlesthe New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/jersey-rail-station-renamed.html | Jersey Rail Station Renamed | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kashmiri-body-favors-india.html | Kashmiri Body Favors India | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kefauver-offers-new-hbomb-plan-in-ohio-talks-he-says-us-should-stop.html | KEFAUVER OFFERS NEW HBOMB PLAN In Ohio Talks He Says US Should Stop Tests First Negotiate Pact Later Presses HBomb Plan At Week Proclaimed | By Richmond Amper Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/kent-smith-gets-emergency-call-actor-to-play-leading-role-in-circle.html | KENT SMITH GETS EMERGENCY CALL Actor to Play Leading Role in Circle Theatre TV Play Replacing Lorne Greene Mambo Music on WATV | By Val Adams | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lawrence-j-dunn-yonkers-official.html | LAWRENCE J DUNN YONKERS OFFICIAL | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/letters-to-the-times-fiscal-policy-upheld-record-said-to-show.html | Letters to the Times Fiscal policy Upheld Record Said to Show Success as Compared With Prior Failure Censoring Literary Works Revolt in Hungary Struggle for Freedom Will Continue It Is Stated Democrats Queried on Bomb Tests Subway Poster Criticized News From Poland Hailed | W RANDOLPH BURGESSHOWARD NEMEROVBELA FABIANDAVID L WILSONFLORENCE H PESSINW KICKI | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/lincoln-sandhogs-quit-road-work-stops-in-3d-tube-over-job.html | LINCOLN SANDHOGS QUIT ROAD WORK Stops in 3d Tube Over Job Conditions | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/longshoremen-to-avoid-handling-russian-cargo.html | Longshoremen to Avoid Handling Russian Cargo | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/luskin-catropa-post-65-on-links-capture-prize-in-long-island-pga.html | LUSKIN CATROPA POST 65 ON LINKS Capture Prize in Long Island PGA AmateurPro Event at Garden City Club | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/major-barbara-to-bow-tonight-robert-l-josephproducers-theatre.html | MAJOR BARBARA TO BOW TONIGHT Robert L JosephProducers Theatre Revival of Shaw Play Has Five Stars Myerberg Eyes Contender Miriam Hopkins to Return | By Sam Zolotow | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/maria-callas-bows-at-opening-of-met-callas-in-debut-at-met-opening.html | Maria Callas Bows At Opening of Met CALLAS IN DEBUT AT MET OPENING Subscribers Were First All Share Applause | By Ross Parmenter | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mary-d-saunders-is-married-here-attended-by-9-at-wedding-in-central.html | MARY D SAUNDERS IS MARRIED HERE Attended by 9 at Wedding in Central Presbyterian to James A Edgar Jr | The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mary-sue-ristine-engaged-to-marry.html | MARY SUE RISTINE ENGAGED TO MARRY | Special to The New York TimesRobert Malone | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mcmurde-sound-is-scene-of-preparations-by-us-for-its-landing-at.html | McMurde Sound Is Scene of Preparations by US for Its Landing at South Pole | The New York Times by Walter Sullivanthe New York Times BY WALTER SULLIVAN | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/meyner-pays-tribute-jersey-will-observe-thirtyday-period-of.html | MEYNER PAYS TRIBUTE Jersey Will Observe ThirtyDay Period of Mourning | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/mideast-events-disturb-britain-cabinet-meets-twice-in-day-massing.html | MIDEAST EVENTS DISTURB BRITAIN Cabinet Meets Twice in Day Massing of Israel Forces Reported | By Leonard Ingalls Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/miss-norton-is-fiancee-she-will-be-wed-to-vincent-j-fiocco-jr.html | MISS NORTON IS FIANCEE She Will Be Wed to Vincent J Fiocco Jr Medical Student | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/more-oil-rights-given-guatemala-lets-three-new-concessions-in-ei.html | MORE OIL RIGHTS GIVEN Guatemala Lets Three New Concessions in EI Peten | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/moscow-states-hungary-policy-asserts-troops-in-budapest-will.html | MOSCOW STATES HUNGARY POLICY Asserts Troops in Budapest Will Withdraw as Soon as Rebels Cease Fight Shepilov Gives Views Leaders at Embassy Party | By William J Jorden Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nehru-opens-soviet-exhibit.html | Nehru Opens Soviet Exhibit | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/new-bomber-set-for-flight-test-b58-hustler-a-supersonic-deltawinged.html | NEW BOMBER SET FOR FLIGHT TEST B58 Hustler a Supersonic DeltaWinged Craft Stirs Interest of Aviation Field DeltaShaped Wing Above 50000 Feet 3 Directions Taken | By Richard Witkin | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nine-slain-in-raid-by-havana-police-cuban-official-hurt-in-gun.html | NINE SLAIN IN RAID BY HAVANA POLICE Cuban Official Hurt in Gun Fight Bar Photographers Foes at Haitian Embassy Police Batista Charge | By R Hart Phillips Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/nixon-links-gop-to-reds-troubles-says-presidents-reelection-would.html | NIXON LINKS GOP TO REDS TROUBLES Says Presidents Reelection Would Encourage Those Fighting for Freedom Calls Stevenson Weak | By William M Blair Special to the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/norkus-defeats-rowan-on-points-long-islander-victor-in-dull.html | NORKUS DEFEATS ROWAN ON POINTS Long Islander Victor in Dull 10Rounder at St Nicks Miteff Subdues Henry First Victory in 2 Years Miteff Outweighs Foe | By William J Briordy | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/opera-maria-callas-sings-in-norma-at-met-soprano-makes-debut-as.html | Opera Maria Callas Sings in Norma at Met Soprano Makes Debut as Season Begins | By Howard Taubmanthe New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/palestine-truce-has-been-uneasy-deterioration-of-situation-linked.html | PALESTINE TRUCE HAS BEEN UNEASY Deterioration of Situation Linked to Egypts Buying of Red Arms Canal Crisis Arab Joint Command Set | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/patricia-gordon-will-be-married-junior-at-mount-holyoke-is-engaged.html | PATRICIA GORDON WILL BE MARRIED Junior at Mount Holyoke Is Engaged to Edward Esrey Johnson of the Army RazdowSimon CaseyTessaro | Special to The New York TimesIngJohn | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/patrols-in-budapest-are-triggerhappy-from-propaganda-budapest.html | Patrols in Budapest Are TriggerHappy From Propaganda BUDAPEST PATROL IS TRIGGERHAPPY Wants US Volunteers Uranium Finds Revealed | By John MacCormac Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/peace-in-hungary-is-asked-by-tito-yugoslav-tells-people-revolt.html | PEACE IN HUNGARY IS ASKED BY TITO Yugoslav Tells People Revolt Endangers Socialism and Calm of World | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/polands-leaders-back-hungarians-support-demands-for-exit-of-soviet.html | POLANDS LEADERS BACK HUNGARIANS Support Demands for Exit of Soviet TroopsCall for End of Strife POLANDS LEADERS BACK HUNGARIANS Opposition to Soviet | By Sydney Gruson Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/president-given-minnesota-lead-resurvey-finds-him-moving-ahead-in-a.html | PRESIDENT GIVEN MINNESOTA LEAD Resurvey Finds Him Moving Ahead in a Close Contest PRESIDENT GIVEN MINNESOTA LEAD GOP Leads in Small Towns President Ahead in Poll | By Donald Janson Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/publisher-decries-aiding-of-dictators.html | PUBLISHER DECRIES AIDING OF DICTATORS | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/reds-hear-nixon-despite-a-mixup-plan-for-soviet-observers-to-attend.html | REDS HEAR NIXON DESPITE A MIXUP Plan for Soviet Observers to Attend Rally Is Voided Then Carried Through Nearly Miss Hearing Nixon Red System Denounced | By Jack Raymond Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/riders-greeted-mounties-parade-horse-show-jumping-teams-welcomed-at.html | RIDERS GREETED MOUNTIES PARADE Horse Show Jumping Teams Welcomed at City Hall Garden Ring Is Ready Garden the Busiest Place Rehearsal by Mounties | By John Rendel | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rise-is-expected-in-us-shoe-sales-10months-volume-put-at-495000000.html | RISE IS EXPECTED IN US SHOE SALES 10Months Volume Put at 495000000 Pairs Up 6000000 Over 55 | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rivals-see-gains-in-west-germany-both-socialist-and-christian.html | RIVALS SEE GAINS IN WEST GERMANY Both Socialist and Christian Democrats Claim Victory in Municipal Voting | By Arthur J Olsen Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/rumania-arrests-unruly-magyars-minority-said-to-demonstrate-in.html | RUMANIA ARRESTS UNRULY MAGYARS Minority Said to Demonstrate in Sympathy With Their Kinsmen in Hungary Return Is Unexpected Talks Are Under Way | By Welles Hangen Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/russians-befriend-one-hungarian-city-russians-in-gyor-befriend.html | Russians Befriend One Hungarian City RUSSIANS IN GYOR BEFRIEND PEOPLE | By Homer Bigart Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/russians-ouster-demanded-by-us-un-delegation-aide-charged-with.html | RUSSIANS OUSTER DEMANDED BY US UN Delegation Aide Charged With Helping to Smuggle Child Out of Country | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/security-council-will-meet-today-special-un-session-is-set-for-11.html | SECURITY COUNCIL WILL MEET TODAY Special UN Session Is Set for 11 AM to Consider the Move by Israel Sanctions Provided | By Kathleen Teltsch Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/shepilov-says-bulganin-wrote-letter-innocently.html | Shepilov Says Bulganin Wrote Letter Innocently | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/singapore-arrests-rise-chief-minster-says-he-will-push-drive-on.html | SINGAPORE ARRESTS RISE Chief Minster Says He Will Push Drive on Subversives | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/son-to-mrs-jr-steers-jr.html | Son to Mrs JR Steers Jr | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sports-of-the-times-the-general-rides-again-dual-candidacy-his.html | Sports of The Times The General Rides Again Dual Candidacy His Successor Shrewd Observer | By Arthur Daley | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/states-get-data-on-salk-vaccine-house-unit-chairman-issues-warning.html | STATES GET DATA ON SALK VACCINE House Unit Chairman Issues Warning on Possibility of PriceFixing Conspiracy | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/stevenson-says-us-gets-less-than-truth-on-strife-charges-president.html | Stevenson Says US Gets Less Than Truth on Strife Charges President Endangered the Nation by Good News From the Mideast Boston Crowds Hail Candidate STEVENSON FINDS LESS THAN TRUTH | By Harrison E Salisbury Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/strike-on-at-peru-smelter.html | Strike On at Peru Smelter | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sukarno-urges-burial-of-all-political-parties.html | Sukarno Urges Burial Of All Political Parties | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/sylvania-closes-a-plant.html | Sylvania Closes a Plant | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tension-repored-in-east-germany.html | TENSION REPORED IN EAST GERMANY | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/text-of-charge-by-france.html | Text of Charge by France | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/text-of-israeli-statement-suez-blockade-charged.html | Text of Israeli Statement Suez Blockade Charged | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/the-theatre-macbeth-paul-rogers-seen-in-old-vic-production.html | The Theatre Macbeth Paul Rogers Seen in Old Vic Production | By Brooks Atkinson | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/threat-of-strike-on-subways-ends-head-of-mba-says-members-will-not.html | THREAT OF STRIKE ON SUBWAYS ENDS Head of MBA Says Members Will Not Quit on Monday or Any Time in Near Future UNION ATTACKS WAGNER Those Picketing Mayor Wear Javits ButtonsAide Is in Pay of Republicans Cant Identify Member Promises Legislation Aid | By Ralph Katz | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/togoland-backs-france-77-vote-to-join-union-and-end-un-trusteeship.html | TOGOLAND BACKS FRANCE 77 Vote to Join Union and End UN Trusteeship | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/trading-subdued-on-london-board-world-tension-brings-some.html | TRADING SUBDUED ON LONDON BOARD World Tension Brings Some LossesGilt Edges Turn Better Near Close | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tv-show-planned-for-betty-hutton-nbc-may-present-star-in-comedy.html | TV SHOW PLANNED FOR BETTY HUTTON NBC May Present Star in Comedy Series to Be Filmed by Independent Group | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/tv-spotlight-on-news-cbs-coverage-of-israeli-invasion-of-egypt.html | TV Spotlight on News CBS Coverage of Israeli Invasion of Egypt Takes Evenings Honors American Primitive Montgomery Presents One Bright Day | By Jack Gould | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/under-new-regime-metropolitan-divas-reach-forlow-on-the-bathroom.html | Under New Regime Metropolitan Divas Reach forLow on the Bathroom Scales Ranks of Slim Increase Bing vs PearShaped Shapes | By Nan Robertson | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-bill-rate-off-again-weekly-sale-yields-average-interest-cost-of.html | US BILL RATE OFF AGAIN Weekly Sale Yields Average Interest Cost of 2889 | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-canada-act-to-save-cranes-international-group-planned-to-spur.html | US CANADA ACT TO SAVE CRANES International Group Planned to Spur Propagation and Protection of Whoopers | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/us-polar-party-to-live-in-style-camp-at-south-pole-to-have-showers.html | US POLAR PARTY TO LIVE IN STYLE Camp at South Pole to Have Showers Washing Machine and a Clothes Drier MEN WILL FLY TO SITE Highly Trained Navy Experts Assigned Task of Building Outpost in Antarctic A Coincidence of Name Men Will Fly to the Pole | By Walter Sullivan Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wagner-assails-price-disparities-longterm-basis-is-lacking-in-sense.html | WAGNER ASSAILS PRICE DISPARITIES LongTerm Basis Is Lacking in Sense of Prosperity He Says in Queens Talks Urges Aid to Israel | By McCandlish Phillips | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/west-discusses-aims-on-hungary-big-3-confers-on-a-possible-security.html | WEST DISCUSSES AIMS ON HUNGARY Big 3 Confers on a Possible Security Council Move New Session Foreseen Iran Against Troop Use Soviet Veto Probable | By Thomas J Hamilton Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wheat-futures-reach-new-highs-buying-based-on-continued-drought-and.html | WHEAT FUTURES REACH NEW HIGHS Buying Based on Continued Drought and Predictions of Heavy Exports | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wood-field-and-stream-deer-hunters-stalled-along-st-croix-in.html | Wood Field and Stream Deer Hunters Stalled Along St Croix in CanadaWarm Weather Is Excuse | By John W Randolph Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/work-prescribed-for-heart-cases-techniques-for-measuring-job.html | WORK PRESCRIBED FOR HEART CASES Techniques for Measuring Job Capacity Discussed at Association Meeting Low Energy Required | By Robert K Plumb Special To the New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-30 | https://www.nytimes.com/1956/10/30/archives/wyszynski-voices-thanks-to-poles-freed-cardinal-tells-crowds-of.html | WYSZYNSKI VOICES THANKS TO POLES Freed Cardinal Tells Crowds of Need to Keep Order Pope Reported Elated Work for Peace Urged Pope Said To Be Overjoyed | Special to The New York Times | RE0000229321 | 1984-12-17 | B00000618373 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/6-court-aides-to-retire-warren-to-join-in-tribute-to-veteran.html | 6 COURT AIDES TO RETIRE Warren to Join in Tribute to Veteran Employes | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/800-us-citizens-quit-trouble-area.html | 800 US CITIZENS QUIT TROUBLE AREA | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/85595000-issues-for-housing-sold-33-shortterm-notes-of-28-local.html | 85595000 ISSUES FOR HOUSING SOLD 33 ShortTerm Notes of 28 Local Agencies Bid In at Average of 2075 For La Guardia Houses | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/about-new-york-neither-wind-nor-rain-nor-strange-request-shall-give.html | About New York Neither Wind Nor Rain Nor Strange Request Shall Give the Post Office Pause | By Meyer Berger | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/agreement-voted-in-li-bus-walkout.html | AGREEMENT VOTED IN LI BUS WALKOUT | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/article-2-no-title.html | Article 2  No Title | MargotSpecial to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/berkshire-team-stresses-blocks-protection-for-passers-and-downfield.html | BERKSHIRE TEAM STRESSES BLOCKS Protection for Passers and Downfield Play Sharpened by Big Green Eleven Green and Gray Successful Ends Are Lightweights | By Michael E Strauss Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/books-of-the-times-long-but-fastreading-novel-views-on-racism-come.html | Books of The Times Long but FastReading Novel Views on Racism Come to Fore | By Orville Prescott | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/boston-u-plans-expansion.html | Boston U Plans Expansion | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/brine-blurs-tv-on-jersey-coast-steady-onshore-winds-coat.html | BRINE BLURS TV ON JERSEY COAST Steady Onshore Winds Coat AntennasHome Owners Sprinkle Them With Hose Old Salts Search Memories | By Robert K Plumb | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/brother-tex-and-by-jeepers-each-21-run-1-2-at-jamaica-anderson.html | Brother Tex and By Jeepers Each 21 Run 1 2 at Jamaica ANDERSON MOUNT SCORES BY A HEAD Brother Tex Wins Richmond ValleyCannon Fire Pays 160 in First Victory Revolt Finishes Fourth Double Pays 7210 | By William R Conklin | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/brownell-alerts-aides-for-election-violations.html | Brownell Alerts Aides For Election Violations | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/budapest-awaits-freed-cardinal-mindszenty-expected-today-in-capital.html | BUDAPEST AWAITS FREED CARDINAL Mindszenty Expected Today in Capital After Release by Hungarys Leaders Leaders Pledged Release | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/canada-holds-up-jets-for-israel-will-not-export-fighters-she-sold.html | CANADA HOLDS UP JETS FOR ISRAEL Will Not Export Fighters She Sold Until tha UN Council Has Decided on Aggression | By Raymond Daniell Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/chairman-is-appointed-for-2-theatre-benefits.html | Chairman Is Appointed For 2 Theatre Benefits | Blackstone | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/charles-gragg-59-harvard-professor.html | CHARLES GRAGG 59 HARVARD PROFESSOR | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/child-to-mrs-paul-abbott-jr.html | Child to Mrs Paul Abbott Jr | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/college-football-notes-notre-dame-feeling-results-of-letdown-in.html | College Football Notes Notre Dame Feeling Results of Letdown in Recruiting in 1953 and 1954 Big Eleven Standing Miscellaneous Items | By Joseph M Sheehan | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/cubans-are-uneasy-but-area-is-calm.html | CUBANS ARE UNEASY BUT AREA IS CALM | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/curbs-on-press-cited-interamerican-group-gets-report-on-survey.html | CURBS ON PRESS CITED InterAmerican Group Gets Report on Survey | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archiv es/democrat-in-bronx-24th-spurns-stump-but-aids-others-never-held.html | Democrat in Bronx 24th Spurns Stump but Aids Others Never Held Elective Office Buckley Won 2 to 1 in 54 | By Edmond J Bartnett | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/democrats-hope-for-coast-upset-gop-in-california-appears.html | DEMOCRATS HOPE FOR COAST UPSET GOP in California Appears AheadOpponents Look for a Helpful Issue Democrats Hopeful on House | By Gladwin Hill Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/easing-by-soviet-seen-as-retreat-offers-by-moscow-viewed-as-sign-of.html | EASING BY SOVIET SEEN AS RETREAT Offers by Moscow Viewed as Sign of Defeat for HarshPolicy Bloc Further Demands Likely | By Harry Schwartz | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/east-germany-tries-to-maintain-calm.html | EAST GERMANY TRIES TO MAINTAIN CALM | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ebbets-field-sold-for-housing-dodgers-can-stay-five-seasons-ebbets.html | Ebbets Field Sold for Housing Dodgers Can Stay Five Seasons EBBETS FIELD SOLD FOR HOUSING SITE No Connection With Club | By Walter H Stern | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/eisenhower-drops-southwest-trip-crisis-in-middle-east-puts-his.html | EISENHOWER DROPS SOUTHWEST TRIP Crisis in Middle East Puts His Campaign Plans on a DaytoDay Basis PRESIDENT DROPS SOUTHWEST TRIP | By Russell Baker Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ending-of-race-bias-in-teaching-is-seen.html | ENDING OF RACE BIAS IN TEACHING IS SEEN | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/engine-reversed-ship-inquiry-told-stockholm-officer-on-watch-below.html | ENGINE REVERSED SHIP INQUIRY TOLD Stockholm Officer on Watch Below Decks Tells of Last Orders Before Collision Reversed One Engine First Trip in Stockholm Job | By Russell Porter | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/excerpts-from-debate-in-un-security-council-on-the-israeliegyptian.html | Excerpts From Debate in UN Security Council on the IsraeliEgyptian Situation Henry Cabot Lodge Jr United States Dag Hammarskjold Secretary General Dr Joza Brilej Yugoslavia Arkady A Sobolev Soviet Union Omar Loutfi Egypt Abba Eban Israel Sir Pierson Dixon Britain Bernard CornutGentille France Second Statement By Mr Lodge Second Statement By Mr Sobolev Excerpts From Debate in UN Council | Special to The New York TimesThe New York Times by Edward Hausner | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fashion-institute-project-begun-need-for-more-schools-is-cited.html | Fashion Institute Project Begun Need for More Schools Is Cited | The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fighting-in-egypt-disturbs-moscow-soviet-chiefs-voice-concern-favor.html | FIGHTING IN EGYPT DISTURBS MOSCOW Soviet Chiefs Voice Concern Favor Immediate Debate at UN on Israeli Action US Accused by Radio | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/film-writer-sues-on-credit-denial-wilson-seeks-250000-for-omission.html | FILM WRITER SUES ON CREDIT DENIAL Wilson Seeks 250000 for Omission of Name From Friendly Persuasion Other Defendants Named | By Thomas M Pryor Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/forces-take-off-britishfrench-units-fly-from-cyprus-vote-upholds.html | FORCES TAKE OFF BritishFrench Units Fly From Cyprus Vote Upholds Eden Armored Landing Denied BRITAIN FRANCE MOVE UPON EGYPT No Appeal to US | By Drew Middleton Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/foreign-affairs-aspects-and-illusions-of-unreality-the-issue-of.html | Foreign Affairs Aspects and Illusions of Unreality The Issue of Peace Lack of Contact A Global Phenomenon | By CI Sulzberger | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/free-elections-pledged-russians-leaving-budapest-bases.html | Free Elections Pledged RUSSIANS LEAVING BUDAPEST BASES | By Elie Abel Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/french-assembly-backs-suez-move-868to182-vote-sustains-mollet.html | FRENCH ASSEMBLY BACKS SUEZ MOVE 868to182 Vote Sustains Mollet DemandAdvisory Chamber Adds Support FRENCH ASSEMBLY BACKS SUEZ MOVE US Informed Not Consulted Not Surprised at Israel | By Harold Callender Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/fieldrop-made-over-south-pole-us-plane-delivers-the-first-supplies.html | FUELDROP MADE OVER SOUTH POLE US Plane Delivers the First Supplies for New American Outpost in Antarctica Plane Flies at 16500 Feet SnowFree Areas Visible | By Walter Sullivan Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/gaints-get-sauer-as-free-agent-in-move-to-strengthen-outfield.html | Gaints Get Sauer as Free Agent In Move to Strengthen Outfield | By Louis Effrat | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/israel-invading-thinly-held-area-of-redisposed-egyptian-forces.html | Israel Invading Thinly Held Area Of Redisposed Egyptian Forces Cairo Has Rearranged Its Battle Order in Fear of Attempt by British and French to Seize Suez Canal Egypts Order of Battle Many Installations Guarded | BY Hanson W Baldwin Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/job-total-sets-october-record-56200000-at-work-in-us-unemployment.html | JOB TOTAL SETS OCTOBER RECORD 56200000 at Work in US Unemployment Is Also Down Report Shows | By Charles E Egan Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/jordan-expects-attack-by-israel-jerusalem-is-under-curfew-in-fear.html | JORDAN EXPECTS ATTACK BY ISRAEL Jerusalem Is Under Curfew in Fear of Air Raids20 Americans Leaving Today News of Fighting Scanty Tension Rises in Jordan Saudis Order Mobilization Iraq Assures Egypt of Aid | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/kapnercartoon.html | KapnerCartoon | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/kefauver-cites-test-plan-rumor-asks-eisenhower-to-reveal-if-he-had.html | KEFAUVER CITES TEST PLAN RUMOR Asks Eisenhower to Reveal if He Had Bomb Project Similar to Stevensons Uses Graphs Press Hodge Issue | By Richard Amper Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/labor-shortage-seen-mitchell-says-lack-of-skilled-workers-is-due-in.html | LABOR SHORTAGE SEEN Mitchell Says Lack of Skilled Workers Is Due in 10 Years | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/lawyer-here-drinks-2-bottles-of-scotch-to-dispute-expert-and-help.html | Lawyer Here Drinks 2 Bottles of Scotch To Dispute Expert and Help His Clients | By Jack Roththe New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/letters-to-the-times-effects-of-radioactivity-possible-role-of-its.html | Letters to The Times Effects of Radioactivity Possible Role of Its Properties in Inducing Cancer Discussed Help for the Subjugated UN Commission to Hungary Is Urged to Aid Return to Normalcy Meaning of Bulganin Note Metropolitan Entrance Approved For Shorter and Higher Cars | WILLIAM G CAHAN MDMARTHA KALLAY Hungary | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/magnuson-runs-ahead-of-langlie-gops-personalized-drive-for-senate.html | MAGNUSON RUNS AHEAD OF LANGLIE GOPs Personalized Drive for Senate Seat Called Smear by Democrats Cut in Plurality Indicated | By Lawrence E Davies Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/margolin-is-dead-of-auto-injuries-expert-on-russian-law-78-counsel.html | MARGOLIN IS DEAD OF AUTO INJURIES Expert on Russian Law 78 Counsel in Famed Beiliss CaseLong in US Defended Mendel Beiliss | By Bess Furman Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mariles-captures-good-will-jumping-trophy-as-national-horse-show.html | Mariles captures Good Will Jumping Trophy as National Horse Show Starts MEXICOS LEADER VICTOR IN GARDEN Mariles on Chihuahua II Herren Receives Salutes Captain Aranda RunnerUp Soberon Gets Lost 119 Events Carded | By John Rendelthe New York Times BY LARRY MORRIS | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mayor-cautious-on-israeli-issue-discards-prepared-speech-twitting.html | MAYOR CAUTIOUS ON ISRAELI ISSUE Discards Prepared Speech Twitting Javits About Eisenhower Policy In a General Attack Union Opposes Mayor | By Richard P Hunt | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/meany-attacks-curran-on-ila-hints-head-of-nmu-should-quit-labors.html | MEANY ATTACKS CURRAN ON ILA Hints Head of NMU Should Quit Labors AntiRacket GroupShowdown Due Meany Made Earlier Plea Release to Papers Deplored Curran Is Unyielding | By Ah Raskin | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mideast-parley-asked-union-of-jewish-sisterhoods-urges-peace.html | MIDEAST PARLEY ASKED Union of Jewish Sisterhoods Urges Peace Conference | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mideast-solution-urged-by-javits-republican-says-he-cannot-condone.html | MIDEAST SOLUTION URGED BY JAVITS Republican Says He Cannot Condone Israelí Operation but Can Understand It First statement on Action Urges Bipartisan Approach Favors Arms for Israel | By Douglas Dales | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/more-nuclear-training-aec-is-offering-150-new-study-fellowships.html | MORE NUCLEAR TRAINING AEC Is Offering 150 New Study Fellowships | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/most-grains-rise-on-egyptian-news-wheat-climbs-38-to-cent-corn.html | MOST GRAINS RISE ON EGYPTIAN NEWS Wheat Climbs 38 to Cent Corn Advances 38 to 78 Soybeans Up 2 to 3 Rain to Help Seeding | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/motor-car-sports-voice-is-guide-for-befuddled-fans-so-all-will.html | Motor Car Sports Voice Is Guide for Befuddled Fans So All Will Understand Mountain Rally Nov 21 | By Frank M Blunk | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-beale-memorial-service-is-held-in-capital-for-decatur-house.html | MRS BEALE MEMORIAL Service Is Held in Capital for Decatur House Chatelaine | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-john-finley-a-church-leader-widow-of-times-editor-dies.html | MRS JOHN FINLEY A CHURCH LEADER Widow of Times Editor Dies Presbyterian Aide Had Served With YWCA Honored for Service | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/mrs-ray-e-davis-has-child.html | Mrs Ray E Davis Has Child | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/music-guiomar-novaes-she-plays-beethovens-4th-piano-concerto.html | Music Guiomar Novaes She Plays Beethovens 4th Piano Concerto | By Howard Taubman | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/namm-loesers-opens-new-branch-at-bay-shore.html | Namm Loesers Opens New Branch at Bay Shore | The New York TimesSpecial to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nato-aide-concedes-weakness-of-pact.html | NATO AIDE CONCEDES WEAKNESS OF PACT | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/navy-respects-notre-dames-eleven-rivals-are-tough-erdelatz-feels.html | Navy Respects Notre Dames Eleven RIVALS ARE TOUGH ERDELATZ FEELS Navy Coach Expects to Have Team in Top Condition for Notre Dame Saturday Coach Is Reticent Shifts Are Indicated | By Lincoln A Werden Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/new-apartments-ignore-traditional-urban-look.html | New Apartments Ignore Traditional Urban Look | By Faith Corrigan | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/newsweek-names-two-directors.html | Newsweek Names Two Directors | Blackstone | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/nixon-cites-need-for-military-man-middle-east-crisis-adds-to.html | NIXON CITES NEED FOR MILITARY MAN Middle East Crisis Adds to Reasons for Reelecting Eisenhower He Says Calls Foe Indecisive | By William M Blair Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/pact-extension-weighed-by-ila-union-under-pressure-to-prolong.html | PACT EXTENSION WEIGHED BY ILA Union Under Pressure to Prolong Contract Expiring TonightDecision Today Meeting Poorly Attended Meeting Followed Suit Mediators Urged Extension | By Jacques Nevard | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/peace-claim-assailed-meyner-finds-gop-view-at-odds-with-mideast.html | PEACE CLAIM ASSAILED Meyner Finds GOP View at Odds With Mideast Crisis | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/poles-to-demand-moscow-redress-500000000-claim-weighed-for-unpaid.html | POLES TO DEMAND MOSCOW REDRESS 500000000 Claim Weighed for Unpaid Reparations POLES TO DEMAND MOSCOW REDRESS Economic Revision Important Stalins Gibe Recalled | By Sydney Gruson Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/policy-is-backed-grimly-in-britain-but-laborites-score-wisdom-of-is.html | POLICY IS BACKED GRIMLY IN BRITAIN But Laborites Score Wisdom of Issuing an Ultimatum Before UN Can Act Israel Backed in France | By Leonard Ingalls Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/porkbuying-plan-announced-by-us-benson-acts-as-hogs-drop-farm.html | PORKBUYING PLAN ANNOUNCED BY US Benson Acts as Hogs Drop Farm Prices Decline 4th Month in Row Butler Sees Failure | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/premiere-tonight-for-auntiemame-lawrence-and-lee-comedy-starring.html | PREMIERE TONIGHT FOR AUNTIEMAME Lawrence and Lee Comedy Starring Rosalind Russell to Be at the Broadhurst Road Agency Planned | By Sam Zolotow | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-found-ahead-in-ohio-lausche-leading-in-senate-race.html | President Found Ahead in Ohio Lausche Leading in Senate Race PRESIDENT LEADS IN OHIO RESURVEY New Issues Absent Labor Group Aids Bender | By Damon Stetson Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/president-in-plea-bids-allies-hold-back-troopshalt-in-aid-to-israel.html | PRESIDENT IN PLEA Bids Allies Hold Back TroopsHalt in Aid to Israel Planned Israelis Withdrawal Seen PRESIDENT MAKES APPEAL TO ALLIES Feelings Are Sharp Slow Pressure Stressed | By James Reston Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/producer-leaves-tv-ford-jubilee-resignation-of-jack-raye-said-to.html | PRODUCER LEAVES TV FORD JUBILEE Resignation of Jack Raye Said to Indicate Finish of Series on CBS Lux Roles Assigned | By Oscar Godbout Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/quinns-defense-heard-by-council-councilman-explains-private-job.html | QUINNS DEFENSE HEARD BY COUNCIL Councilman Explains Private Job | By Charles G Bennettthe New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/race-committees-hit-by-yra-head-dickerson-says-poor-work-by-club.html | RACE COMMITTEES HIT BY YRA HEAD Dickerson Says Poor Work by Club Officials Marred Regattas This Season Drastic Step Considered Honor for Blattman | By William J Briordy | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/radiotv-disgrace-of-the-networks-chains-ignore-session-at-united.html | RadioTV Disgrace of the Networks Chains Ignore Session at United Nations Only WPIX and WNYC Aid Public Interest | By Jack Gould | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/reds-participate-in-the-liberation-one-heads-rebel-committee-in.html | REDS PARTICIPATE IN THE LIBERATION One Heads Rebel Committee in MagyarovarHe Pledges Fight Till All Russians Co Wants Election Under UN | By Homer Bigart Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/relief-in-cancer-of-breast-cited-3-european-physicians-tell-here-of.html | RELIEF IN CANCER OF BREAST CITED 3 European Physicians Tell Here of Removal of 2 Types of Glands and Ovaries Called First Control | By William L Laurence | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/republican-fighting-hard-to-hold-seat-in-bronx-25th-areas-income.html | Republican Fighting Hard to Hold Seat in Bronx 25th Areas Income Comfortable Record in House Noted | By Morris Kaplan | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/reruns-scheduled-for-tv-plays-featuring-the-late-james-dean-auto.html | Reruns Scheduled for TV Plays Featuring the Late James Dean Auto Show to Be Televised Bergen Program Retained | By Val Adams | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rift-in-west-big-3-emerging-at-un-debate-brings-gap-on-suez-issue.html | RIFT IN WEST BIG 3 EMERGING AT UN Debate Brings Gap on Suez Issue Into the Open WEST BIG 3 SPLIT EMERGING AT UN Two Delegates Tougher Monday Talks Recalled Little Notice Given | By Thomas J Hamiton Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/rumania-gains-from-uprisings-exit-of-soviet-troops-would-benefit.html | RUMANIA GAINS FROM UPRISINGS Exit of Soviet Troops Would Benefit Bucharest Regime and Please Magyar Group Minimum Wages Increased A Possible Concession | By Welles Hangen Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/ruth-a-harris-engaged-bryn-mawr-alumna-fiancee-of-dr-earl-p-davy.html | RUTH A HARRIS ENGAGED Bryn Mawr Alumna Fiancee of Dr Earl P Davy | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/s-w-airlines-names-new-maintenance-chief.html | S W Airlines Names New Maintenance Chief | Vantine | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sandhogs-back-on-job-win-3-safety-measures-on-lincoln-tunnel-work.html | SANDHOGS BACK ON JOB Win 3 Safety Measures on Lincoln Tunnel Work | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/santas-helpers-arrive-by-boat.html | Santas Helpers Arrive by Boat | The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/seton-hall-honors-brennar.html | Seton Hall Honors Brennar | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/shift-by-russia-moscow-admits-error-in-harsh-attitude-pledges.html | SHIFT BY RUSSIA Moscow Admits Error in Harsh Attitude Pledges Equality East Germany Not Mentioned Soviet Offers to Discuss Exit Of Its Troops From Satellites Conflict in Hungary Cited Withdrawal Order Reported | By William J Jorden Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sports-of-the-times-advantage-of-home-cooking-pressure-cooker.html | Sports of The Times Advantage of Home Cooking Pressure Cooker Strict Orders Slow Job | By Arthur Daley | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stevenson-nixon-talk-here-today-wagner-and-javits-slated-to-speak.html | STEVENSON NIXON TALK HERE TODAY Wagner and Javits Slated to Speak With Leaders at Big Outdoor Rallies To Address Garment Workers Harlem to Hear Nixon | By Clayton Knowles | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stevenson-scores-us-over-mideast-attacks-presidents-conduct-in.html | STEVENSON SCORES US OVER MIDEAST Attacks Presidents Conduct in OfficeReports He Gave Warning a Year Ago STEVENSON SCORES US OVER MIDEAST Proposal Dismissed Discusses Health Issue Sees Deficiencies | By Harrison E Salisbury Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/stocks-tumble-on-london-board-mideast-news-affects-most.html | STOCKS TUMBLE ON LONDON BOARD Mideast News Affects Most IssuesCommodities Are Generally Higher | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sue-weber-betrothed-future-bride-of-gerald-robert-strauss-harvard.html | SUE WEBER BETROTHED Future Bride of Gerald Robert Strauss Harvard Graduate | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/sweet-briar-club-plans-a-benefit-groups-scholarship-fund-to-be.html | SWEET BRIAR CLUB PLANS A BENEFIT Groups Scholarship Fund to Be Assisted by Happy Hunting on Dec 14 | Irwin Dribben | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tea-soars-in-ceylon-us-buying-helps-raise-prices-6-to-12-cents.html | TEA SOARS IN CEYLON US Buying Helps Raise Prices 6 to 12 Cents | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/teacher-shortage-cut-courses-for-women-college-graduates-show-wide.html | TEACHER SHORTAGE CUT Courses for Women College Graduates Show Wide Gain | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tel-aviv-is-tense-in-warlike-guise-blackedout-city-kept-alert-by.html | TEL AVIV IS TENSE IN WARLIKE GUISE BlackedOut City Kept Alert by AirRaid Precautions Crowds Await News AntiAircraft Gun Fired | By Joseph O Haff Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/theatre-major-barbara.html | Theatre Major Barbara | By Brooks Atkinson | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/three-more-urge-un-act-on-soviet.html | THREE MORE URGE UN ACT ON SOVIET | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/transport-parley-set-philadelphia-mayor-strives-to-end-wildcat.html | TRANSPORT PARLEY SET Philadelphia Mayor Strives to End Wildcat Strikes | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/tunis-cool-to-plea-of-paris-goodwill.html | TUNIS COOL TO PLEA OF PARIS GOODWILL | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/two-bridge-pairs-tied-at-las-vegas-coast-teams-deadlocked-experts.html | TWO BRIDGE PAIRS TIED AT LAS VEGAS Coast Teams Deadlocked Experts Start Play for Individual Crown | By George Rapee Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/two-powers-bar-us-call-for-israel-to-leave-egypt-british-french.html | Two Powers Bar US Call For Israel to Leave Egypt BRITISH FRENCH VETO MOVE BY US No Action on Suez | By Kathleen Teltsch Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-aide-is-fiance-of-mary-gutfreund.html | US AIDE IS FIANCE OF MARY GUTFREUND | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/us-strengthens-the-sixth-fleet-force-in-mediterranean-has-2.html | US STRENGTHENS THE SIXTH FLEET Force in Mediterranean Has 2 Carriers 20000 Men Gets AntiSubmarine Unit Special Unit Quits Rotterdam | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/usisraeli-ties-badly-strained-washington-officials-view-attack-on.html | USISRAELI TIES BADLY STRAINED Washington Officials View Attack on Egypt as Most Frustrating Development Report of Eban Recalled Eisenhower Notes Discussed | By Dana Adams Schmidt Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/veteran-is-fiance-on-miss-witsell-william-mellon-eaton-who-served.html | VETERAN IS FIANCE ON MISS WITSELL William Mellon Eaton Who Served in Navy to Wed Graduate of Vassar KunzKiernan | Jay Te WinburnCostain | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/victory-appears-near-soviet-reported-leaving-hungary-an.html | Victory Appears Near SOVIET REPORTED LEAVING HUNGARY An Eleventhhour Grant Prisoners Ordered Freed SixDay Fort Siege Ends Rebels Surround Auto Girl 15 Was a Fighter Defenders Put at 1200 AVH Captain Hanged | By John MacCormac Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/vienna-stresses-neutral-position-austria-bars-political-moves-by.html | VIENNA STRESSES NEUTRAL POSITION Austria Bars Political Moves by Hungarians on Her Soil Ferenc Nagy Leaves | By Paul Hofmann Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/wary-on-tranquilizers-mental-health-aide-urges-study-of-side.html | WARY ON TRANQUILIZERS Mental Health Aide Urges Study of Side Effects | Special to The New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-10-31 | https://www.nytimes.com/1956/10/31/archives/wood-field-and-stream-imaginative-guide-makes-deer-stories-parlor.html | Wood Field and Stream Imaginative Guide Makes Deer Stories Parlor Game for Unhappy Hunters | By John W Randolph Special To the New York Times | RE0000229322 | 1984-12-17 | B00000618374 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-nordic-ministers-assail-suez-action.html | 2 NORDIC MINISTERS ASSAIL SUEZ ACTION | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/2-tell-of-efforts-before-sea-crash-action-in-stockholm-engine-room.html | 2 TELL OF EFFORTS BEFORE SEA CRASH Action in Stockholm Engine Room After Revere Order Is Described at Hearing | By Russell Porter | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/3-arab-lands-go-in-urgent-status-lebanon-jordan-and-syria-in-state.html | 3 ARAB LANDS GO IN URGENT STATUS Lebanon Jordan and Syria in State of Emergency British French Accused Flights to Be Rerouted Arab Parley is Urged | By Sam Pope Brewer Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/3-more-nations-bid-un-act-on-hungary.html | 3 MORE NATIONS BID UN ACT ON HUNGARY | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/4-men-and-a-tent-form-polar-base-navy-ski-plane-takes-them-to-heart.html | 4 MEN AND A TENT FORM POLAR BASE Navy Ski Plane Takes Them to Heart of Antarctica Refueling Strip Planned PILOT HAS A CLOSE CALL Wing Tip Digs Into Snow Soft Surface Is Unsuited to Wheeled Aircraft Headwinds Slow Operation Plane Has Close Shave | By Walter Sullivan Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/a-model-british-general-gen-sir-charles-keightley-record-is.html | A Model British General Gen Sir Charles Keightley Record Is Impressive | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/about-art-and-artists-wildensteins-nude-in-painting-show-is-a-major.html | About Art and Artists Wildensteins Nude in Painting Show Is a Major Exhibition of Season | By Howard Devree | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/aide-to-french-delegate-heads-council-session.html | Aide to French Delegate Heads Council Session | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/albert-g-keller-at-yale-42-years-professor-emeritus-of-the-science.html | ALBERT G KELLER AT YALE 42 YEARS Professor Emeritus of the Science of Society Dies Taught 16000 in Career | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/antisoviet-tide-strong-in-poland-it-is-ebbing-but-sympathy-for.html | ANTISOVIET TIDE STRONG IN POLAND It is Ebbing but Sympathy for Hungary Sustains It Students Still Active Hungarian Colors Displayed | By Sydney Gruson Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/article-2-no-title.html | Article 2  No Title | Irwin Dribben | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/balchen-arctic-flier-retires-from-military.html | Balchen Arctic Flier Retires From Military | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/big-cities-raided-egyptians-report-britishfrench-bombing-said-to.html | BIG CITIES RAIDED EGYPTIANS REPORT BritishFrench Bombing Said to Kill 7 in CairoNasser Heads Military Operation Capital Blacked Out British Burn Papers Business As Usual | By Osgood Caruthers Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/bonn-weighs-halt-on-israeli-goods-considers-stopping-payment-on.html | BONN WEIGHS HALT ON ISRAELI GOODS Considers Stopping Payment on Restitution to Remain Neutral in Mideast Clash | By Arthur J Olsen Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/books-of-the-times-his-imagination-is-vivid-its-publication-long.html | Books of The Times His Imagination Is Vivid Its Publication Long Delayed | By Charles Poore | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/britons-divided-on-move-in-egypt-many-doubt-wisdom-of-the.html | BRITONS DIVIDED ON MOVE IN EGYPT Many Doubt Wisdom of the StepGaitskell Assails Eden in Angry House Session Debate Stormiest in Years | By Thomas P Ronan Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/brown-defenses-worry-princeton-tiger-eleven-expects-rough-game.html | BROWN DEFENSES WORRY PRINCETON Tiger Eleven Expects Rough Game Saturday in Spite of Foes Low Rating Caldwell Is Cautious Foes Defenses Vary | By Gordon S White Jr Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/buses-resume-on-long-island.html | Buses Resume on Long Island | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/capelet-captures-89300-frizette-by-two-lenghts-on-muddy-jamaica.html | Capelet Captures 89300 Frizette by Two Lenghts on Muddy Jamaica Strip WEBSTERS FILLY PAYS 3180 FOR 2 Capelet Is Victor Over Light n Lovely With Favored Romanita Third in Test Magic Forest Fails Early Leaders Fade Hartack Takes Opener | By William R Conklin | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/carting-charges-filed-by-only-41-rest-of-116638-clients-the-police.html | CARTING CHARGES FILED BY ONLY 41 Rest of 116638 Clients the Police Have Visited Seem Satisfied Mayor Says Sanitation Department Helps | By Paul Crowell | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/celler-sees-blunders-calls-middle-east-situation-result-of.html | CELLER SEES BLUNDERS Calls Middle East Situation Result of Accumulation | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/chapel-nuptials-for-miss-riordan-she-is-married-to-calvin-p-craig.html | CHAPEL NUPTIALS FOR MISS RIORDAN She Is Married to Calvin P Craig in Ceremony at St Patricks Cathedral | Hal Phyfe | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/chinese-pair-indicted-employes-of-us-aide-charged-with-passport.html | CHINESE PAIR INDICTED Employes of US Aide Charged With Passport Fraud | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/city-mail-service-will-be-speeded-summerfield-flies-here-to-tell-of.html | CITY MAIL SERVICE WILL BE SPEEDED Summerfield Flies Here to Tell of Modernization Plan for Metropolitan Area An Automation Program | By Murray Illsonthe New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/columbia-classes-have-faroff-member-polio-victim-in-westchester.html | Columbia Classes Have FarOff Member Polio Victim in Westchester Bedside Telephone Unit Enables Polio Victim to Attend Columbia | Special to The New York TimesThe New York Times by Fred J Sass | RE0000224391 | 1984-12-14 | B00000619521 |

| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/condition-of-reserve-member-banks-in-94-cities-oct-24-1956.html | Condition of Reserve Member Banks in 94 Cities Oct 24 1956 | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cuban-heads-press-unit-interamerican-body-also-names-woman-to-board.html | CUBAN HEADS PRESS UNIT InterAmerican Body Also Names Woman to Board | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/cuban-police-chief-is-slain-in-havana.html | CUBAN POLICE CHIEF IS SLAIN IN HAVANA | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/davispierson.html | DavisPierson | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/debate-on-today-council-votes-7-to-2-for-study-of-actions-against.html | DEBATE ON TODAY Council Votes 7 to 2 for Study of Actions Against Egypt Boycott Question Raised Hammarskjold Attacks Vetoes Not an Offer to Resign General Assembly Is Meeting For Special Session on Mideast Iranians Attack Bitter | By Thomas J Hamilton Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/demand-deposits-rise-159000000-commercial-and-industrial-loans-down.html | DEMAND DEPOSITS RISE 159000000 Commercial and Industrial Loans Down 89000000 in New York City | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/demonstrations-reported.html | Demonstrations Reported | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/dinner-for-company-utilizes-pantry-supplies-easytodo-menu-features.html | Dinner for Company Utilizes Pantry Supplies EasytoDo Menu Features Pate Dish and Glazed Ham | By Jane Nickersonphotograph By Midorl | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/director-of-marketing-is-named-by-bbd-o.html | Director of Marketing Is Named by BBD O | Jean Raeburn | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/docker-contract-extended-15-days-threat-of-strike-averted.html | DOCKER CONTRACT EXTENDED 15 DAYS Threat of Strike Averted Negotiations to Resume Mediator Lauds Action Negotiations to Resume US Intervened Last Week | By Jacques Nevard | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/egyptians-report-10-air-victories-cairo-says-tempo-of-battle-with.html | EGYPTIANS REPORT 10 AIR VICTORIES Cairo Says Tempo of Battle With Israelis Picks Up MIG Fighters in Combat MIG Fighters Used | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/german-reds-city-soviet-exit-offer-but-western-observers-note.html | GERMAN REDS CITY SOVIET EXIT OFFER But Western Observers Note Moscow Made No Mention of Units in East Zone Soviet Force Put at 400000 73 Agents Reported Held | By Harry Gilroy Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/greeks-score-attack-on-suez.html | Greeks Score Attack on Suez | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/gretchen-snyder-is-a-future-bride.html | GRETCHEN SNYDER IS A FUTURE BRIDE | Victor H Parmentier | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/harlem-perplexed-by-powells-defection-to-eisenhower-seems-like.html | Harlem Perplexed by Powells Defection to Eisenhower Seems Like Movie Actor | By Ira Henry Freeman | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/harvard-seeking-75-to-100-million-3year-goal-set-in-appeal-to.html | HARVARD SEEKING 75 TO 100 MILLION 3Year Goal Set in Appeal to Strengthen and Expand Education in the College SALARY RISE FOREMOST Housing Plant Scholarship Library and Health Center Needs Listed by Dr Pusey Rising College Enrollment Objectives in the Program | By Benjamin Fine | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hatoyama-greeted-on-return-to-tokyo.html | HATOYAMA GREETED ON RETURN TO TOKYO | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/henrich-former-yankee-star-signs-contract-to-join-giants-coachings.html | Henrich Former Yankee Star Signs Contract to Join Giants Coachings Staff RIGEY WILL STAY ON BENCH IN 1957 Henrich Will Coach at Third Giant Pilot SaysMaglie Honored for Comeback Started With Massillon Podres Surprise Bavasi | By Boscoe McGowenthe New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hoax-shuts-schools-bomb-scare-in-new-rochelle-is-laid-to-prankster.html | HOAX SHUTS SCHOOLS Bomb Scare in New Rochelle Is Laid to Prankster | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/honduras-grants-amnesty.html | Honduras Grants Amnesty | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/howard-v-phillips-merchandiser-dies-vice-president-of-mckesson.html | Howard V Phillips Merchandiser Dies Vice President of McKesson  Robbins | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungary-envoy-shifts-minister-to-nordic-countries-backs-the-rebels.html | HUNGARY ENVOY SHIFTS Minister to Nordic Countries Backs the Rebels | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungary-is-found-happy-confused-people-on-road-to-budapest-are-idle.html | HUNGARY IS FOUND HAPPY CONFUSED People on Road to Budapest Are Idle After Victory Over the Russians Russians in Barracks People Are Idle | By Henry Giniger Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/hungry-calls-one-russians-to-discuss-troop-exit-now-hungary-wants.html | Hungry Calls one Russians To Discuss Troop Exit Now HUNGARY WANTS SOVIET TALK NOW | By Elie Abel Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/in-the-nation-the-political-effects-of-the-middle-east-crisis-in.html | In The Nation The Political Effects of the Middle East Crisis In the Balance A Damaged Claim | By Arthur Krock | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/insurer-salutes-the-truck-driver-his-safety-record-is-money-in-the.html | INSURER SALUTES THE TRUCK DRIVER His Safety Record Is Money in the BankTheres an Award for His Wife Too Fleet of Seeing Eyes | By Gene Smith | RE0000224391 | 1984-12-14 | B00000619521 |

| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/italian-reds-pleased.html | Italian Reds Pleased | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/janet-goebel-engaged-bradford-alumna-will-be-wed-to-edward-r-mayone.html | JANET GOEBEL ENGAGED Bradford Alumna Will Be Wed to Edward R Mayone | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/javits-asks-rival-his-mideast-view-republican-says-he-has-given.html | JAVITS ASKS RIVAL HIS MIDEAST VIEW Republican Says He Has Given Policy but Wagner Has Only Criticized Urges Halt to Fighting Asks Bipartisan Approach | By Edmond J Bartnett | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/jean-louise-murray-will-wed-in-winter.html | JEAN LOUISE MURRAY WILL WED IN WINTER | Special to The New York TimesGabor Eder | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/jewish-units-ask-us-reappraisal-16-zionist-and-nonzionist-bodies.html | JEWISH UNITS ASK US REAPPRAISAL 16 Zionist and NonZionist Bodies Urge Fresh Look at Mideast Struggle | By Irving Spiegel | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/kefauver-holds-gopisolates-us-says-administration-has-cost-nation.html | KEFAUVER HOLDS GOPISOLATES US Says Administration Has Cost Nation Its Leadership of the Free World Destroyed Confidence Change of Course HandShaking Again | By Richard Amper Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/lehman-opening-labor-series-assails-eisenhower-and-nixon-on-civil.html | Lehman Opening Labor Series Assails Eisenhower and Nixon on Civil Rights | By Peter Kihss | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/letters-to-the-times-bombtest-policy-queried-effect-of-cessation-on.html | Letters to The Times BombTest Policy Queried Effect of Cessation on Development of Defense Examined Eisenhower Backed Morton Baum Supported Qualifications Said to Fit Him for Election to Surrogates Court Independence of Federal Reserve | DAVID R INGLISCHARLES MADLEYRALPH OBERJAMES W ANGELL | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/local-pair-leads-bridge-tourney-schenken-and-rapee-get-731-points.html | LOCAL PAIR LEADS BRIDGE TOURNEY Schenken and Rapee Get 731 Points in Las Vegas Test Goren Also Is Ahead | By George Rapee Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/londons-aims-stated-london-defines-its-aims-in-egypt-recital-of.html | Londons Aims Stated LONDON DEFINES ITS AIMS IN EGYPT Recital of Circumstances Choice as British Saw It Underlying Differences | By Drew Middleton Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/major-farm-vote-still-republican-democrats-fail-to-stir-big.html | MAJOR FARM VOTE STILL REPUBLICAN Democrats Fail to Stir Big RevoltMay Lose Votes on Crisis in Mideast Trend Still Strong Peace Issue Vital Too Crop Record Likely Pork Buying Started | By Seth S King Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archiv es/malta-curbs-communications.html | Malta Curbs Communications | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/manmade-fiber-faces-a-battle-housewife-finds-synthetics-do-not.html | MANMADE FIBER FACES A BATTLE Housewife Finds Synthetics Do Not Always Produce a Miracle Garment Some Action Expected | By Albert L Kraus | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/market-decline-slows-in-london-government-issues-and-oils-and.html | MARKET DECLINE SLOWS IN LONDON Government Issues and Oils RallyIndustrials Are Mostly Down for Day | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mens-hat-sales-show-new-gains-comeback-is-not-complete-but-industry.html | MENS HAT SALES SHOW NEW GAINS Comeback Is Not Complete but Industry Sees Hope in Latest Trend Bond Is Suggested | By George Auerbach | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mideast-events-lift-grain-prices-wheat-soars-2-to-3-18c-corn.html | MIDEAST EVENTS LIFT GRAIN PRICES Wheat Soars 2 to 3 18c Corn Advances 1 38 to 2 Soybeans 3 to 5 Up Some Showers Predicted | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mikoyan-postpones-his-visit-to-austria.html | MIKOYAN POSTPONES HIS VISIT TO AUSTRIA | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mindszenty-sees-a-better-future-back-in-budapest-following-his.html | MINDSZENTY SEES A BETTER FUTURE Back in Budapest Following His Liberation Cardinal Lauds Hungarians Cardinal at Dinner Cardinal Little Changed Statement Promised | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/miss-charlotte-k-wilson-wed.html | Miss Charlotte K Wilson Wed | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/moscow-assails-3-as-aggressors-says-britain-france-israel-should-be.html | MOSCOW ASSAILS 3 AS AGGRESSORS Says Britain France Israel Should be Forced by UN to Get Out of Egypt | By William J Jorden Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/mt-kisco-to-fluoridate-water.html | Mt Kisco to Fluoridate Water | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nehru-denounces-attack-on-egypt-brackets-israel-with-britain-and.html | NEHRU DENOUNCES ATTACK ON EGYPT Brackets Israel With Britain and France as Aggressors Fears BigScale War Sharett Denies Plot | By Am Rosenthal Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-jersey-tract-sold.html | New Jersey Tract Sold | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/new-system-of-roadway-lighting-said-to-end-glare.html | New System of Roadway Lighting Said to End Glare | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nixon-assails-stevensons-mideast-view-sees-fewer-jobs-if-the.html | Nixon Assails Stevensons Mideast View Sees Fewer Jobs If the Democrats Win | By William M Blair Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/nixon-says-gop-aids-civil-rights-tells-harlem-of-progress-under.html | NIXON SAYS GOP AIDS CIVIL RIGHTS Tells Harlem of Progress Under EisenhowerCalls President Peace Hope Speaks in Queens and Nassau Stresses Civil Rights Paraphrases Lincoln | By Leo Eganthe New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/now-is-time-to-install-fire-guards-on-yachts-all-boats-that-use-gas.html | Now Is Time to Install Fire Guards on Yachts All Boats That Use Gasoline as Fuel Risk Disaster Gas Smothers Fire Installation Is Simple | By Clarence E Lovejoy | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/oil-search-pressed-star-group-in-caracas-plans-to-exploit-new.html | OIL SEARCH PRESSED Star Group in Caracas Plans to Exploit New Grants | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/opera-meistersinger-a-sunny-performance-is-led-by-stiedry.html | Opera Meistersinger A Sunny Performance Is Led by Stiedry | By Howard Taubman | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/opposition-scores-nova-scotia-upset.html | OPPOSITION SCORES NOVA SCOTIA UPSET | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/order-of-day-for-tafts-eleven-first-work-and-then-a-workout-lots-of.html | Order of Day for Tafts Eleven First Work and Then a Workout Lots of Work Needed Busy Day for Dads | By Michael Strauss Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/paris-spurred-by-events-boycott-plan-recalled-paris-suez-role-fixed.html | Paris Spurred by Events Boycott Plan Recalled PARIS SUEZ ROLE FIXED WEEKS AGO Pace of Events Increases Iraqi Troop Plan Recalled | By Harold Callender Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/pilot-describes-raiding-in-egypt-canberra-jet-flier-recounts-run.html | PILOT DESCRIBES RAIDING IN EGYPT Canberra Jet Flier Recounts Run Over an Airfield CYPRUS DESCRIBES RAIDING IN EGYPT Ground Fire Off Censorship in Cyprus | By Hanson W Baldwin Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/plans-to-aid-egypt-sped.html | Plans to Aid Egypt Sped | By Kennett Love Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/president-asked-if-he-considered-hbomb-test-ban-4-democratic.html | PRESIDENT ASKED IF HE CONSIDERED HBOMB TEST BAN 4 Democratic Senators Urge Him to State Publicly if Experts Backed Halt Never Heard About Plan PRESIDENT GETS QUERY ON HBOMB Questions Are Raised | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/president-keeps-to-speaking-plan-political-address-tonight-at.html | PRESIDENT KEEPS TO SPEAKING PLAN Political Address Tonight at Philadelphia Will Assess US Role in World | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/princeton-plea-today-annual-giving-campaign-lifts-objective-to.html | PRINCETON PLEA TODAY Annual Giving Campaign Lifts Objective to 1500000 | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/raf-and-navy-in-attack-egyptian-warship-is-sunk-frigate-fails-to.html | RAF and Navy in Attack Egyptian Warship Is Sunk Frigate Fails to Answer Cruisers Orders Cairo Reports Bombing of 4 Cities but London Denies Hitting Capital BRITISH BOMBERS ATTACK AIRFIELDS Cairo Reported Alit | By Leonard Ingalls Special To The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rebels-ask-us-aid-various-groups-visit-legation-in-hungarian.html | REBELS ASK US AID Various Groups Visit Legation in Hungarian Capital | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rebels-seek-leadership-held-for-six-years.html | Rebels Seek Leadership Held for Six Years | By John MacCormac Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rejected-statue-gets-haven-here-figure-of-hungarys-patron-saint.html | REJECTED STATUE GETS HAVEN HERE Figure of Hungarys Patron Saint Given to CityReds Refused Its Return Statue Is Purchased | The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rev-e-a-walsh-of-georgetown-u-founder-of-school-of-foreign-service.html | REV E A WALSH OF GEORGETOWN U Founder of School of Foreign Service in 1919 DiesWas Authority on Soviet Led Fight on Communism Headed Papal Mission | Special to The New York TimesThe New York Times 1948 | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rita-livingstons-troth-she-will-be-wed-on-dec-2-to-richard-d.html | RITA LIVINGSTONS TROTH She Will Be Wed on Dec 2 to Richard D Horowitz | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/road-is-battleground.html | Road Is Battleground | By Moshe Brilliant Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rumania-forbids-visits-t0-4-areas-officials-say-step-is-result-of.html | RUMANIA FORBIDS VISITS T0 4 AREAS Officials Say Step Is Result of Revolution in Hungary RUMANIA FORBIDS VISITS TO 4 AREAS | By Welles Hangen Special To The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/rusk-in-australia-will-visit-4-major-cities-and-deliver-speeches.html | RUSK IN AUSTRALIA Will Visit 4 Major Cities and Deliver Speeches | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/saris-wafted-from-india-to-american-wardrobes-sari-fabrics-vary.html | Saris Wafted From India To American Wardrobes Sari Fabrics Vary | By Phyllis Lee Levin | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/seized-warship-shown-at-haifa-egyptian-destroyer-towed-into-portbow.html | SEIZED WARSHIP SHOWN AT HAIFA Egyptian Destroyer Towed Into PortBow Damaged in 3Hour Battle Israeli Craft Block Way No Israeli Casualties | By Joseph O Haff Special To The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/silk-stocking-17th-seethes-as-coudert-and-akers-battle-dispute-over.html | Silk Stocking 17th Seethes as Coudert and Akers Battle Dispute Over Circular | By McCandlish Phillips | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/singapore-to-lift-curfew.html | Singapore to Lift Curfew | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sleeping-prince-in-town-tonight-rattigan-play-with-barbara-bel.html | SLEEPING PRINCE IN TOWN TONIGHT Rattigan Play With Barbara Bel Geddes Miss Nesbitt and Redgrave to Open Millionaire Gets Home Orson Bean as Pulver | By Louis Calta | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/son-to-the-william-whites-3d.html | Son to the William Whites 3d | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/soviet-paces-task-of-deciding-on-aid-khrushchev-promise-of-help-to.html | SOVIET PACES TASK OF DECIDING ON AID Khrushchev Promise of Help to Egypt in a War Over Suez Is Recalled Two Possibilities Seen | By Harry Schwartz | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/speech-to-nation-president-scores-use-of-force-in-egypt-pins-hopes.html | SPEECH TO NATION President Scores Use of Force in Egypt Pins Hopes on UN No Veto in the Assembly European Events Weighed EISENHOWER BARS USINVOLVEMENT Monday Statement Noted | By Edwin L Dale Jr Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sports-of-the-times-the-hardware-heavers-spear-sticking-in-a.html | Sports of The Times The Hardware Heavers Spear Sticking In a Straightjacket Backward Progress | By Arthur Daley | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/state-farm-income-may-rise-56-million.html | STATE FARM INCOME MAY RISE 56 MILLION | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/statements-in-the-u-n-security-council-on-the-britishfrench.html | Statements in the U N Security Council on the BritishFrench Operation in Egypt Dag Hammarskjold Secretary General Henry Cabot Lodge Jr The United States Louis de Guiringaud France Arkady A Sobolev Soviet Union Israeli Connivance Charged Sees Israeli Aggression Council Action Demanded Dr Joza Brilej Yugoslavia Omar Loutfi Egypt Violation Held Unwarranted Nasrollah Entezam Iran Sir Pierson Dixon Britain Soviets Troubles Cited Wider Conflagration Feared Aggression Charge Denied Dr Victor A Belaunde Peru Second Statement By M de Guiringaud Risk of Misunderstanding Second Statement By Mr Entezam | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/steel-gains-reported-biggest-expansion-in-output-seen-in.html | STEEL GAINS REPORTED Biggest Expansion in Output Seen in Philadelphia Area | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevenson-finds-world-near-war-in-pittsburgh-he-denounces.html | STEVENSON FINDS WORLD NEAR WAR In Pittsburgh He Denounces Eisenhower and Dulles Over Mideast Policies Arrives Two Hours Late Levels Sharp Attack | By Harrison Salisbury Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevenson-warns-of-a-split-in-west-after-day-campaign-here-he-calls.html | STEVENSON WARNS OF A SPLIT IN WEST After Day Campaign Here He Calls on Eisenhower to Guard FreeWorld Unity Hears President on Radio STEVENSON WARNS OF SPLIT IN WEST Driven Inside By Rain Other Speakers Critical | By Clayton Knowles | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/stevensons-sister-poohpoohs-the-polls-they-can-be-fixed-she.html | Stevensons Sister PoohPoohs the Polls They Can Be Fixed She Comments Here | By Anna Petersen | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/sultan-fails-to-see-special-paris-envoy.html | SULTAN FAILS TO SEE SPECIAL PARIS ENVOY | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/television-answers-and-a-rebuttal-networks-reply-to-disgrace-charge.html | Television Answers and a Rebuttal Networks Reply to Disgrace Charge Critic Sums Up on Coverage of UN | By Jack Gould | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/texas-is-put-back-on-doubtful-list-crisis-in-mideast-is-likely-to.html | TEXAS IS PUT BACK ON DOUBTFUL LIST Crisis in Mideast Is Likely to Help Eisenhower TEXAS IS PUT BACK ON DOUBTFUL LIST Presidents Home State Johnson Very Busy Texas the Center Backs Segregation | By William S White Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/theatre-roz-russell.html | Theatre Roz Russell | By Brooks Atkinson | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/top-democrats-may-meet.html | Top Democrats May Meet | Special to the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/tunisians-hit-convoys-7-french-soldiers-killed-as-11-civilians-die.html | TUNISIANS HIT CONVOYS 7 French Soldiers Killed as 11 Civilians Die | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/twa-seals-in-a-jet-1985-travel-forecasts.html | TWA Seals In a Jet 1985 Travel Forecasts | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/ukrainians-hoot-russian-visitors-denver-group-gives-three-election.html | UKRAINIANS HOOT RUSSIAN VISITORS Denver Group Gives Three Election Observers First Opposition in U S Crowd Joins in Shouts | By Jack Raymond Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/un-delegates-in-city-for-assembly-session.html | UN Delegates in City For Assembly Session | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/un-issue-raises-legal-dilemmas-justification-under-charter-for.html | UN ISSUE RAISES LEGAL DILEMMAS Justification Under Charter for BritishFrench Action Stirs Tangled Dispute Aggression Debatable Term | By Lindesay Parrott Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/un-will-evacuate-its-mideast-staffs.html | UN WILL EVACUATE ITS MIDEAST STAFFS | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-holds-up-oil-plan-to-aid-britain-france.html | US Holds Up Oil Plan To Aid Britain France | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-limits-travel-in-mideast-areas-bars-all-but-essential-trips-to.html | US LIMITS TRAVEL IN MIDEAST AREAS Bars All but Essential Trips to Egypt Israel Syria and Jordan During Crisis Ships Urged to Avoided Suez Rome Embassy Directs Move Airlift Used in Israel | By Allen Drury Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/us-to-open-vaccine-bid-shortterm-policy-follows-charge-of-high.html | US TO OPEN VACCINE BID ShortTerm Policy Follows Charge of High Prices | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/vast-british-war-stores-of-bases-in-egypt-under-terms-of-54-suez.html | Vast British War Stores of Bases in Egypt Under Terms of 54 Suez Evacuation Pact | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/venezuela-plans-elections-in-year-president-expected-to-seek.html | VENEZUELA PLANS ELECTIONS IN YEAR President Expected to Seek Another Term to Protect Economic Policies | By Tad Szulc Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/vote-act-changes-sought-by-mayor-amendments-to-permanent-registry.html | VOTE ACT CHANGES SOUGHT BY MAYOR Amendments to Permanent Registry Measure Again Sent to Legislature | By Charles G Bennett | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wagner-for-halt-of-hbomb-tests-backs-stevensons-call-for-parleylays.html | WAGNER FOR HALT OF HBOMB TESTS Backs Stevensons Call for ParleyLays Appeasing of Arabs to President Charges Appeasement | By Stanley Leveythe New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/warners-acquire-the-nuns-story-get-screen-rights-to-kathryn-hulme.html | WARNERS ACQUIRE THE NUNS STORY Get Screen Rights to Kathryn Hulme Novel in Deal With PRM and Subsidiary | By Thomas M Pryor Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/washington-loses-grip-how-mideast-crisis-grew-as-seen-from-3.html | Washington Loses Grip How Mideast Crisis Grew as Seen From 3 Western Capitals WASHINGTON SEES PRESTIGE WANING Remark by Dulles Cited Mideast Vital to Britain Dulles Plan Goes Amiss Blackout of Information | By James Reston Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wildcat-strike-at-ford-production-is-shut-down-at-mercury-plant-in.html | WILDCAT STRIKE AT FORD Production Is Shut Down at Mercury Plant in Jersey | Special to The New York Times | RE0000224391 | 1984-12-14 | B00000619521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wiley-captures-drake-memorial-trophy-at-national-horse-show-in.html | Wiley Captures Drake Memorial Trophy at National Horse Show in Garden U S RIDER VICTOR ABOARD NAUTICAL Wiley Wins From Steinkraus After Two JumpOffs Pikes Peak Triumphs Four Faults for Ballynonty Bay Second Twice Skys Impression Scores | By John Rendelthe New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wnyc-is-rebuffed-in-plea-to-fcc-city-radio-station-fails-to-get.html | WNYC IS REBUFFED IN PLEA TO FCC City Radio Station Fails to Get Permission to Stay On Air for UN Sessions Increasing Interest | By Val Adams | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-01 | https://www.nytimes.com/1956/11/01/archives/wood-field-and-stream-new-brunswick-deer-unanimously-pick-deep.html | Wood Field and Stream New Brunswick Deer Unanimously Pick Deep Swamps to Thwart Hunters | By John W Randolph Special To the New York Times | RE0000224391 | 1984-12-14 | B00000619521 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/11-seized-in-mail-fraud-accused-of-purchasing-goods-with-false.html | 11 SEIZED IN MAIL FRAUD Accused of Purchasing Goods With False Credit | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/3-russians-visit-homes-in-kansas-election-observers-talk-to-wichita.html | 3 RUSSIANS VISIT HOMES IN KANSAS Election Observers Talk to Wichita Housewives and Query Negro Porter | By Jack Raymond Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/37-new-autos-pass-arizona-hill-test.html | 37 NEW AUTOS PASS ARIZONA HILL TEST | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/about-new-york-dutch-veteran-sends-bible-with-thanks-for-1898.html | About New York Dutch Veteran Sends Bible With Thanks for 1898 PensionCollege Heads College | By Meyer Berger | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/airfields-raked-pace-of-the-fighting-increases-as-british-and.html | AIRFIELDS RAKED Pace of the Fighting Increases as British and French Move on Egypt | By Thomas P Ronan Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/allied-pilots-win-suez-air-control-second-britishfrench-aim.html | ALLIED PILOTS WIN SUEZ AIR CONTROL Second BritishFrench Aim International Canal Rule Is Still in Doubt No Allied Planes Lost Other Blockships Ready | By Hanson Baldwin Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antarctic-commuter-rear-admiral-george-j-dufek-career-of.html | Antarctic Commuter Rear Admiral George J Dufek Career of Versatility No Explorer He Says The Admiral and the Chief | US Navy | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antarctic-flight-lands-7-at-pole-navy-party-first-to-reach-it-since.html | ANTARCTIC FLIGHT LANDS 7 AT POLE Navy Party First to Reach it Since Scott in 1912 Dufek Leads Expedition Sonosphere Rockets Fired | By Walter Sullivan Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/antifrench-strike-staged-in-tunisia.html | ANTIFRENCH STRIKE STAGED IN TUNISIA | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Neal Boenzl | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/assembly-session-opens-with-moment-of-prayer.html | Assembly Session Opens With Moment of Prayer | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/atlas-products-is-sold-to-exide-electric-storage-battery-co.html | ATLAS PRODUCTS IS SOLD TO EXIDE Electric Storage Battery Co Acquires Maker of Plastic and Cement Equipment SHEPARDWARNER Elevator Concern Buys Ideal Electric Dumbwaiter Co | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/australia-supports-britishfrench-step.html | AUSTRALIA SUPPORTS BRITISHFRENCH STEP | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bayard-c-hoppin-stockbroker-72-founder-and-senior-partner-in.html | BAYARD C HOPPIN STOCKBROKER 72 Founder and Senior Partner in Exchange Firm Dies ExHead of Hospital | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bishop-installed-in-boston.html | Bishop Installed in Boston | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/books-of-the-times-soviet-aims-and-tactics-titoism-as-a-compromise.html | Books of The Times Soviet Aims and Tactics Titoism as a Compromise | By Orville Prescott | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/brando-accepts-sayonara-role-delays-entering-independent-production.html | BRANDO ACCEPTS SAYONARA ROLE Delays Entering Independent Production FieldFilming Will Start in Japan | By Thomas M Pryor Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-french-ties-cut-nasser-pledges-fight-to-the-end.oil.html | British French Ties Cut NASSER PLEDGES FIGHT TO THE END Oil Concerns Are Seized Nasser Cites Algerians Swiss to Aid London Paris | By Osgood Caruthers Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/british-industries-lean-to-free-trade.html | BRITISH INDUSTRIES LEAN TO FREE TRADE | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/britons-condemn-attack-on-egypt-laborites-students-church-leaders.html | BRITONS CONDEMN ATTACK ON EGYPT Laborites Students Church Leaders and Others Assail Eden for Military Move Archbishop Voices Regret Critics Pelted at Oxford Eire Aide Condemns Attack | By Leonard Ingalls Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/bulganin-appeal-sent-eisenhower-moscow-also-calls-for-new-bandung.html | BULGANIN APPEAL SENT EISENHOWER Moscow Also Calls for New Bandung Talk on Suez BULGANIN APPEAL SENT EISENHOWER Shrewd Move Is Seen Would End Fighting First AsianAfrican Units Cool | By William J Jorden Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/captains-return-to-stand-sought-doria-case-counsel-insists.html | CAPTAINS RETURN TO STAND SOUGHT Doria Case Counsel Insists Nordenson in Hospital Be CrossExamined Again Fog Procedure at Issue Language Difficulty Cited | By Russell Porter | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ceylon-debates-bases-issue-is-revived-after-attack-by-britain-on.html | CEYLON DEBATES BASES Issue Is Revived After Attack by Britain on Egypt | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/city-will-widen-medical-studies-mayor-maps-joint-research-program.html | CITY WILL WIDEN MEDICAL STUDIES Mayor Maps Joint Research Program as Nine Lasker Awards Are Made Recipients of the Awards | The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/colombias-chief-issues-warning-rojas-talks-of-dissolving-assembly.html | COLOMBIAS CHIEF ISSUES WARNING Rojas Talks of Dissolving Assembly if It Refuses to Vote Changes He Asked Called Back After 2 Years Conservatives Hold Majority War Toll Put at 100000 | By Tad Szulc Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/connellycampbell.html | ConnellyCampbell | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/democrats-face-negro-vote-loss-a-sizable-switch-to-gop-could-hurt.html | DEMOCRATS FACE NEGRO VOTE LOSS A Sizable Switch to GOP Could Hurt Stevenson in the Close States Other Shifts Possible 6000000 Registered Cite Compromises Deserve a Lot More Few Switch to Stevenson Payment to Memory Maryland Support Is Off | By Layhmond Robinson Jr | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dental-advance-seen-association-spokesman-says-tooth-decay-will-be.html | DENTAL ADVANCE SEEN Association Spokesman Says Tooth Decay Will Be Curbed | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/designers-from-all-decorative-arts-are-honored-by-60yearold-school.html | Designers From All Decorative Arts Are Honored by 60YearOld School Parsons Cites Eleven Including 5 Men From Abroad Founded as Painting School Many Change Careers | By Cynthia Kellogg | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/donovan-on-gop-ticket-lost-own-partys-backing-close-ties-in-east.html | Donovan on GOP Ticket Lost Own Partys Backing Close Ties in East Harlem Sides With Conservatives | By Edith Evans Asbury | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dr-earl-f-adams-clergyman-dies-assistant-general-secretary-of.html | DR EARL F ADAMS CLERGYMAN DIES Assistant General Secretary of National Council Made West German Survey Served Church 4 Years Initiated Convocations | Special to The New York TimesConway Studio | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/drive-penetrates-gaza-egyptians-rout-in-sinai-reported-150-tanks.html | Drive Penetrates Gaza EGYPTIANS ROUT IN SINAI REPORTED 150 Tanks Captured Raids From Gaza Reported | By Homer Bigart Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/duke-of-edinburgh-bids-malaya-goodby.html | DUKE OF EDINBURGH BIDS MALAYA GOODBY | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/dunntorrey.html | DunnTorrey | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/eden-offers-un-role-in-suez-zone-invites-ayea-control-later-onhouse.html | EDEN OFFERS UN ROLE IN SUEZ ZONE Invites Ayea Control Later OnHouse After Stormy Debate Upholds Policy Disrespect for UN Denied EDEN OFFERS UN ROLE IN SUEZ ZONE | By Drew Middleton Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/eisenhower-talk-relieves-israel-speech-is-viewed-as-retreat-from.html | EISENHOWER TALK RELIEVES ISRAEL Speech Is Viewed as Retreat From Earlier Attitude Relations Still Strained US Diplomats Absent Details Not Publicized | By Moshe Brilliant Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/end-of-milk-glut-foreseen-by-1965-industry-spokesman-points-to-rise.html | END OF MILK GLUT FORESEEN BY 1965 Industry Spokesman Points to Rise in Population and PerCapita Consumption A Balance Indicated | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/exit-from-israel-slows-to-trickle-most-americans-who-desired-to.html | EXIT FROM ISRAEL SLOWS TO TRICKLE Most Americans Who Desired to Leave EvacuatedOnly 61 Remain in US Missions Others Evacuated by Ships Other Nationals Seek Exit Oil Concern Evacuates 200 Evacuation Nears Completion | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/female-okapi-arrives-at-bronx-zoo.html | Female Okapi Arrives at Bronx Zoo | The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/food-steak-a-good-buy-pork-also-plentiful-at-steady-price-cabbage.html | Food Steak a Good Buy Pork Also Plentiful at Steady Price Cabbage Suggested for the Salad Chicken at Bargain Level Berries HighPriced | By June Owen | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/fords-tv-plans-remain-in-doubt-budget-use-is-unresolved-as-coast.html | FORDS TV PLANS REMAIN IN DOUBT Budget Use Is Unresolved as Coast Talks Between Ad and CBS Officials End | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/freight-loadings-register-decline-total-of-816803-cars-14-below.html | FREIGHT LOADINGS REGISTER DECLINE Total of 816803 Cars 14 Below Week Earlier Level 15 Under That of 55 | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/french-paper-asks-reason-for-attack.html | FRENCH PAPER ASKS REASON FOR ATTACK | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/german-reds-ask-2-pacts-be-voided-would-dissolve-warsaw-pact-and.html | GERMAN REDS ASK 2 PACTS BE VOIDED Would Dissolve Warsaw Pact and NATO as Measures to Ease World Tension Regime Under Pressure | By Harry Gilroy Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/harriman-scores-aecs-test-halt-says-state-continues-study-after.html | HARRIMAN SCORES AECS TEST HALT Says State Continues Study After Finding High Level of Radioactivity in Air U S Denies Political Motive | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/henrys-spirited-bid-finds-farbstein-is-fortified-in-19th-focus-on.html | Henrys Spirited Bid Finds Farbstein Is Fortified in 19th Focus on Mideast Crisis A Contrast in Temperaments | By Emma Harrison | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/hungarian-city-typifies-revolt-miskolc-under-rebel-rule-is-at-mercy.html | HUNGARIAN CITY TYPIFIES REVOLT Miskolc Under Rebel Rule Is at Mercy of Soviet Units Encamped Nearby Chief Appeals to Regime Soldier Refuses Bread | By Henry Giniger Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/in-the-nation-issue-displaced-by-violent-events-an-inconceivable.html | In The Nation Issue Displaced by Violent Events An Inconceivable Idea What the President Was Asked The Oct 11 News Conference A Fundamental Difference Stevensons Full Circle | By Arthur Krock | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/india-looks-to-us-in-mideast-crisis-nehru-calls-britishfrench-move.html | INDIA LOOKS TO US IN MIDEAST CRISIS Nehru Calls BritishFrench Move Naked Aggression Indonesia Protests Attack ProBritish Shocked An Amazing Adventure Ceylon Voices Disapproval Indonesia Gravely Concerned | By Am Rosenthal Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ireland-takes-horse-show-trophy-kiernan-winner-in-garden-test-gains.html | Ireland Takes Horse Show Trophy KIERNAN WINNER IN GARDEN TEST Gains First Jumping Victory for Irish TeamCanadas Cudney LowScore Best Luck of the Irish One Fence Too Many | By John Rendelthe New York Times BY ERNEST SISTO | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/isolationists-meat-a-study-of-how-wests-split-on-mideast-helps.html | Isolationists Meat A Study of How Wests Split on Mideast Helps GoItAlone Sentiment in US Foreign Aid Foes Increase Isolationists Helped Atlantic Alliance Weakened Presidents Restraint Noted | By James Reston Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/japan-to-press-islands-issue.html | Japan to Press Islands Issue | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/javits-cautions-on-mideast-role-urges-use-of-nonmilitary.html | JAVITS CAUTIONS ON MIDEAST ROLE Urges Use of NonMilitary ResourcesRallies Cool Upstate and in Bronx Plan for Mideast Solution Hecklers Encountered | By Peter Kihss | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/jersey-democrats-dine-at-50-dinner-hear-gov-clement-attack.html | JERSEY DEMOCRATS DINE At 50 Dinner Hear Gov Clement Attack Administration | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/jordan-cuts-ties-with-the-french-regime-weighs-break-with.html | JORDAN CUTS TIES WITH THE FRENCH Regime Weighs Break With LondonForbids AntiArab Use of Britains Bases King Speaks to Nation | By Kennett Love Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/joseph-a-ryan-52-investment-dealer.html | JOSEPH A RYAN 52 INVESTMENT DEALER | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/justin-mcaghon-us-mediator-in-jersey-and-prominent-catholic-layman.html | Justin McAghon US Mediator in Jersey And Prominent Catholic Layman Is Dead | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/kefauver-urges-reliance-on-nato-charges-gop-shattered-alliance-with.html | KEFAUVER URGES RELIANCE ON NATO Charges GOP Shattered Alliance With France and Britain in Mideast Crisis Scores GOP on Mideast | By Richard Amper Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/kefauvers-tongue-slip-electrifies-ge-crowd.html | Kefauvers Tongue Slip Electrifies GE Crowd | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/korestes-easily-beats-gay-life-in-liberty-handicap-at-jamaica.html | Korestes Easily Beats Gay Life in Liberty Handicap at Jamaica SORRENTINO RIDES 2 VICTORS IN ROW Wins Feature With Korestes Then Boots Home Mouflon Sterling Gets Double Victor Scores in 144 25 Double Pays 30670 | By William R Conklin | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/laundry-manufacturers-meet.html | Laundry Manufacturers Meet | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/letters-to-the-times-for-stevensons-election-he-is-believed-to.html | Letters To The Times For Stevensons Election He Is Believed to Express the Hopes and Aspirations of the People Aid in Avoiding El Pillars Algerian Leaders Capture French Interception of Plane Is Termed Act of Piracy News and Editorials Praised | EVERETT CASERB DOZIERFAYEZ A SAYEGHLUTHER GULICK | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/li-flower-show-begins-today-two-hospitals-are-beneficiaries.html | LI Flower Show Begins Today Two Hospitals Are Beneficiaries | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/london-market-has-nervous-day-most-issues-sensitive-after-steady.html | LONDON MARKET HAS NERVOUS DAY Most Issues Sensitive After Steady StartGilt Edges Recover Some Ground FRANKFURT STOCK EXCH AMSTERDAM STOCK EXCH ZURICH STOCK EXCH | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/manufacturing-sales-up-september-volume-200-million-above-the-1955.html | MANUFACTURING SALES UP September Volume 200 Million Above the 1955 Level Wholesalers Volume Dips | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marines-shift-3-who-defy-policy-colonels-in-japan-ordered-to-us-for.html | MARINES SHIFT 3 WHO DEFY POLICY Colonels in Japan Ordered to US for Refusal to Accept Ban on Families | By Robert Trumbull Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/marion-mmurray-becomes-affianced.html | MARION MMURRAY BECOMES AFFIANCED | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/mauldin-sues-rival-asks-250000slander-by-mrs-st-george-charged.html | MAULDIN SUES RIVAL Asks 250000Slander by Mrs St George Charged | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/messages-about-egypt-set-a-record-at-un.html | Messages About Egypt Set a Record at UN | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/miss-diana-kirk-engaged-to-wed-vassar-alumna-is-fiancee-of-richard.html | MISS DIANA KIRK ENGAGED TO WED Vassar Alumna Is Fiancee of Richard Hutaff Graduate of Trinity in Hartford | Special to The New York TimesJason Halley | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/miss-thalia-pagler-church-educator-is-affianced-to-charles-albert.html | Miss Thalia Pagler Church Educator Is Affianced to Charles Albert Munion | Special to The New York TimesBradford Bachrach | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/miss-whittiers-troth-syracuse-graduate-engaged-to-david-heer-phd.html | MISS WHITTIERS TROTH Syracuse Graduate Engaged to David Heer PhD Student | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/modern-dutch-art-in-ohio.html | Modern Dutch Art in Ohio | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/morocco-backs-egyptians.html | Morocco Backs Egyptians | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/moscow-facing-great-dilemma-it-can-exploit-wests-action-in-egypt-or.html | MOSCOW FACING GREAT DILEMMA It Can Exploit Wests Action in Egypt or Open War to Keep Hungary in Bloc Hungarys Escape Looms Polish Explosion Possible | By Harry Schwartz | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/moses-predicts-city-income-tax-foresees-it-in-a-few-years-unless.html | MOSES PREDICTS CITY INCOME TAX Foresees It in a Few Years Unless Financing Is Faced HonestlyOpposes Budget BOARD WARNS OF CRISIS Planning Group Approves 690297411 Outlay but Assails 195862 Plans 8Point Program Suggested Minimum Exceeds Capacity | By Paul Crowell | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/motormen-shift-fight-to-albany-subway-union-looks-to-state-senate.html | MOTORMEN SHIFT FIGHT TO ALBANY Subway Union Looks to State Senate Inquiry to Aid Its Quest for Recognition | By Ralph Katz | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/move-resented-in-italy-britain-and-france-accused-of-keeping-allies.html | MOVE RESENTED IN ITALY Britain and France Accused of Keeping Allies in Dark | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/murray-of-aec-wins-catholic-peace-award.html | Murray of AEC Wins Catholic Peace Award | The New York TimesSpecial to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/music-brass-symphony-philharmonic-plays-work-by-schuller.html | Music Brass Symphony Philharmonic Plays Work by Schuller | By Howard Taubman | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/musical-to-help-child-study-unit-judy-holliday-show-bells-are.html | MUSICAL TO HELP CHILD STUDY UNIT Judy Holliday Show Bells Are Ringing to Be Groups Annual Benefit Jan 16 | Charles Rossi | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nagy-quits-warsaw-pact-declares-hungary-neutral-russian-units-ring.html | Nagy Quits Warsaw Pact Declares Hungary Neutral Russian Units Ring Budapest Nagy Defiant Appeals to UN Cabinet in Daylong Meeting Russians Ring Airfields Intent of UN Note in Doubt TEXT OF HUNGARIAN NOTE | By John MacCormac Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nassau-democrat-sues-mckeown-charges-false-arrest-at-cedarhurst.html | NASSAU DEMOCRAT SUES McKeown Charges False Arrest at Cedarhurst Rally | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/newcomer-pressing-welker-hard-at-the-close-of-idaho-senate-race-gop.html | Newcomer Pressing Welker Hard At the Close of Idaho Senate Race GOP Pins Hope on LastMinute Push Taylors Writein Bid a Factor Eisenhower Victory Expected Easy Race Expected Drinking Denied | By Lawrence E Davies Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nixon-cancels-rally-to-stay-with-president.html | Nixon Cancels Rally To Stay With President | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nixon-denounces-trial-and-error-decries-stevenson-politics-on.html | NIXON DENOUNCES TRIAL AND ERROR Decries Stevenson Politics on MideastEmphasizes Peace to Pennsylvanians Notes Assurances | By William M Blair Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/no-letter-from-nasser-report-on-note-to-eisenhower-proves-to-be.html | NO LETTER FROM NASSER Report on Note to Eisenhower Proves to Be Erroneous | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/nobel-physics-prize-goes-to-3-americans-2-chemists-honored-3-us.html | Nobel Physics Prize Goes to 3 Americans 2 Chemists Honored 3 US PHYSICISTS WIN NOBEL AWARD Transistor Also a Detector Semenov Started Earlier Sketches of 3 Americans | By Felix Belair Jr Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/oil-sabotage-bid-laid-to-nasser-but-iraqisyrian-response-lags.html | Oil Sabotage Bid Laid to Nasser But IraqiSyrian Response Lags Baghdad Mobilizes | By Sam Pope Brewer Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/oklahoma-coach-is-star-of-football-show-wilkinson-has-keen-mind-and.html | Oklahoma Coach Is Star of Football Show Wilkinson Has Keen Mind and a Genius for Organizing Elevens 35 Victories in Row Is Modern Collegiate Mark 8 Big Seven Titles in Row Genuine Joy for Combat Graduates Make Progress | By Joseph M Sheehan | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ontario-names-power-official.html | Ontario Names Power Official | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ottawa-faced-dilemma-on-suez-choice-in-un-was-to-back-britain-or.html | OTTAWA FACED DILEMMA ON SUEZ Choice in UN Was to Back Britain or the US Solved by Abstaining Attitude to the Canal Press Exemplifies Problem | By Raymond Daniell Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/paper-for-eisenhower-newark-evening-news-scores-stevenson-on.html | PAPER FOR EISENHOWER Newark Evening News Scores Stevenson on Mideast | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/paradox-in-state-mideast-crisis-is-expected-to-aid-wagner-and.html | Paradox in State Mideast Crisis Is Expected to Aid Wagner and Eisenhower in State Javits Reputation a Factor US Action Feared | By Leo Egan | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/picketing-at-un-asianafrican-free-hungary-groups-demonstrate.html | PICKETING AT UN AsianAfrican Free Hungary Groups Demonstrate | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/president-calls-stevenson-plans-way-to-disaster-in-philadelphia.html | PRESIDENT CALLS STEVENSON PLANS WAY TO DISASTER In Philadelphia Speech He Attacks Bid to End Draft and HBomb Tests Declaration of Principles EISENHOWER HITS STEVENSON PLANS A Black Day Feared A HighLevel Speech Last Major Speech | By Russell Baker Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/presidents-role-hailed-by-dewey-exgovernor-says-situation-abroad.html | PRESIDENTS ROLE HAILED BY DEWEY ExGovernor Says Situation Abroad Shows Our Need for Leader for Peace | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/press-unit-pushes-ban-interamerican-group-plans-to-oust-dictators.html | PRESS UNIT PUSHES BAN InterAmerican Group Plans to Oust Dictators Backers | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/quinn-violation-of-charter-seen-inquiry-presents-apparent-reasons.html | QUINN VIOLATION OF CHARTER SEEN Inquiry Presents Apparent Reasons for Removal QUINN VIOLATION OF CHARTER SEEN Other Findings by Tenney | By Charles G Bennett | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/race-in-kentucky-called-a-tossup-but-an-eisenhower-victory-is.html | RACE IN KENTUCKY CALLED A TOSSUP But an Eisenhower Victory Is IndicatedCooper and Clements Are in Front May Carry Senators Chandler Backs Ticket Support for Program A Tough Barrier | By John N Popham Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/radiotv-more-on-un-networks-make-limited-progress-in-their-coverage.html | RadioTV More on UN Networks Make Limited Progress in Their Coverage of Worlds Realities | By Jack Gould | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/reaction-in-nation-foreign-events-help-president-democrats-win-over.html | Reaction in Nation FOREIGN EVENTS HELP PRESIDENT Democrats Win Over Some Gain for President Seen Peace a Major Issue | By Wh Lawrence | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/regents-propose-scholarship-rise-state-board-wants-4-times-as-many.html | REGENTS PROPOSE SCHOLARSHIP RISE State Board Wants 4 Times as Many Grants by 1965 With 35 More Now PREFERENCE TO NEEDY A Familys Taxable Income Would Be GaugeOther Changes Are Urged 10 Per Cent by 1965 LowIncome Groups Aided | By Warren Weaver Jr Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/remarks-in-the-united-nations-general-assembly-debate-on-the.html | Remarks in the United Nations General Assembly Debate on the Invasion of Egypt Excerpts From the United Nations Debate | Special to The New York TimesThe New York Times by Larry Morris | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/rioting-in-bahrein-reported.html | Rioting in Bahrein Reported | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/rumania-is-wary-on-russians-exit-aide-links-removal-of-soviet.html | RUMANIA IS WARY ON RUSSIANS EXIT Aide Links Removal of Soviet Troops to the Security of Warsaw Alliance Play for Time Seen Sympathy for Hungary | By Welles Hangen Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/shortage-of-oil-in-europe-feared-fighting-may-cause-breaks-in.html | SHORTAGE OF OIL IN EUROPE FEARED Fighting May Cause Breaks in Output and Transport in the Arab Countries 80 Per Cent of Requirements | By Jh Carmical | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/smithcorona-makes-new-addition-to-board.html | SmithCorona Makes New Addition to Board | Karsh | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/son-born-to-mrs-john-knox.html | Son Born to Mrs John Knox | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/soviet-now-hears-of-hungary-shift-press-prepares-its-readers-for.html | SOVIET NOW HEARS OF HUNGARY SHIFT Press Prepares Its Readers for Budapests Defection From Communist Bloc Prentense Is Dropped | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/sports-of-the-times-tailored-for-size-opposite-number-a.html | Sports of The Times Tailored for Size Opposite Number A SwitchHitter The TakeOff | By Arthur Daley | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/stay-away-joe-to-be-a-musical-feuer-and-martin-to-present-cushman.html | STAY AWAY JOE TO BE A MUSICAL Feuer and Martin to Present Cushman Novel Before Filming It for MGM | By Sam Zolotow | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/stevenson-says-us-policy-fails-sees-abysmal-breakdown-and-blames.html | STEVENSON SAYS US POLICY FAILS Sees Abysmal Breakdown and Blames Eisenhower for Outbreak of Strife Recalls European Conflicts STEVENSON SAYS US POLICY FAILS Says Truth Is Concealed Best That Is in Us | By Harrison E Salisbury Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/store-sales-rose-by-2-last-week-results-for-nation-compare-with.html | STORE SALES ROSE BY 2 LAST WEEK Results for Nation Compare With Previous Years Level New York City Off 3 Sales Down 3 Here | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/strange-bedfellows-an-examination-of-changed-lineups-in-world-as.html | Strange Bedfellows An Examination of Changed LineUps In World As Result of Attack on Egypt Odd Alliance Noted Some Incensed at US Dulles Remarks Recalled | By Harold Callender Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/tanaquil-leclercq-ill-star-of-city-ballet-is-stricken-with-polio-in.html | TANAQUIL LECLERCQ ILL Star of City Ballet Is Stricken With Polio in Copenhagen | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/ten-trees-redeem-bronx-street-once-one-of-dirtiest.html | Ten Trees Redeem Bronx Street Once One of Dirtiest | The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/tense-poles-eye-crisis-in-hungary-but-hope-of-peace-in-poland-is.html | TENSE POLES EYE CRISIS IN HUNGARY But Hope of Peace in Poland Is Seen in New Agreement of Church With State Unrest in Countryside Budapest News Withheld Parleys on Soviet Troops US Offers Aid to Poland | By Flora Lewis Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/text-of-us-resolution.html | Text of US Resolution | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/theatre-rattigans-sleeping-prince-redgrave-and-miss-bel-geddes-star.html | Theatre Rattigans Sleeping Prince Redgrave and Miss Bel Geddes Star Rattigan Play Has Debut at Coronet | By Brooks Atkinson | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/u-s-move-backed-dulles-proposal-asks-israel-to-withdraw-to.html | U S MOVE BACKED Dulles Proposal Asks Israel to Withdraw to Armistice Line Adjournment at 420 AM DULLES IN APPEAL FOR A CEASEFIRE Reversion to Chaos Seen | By Thomas J Hamilton Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-denies-report-on-hbomb-tests-president-has-maintained-view.html | US DENIES REPORT ON HBOMB TESTS President Has Maintained View Safeguards Must Be Met White House Says Reply by White House Security Needs Cited | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-education-aid-put-at-16-billion.html | US EDUCATION AID PUT AT 16 BILLION | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-health-needs-cited-by-folsom-rising-medical-costs-and-care-for.html | US HEALTH NEEDS CITED BY FOLSOM Rising Medical Costs and Care for Elderly Stressed at Cancer Dinner Here | By William L Laurence | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/us-to-limit-acts-to-its-step-in-un-defers-further-moves-now-on.html | US TO LIMIT ACTS TO ITS STEP IN UN Defers Further Moves Now on Middle East Crisis US TO LIMIT ACTS TO APPEAL TO UN Arab States in Dilemma Various US Moves Weighed | By Edwin L Dale Jr Special To the New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/van-der-waagbozzomo.html | Van der WaagBozzomo | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/van-volkenburg-to-quit-cbstv-president-of-video-division-will-be.html | VAN VOLKENBURG TO QUIT CBSTV President of Video Division Will Be Succeeded Jan 1 by Merle S Jones Bing Crosby to Sing on TV | By Val Adams | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/voting-machine-is-extensively-used-it-will-record-half-of-65.html | Voting Machine Is Extensively Used It Will Record Half of 65 Million US Ballots Tuesday Only Two Makers Century in Development | By Jack R Ryan | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wagner-attacks-near-east-policy-asserts-administration-has-brought.html | WAGNER ATTACKS NEAR EAST POLICY Asserts Administration Has Brought Western Alliance to Brink of Destruction | By Clayton Knowles | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/weakness-cited-in-science-study-educators-ask-high-schools-to-spur.html | WEAKNESS CITED IN SCIENCE STUDY Educators Ask High Schools to Spur TrainingUS Scholarships Urged Science Jobs Called Fun | By Benjamin Fine | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wheat-rye-fall-on-profit-taking-soybeans-dip-but-deferred.html | WHEAT RYE FALL ON PROFIT TAKING Soybeans Dip but Deferred Deliveries at Times Show Relative Strength | Special to The New York Times | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-02 | https://www.nytimes.com/1956/11/02/archives/wood-field-and-stream-eagle-eye-of-companion-prevents-deer-hunters.html | Wood Field and Stream Eagle Eye of Companion Prevents Deer Hunters From Being Discouraged | By John W Randolph Special To | RE0000224392 | 1984-12-14 | B00000619522 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/12000-prisoners-taken-israelis-capture-gaza-rule-sinai-egyptian.html | 12000 Prisoners Taken ISRAELIS CAPTURE GAZA RULE SINAI Egyptian Remnants Trapped Views on Holding Gains | By Homer Bigart Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/20th-and-21st-districts-democratic-bastions-teller-and-adler-in-a.html | 20th and 21st Districts Democratic Bastions Teller and Adler in a Heated Campaign for Vacated Seat An Egg Head Candidate Appeal to LowIncome Groups Shares Office With Brother | By Emanuel Perlmutter | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/60000-to-see-navynotre-dame-in-top-eastern-contest-today-syracuse.html | 60000 to See NavyNotre Dame In Top Eastern Contest Today Syracuse Penn State Fight for Possible Cotton Bowl BidArmy Favored Over Colgates Eleven at West Point Michie Stadium Sold Out Iowa to Play Key Game | By Joseph M Sheehan | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/arabs-said-to-put-troops-in-jordan-syrian-and-iraqi-forces-are.html | ARABS SAID TO PUT TROOPS IN JORDAN Syrian and Iraqi Forces Are Reported on March Syria and Iraq Are Reported Moving Troops Into Jordan Half of Oil at Stake | By Dana Adams Schmidt Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/article-2-no-title.html | Article 2  No Title | The New York TImes by Edward Hausner | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/asiaafrica-bloc-asks-un-to-act-23-appeal-to-hammarskjold-in-middle.html | ASIAAFRICA BLOC ASKS UN TO ACT 23 Appeal to Hammarskjold in Middle Eastern Crisis CeaseFire Unit Named Effects Not Discernible Police Force Proposed Fresh Approach Favored | By Kathleen Teltsch Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ballet-soiree-again-mary-ellen-moylan-and-pierre-lacotte-dance-in.html | Ballet Soiree Again Mary Ellen Moylan and Pierre Lacotte Dance in Work at the Met | By John Martin | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bids-on-pipe-are-invited-nato-oil-project-in-france-opened-to-us.html | BIDS ON PIPE ARE INVITED NATO Oil Project in France Opened to US Companies | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/big-venezuela-project-380-million-in-public-works-to-get-under-way.html | BIG VENEZUELA PROJECT 380 Million in Public Works to Get Under Way Dec 2 | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bombing-pressed-threepower-drive-against-egypt-pushed-by-land-sea.html | BOMBING PRESSED ThreePower Drive Against Egypt Pushed by Land Sea and Air Forces | By Drew Middleton Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/bonn-upset-at-us-hesitancy-to-support-rebels-in-hungary-adenauer.html | Bonn Upset at US Hesitancy To Support Rebels in Hungary Adenauer and His Aides Think Washington Should Provide Economic Help | By Arthur J Olsen Special To the New York Timesthe New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/books-of-the-times-pleasantries-over-distinctions-military-protocol.html | Books of The Times Pleasantries Over Distinctions Military Protocol in Abeyance | By Charles Poore | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/british-say-egypt-sank-7-ships-in-suez-canal-in-blockade-bid-effort.html | British Say Egypt Sank 7 Ships In Suez Canal in Blockade Bid Effort Is Reported to Be Successful in Part Ministry Warns Nation of Possible Oil Shortage and Rationing New Suez Blocking Reported | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/britons-depart-from-jordan.html | Britons Depart From Jordan | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/cairo-defense-held-ready-egypt-is-awaiting-landing-in-delta.html | Cairo Defense Held Ready EGYPT IS AWAITING LANDING IN DELTA | By the United Press | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/canada-seeking-to-define-stand-cabinet-is-to-meet-today-pearsons-un.html | CANADA SEEKING TO DEFINE STAND Cabinet Is to Meet Today Pearsons UN Suggestion for Police Force Studied Position Found Awkward | By Raymond Daniell Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/catholics-to-aid-needy-overseas-archdiocese-asks-1400000-to-give.html | CATHOLICS TO AID NEEDY OVERSEAS Archdiocese Asks 1400000 to Give Clothing and Cash New St Thomas Organ Last Work of OrganMaker Gift to Campus in Japan Christian Science Subject Forum on Asia at Riverside Honor for Youth Aides Lecture on Judaical Policy New Methodist Pastors Lutheran Laymens Rally Jesuit Mission Dinner | By George Dugan | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ce-bunnell-78-jurist-educator-founder-of-u-of-alaska-is-deadserved.html | CE BUNNELL 78 JURIST EDUCATOR Founder of U of Alaska Is DeadServed on Federal Bench in Territory Faced Academic Challenge Prospectors Took Classes | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ceylons-regime-acts-cautiously-bandaranaike-has-not-yet-implemented.html | CEYLONS REGIME ACTS CAUTIOUSLY Bandaranaike Has Not Yet Implemented His More Drastic Pledges Examples of Policy Bus Transport Nationalized | By Am Rosenthal Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/clevite-corp-selects-a-new-vice-president.html | Clevite Corp Selects A New Vice President | Fabian Bachrach | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/colombia-easing-press-censoring-move-began-before-calling-of.html | COLOMBIA EASING PRESS CENSORING Move Began Before Calling of Constituent Assembly Two Papers Still Curbed Assembly Speeches Printed New Press Law Sought | By Tad Szulc Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/colombia-to-ban-430-import-items-austerity-program-budget-cut-set.html | COLOMBIA TO BAN 430 IMPORT ITEMS Austerity Program Budget Cut Set in Drive to Meet Overdue Trade Debt COLOMBIA TO BAN 430 IMPORT ITEMS | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/comments-on-middle-east-embargo-on-aggressors-asked-supporting-our.html | Comments on Middle East Embargo on Aggressors Asked Supporting Our Friends Need for World Government Israeli Attack Censured Lack of Leadership Charged Crisis for Western Culture Presidents Stand Criticized Stevensons Statement Right to SelfDefense British Aim Praised | JOHN S BADEAUJEROME GROSS MDJOHN R RAGUERICHARD KOBLEREJ KNAPTONFADLOU A SHEHADIROBERT D DAFFINWA MCDERMIDBOLLING SOMERVILLEWILLIAM EHRENPREIS | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/connecticut-seeks-oyster-beds.html | Connecticut Seeks Oyster Beds | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/council-hearing-on-quinn-slated-mayor-backs-tenney-report-on.html | COUNCIL HEARING ON QUINN SLATED Mayor Backs Tenney Report on Officials Carting Job COUNCIL HEARING ON QUINN SLATED Snow Contracts Cited Complaint Is Dismissed | By Charles G Bennett | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/court-aids-new-castle-denies-developers-bid-to-set-aside-limit-on.html | COURT AIDS NEW CASTLE Denies Developers Bid to Set Aside Limit on building | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/de-koning-testifies-suffolk-grand-jury-studies-death-of-union-agent.html | DE KONING TESTIFIES Suffolk Grand Jury Studies Death of Union Agent | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dies-in-flaming-crash-new-rochelle-womans-car-in-headon-collision.html | DIES IN FLAMING CRASH New Rochelle Womans Car in HeadOn Collision | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/dr-leo-baech-83-noted-rabbi-dies-scholar-head-of-progressive.html | DR LEO BAECH 83 NOTED RABBI DIES Scholar Head of Progressive Judaism Union Survived Concentration Camp Urged Jews to Leave | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eden-defies-plea-to-cease-attack-rejects-labor-demand-that-he.html | EDEN DEFIES PLEA TO CEASE ATTACK Rejects Labor Demand That He Comply With UN Action Talks Anew With Pineau Opposition Backs UN Assembly | By Thomas P Ronan Special To the new York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/educator-scores-program-on-phd-dr-wright-of-smith-deplores-increase.html | EDUCATOR SCORES PROGRAM ON PHD Dr Wright of Smith Deplores Increase in Time Required to Earn the Degree A Change of Pace Can Maintain Standards | By Benjamin Fine | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eisenhower-and-dulles-differ-on-right-of-force.html | Eisenhower and Dulles Differ on Right of Force | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eisenhower-offers-relief-to-hungary-president-offers-aid-to-hungary.html | Eisenhower Offers Relief to Hungary PRESIDENT OFFERS AID TO HUNGARY Plea Made for Polio Serum Churches Rush Supplies | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/eisenhower-sees-victory-leaves-campaign-to-nixon-president-leaves.html | Eisenhower Sees Victory Leaves Campaign to Nixon PRESIDENT LEAVES THE RACE TO NIXON | By Russell Baker Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/el-salvador-acts-to-combat-crime-new-president-asks-teeth-in.html | EL SALVADOR ACTS TO COMBAT CRIME New President Asks Teeth in DeathPenalty Statute in Reform of Laws The Fight on Crimes Effect on Liquor Revenues | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/excerpts-from-a-stevenson-talk-and-text-of-another-cleveland.html | Excerpts From a Stevenson Talk and Text of Another Cleveland Remarks Sees World Thrilled Americans First Detroit Speech The Present Catastrophe Urges a Common Policy A Single Attitude Cites Cabinet Members Nixons Future Security for the Aged | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/excerpts-from-un-remarks-on-hungary-henry-cabot-lodge-jr-united.html | Excerpts From UN Remarks on Hungary Henry Cabot Lodge Jr United States Emilio NunezPortuondo Cuba Sir Pierson Dixon Britain Victor A Belaunde Peru Louis de Guiringaud France TF Tsiang China Arkady A Sobolev Soviet Union Reports Called Untrue Dr Tsiang M de Guiringaud | Special to The New York TimesThe New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fire-destroys-lumber-concern.html | Fire Destroys Lumber Concern | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/five-vaccine-bids-alike-health-service-refers-problem-on-contract.html | FIVE VACCINE BIDS ALIKE Health Service Refers Problem on Contract to Counsel | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/flier-describes-cairo-radio-blow-says-cyprusbased-bombers-met-no.html | FLIER DESCRIBES CAIRO RADIO BLOW Says CyprusBased Bombers Met No Foes in Attack on Voice of the Arabs Station Deny Hitting Cairo Markings Look Alike | By Hanson W Baldwin Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/foisynunn.html | FoisyNunn | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/food-storage-of-wine-ideas-offered-for-apartment-cellar-nonrising.html | Food Storage of Wine Ideas Offered for Apartment Cellar NonRising Pumpernickel Discussed | By Jane Nickerson | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/foreign-affairs-american-propaganda-and-east-europe-vivid-contrasts.html | Foreign Affairs American Propaganda and East Europe Vivid Contrasts A Recommendation | By Cl Sulzberger | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fox-move-shows-film-trend-to-tv-movie-company-merger-with-video.html | FOX MOVE SHOWS FILM TREND TO TV Movie Company Merger With Video Concern Is New Step in Hollywood Progress Influence Is Seen | By Thomas M Pryor Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/fur-men-massed-at-liberal-rally-5000-at-their-market-hear.html | FUR MEN MASSED AT LIBERAL RALLY 5000 at Their Market Hear Democratic Appeals by Wagner Stark Lehman Javits Hit on Civil Rights Lehman Assails Policy Abroad | By Edmond J Bartnett | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/ger-man-red-asks-occupations-end-grotewohl-declares-people-resent.html | GER MAN RED ASKS OCCUPATIONS END Grotewohl Declares People Resent Troops Pressure Pledges Some Reforms Provocations Are Conceded | By Harry Gilroy Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/goal-is-sighted-by-olympic-fund-fulfillment-of-pledges-urged-by-us.html | GOAL IS SIGHTED BY OLYMPIC FUND Fulfillment of Pledges Urged by US Group132200 Is Contributed by Gillette 400000 for Flights No Apologies to Make | By William R Conklin | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/guatemala-gives-rights-adds-million-acres-to-oil-exploration.html | GUATEMALA GIVES RIGHTS Adds Million Acres to Oil Exploration Territory | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/heavy-gop-vote-by-labor-is-seen-presidents-popularity-stays-high.html | HEAVY GOP VOTE BY LABOR IS SEEN Presidents Popularity Stays High Among the Rank and File of Workers New York Exceptions Labor Party Improbable Against Union in Politics Jersey Unions Complain Leaders Are Republicans | JOSEPH A LOFTUS | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hint-of-guerrilla-war.html | Hint of Guerrilla War | By Osgood Caruthers Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hirsch-saddles-3-victors-in-row-atkinson-registers-riding-triple-at.html | HIRSCH SADDLES 3 VICTORS IN ROW Atkinson Registers Riding Triple at Jamaica13 in Rich Gallant Fox Today Boland Aboard Victor 18th Running of Stake Arcaro Back in Action | By Joseph C Nichols | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/hungarians-status-puzzles-un-group-budapest-is-a-city-of-battle.html | HUNGARIANS STATUS PUZZLES UN GROUP Budapest Is a City of Battle Scars and Tension | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/impact-of-crisis-on-shipping-rises-us-operators-mark-time-many.html | IMPACT OF CRISIS ON SHIPPING RISES US Operators Mark Time Many Lines Rerouting Around Suez Zone The Operating Costs US Ship Reported Trapped | By George Horne | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/indians-cool-to-soviet-bid.html | Indians Cool to Soviet Bid | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/irish-canadian-and-mexican-riders-share-jumping-honors-at-horse.html | Irish Canadian and Mexican Riders Share Jumping Honors at Horse Show RINGROSE VICTOR WITH BALLYNONTY Wing for Ireland as Mexico Tops Finale in LowScore Series Taken by Canada Fast Flawless Round Mariles Soberon Score | By John Rendelthe New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/israel-to-demand-cairo-peace-vow-elath-also-insists-on-suez-canal.html | ISRAEL TO DEMAND CAIRO PEACE VOW Elath Also Insists on Suez Canal Transit Before Army Withdraws From Egypt | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/jakarta-decries-action-in-egypt-indonesia-parliament-would-sever.html | JAKARTA DECRIES ACTION IN EGYPT Indonesia Parliament Would Sever Diplomatic Ties if UN Plea Is Ignored | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/japan-hopes-for-settlement.html | Japan Hopes for Settlement | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/javits-says-rival-would-be-a-hack-republican-in-final-swing-upstate.html | JAVITS SAYS RIVAL WOULD BE A HACK Republican in Final Swing Upstate Pictures Mayor as a PartyLine Voter Assailed as Socialistic | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kefauver-pushes-pennsylvania-bid-tours-state-a-third-time-large.html | KEFAUVER PUSHES PENNSYLVANIA BID Tours State a Third Time Large Crowds Back Party Predictions of Victory Impact Questionable Economics Stressed | By Richard Amper Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kefauver-to-campaign-in-florida-election-day.html | Kefauver to Campaign In Florida Election Day | Special To The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/kindness-to-goldfish-cruel-blow-to-anglers.html | Kindness to Goldfish Cruel Blow to Anglers | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/las-vegas-bridge-is-won-by-goren-los-angeles-players-second-and.html | LAS VEGAS BRIDGE IS WON BY GOREN Los Angeles Players Second and ThirdCoast Team Is First in Pair Event | By George Rapee Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/lawyers-opera-makes-its-debut-lawyer-composes-opera-by-trial-and.html | LAWYERS OPERA MAKES ITS DEBUT Lawyer Composes Opera by Trial and Error Presents It Before Bar | By Edward Downesthe New York Times BY JOHN MURAVCKI | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/li-flower-show-opens.html | LI Flower Show Opens | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/london-stocks-up-on-small-volume-issues-of-britain-oils-lead.html | LONDON STOCKS UP ON SMALL VOLUME Issues of Britain Oils Lead RallyMost Prices Close at the Days Highs Leaders Among Industrials | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/many-britons-believe-eden-acted-rightlyothers-fear-a-major-war.html | Many Britons Believe Eden Acted RightlyOthers Fear a Major War Public Takes Crisis in Stride Cab Drivers Give Comment | By Leonard Ingalls Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mindszenty-asks-wests-support-cardinal-calls-for-political-aid-and.html | MINDSZENTY ASKS WESTS SUPPORT Cardinal Calls for Political Aid and Gifts for Relief of Hungarys Needy Halls the Revolution Silent on Political Role Pius Sends Aide to Budapest | By Henry Giniger Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-anne-e-mvity-fiancee-of-student.html | MISS ANNE E MVITY FIANCEE OF STUDENT | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-diana-kuriloff-prospective-bride.html | MISS DIANA KURILOFF PROSPECTIVE BRIDE | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/miss-von-reischach-will-bow-on-dec-21.html | MISS VON REISCHACH WILL BOW ON DEC 21 | Bradford Bachrach | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/mrs-gb-lucas-jr-wed-to-professor.html | MRS GB LUCAS JR WED TO PROFESSOR | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/munoz-marin-to-invite-nehru.html | Munoz Marin to Invite Nehru | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/music-rollicking-farce-don-pasquale-is-sung-in-return-to-met.html | Music Rollicking Farce Don Pasquale Is Sung in Return to Met | By Howard Taubman | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/nato-allies-chide-london-and-paris-fear-their-precipitate-move.html | NATO ALLIES CHIDE LONDON AND PARIS Fear Their Precipitate Move Against Egypt May Prevent Widening of Alliance NATO Widening Plan Drafted | By Benjamin Welles Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/navy-abolishes-sea-school-rule-king-pointers-will-not-be-forced-to.html | NAVY ABOLISHES SEA SCHOOL RULE King Pointers Will Not Be Forced to serve for Three Years Upon Graduation | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/nehru-opposed-to-parley.html | Nehru Opposed to Parley | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/neighbors-to-build-haven-for-man-91.html | NEIGHBORS TO BUILD HAVEN FOR MAN 91 | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/new-center-at-radcliffe-is-fulfillment-of-a-dream-play-inspired.html | New Center at Radcliffe Is Fulfillment of a Dream Play Inspired Card Room Alumnae Gave Furnishings | By John H Fenton | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/new-plea-by-nagy-hungarian-rebels-find-a-member-of-the-secret.html | NEW PLEA BY NAGY Hungarian Rebels Find a Member of the Secret Police in Budapest | By John MacCormac Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/new-zealand-cautious-support-for-britishfrench-suez-action-is.html | NEW ZEALAND CAUTIOUS Support for BritishFrench Suez Action Is Qualified | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/nixon-hails-break-with-allies-policies-nixon-hails-split-on-allies.html | Nixon Hails Break With Allies Policies NIXON HAILS SPLIT ON ALLIES VIEWS Laying It on the Line | By William M Blair Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/nu-conciliatory-to-chou.html | Nu Conciliatory to Chou | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/ostrovsky-farce-opens-tomorrow-diary-of-a-scoundrel-will-star-roddy.html | OSTROVSKY FARCE OPENS TOMORROW Diary of a Scoundrel Will Star Roddy McDowall as Social Climber at Phoenix And So to Bed Arises Sea Gull Close Seen | By Louis Calta | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/paris-acts-to-bar-ceasefire-now-fears-that-immediate-halt-in.html | PARIS ACTS TO BAR CEASEFIRE NOW Fears That immediate Halt in Military Operations Would Save Nasser Action by UN Noted PARIS ACTS TO BAR CEASEFIRE NOW Egypts Setbacks Noted | By Harold Callender Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archiv es/parisians-feel-intervention-was-necessary-to-stop-dictator-nasser.html | Parisians Feel Intervention Was Necessary to Stop Dictator Nasser Military Action Supported Criticism Is Aimed at Nasser | By W Granger Blair Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pay-rise-in-jersey-city-firemen-and-police-granted-increase-of-300.html | PAY RISE IN JERSEY CITY Firemen and Police Granted Increase of 300 a Year | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/poly-prep-takes-5th-in-row-2713-undefeated-eleven-subdues-horace.html | POLY PREP TAKES 5TH IN ROW 2713 Undefeated Eleven Subdues Horace MannScarsdale Bows to Mamaroneck | The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/pope-again-asks-prayer-crusade-issues-a-second-encyclical-bidding.html | POPE AGAIN ASKS PRAYER CRUSADE Issues a Second Encyclical Bidding Episcopacy Direct Supplications for Peace Peril to Holy Land Noted Council of Churches Acts | By Arnaldo Cortesi Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/president-leads-in-pennsylvania-slim-edge-not-widened-yet-by-crises.html | PRESIDENT LEADS IN PENNSYLVANIA Slim Edge Not Widened Yet by Crises AbroadClarks Margin for Senate Cut Eisenhower Holding Thin Edge In Pennsylvania Clark Lead Cut Economic Worries Show Could Tilt Either Way | By Wayne Phillips Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/president-spurned-plea-to-conceal-lost-weight.html | President Spurned Plea To Conceal Lost Weight | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/radiotv-late-show-mutual-cbs-cover-general-assembly-sessions-until.html | RadioTV Late Show Mutual CBS Cover General Assembly Sessions Until 430 AM Finish Chanteuse Hour | By Richard F Shepard | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/relief-and-chaos-mark-gazas-fall-israelis-encounter-nervous-and.html | RELIEF AND CHAOS MARK GAZAS FALL Israelis Encounter Nervous and Friendly Residents Vehicles Line Roads 2 Dogs Stall Are on Guard Contrast In Dwellings | By Joseph O Haff Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/report-of-talks-on-hbomb-denied-high-administration-official-says.html | REPORT OF TALKS ON HBOMB DENIED High Administration Official Says Ending of Tests Was Never Discussed Subject Never Broached Governor Shows US Order | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/riders-belabor-central-on-plea-join-officials-as-hearings-open-on.html | RIDERS BELABOR CENTRAL ON PLEA Join Officials as Hearings Open on Closing Putnam Line and Raising Fares NEGLECT LAID TO ROAD Devastating Effect Feared if Division Is Abandoned Company Defends Plan 392 Increase Feared More Not Less Service | By David Anderson | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/rumania-backs-soviet-on-rebels-hints-at-open-war-against-any.html | RUMANIA BACKS SOVIET ON REBELS Hints at Open War Against Any Hungarian Government That Is Not Communist Security Rules Tightened Hungarys Course Assailed | By Welles Hangen Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/russians-guests-of-typical-town-red-flags-flown-in-kansas-streets.html | RUSSIANS GUESTS OF TYPICAL TOWN Red Flags Flown in Kansas Streets as Poll Observers Find AllOut Hospitality Typical Small Town Tips on Merchandizing | By Jack Raymond Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/shapo-must-match-magic-of-javits-to-defeat-zelenko-voted-as-a.html | Shapo Must Match Magic of Javits to Defeat Zelenko Voted as a Liberal Against Mideast Involvement | By Philip Benjaminthe New York Times Studio | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/south-pole-cold-delays-us-base-58-below-is-too-bitter-to-do-outport.html | SOUTH POLE COLD DELAYS US BASE 58 Below Is Too Bitter to Do Outport Job Dufek Finds Antarctic Spring Tardy | By Walter Sullivan Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/soviet-brutality-in-budapest-told-eyewitnesses-to-slaughter.html | SOVIET BRUTALITY IN BUDAPEST TOLD Eyewitnesses to Slaughter Describe Barbarity of Russian Marksmen Russians Get Ultimatum Young and Old Were Shot | North American Newspaper Alliance | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stevenson-offers-a-program-to-end-strife-in-mideast-calls-for-a.html | STEVENSON OFFERS A PROGRAM TO END STRIFE IN MIDEAST Calls for a CeaseFire and Israels SecurityDetroit Crowd Boos President Stevenson Offers a Plan to End Hostilities in the Middle East | By Harrison E Salisbury Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/stevenson-sees-coverup-on-bomb-says-administration-kept-secret.html | STEVENSON SEES COVERUP ON BOMB Says Administration Kept Secret Contamination of US Milk by Strontium Tells How to Find Out TEXT OF STATEMENT ATTACHMENT LETTER FROM DR EVARTS A GRAHAM October 27 1956 St Louis Mo | Special To The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/synagogue-scores-li-zoning-curb.html | SYNAGOGUE SCORES LI ZONING CURB | Special To The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tanks-seal-border.html | Tanks Seal Border | By Elie Abel Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tanks-seen-on-highway-italian-liner-turned-back-british-troops-at.html | Tanks Seen on Highway Italian Liner Turned Back British Troops at Bahrein Kuwait Meeting Banned | By Sam Pope Brewer Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/trade-commissioner-sworn-in.html | Trade Commissioner Sworn In | Special To The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/trademark-symbol-we-buy-by-536204-on-record-at-patent-office-all.html | Trademark Symbol We Buy By 536204 on Record at Patent Office All Different TRADEMARKS SET SELLING PATTERN | By Je McMahon | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/troops-reported-crossing-poland-soviet-movement-is-said-to-be-to.html | TROOPS REPORTED CROSSING POLAND Soviet Movement Is Said to Be to East Germany Panic Buying in Warsaw Soviet Troops Reported Crossing Poland Toward East Germany Gomulka to Address Party Outside Help Needed Danger to Party Seen | By Sydney Gruson Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/truth-or-consequences-alarm-looks-up-the-man-who-pulls-it-sprayon.html | Truth or Consequences Alarm Looks Up the Man Who Pulls It Sprayon Grain Housing PayasYouSee Wide Variety of Ideas Covered By Patents Issued During Week Submarine Balloons Murphy in Disguise Lousicide | By Stacy V Jones Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/tunisian-regime-sides-with-cairo-calls-egypt-victim-of.html | TUNISIAN REGIME SIDES WITH CAIRO Calls Egypt Victim of BritishFrenchIsraeli Aggression Hopes for UN Action Bourguiba Denounces Move | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/un-speakers-ask-help-for-hungary-override-soviet-objections-as.html | UN SPEAKERS ASK HELP FOR HUNGARY Override Soviet objections as Security Council Argues International Action UN SPEAKERS ASK HELP FOR HUNGARY Soviet Rejects Charges Facts Are Sought Suez Issue a Precedent | By Lindesay Parrott Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/un-to-study-fallout-15nation-unit-gives-priority-to-inquiries-on.html | UN TO STUDY FALLOUT 15Nation Unit Gives Priority to Inquiries on Hazards | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-aids-study-project-syracuse-u-gets-grants-for-educational.html | US AIDS STUDY PROJECT Syracuse U Gets Grants for Educational Research | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-bars-shipping-of-israeli-arms-economic-aid-to-tel-aviv-and-cairo.html | US BARS SHIPPING OF ISRAELI ARMS Economic Aid to Tel Aviv and Cairo Also Slowed Down Official Reports No New Programs Approved Events to Set US Course | By Edwin L Dale Jr Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/us-protests-refusal-by-soviet-to-let-americans-quit-hungary-us.html | US Protests Refusal by Soviet To Let Americans Quit Hungary US PROTESTS BAR ON DEPARTURES | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/virginia-greets-80-sports-cars-after-first-stage-of-2day-rally.html | Virginia Greets 80 Sports Cars After First Stage of 2Day Rally Drivers From Ten States Find 350Mile Appalachian Mountain National Grind Tests Their Mettle on Tricky Roads Longer Route Back Stragglers Start Rushing | By Frank M Blunk Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wagnbr-charges-deceit-of-allies-asserts-appeasing-of-arabs-by.html | WAGNBR CHARGES DECEIT OF ALLIES Asserts Appeasing of Arabs by Duller Impelled Armed Action in Middle East Aligning With Kremlin | By Max Frankel | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/westchester-gets-new-variety-store.html | WESTCHESTER GETS NEW VARIETY STORE | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/westport-names-engineer.html | Westport Names Engineer | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wheat-prices-off-2-to-3-18-cents-profittaking-heavyother-grains-and.html | WHEAT PRICES OFF 2 TO 3 18 CENTS ProfitTaking HeavyOther Grains and Soybeans Also Decline in Chicago | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wholesale-index-dips-01-in-week-average-in-primary-markets-declines.html | WHOLESALE INDEX DIPS 01 IN WEEK Average in Primary Markets Declines to 1149Farm Prices Again Lower | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/wood-field-and-stream-bagging-a-deer-is-easy-put-your-mind-and-your.html | Wood Field and Stream Bagging a Deer Is Easy Put Your Mind and Your Guides Legs to Work | By John W Randolph Special To the New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/yale-crew-timed-at-derby-in-553-olympic-eight-is-impressive-in.html | YALE CREW TIMED AT DERBY IN 553 Olympic Eight Is Impressive in 2000Meter Workout Squad Starts Long Trip | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/yale-harriers-on-top-victory-in-big-three-meet-ends-harvards-string.html | YALE HARRIERS ON TOP Victory in Big Three Meet Ends Harvards String | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-03 | https://www.nytimes.com/1956/11/03/archives/yugoslavs-weigh-trend-in-hungary-belgrade-is-said-to-fear-antired.html | YUGOSLAVS WEIGH TREND IN HUNGARY Belgrade Is Said to Fear AntiRed Trend May Issue From Present Turmoil Problem Removed Concessions Are Cited | Special to The New York Times | RE0000224393 | 1984-12-14 | B00000619523 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/2-parties-plan-victory-fetes-gop-in-capital-sends-out-29000.html | 2 PARTIES PLAN VICTORY FETES GOP in Capital Sends Out 29000 InvitationsRivals Are More Conservative | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/3-car-test-stations-will-open-in-jersey.html | 3 CAR TEST STATIONS WILL OPEN IN JERSEY | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/30-jobs-on-bench-at-stake-tuesday-struggle-for-surrogate-in-queens.html | 30 JOBS ON BENCH AT STAKE TUESDAY Struggle for Surrogate in Queens Heads List9 Races Are No Contest | By Peter Kihss | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/5-asian-nations-set-suez-session-colombo-powers-expected-to-meet-in.html | 5 ASIAN NATIONS SET SUEZ SESSION Colombo Powers Expected to Meet in India Soon to Study Policy in Crisis | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Lloyd Frankenberg | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/a-look-into-our-economic-future-is-the-boom-healthy-are-we-in-for.html | A Look Into Our Economic Future Is the boom healthy Are we in for more inflation Could we deal with a recession An economist analyzes the prospects | By Sumner H Slichter | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/about-california-the-states-many-and-diverse-resorts-pose-the.html | ABOUT CALIFORNIA The States Many and Diverse Resorts Pose the Problem of Where to Begin | By Gladwin Hill | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/adenauer-condemns-soviets-renewal-of-its-military-intervention-in.html | Adenauer Condemns Soviets Renewal Of Its Military Intervention in Hungary | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/adventures-on-the-road-to-mexico.html | Adventures On the Road to Mexico | By Paul Horgan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/african-reportage-paton-and-weiner-join-talents-in-book.html | AFRICAN REPORTAGE Paton and Weiner Join Talents in Book | By Jacob Deschin | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/age-peak-for-iq-put-at-50-not-21-dr-nancy-bayley-suggests-testers.html | AGE PEAK FOR IQ PUT AT 50 NOT 21 Dr Nancy Bayley Suggests Testers Review Methods of Measuring Minds | By Gene Currivan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/air-official-asks-lifting-of-border-canadian-urges-continental.html | AIR OFFICIAL ASKS LIFTING OF BORDER Canadian Urges Continental Routes Without StopOver for Plane or Customs | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/amherst-pass-play-topples-tufts-60-amherst-aerial-upsets-tufts-60.html | Amherst Pass Play Topples Tufts 60 AMHERST AERIAL UPSETS TUFTS 60 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/amherst-students-aid-local-projects.html | AMHERST STUDENTS AID LOCAL PROJECTS | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/an-amazon-helps-out.html | An Amazon Helps Out | By David L Cohn | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ann-s-whitfield-will-be-married-54-debutante-is-betrothed-to-ensign.html | ANN S WHITFIELD WILL BE MARRIED 54 Debutante Is Betrothed to Ensign John H Roberts Graduate of Princeton | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/anne-chaffee-married-wed-to-lieut-james-adams-in-hackensack.html | ANNE CHAFFEE MARRIED Wed to Lieut James Adams in Hackensack Ceremony | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/anne-wikler-engaged-cornell-sophomore-will-be-wed-to-david.html | ANNE WIKLER ENGAGED Cornell Sophomore Will Be Wed to David Mininberg | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/arab-units-spur-jordans-defense-iraqis-entry-confirmed-syrians-in.html | ARAB UNITS SPUR JORDANS DEFENSE Iraqis Entry Confirmed Syrians in Positions East of a Quiet Jerusalem | By Kennett Love Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/argentines-fight-law-reform-plan-regimes-foes-say-move-on.html | ARGENTINES FIGHT LAW REFORM PLAN Regimes Foes Say Move on Constituent Assembly Will Delay National Elections | By Edward A Morrow Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/army-b-eleven-victor-scores-in-each-period-to-top-merchant-marine.html | ARMY B ELEVEN VICTOR Scores in Each Period to Top Merchant Marine 39 to 6 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/around-the-garden-no-covers-yet.html | AROUND THE GARDEN No Covers Yet | L O Huggins | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-11-no-title.html | Article 11 No Title | By Diana Rice | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-2-no-title-watkinsrice.html | Article 2 No Title WatkinsRice | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/article-7-no-title.html | Article 7 No Title | By Dorothy Hawkins | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/asians-rally-to-egypts-cause-and-ignore-satellites-dismal-reaction.html | ASIANS RALLY TO EGYPTS CAUSE AND IGNORE SATELLITES Dismal Reaction | By A M Rosenthal Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/audrie-l-gatter-will-be-married-hollins-graduate-is-fiancee-of.html | AUDRIE L GATTER WILL BE MARRIED Hollins Graduate Is Fiancee of James H Stewart Jr Law School Alumnus | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/austria-anxious-over-the-revolt-worried-by-the-appearance-of-soviet.html | AUSTRIA ANXIOUS OVER THE REVOLT Worried by the Appearance of Soviet Tanks Near the Hungarian Border | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/authors-query-90756915.html | Authors Query | PAUL L SCHMUNK | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/authors-query.html | Authors Query | DIL WORTH FABER | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/automobiles-trips-aaa-announces-some-good-routes-from-here-to.html | AUTOMOBILES TRIPS AAA Announces Some Good Routes From Here to Florida and Southwest | By Bert Pierce | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/autumn-project-the-wellmade-wooden-coldframe-is-a-permanent-garden.html | AUTUMN PROJECT The WellMade Wooden Coldframe Is a permanent Garden Asset | By O S McCollum | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/avco-is-dropping-its-money-losers-company-joins-otherheavy-goods.html | AVCO IS DROPPING ITS MONEY LOSERS Company Joins OtherHeavy Goods Concerns That Find Appliances Unprofitable | By Alfred R Zipser | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/aviation-big-crowd-carriers-offer-solutions-for-handling-peak.html | AVIATION BIG CROWD Carriers Offer Solutions for Handling Peak FloridaBound Travel Season | By Richard Witkin | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/barbara-chantler-wed-in-wilmington.html | BARBARA CHANTLER WED IN WILMINGTON | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bay-captain-cited-on-50-years-duty-ferryboat-master-is-full-of-zest.html | BAY CAPTAIN CITED ON 50 YEARS DUTY Ferryboat Master Is Full of Zest at 73Never Had a Major Accident | By Joseph J Ryan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/beaufort-s-law-married-in-south-bride-of-lynwood-albert-johnson-at.html | BEAUFORT S LAW MARRIED IN SOUTH Bride of Lynwood Albert Johnson at Ceremony in North Augusta SC | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/behind-the-upheaval-in-the-satellites-poverty-fear-hate-are-some-of.html | Behind the Upheaval in the Satellites Poverty fear hate are some of the forces at work in the revolt against Moscow But above all it is the yearning for freedom that has inflamed Eastern Europeans | By Flora Lewis | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/beirut-britons-hail-egypt.html | Beirut Britons Hail Egypt | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/benefit-concert-scheduled.html | Benefit Concert Scheduled | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/betsey-morton-fiancee-radcliffe-graduate-engaged-to-george-c-krusen.html | BETSEY MORTON FIANCEE Radcliffe Graduate Engaged to George C Krusen 2d | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/betty-stevenson-bride-in-suburbs-married-to-albert-chatfield-hand.html | BETTY STEVENSON BRIDE IN SUBURBS Married to Albert Chatfield Hand Jr in St Johns Church Southampton | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/beverly-spahn-a-bride-she-is-wed-to-chester-naiman-jr-in-north.html | BEVERLY SPAHN A BRIDE She Is Wed to Chester Naiman Jr in North Arlington | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bid-to-u-n-chief-canadas-motion-that-he-plan-suez-unit-adopted-59.html | BID TO U N CHIEF Canadas Motion That He Plan Suez Unit Adopted 59 to 0 | By Kathleen Teltsch Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bikes-for-ike-rodeos-held-in-westchester.html | Bikes for Ike Rodeos Held in Westchester | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bitter-races-due-in-2-jersey-areas-congressional-voting-in-6th-and.html | BITTER RACES DUE IN 2 JERSEY AREAS Congressional Voting in 6th and 12th Districts Sparks Contests in the State | By George Cable Wright Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/blow-hot-blow-sweet-blow-hot.html | Blow Hot Blow Sweet Blow Hot | By Charles Edward Smith | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/boston-u-begins-60000000-drive-announces-project-24-hours-before.html | BOSTON U BEGINS 60000000 DRIVE Announces Project 24 Hours Before Harvard Starts Adding to Facilities | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bradburykelly.html | BradburyKelly | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/brandeis-tribute-set-university-named-for-justice-to-observe-his.html | BRANDEIS TRIBUTE SET University Named for Justice to Observe His Birth | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/breakfast-revised-menus.html | Breakfast Revised Menus | By Jane Nickerson | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/bridge-a-question-of-technique-analyzed-technique.html | BRIDGE A QUESTION OF TECHNIQUE Analyzed Technique | By Albert H Morehead | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/british-bomb-raids-on-egypt-continued-in-landing-prelude-cairo-air.html | British Bomb Raids On Egypt Continued In Landing Prelude CAIRO AIR POWER DECLARED ERASED | By Leonard Ingalls Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/buffaloerie-group-backs-youth-court.html | BUFFALOERIE GROUP BACKS YOUTH COURT | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/building-trades-set-mark-in-jobs-150000-are-at-work-here-tishman.html | BUILDING TRADES SET MARK IN JOBS 150000 Are at Work Here Tishman Says Despite Gains in Teconology | By Maurice Foley | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/buoys-and-lights-point-way-to-pleasant-boating-winter-study-urged.html | Buoys and Lights Point Way to Pleasant Boating Winter Study Urged of Often Neglected Navigation Aids | By Clarence E Lovejoy | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cadets-vanquish-colgate-55-to-46-kyasky-and-stephenson-get-6-of-8.html | CADETS VANQUISH COLGATE 55 TO 46 Kyasky and Stephenson Get 6 of 8 Army Touchdowns Bourland Also Stars | By Joseph M Sheehan Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cairo-meets-attacks-with-fatalistic-calm-as-war-breaks-out-in-the.html | CAIRO MEETS ATTACKS WITH FATALISTIC CALM AS WAR BREAKS OUT IN THE MIDDLE EASTTHE BATTLEFIELD AND SOME FACTORS BEHIND THE EVENTS OF THE WEEK | By Osgood Caruthers Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/capital-softens-mideast-position-anger-at-secrecy-of-allies-gives.html | CAPITAL SOFTENS MIDEAST POSITION Anger at Secrecy of Allies Gives Way to Calm Effort for Permanent Solutions | By James Reston Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/capital-stormed-freedom-radios-fade-from-air-as-russians-shell-key.html | CAPITAL STORMED Freedom Radios Fade From Air as Russians Shell Key Centers | By Paul Hofmann Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carol-globbe-married-she-is-bride-in-torrington-of-capt-paul.html | CAROL GLOBBE MARRIED She Is Bride In Torrington of Capt Paul Margarone | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/caroline-a-smith-connecticut-bride.html | CAROLINE A SMITH CONNECTICUT BRIDE | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carols-doyle-a-bride-wedding-to-james-power-jr-takes-place-in.html | CAROLS DOYLE A BRIDE Wedding to James Power Jr Takes Place in Manhasset | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carolyn-a-purdy-bride-in-summit-she-is-married-to-roy-merle-robison.html | CAROLYN A PURDY BRIDE IN SUMMIT She Is Married to Roy Merle Robison in the Central Presbyterian Church | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/carrying-the-torch-the-symbolic-fire-of-the-olympic-games-makes-its.html | Carrying The Torch The symbolic fire of the Olympic Games makes its longest trip is history | By Ralph C Craig | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chiefly-modern-four-shows-by-painters-master-drawings.html | CHIEFLY MODERN Four Shows by Painters Master Drawings | By Stuart Preston | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/child-protection-found-deficient-agencies-lacking-in-8-states-and.html | CHILD PROTECTION FOUND DEFICIENT Agencies Lacking in 8 States and Progress Is Spotty National Survey Says | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/child-to-mrs-jf-hutchison.html | Child to Mrs JF Hutchison | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chile-affirms-economic-plan.html | Chile Affirms Economic Plan | Special To The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/chrysanthemums-still-carry-on-improved-varieties-add-increasing.html | CHRYSANTHEMUMS STILL CARRY ON Improved Varieties Add Increasing Values To Fall Beauty | By Mary C Seckman | RE0000224394 | 1984-12-14 | B00000619524 |

| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/city-college-booters-in-front.html | City College Booters in Front | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cliff-hanger-peril-and-heroics-mark-story-of-city-center.html | CLIFF HANGER Peril and Heroics Mark Story of City Center | By Howard Taubman | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/clifton-subdues-nutley-20-to-6-as-fardins-aerials-set-pace.html | Clifton Subdues Nutley 20 to 6 As Fardins Aerials Set Pace Montclair Defeats West Orange 25 to 0 for 29th in RowBloomfield Sets Back Irvington 1812Barringer Victor | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/colette-e-burke-wed-in-yonkers-becomes-the-bride-of-james-p-murray.html | COLETTE E BURKE WED IN YONKERS Becomes the Bride of James P Murray in St Marys Catholic Church | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/college-construction-speeded.html | College Construction Speeded | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/colombian-chief-wins-in-assembly-rojas-granted-right-to-name-25-new.html | COLOMBIAN CHIEF WINS IN ASSEMBLY Rojas Granted Right to Name 25 New MembersStep to Corporate State Seen | By Tad Szulo Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/congressional-races-democrats-seen-congress-victor.html | Congressional Races DEMOCRATS SEEN CONGRESS VICTOR | By William S White | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/connecticut-is-held-to-scoreless-draw.html | CONNECTICUT IS HELD TO SCORELESS DRAW | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/crane-units-aid-garage-parking-versatile-elevators-rise-to-the.html | CRANE UNITS AID GARAGE PARKING Versatile Elevators Rise to the Occasion in Meeting Problems of Parking | By John P Callahan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/crisis-hurts-ceylon-tea-trade.html | Crisis Hurts Ceylon Tea Trade | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/cubas-violence-is-found-normal-recent-killings-and-tension-give-no.html | CUBAS VIOLENCE IS FOUND NORMAL Recent Killings and Tension Give No Signs of Leading to Organized Revolt | By Herbert L Matthews Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/darien-sets-back-harrison-21-to-7-ends-new-yorkers-11game-stringab.html | DARIEN SETS BACK HARRISON 21 TO 7 Ends New Yorkers 11Game StringAB Davis Ties Port Chester 6 to 6 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/delaware-plays-77-tie-blue-hens-in-deadlock-with-bainbridge-naval.html | DELAWARE PLAYS 77 TIE Blue Hens in Deadlock With Bainbridge Naval Team | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/democrats-look-to-suffolk-posts-corruption-issue-lifts-hope-to.html | DEMOCRATS LOOK TO SUFFOLK POSTS Corruption Issue Lifts Hope to Elect Prosecutor and Other Officials in County | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/democrats-see-bay-state-gains-by-winning-the-state-senate-for-first.html | DEMOCRATS SEE BAY STATE GAINS By Winning the State Senate for First Time Party Could Push Redistricting Plan | By John H Fenton Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dental-health-urged-seton-hall-conference-told-of-need-for-oral.html | DENTAL HEALTH URGED Seton Hall Conference Told of Need for Oral Hygiene | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/detroit-starting-plans-on-seaway-port-charts-building-projects.html | Detroit Starting Plans on Seaway Port Charts Building Projects After Delay Due to Disputes | By George Horne Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dorothy-bennett-engaged.html | Dorothy Bennett Engaged | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/double-duty-coldframes-protect-tender-plants-and-give-seedlings-a.html | DOUBLE DUTY Coldframes Protect Tender Plants And Give Seedlings a Start | By Hulda L Tilton | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dr-moore-betrothed-interns-in-rochester-future-bride-of-wallace-r-r.html | DR MOORE BETROTHED Interns in Rochester Future Bride of Wallace R Rust | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/drama-mailbag-new-diarist.html | DRAMA MAILBAG NEW DIARIST | STEVEN S BILLIG New York | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dulles-is-gaining-after-operation-part-of-his-large-intestine-is.html | DULLES IS GAINING AFTER OPERATION Part of His Large Intestine Is RemovedHe Will Stay in Hospital 2 Weeks | By Edwin L Dale Jr Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dutch-get-pow-job-will-observe-treatment-of-israelis-held-in-egypt.html | DUTCH GET POW JOB Will Observe Treatment of Israelis Held in Egypt | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/dutch-honor-executive-biggers-toledo-art-museum-head-cited-by-queen.html | DUTCH HONOR EXECUTIVE Biggers Toledo Art Museum Head Cited by Queen | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/edna-bunnell-to-be-wed.html | Edna Bunnell to Be Wed | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/education-in-review-problems-of-selecting-the-right-student-for-the.html | EDUCATION IN REVIEW Problems of Selecting the Right Student For the Right College Are Considered | By Benjamin Fine | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eileen-maris-is-bride-wed-to-tw-baumhogger-in-drexel-hill-pa.html | EILEEN MARIS IS BRIDE Wed to TW Baumhogger in Drexel Hill Pa Ceremony | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eisenhower-plans-talks-tomorrow-to-make-2-short-speeches-on.html | EISENHOWER PLANS TALKS TOMORROW To Make 2 Short Speeches on TVMitchell Reports Advances by Labor | By Charles E Egan Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eisenhower-urges-election-of-bush-says-he-had-hoped-to-visit.html | EISENHOWER URGES ELECTION OF BUSH Says He Had Hoped to Visit ConnecticutCites High Respect for Senator | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eleanor-arthur-is-betrothed.html | Eleanor Arthur Is Betrothed | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eleanor-g-stinson-bride-in-baltimore.html | ELEANOR G STINSON BRIDE IN BALTIMORE | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/election-outlook-the-congress-democrats-expected-to-retain-control.html | ELECTION OUTLOOK THE CONGRESS Democrats Expected To Retain Control | By Cabell Phillips Speical To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/election-outlook-the-presidency-eisenhower-leading-in-electoral.html | ELECTION OUTLOOK THE PRESIDENCY Eisenhower Leading In Electoral Votes | By Leo Egan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/eli-runs-93-yards-mgill-scores-against-dartmouth-in-yales-fourth.html | ELI RUNS 93 YARDS MGill Scores Against Dartmouth in Yales Fourth Ivy Victory | By Lincoln A Werden Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/elizabeth-ficklin-to-wed.html | Elizabeth Ficklin to Wed | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/elizabeth-lindsay-to-be-wed-dec-29.html | ELIZABETH LINDSAY TO BE WED DEC 29 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/emily-schafer-is-wed-bride-of-george-mccormick-in-old-paramus.html | EMILY SCHAFER IS WED Bride of George McCormick in Old Paramus Church | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/engineer-pushes-own-peace-plan-staten-island-man-devotes-leisure.html | ENGINEER PUSHES OWN PEACE PLAN Staten Island Man Devotes Leisure and Money to VoteonWar Project | By McCandlish Phillips | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/english-can-be-sung-piano-soloist.html | ENGLISH CAN BE SUNG PIANO SOLOIST | By Dorothy Uris | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/excerpts-from-un-statements-on-hungary.html | Excerpts From UN Statements on Hungary | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/exeter-crushes-hebron-47-to-13-for-sixth-straight-on-gridiron.html | Exeter Crushes Hebron 47 to 13 For Sixth Straight on Gridiron Andover Beats Bowdoin Freshmen 2721 on 78Yard Drive in Fourth Period Taft Hotchkiss in 77 Tie | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/explosion-in-a-colonial-cockpit-what-happens-when-backward-people.html | EXPLOSION IN A COLONIAL COCKPIT What Happens When Backward People Stir is the Theme of a New Monsarrat Novel | By James Kelly | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/false-gandhiism-plagues-nehru-the-idea-of-peaceful-demonstrations.html | False Gandhiism Plagues Nehru The idea of peaceful demonstrations against authority taught by Gandhi in Indias struggle for freedom lingers disturbingly and often results in violence and destruction | By Am Rosenthal | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/farm-outlook-up-in-west-germany-cooperative-trend-gaining-in-east.html | FARM OUTLOOK UP IN WEST GERMANY Cooperative Trend Gaining in East but Regime There Disclaims Any Pressure | By Harry Gilroy Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fatalistic-cairo-ignores-air-raids-sirens-guns-bombs-smoke-seem-not.html | FATALISTIC CAIRO IGNORES AIR RAIDS Sirens Guns Bombs Smoke Seem Not to Affect People Even Radio Unbowed | By Osgood Caruthers Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/federation-in-the-caribbean-union-of-british-colonial-islands-next.html | FEDERATION IN THE CARIBBEAN Union of British Colonial Islands Next Year Is Expected to Help The Tourist by Standardizing Currency and Customs | By Paul Kennedy | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/few-telling-issues-raised-in-campaign-major-factors-have-been-the.html | FEW TELLING ISSUES RAISED IN CAMPAIGN Major Factors Have Been the Party For Democrats Ike for GOP | By William S White | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/floridas-new-park-soaking-up-the-sun-at-palm-beach.html | FLORIDAS NEW PARK SOAKING UP THE SUN AT PALM BEACH | Ward Allan Howe | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/foreign-policy-issuis-give-campaign-a-lift-stevenson-seeks-to.html | FOREIGN POLICY ISSUIS GIVE CAMPAIGN A LIFT Stevenson Seeks to Capitalize on Mideast and Eastern European Outbreaks to Arouse Voters EISENHOWER SEEMS GAINER | By Arthur Krock | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/forest-house-aids-future-tenants.html | Forest House Aids Future Tenants | Carl Nesfield | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fort-lauderdalecity-of-many-waterways-boatmens-gathering-place.html | FORT LAUDERDALECITY OF MANY WATERWAYS Boatmens Gathering Place | Ward Allan Howe | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/founded-on-rocks-founded-on-rocks.html | Founded On Rocks Founded On Rocks | By Stuart Cloete | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/francis-b-riggs-educator-75-dies-founder-and-exheadmaster-of-indian.html | FRANCIS B RIGGS EDUCATOR 75 DIES Founder and ExHeadmaster of Indian Mountain School for Boys Was a Writer | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/fumbles-by-nittany-lions-help-orange-triumph-139-fumbles-by-penn.html | Fumbles by Nittany Lions Help Orange Triumph 139 Fumbles by Penn States Eleven Help Syracuse Triumph 13 to 9 | By Michael Strauss Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/further-notes-on-teenagers.html | Further Notes on TeenAgers | By Dorothy Barclay | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gagnonhaefell.html | GagnonHaefell | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/geraldine-wood-engaged.html | Geraldine Wood Engaged | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/german-buildup-by-soviet-goes-on-russian-forces-are-said-to-be.html | GERMAN BUILDUP BY SOVIET GOES ON Russian Forces Are Said to Be Augmenting Those That Moved to Frontier | By Sydney Gruson Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/germans-report-euratom-is-near-french-now-in-agreement-bonn-says-as.html | GERMANS REPORT EURATOM IS NEAR French Now in Agreement Bonn Says as Adenauer Is About to Go to Paris | By Arthur J Olsen Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/giant-sand-dune-on-prowl-in-li-mammoth-mound-in-mointauk-gobbling.html | GIANT SAND DUNE ON PROWL IN LI Mammoth Mound in Mointauk Gobbling Up forests in Its Journey Toward the Sea | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gifford-sandwiches-football-between-sidelines-giants-top-ground.html | Gifford Sandwiches Football Between Sidelines Giants Top Ground Gainer Also Is a Movie Bit Player | By Gay Talese | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/going-beyond-a-capital-city-puerto-rico-encourages-her-guests-to.html | GOING BEYOND A CAPITAL CITY Puerto Rico Encourages Her Guests to See More Of the Island | By Jose Hernandez | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gop-slate-gets-more-headlines-survey-shows-the-president-and-nixon.html | GOP SLATE GETS MORE HEADLINES Survey Shows the President and Nixon With 59 of FrontPage Stories | By Alvin Shuster Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gopholds-lead-in-westchester-democrats-gain-but-only-question-in-us.html | GOPHOLDS LEAD IN WESTCHESTER Democrats Gain but Only Question in US Election Is Presidents Plurality | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/gossip-of-the-rialto-hortoll-foote-tackles-family-problem-in-latest.html | GOSSIP OF THE RIALTO Hortoll Foote Tackles Family Problem In Latest PlayAssorted Items | By Lewis Funke | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/grim-battle-is-on-for-legislature-gop-hopes-for-vetoproof.html | GRIM BATTLE IS ON FOR LEGISLATURE GOP Hopes For VetoProof MajoritiesDemocrats Aim at Senate Rule | By Leo Egan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/guatemala-pins-hopes-on-roads-seeks-to-improve-economy-by-opening.html | GUATEMALA PINS HOPES ON ROADS Seeks to Improve Economy by Opening Up Vast Areas to Exploitation | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hackensack-downs-rutherford-by-267-for-thirteenth-in-row-eckert.html | Hackensack Downs Rutherford By 267 for Thirteenth in Row Eckert Gets Two Comet Touchdowns Teaneck Beats Ridgefield Part 250 to Stay in Tie for League Lead | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/haitis-hospitality-the-islands-rich-folklore-tradition-is-one-of.html | HAITIS HOSPITALITY The Islands Rich Folklore Tradition Is One of Its Many Attractions | By Henrietta Brackman | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/harold-l-amoss-a-physician-dies-former-professor-at-duke-and-johns.html | HAROLD L AMOSS A PHYSICIAN DIES Former Professor at Duke and Johns Hopkins Was an Authority on Polio | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hawaii-questions-eastland-inquiry-islanders-wondering-what-can-be.html | HAWAII QUESTIONS EASTLAND INQUIRY Islanders Wondering What Can Be Uncovered in New Hearing on Communism | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/he-kept-england-english.html | He Kept England English | By Al Rowse | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/health-pioneers-in-fijis-a-review-of-the-medical-training-given-to.html | Health Pioneers in Fijis A Review of the Medical Training Given to Natives of Pacific Islands | By Howard A Rusk Md | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/help-free-hungary-day-set.html | Help Free Hungary Day Set | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hifi-boom-still-mounting-trade-group.html | HIFI BOOM STILL MOUNTING Trade Group | By Rs Lanier | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/his-goddess-is-truth.html | HiS Goddess Is Truth | By Tv Smith | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hofstra-triumphs-139-checks-muhlenberg-elevens-late-drive-near-goal.html | HOFSTRA TRIUMPHS 139 Checks Muhlenberg Elevens Late Drive Near Goal | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hog-prices-show-timely-increase-preelection-rally-in-chicago-market.html | HOG PRICES SHOW TIMELY INCREASE Preelection Rally in Chicago Market Follows Move by US to Buy Lots of Pork SOWS ARE HELPFUL TOO 8 Abstain From Littering Two Factors Combine to Aid GOP Outlook | By Richard Rutter | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hollywood-canvas-an-enslaved-people-start-the-exodus-through-the.html | HOLLYWOOD CANVAS AN ENSLAVED PEOPLE START THE EXODUS THROUGH THE WILDERNESS IN BIBLICAL DRAMA | By Thomas M Pryor | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hope-on-mideast-voiced-by-nixon-he-foresees-more-stable-area.html | HOPE ON MIDEAST VOICED BY NIXON He Foresees More Stable Area Emerging From the Present Turmoil | By William M Blair Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/horse-paintings-to-be-displayed-battimore-museum-to-open-woodward.html | HORSE PAINTINGS TO BE DISPLAYED Battimore Museum to Open Woodward Wing Housing Collection of 40 Years | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hostilities-dim-trade-outlook-mideast-war-weakens-basis-of-economic.html | HOSTILITIES DIM TRADE OUTLOOK Mideast War Weakens Basis of Economic Cooperation Among free Nations NATIONALISM PROMOTED And After the Shooting Canal and ArabIsraeli Issues Will Remain Unsolved | By Brendan M Jones | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hungary-now-in-doubt-on-its-future-regime-revolt-unlike-that-in.html | HUNGARY NOW IN DOUBT ON ITS FUTURE REGIME Revolt Unlike That in Poland Was Against All Communism | By John McCormac Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/hunter-found-dead-new-yorker-drowned-while-crossing-adirondack.html | HUNTER FOUND DEAD New Yorker Drowned While Crossing Adirondack Brook | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/idyllic-caymans-three-caribbean-isles-have-remained-unspoiled-over.html | IDYLLIC CAYMANS Three Caribbean Isles Have Remained Unspoiled Over the Centuries | By Tl Stocken | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ila-talks-hinge-on-coastal-pact-a-master-agreement-could-stymie.html | ILA TALKS HINGE ON COASTAL PACT A Master Agreement Could Stymie Rival in Future Jurisdiction Fights | By Jacques Nevard | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/in-and-out-of-books-thaw.html | IN AND OUT OF BOOKS Thaw | By Harvey Breit | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/in-step-with-todays-tempo.html | In Step With Todays Tempo | By Emily Coleman | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/interne-will-wed-mass-ellen-stern.html | INTERNE WILL WED MASS ELLEN STERN | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/investment-clubs-may-be-regulated-under-state-laws-precautions.html | Investment Clubs May Be Regulated Under State Laws Precautions Suggested | By Burton Craive | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/irish-lose-337-navy-wins-notre-dame-game-for-first-time-in-twelve.html | IRISH LOSE 337 Navy Wins Notre Dame Game for First Time in Twelve Years | By Louis Effrat Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/israeli-patrols-reach-suez-bank-penetrate-zone-at-3-points-as-delay.html | ISRAELI PATROLS REACH SUEZ BANK Penetrate Zone at 3 Points as Delay in BritishFrench Landings Irks Regime | By Homer Bigart Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/israelis-mop-up-pockets-in-sinai-both-sides-disabled-tanks-and.html | ISRAELIS MOP UP POCKETS IN SINAI Both Sides Disabled Tanks and Egyptian Dead Line Route of Advance | By Joseph O Haff Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/italys-screen-scene-young-love-is-theme-of-two-features-now-being.html | ITALYS SCREEN SCENE Young Love Is Theme of Two Features Now Being ShotBusy Zavattini | By Robert F Hawkins | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/janet-patterson-becomes-a-bride-she-wears-a-princessstyle-gown-at.html | JANET PATTERSON BECOMES A BRIDE She Wears a PrincessStyle Gown at Wedding to Robert Edwin Huie in Baldwin | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/javits-denounces-mayor-on-schools-blames-him-for-inadequate.html | JAVITS DENOUNCES MAYOR ON SCHOOLS Blames Him for Inadequate Building Program and Low Morale of Teachers | By Emanuel Perlmutter | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-area-warned-expert-sees-poor-planning-in-parts-of-5-counties.html | JERSEY AREA WARNED Expert Sees Poor Planning in Parts of 5 Counties | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-parking-law-invalid-since-1927-ticketed-for-quick-approval.html | Jersey Parking Law Invalid Since 1927 Ticketed for Quick Approval by the State | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-press-group-to-mark-100th-year.html | JERSEY PRESS GROUP TO MARK 100TH YEAR | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jersey-wedding-for-miss-murphy-she-is-attended-by-5-at-her-marriage.html | JERSEY WEDDING FOR MISS MURPHY She Is Attended by 5 at Her Marriage in Montclair to Ronald Harold Neil | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/jo-ann-karch-engaged-ithaca-girl-will-be-bride-of-thomas-lorber.html | JO ANN KARCH ENGAGED Ithaca Girl Will Be Bride of Thomas Lorber Harris | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/joanna-vorhaus-will-be-married-michigan-alumna-engaged-to-donald.html | JOANNA VORHAUS WILL BE MARRIED Michigan Alumna Engaged to Donald Paul Pomeranz a Graduate of NYU | Carlos | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/joanne-mack-engaged-fiancee-of-george-thomas-notan-jr-army-veteran.html | JOANNE MACK ENGAGED Fiancee of George Thomas Notan Jr Army Veteran | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/john-wh-evans-merchandiser-54-founder-in-1946-of-store.html | JOHN WH EVANS MERCHANDISER 54 Founder in 1946 of Store Modernization Institute DiesOffered Shows | Underwood  Underwood | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kansans-picket-russians-on-tour-placards-challenge-soviet-on.html | KANSANS PICKET RUSSIANS ON TOUR Placards Challenge Soviet on HungaryGroup Goes Sightseeing in Chicago | By Jack Raymond Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/katharine-chase-troth-us-consular-aide-engaged-to-john-packer-sibun.html | KATHARINE CHASE TROTH US Consular Aide Engaged to John Packer Sibun | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kefauver-scores-gop-at-kasson-says-in-talk-on-farming-president.html | KEFAUVER SCORES GOP AT KASSON Says in Talk on Farming President Broke Biggest Promise in US Politics | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kefauver-tactic-hints-1960-race-decision-to-stump-tuesday-in-miami.html | KEFAUVER TACTIC HINTS 1960 RACE Decision to Stump Tuesday in Miami Seen as Portent of Presidential Drive | By Richard Amper Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kennan-disputes-us-policy-in-un-former-aide-says-course-may-pillory.html | KENNAN DISPUTES US POLICY IN UN Former Aide Says Course May Pillory Oldest Friends by Empty Legalism | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/korean-art-show-will-tour-in-us-197-items-are-chosen-for-museum.html | KOREAN ART SHOW WILL TOUR IN US 197 Items Are Chosen for Museum Display to Begin in December 1957 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/kremlin-is-recasting-its-ideas-of-empire-but-soviet-leaders-seem.html | KREMLIN IS RECASTING ITS IDEAS OF EMPIRE But Soviet Leaders Seem Uncertain How Far to Go With Satellites | By William J Jorden Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/land-for-y-is-bought.html | Land for Y Is Bought | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/land-of-day-and-night-people-cuba-offers-activities-for-both-kinds.html | LAND OF DAY AND NIGHT PEOPLE Cuba Offers Activities For Both Kinds Of Visitors | By R Hart Phillips | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lands-to-the-south.html | Lands to the South | By Rl Duffus | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/letters-a-sacred-cause.html | Letters A SACRED CAUSE | FRANCO LANCETTI | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/letters-to-the-editor-duke-city.html | Letters to the Editor Duke City | KELLY CHODA | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/letters-to-the-times-middle-east-policies-francobritish-attack-is.html | Letters to The Times Middle East Policies FrancoBritish Attack Is Feared a Danger to Western Unity | HANS KOHN | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lions-beat-cornell-2519-on-benham-aerials-runs-columbia-downs.html | Lions Beat Cornell 2519 On Benham Aerials Runs Columbia Downs Cornell 2519 On Benham Passing and Running | By Allison Danzig | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/london-goods-troupe-from-the-old-vicrattijan-play.html | LONDON GOODS Troupe From the Old VicRattijan Play | By Brooks Atkinson | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lord-steward-paying-21-defeats-trader-horn-in-freeforall-trot-at.html | Lord Steward Paying 21 Defeats Trader Horn in FreeforAll Trot at Yonkers WILLIAMS DRIVES TO UPSET VICTORY Pilots Lord Steward Home First in Mile Feature Cadence Is Third | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/lordyoung.html | LordYoung | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mabel-b-hobart-engaged-to-wed-senior-at-smith-betrothed-to-eric.html | MABEL B HOBART ENGAGED TO WED Senior at Smith Betrothed to Eric Wentworth Who Served in Artillery | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/madeline-tiger-is-married.html | Madeline Tiger Is Married | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/margarat-b-dale-bride-in-suburbs-she-is-wed-in-union-church.html | MARGARAT B DALE BRIDE IN SUBURBS She is Wed in Union Church Tarrytown to Lieut Arthur W McCain Jr of Army | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/margaret-hogue-is-a-future-bride-depauw-graduate-engaged-to-walter.html | MARGARET HOGUE IS A FUTURE BRIDE DePauw Graduate Engaged to Walter Arthur Ramsey Who is Senior There | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/margaret-storrs-married-in-darien.html | MARGARET STORRS MARRIED IN DARIEN | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mary-barrows-86-exbook-publisher.html | MARY BARROWS 86 EXBOOK PUBLISHER | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mary-e-flaherty-bride-in-suburbs-wed-in-our-lady-of-sorrows-white.html | MARY E FLAHERTY BRIDE IN SUBURBS Wed in Our Lady of Sorrows White Plains to Francis Griffin Ronnenberg | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mary-f-gaynor-bay-state-bride-married-in-the-church-of-st-louis.html | MARY F GAYNOR BAY STATE BRIDE Married in the Church of St Louis Webster to Thomas C Keating a Geologist | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/maryanne-wade-is-wed-in-jersey-she-has-seven-attendants-at-her.html | MARYANNE WADE IS WED IN JERSEY She Has Seven Attendants at Her Marriage in Union to James Howard Menk | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/maryland-strives-to-save-400yearold-state-tree.html | Maryland Strives to Save 400YearOld State Tree | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/master.html | Master | By Cynthia Kellogg | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/medical-aid-raising-ulithis-birth-rate.html | MEDICAL AID RAISING ULITHIS BIRTH RATE | By Science Service | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/medical-schism-deplored-in-ohio.html | MEDICAL SCHISM DEPLORED IN OHIO | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/melbourne-preens-for-the-olympic-festivities-temporary-residents.html | MELBOURNE PREENS FOR THE OLYMPIC FESTIVITIES Temporary Residents | By Harry Gordon | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/menckens-word-for-politicos.html | Menckens Word for Politicos | By Cabell Phillips | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miami-beach-hotels-plan-for-stayathomes-most-establishments-to.html | MIAMI BEACH HOTELS PLAN FOR STAYATHOMES Most Establishments to Include Meals For Slight Extra Charge This Year | By Arthur L Himbert | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/middle-east-contest-waged-for-high-stakes-geographer-resources-make.html | MIDDLE EAST CONTEST WAGED FOR HIGH STAKES Geographer Resources Make Area An Important Strategic Prize | By Thomas P Ronan Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/middle-east-crisis-dock-strike-threat-stir-commodities-short.html | Middle East Crisis Dock Strike Threat Stir Commodities Short Covering a Support | By George Auerbach | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mideast-is-issue-in-fight-on-morse-gop-in-oregon-uses-crisis-as.html | MIDEAST IS ISSUE IN FIGHT ON MORSE GOP in Oregon Uses Crisis as Weapon Asainst Senator Formerly a Republican | By Lawrence E Davies Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mideast-oil-lines-reported-blown-up-the-arabs-report-oil-lines-are.html | Mideast Oil Lines Reported Blown Up THE ARABS REPORT OIL LINES ARE CUT | By Sam Pope Brewer Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-ann-h-smith-becomes-engaged-smith-alumna-is-fiancee-of-philip.html | MISS ANN H SMITH BECOMES ENGAGED Smith Alumna Is Fiancee of Philip Franklin Buckner Engineer in Bay State | Bradford Bachrach | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-anne-allen-becomes-a-bride-alumna-of-sweet-briar-wed-in.html | MISS ANNE ALLEN BECOMES A BRIDE Alumna of Sweet Briar Wed in Wilmington Church to John G Pflugfelder | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-anne-obrien-becomes-engaged-daughter-of-late-city-school-aide.html | MISS ANNE OBRIEN BECOMES ENGAGED Daughter of Late City School Aide Fiancee of Phillips Babcock Amherst 50 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-ellen-p-canning-is-married-here-to-russell-alberding-nyu.html | Miss Ellen P Canning Is Married Here To Russell Alberding NYU Graduate | Anthony Mack | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-fahey-engaged-jersey-girl-is-fiancee-of-dr-james-gallagher.html | MISS FAHEY ENGAGED Jersey Girl is Fiancee of Dr James Gallagher Chemist | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-frances-leton-prospective-bride.html | MISS FRANCES LETON PROSPECTIVE BRIDE | Bradford Bachrach | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-hermes-to-wed-she-will-be-married-on-dec-1-to-ensign-john-b.html | MISS HERMES TO WED She Will Be Married on Dec 1 to Ensign John B Denman | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-inez-cross-engaged-to-wed-exvassar-student-fiancee-of-sanford.html | MISS INEZ CROSS ENGAGED TO WED ExVassar Student Fiancee of Sanford E McCormick an Alumnus of Yale | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-jane-a-daly-becomes-a-bride-wears-peau-de-faille-gown-at.html | MISS JANE A DALY BECOMES A BRIDE Wears Peau de Faille Gown at Wallingford Marriage to Charles Crowley Jr | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-marjorie-s-mackey-married-bride-in-greenwich-of-benjamin-w.html | Miss Marjorie S Mackey Married Bride in Greenwich of Benjamin W Bacon Yale 53 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-marshall-baltimore-bride-she-has-four-attendants-at-her.html | MISS MARSHALL BALTIMORE BRIDE She Has Four Attendants at Her Wedding to Malcolm E Oliver Jr a Newsman | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-maryan-fox-becomes-a-bride-wed-in-easton-to-richard-chapin.html | MISS MARYAN FOX BECOMES A BRIDE Wed in Easton to Richard Chapin Assistant Dean at Harvard Business School | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-mc-mullen-becomes-engaged-daughter-of-surgeon-will-be-wed-to.html | MISS MC MULLEN BECOMES ENGAGED Daughter of Surgeon Will Be Wed to William Carney Jr an Advertising Aide | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-nancy-j-lutz-becomes-affianced.html | MISS NANCY J LUTZ BECOMES AFFIANCED | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-noel-baker-bride-in-detroit-st-pauls-cathedral-scene-of-her.html | MISS NOEL BAKER BRIDE IN DETROIT St Pauls Cathedral Scene of Her Marriage to David L Gambles Army Veteran | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-rhoda-eisman-engaged-to-marry.html | MISS RHODA EISMAN ENGAGED TO MARRY | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/miss-truman-engaged-smith-alumna-will-be-wed-to-peter-a-brevett.html | MISS TRUMAN ENGAGED Smith Alumna Will Be Wed to Peter A Brevett | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mitchellhorowitz.html | MitchellHorowitz | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mood-of-jerusalem-is-one-of-confidence-tenseness-gives-way-to-good.html | MOOD OF JERUSALEM IS ONE OF CONFIDENCE Tenseness Gives Way to Good Spirits With News of First Successes | By Joseph O Haff Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moscow-pledges-backing-to-syria-voroshilov-tells-damascus-leader.html | MOSCOW PLEDGES BACKING TO SYRIA Voroshilov Tells Damascus Leader Soviet Will Help Assure Independence | By William J Jorden Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moscow-weighed-steps-in-hungary-hungarians-charged-with-going-over.html | MOSCOW WEIGHED STEPS IN HUNGARY Hungarians Charged With Going Over to Russians | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/moscows-jet-set-rides-high-soviet-leaders-are-baffled-by-youngsters.html | Moscows Jet Set Rides High Soviet leaders are baffled by youngsters raised under communism who behave just like delinquents in the decadent West | By William J Jorden | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-alan-herfort-has-child.html | Mrs Alan Herfort Has Child | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-greenbaum-has-child.html | Mrs Greenbaum Has Child | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-roosevelt-defends-israel-states-she-believes-nation-acted-in.html | MRS ROOSEVELT DEFENDS ISRAEL States She Believes Nation Acted in SelfDefense Assails US Policy | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/mrs-ruth-c-suilivan-rewed.html | Mrs Ruth C Suilivan Rewed | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/museum-collects-presidents-china-smithsonian-will-display-tableware.html | MUSEUM COLLECTS PRESIDENTS CHINA Smithsonian Will Display Tableware Used by Each White House Family | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/musical-cars.html | Musical Cars | By John Hess | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nagy-regime-balked.html | Nagy Regime Balked | By John MacCormac Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nash-is-named-bishop-of-churches-in-europe.html | Nash Is Named Bishop Of Churches in Europe | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nassau-watching-for-party-shifts-big-question-is-whether-the.html | NASSAU WATCHING FOR PARTY SHIFTS Big Question Is Whether the Republicans Can Equal 52 Eisenhower Plurality | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nasser-leads-egypt-in-hopeless-struggle-faced-by-overwhelming.html | NASSER LEADS EGYPT IN HOPELESS STRUGGLE Faced by Overwhelming Forces His Only Remaining Recourse Is To Inflame Arab Nationalism TIME OF TROUBLES AHEAD | By Hanson W Baldwin | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-air-fighter-heartens-british-plane-being-built-privately-with.html | NEW AIR FIGHTER HEARTENS BRITISH Plane Being Built Privately With Government Aloof May End Lag on Speed | By Richard Witkin | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-apartments-shun-3d-bedroom-manhattan-builders-wary-of-risking.html | NEW APARTMENTS SHUN 3D BEDROOM Manhattan Builders Wary of Risking Capital on Large HighRent Quarter LOCATION IS A FACTOR Demand for Extra Rooms Is Strongest in Upper End of Island Low in Midtown | By Thomas W Ennis | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-methods-cut-dwelling-costs-builders-cite-techniques-that-save.html | NEW METHODS CUT DWELLING COSTS Builders Cite Techniques That Save 200 in Putting Up ModestSized Homes | By Charles E Egan Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-mexico-gives-gop-more-hope-partys-chances-gaining-in-the-home.html | NEW MEXICO GIVES GOP MORE HOPE Partys Chances Gaining in the Home StretchState Known as Barometer | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-opera-on-disks-composer-of-die-kluge.html | NEW OPERA ON DISKS COMPOSER OF DIE KLUGE | BY Edward Downes | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/new-park-new-tax-new-train-winter-vacation-season-offers-a-new.html | NEW PARK NEW TAX NEW TRAIN Winter Vacation Season Offers a New Destination Reduced Travel Costs and a Sleeping Car for Coach Passengers | By Paul Jc Friedlander | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/news-of-the-advertising-and-marketing-fields-didnt-just-happen.html | News of the Advertising and Marketing Fields Didnt Just Happen | By William M Freeman | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/news-of-the-world-of-stamps-russia-pays-philatelic-tribute-to.html | NEWS OF THE WORLD OF STAMPS Russia Pays Philatelic Tribute to Eminent WorldFigures | By Kent B Stiles | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nixon-and-his-wife-cast-their-absentee-ballots.html | Nixon and His Wife Cast Their Absentee Ballots | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/noted-on-the-local-movie-front-ambitious-and-modest-plans-revealed.html | NOTED ON THE LOCAL MOVIE FRONT Ambitious and Modest Plans Revealed by Three Producers | By Ah Weiler | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/nutting-quits-post-churchill-for-eden-nutting-resigns-his-cabinet.html | Nutting Quits Post Churchill For Eden NUTTING RESIGNS HIS CABINET POST | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/objectives-in-middle-east-the-british-case-eden-government-assumes.html | OBJECTIVES IN MIDDLE EAST THE BRITISH CASE Eden Government Assumes Risks To Defend Vital Interests There | By Drew Middleton Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/old-vic-to-help-poets-academy-richard-ii-perfomance-on-thursday-to.html | OLD VIC TO HELP POETS ACADEMY Richard II Perfomance on Thursday to Be Benefit Mrs Cole Is Chairman | Charles Rossi | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/oldsmobile-tests-two-fuel-devices-proposed-injection-system-is.html | OLDSMOBILE TESTS TWO FUEL DEVICES Proposed Injection System Is Shown With 6Barrel Carburetor in Arizona | By Bert Pierce Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ottawa-cabinet-for-peace-force-st-laurent-reports-basking-for.html | OTTAWA CABINET FOR PEACE FORCE St Laurent Reports Basking for Pearson Move in U N Details Under Study | By Raymond Daniell Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/out-on-the-bahama-islands-andros-eleuthera-are-coming-into-their.html | OUT ON THE BAHAMA ISLANDS Andros Eleuthera Are Coming Into Their Own As Tourist Centers | By Eileen M Dupuch | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/patricia-l-zoch-married-in-texas-wedding-to-belton-kleberg-johnson.html | PATRICIA L ZOCH MARRIED IN TEXAS Wedding to Belton Kleberg Johnson of King Ranch Is Held in Corpus Christi | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/pay-plan-on-ballot-hartford-to-vote-tuesday-on-wage-for-mayor.html | PAY PLAN ON BALLOT Hartford to Vote Tuesday on Wage for Mayor | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/penn-state-beats-manhattan.html | Penn State Beats Manhattan | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/penn-turns-back-harvard-28-to-14-quakers-diversified-attack-upsets.html | PENN TURNS BACK HARVARD 28 TO 14 Quakers Diversified Attack Upsets Crimson as Riepl and Hyland Stand Out | By Gordon S White Jr Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/people-on-tv-two-established-stars-and-a-newcomer-discuss.html | PEOPLE ON TV Two Established Stars and a Newcomer Discuss Appearances This Week | By J P Shanley | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/perennial-seeds-prediction-for-summer.html | PERENNIAL SEEDS PREDICTION FOR SUMMER | By Archer P Whallon | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/personal-reader-personal-reader.html | Personal Reader Personal Reader | By Robert Gorham Davis | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/personality-senior-partner-in-a-senior-firm-jerome-lewine-71-long.html | Personality Senior Partner in a Senior Firm Jerome Lewine 71 Long Has Guided Hentz Co 100 | By Robert E Bedingfield | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/phyllis-catalano-wed-bride-of-steven-andrew-yates-an-alumnus-of.html | PHYLLIS CATALANO WED Bride of Steven Andrew Yates an Alumnus of Lehigh | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/plane-out-of-gas-plows-onto-farm-air-force-pilot-uninjured-as-he.html | PLANE OUT OF GAS PLOWS ONTO FARM Air Force Pilot Uninjured as He Guides Trainer Away From Jersey Homes | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/poems-of-jimenez-live-in-own-voice-only-recordings-ever-made-by.html | POEMS OF JIMENEZ LIVE IN OWN VOICE Only Recordings Ever Made by Nobel Prize Winner Are in Library of Congress | By Bess Furman Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/poles-receptive-to-us-aid-offer-regime-indicates-readiness-to.html | POLES RECEPTIVE TO US AID OFFER Regime Indicates Readiness to Negotiate on Economic and Financial Help | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/premiere1606-the-old-and-new-in-musical-entertainment.html | PREMIERE1606 THE OLD AND NEW IN MUSICAL ENTERTAINMENT | By F Fraser Bond | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/presidential-race-president-likely-to-win-election.html | Presidential Race PRESIDENT LIKELY TO WIN ELECTION | By W H Lawrence | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/prime-minister-speaks-eden-guarantees-israeli-army-exit.html | Prime Minister Speaks EDEN GUARANTEES ISRAELI ARMY EXIT | By Drew Middleton Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/princeton-150s-score-scurrias-touchdown-beats-columbia-eleven-6-to.html | PRINCETON 150S SCORE Scurrias Touchdown Beats Columbia Eleven 6 to 0 | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/princeton-trims-brown-team-217-unbeaten-tigers-gain-sixth.html | PRINCETON TRIMS BROWN TEAM 217 Unbeaten Tigers Gain Sixth VictoryAgnew Disbrow and Mottley Register | By Roscoe McGowen Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/priscilla-burns-wed-to-officer-marriage-to-lieut-william-bowen-2d.html | PRISCILLA BURNS WED TO OFFICER Marriage to Lieut William Bowen 2d Air Force Held in Glen Cove Church | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/puschbuckley.html | PuschBuckley | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/race-in-kentucky-continues-close-events-abroad-and-turns-in-2.html | RACE IN KENTUCKY CONTINUES CLOSE Events Abroad and Turns in 2 Senate Contests May Swing Major Outcome | By John N Popham Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/railroads-south-seasonal-traffic-to-the-warmer-climes-expected-to.html | RAILROADS SOUTH Seasonal Traffic to the Warmer Climes Expected to Be Heavy This Year | By Ward Allan Howe | RE0000224394 | 1984-12-14 | B00000619524 |

| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/raintree.html | Raintree | Photographs by Bob Willoughby | RE0000224394 | 1984-12-14 | B00000619524 |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/raising-issues-several-current-films-bring-up-good-ideas.html | RAISING ISSUES Several Current Films Bring Up Good Ideas | By Bosley Crowther | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/rca-president-honored.html | RCA President Honored | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/record-albeniz-conducts-beethoven.html | RECORD ALBENIZ CONDUCTS BEETHOVEN | By John Briggs | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/red-china-frees-stanfords-items-university-gets-collection-of.html | RED CHINA FREES STANFORDS ITEMS University Gets Collection Of Priceless Books Papers For Its Hoover Library | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/red-china-warns-london-and-paris-says-they-face-inestimable-grave.html | RED CHINA WARNS LONDON AND PARIS Says They Face Inestimable Grave Consequences if They Dont Quit Egypt | By Greg MacGregor Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/red-cross-lists-aid-to-budapest-eisenhower-releases-letter-on.html | RED CROSS LISTS AID TO BUDAPEST Eisenhower Releases Letter on 130000 Expenditure With Plea for Funds | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/red-police-aides-budapests-prey-steam-shovels-put-to-use-in-hunt.html | RED POLICE AIDES BUDAPESTS PREY Steam Shovels Put to Use in Hunt for Hated Agents Former Leader Slain | By Henry Giniger Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/reds-again-stop-us-auto-convoy-families-of-legations-staff-in.html | REDS AGAIN STOP US AUTO CONVOY Families of Legations Staff in Budapest Are Barred at Austrian Border | By Elie Abel Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/restoring-st-georges-old-bermuda-capital-new-and-old-look.html | RESTORING ST GEORGES OLD BERMUDA CAPITAL New and Old Look | By Et Sayer | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/revivals-of-plays-uptown-and-downtown.html | REVIVALS OF PLAYS UPTOWN AND DOWNTOWN | FriedmanAbeles | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/rhododendrons-should-be-winterized-now-inducing-a-state-of.html | RHODODENDRONS SHOULD BE WINTERINZED NOW Inducing a State of Dormancy Will Help Them Resist the Elements | By Alan W Goldman | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/ribicoff-curb-cuts-highway-fatalities.html | RIBICOFF CURB CUTS HIGHWAY FATALITIES | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/rigoletto-with-a-new-american-gilda.html | RIGOLETTO WITH A NEW AMERICAN GILDA | The New York Times by Sam Falk | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archiv es/rockland-hints-at-split-tickets-but-president-is-expected-to-win.html | ROCKLAND HINTS AT SPLIT TICKETS But President Is Expected to Win Usual GOP Margin of 10000 or More | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rutgers-ends-fivegame-losing-streak-by-defeating-lafayette-on.html | Rutgers Ends FiveGame Losing Streak by Defeating Lafayette on Gridiron EXTRA POINT WINS FOR SCARLET 2019 Rutgers Victor as Lafayette Misses 2 of 3 Conversions Austin Scores Twice | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ruthann-e-jacobs-bronxville-bride.html | RUTHANN E JACOBS BRONXVILLE BRIDE | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/rx-for-medicine-rx-for-medicine.html | Rx for Medicine Rx for Medicine | By Leonard Engel | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/said-one-wise-weaver-to-another.html | Said One Wise Weaver to Another | By Samuel T Williamson | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sakaistyhr.html | SakaiStyhr | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/salvadoran-exhibit-off-lemus-cancels-annual-show-as-economy-measure.html | SALVADORAN EXHIBIT OFF Lemus Cancels Annual Show as Economy Measure | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/san-juan-plans-educational-tv-new-director-of-islands-program-gives.html | SAN JUAN PLANS EDUCATIONAL TV New Director of Islands Program Gives Aims Quit Yale for Post | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sands-of-jamaica-where-summer-goes-to-spend-the-winter.html | SANDS OF JAMAICA WHERE SUMMER GOES TO SPEND THE WINTER | By Kathleen McColgan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/scholarship-mark-set-750-at-dartmouth-getting-financialw-aid-this.html | SCHOLARSHIP MARK SET 750 at Dartmouth Getting Financialw Aid This Year | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/schoolmasters-report.html | Schoolmasters Report | By William H Cornog | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/science-in-review-discoveries-about-growth-hormones-will-be.html | SCIENCE IN REVIEW Discoveries About Growth Hormones Will Be Valuable for Cancer Research | By Waldemar Kaempffert | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/scouts-end-dote-drive-exercise-at-liberty-bell-hails-campaign-to.html | SCOUTS END DOTE DRIVE Exercise at Liberty Bell Hails Campaign to Spur Polls | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/seeing-the-continent-without-the-crowds-old-and-new-rates.html | SEEING THE CONTINENT WITHOUT THE CROWDS Old and New Rates | By Armand Schwab Jr | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shanty-of-man-91-razed-for-a-home-neighbors-tear-down-abode-and.html | SHANTY OF MAN 91 RAZED FOR A HOME Neighbors Tear Down Abode and CoopsWill Build a OneRoom House | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shawalbrecht.html | ShawAlbrecht | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sheila-m-flynn-manhattanville-senior-betrothed-to-capt-jerome.html | Sheila M Flynn Manhattanville Senior Betrothed to Capt Jerome DeCosse Army | Harris  Ewing | RE0000224394 | 1984-12-14 | B00000619524 |

| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/shrew-may-save-trees-newfoundland-will-release-20-to-combat-sawfly.html | SHREW MAY SAVE TREES Newfoundland Will Release 20 to Combat Sawfly | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/smog-inquiry-is-planned.html | Smog Inquiry Is Planned | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/soldier-marries-miss-helen-long-pvt-rodolph-gruehr-army-weds.html | SOLDIER MARRIES MISS HELEN LONG Pvt Rodolph Gruehr Army Weds Wheelock Alumna in Calvary Church Here | ChitonButler | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/son-to-mrs-cd-halsey-jr.html | Son to Mrs CD Halsey Jr | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sona-m-tatoian-fs-jones-2d-wed-aides-of-rockefeller-institute-and.html | SONA M TATOIAN FS JONES 2D WED Aides of Rockefeller Institute and Bank Here Married in Thompsonville Conn | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/soviet-veto-bars-action-in-council-censure-move-in-un-over-new.html | SOVIET VETO BARS ACTION IN COUNCIL Censure Move in UN Over New Attack on Hungary Carried to Assembly | By Lindesay Parrott Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/spate-road-plan-at-stake-in-vote-shadow-of-tax-rise-looms-over-500.html | SPATE ROAD PLAN AT STAKE IN VOTE Shadow of Tax Rise Looms Over 500 Million Bond Issue Up for Approval | By Warren Weaver Jr Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/spencechapin-vice-president-is-kept-busy-planning-benefits-mrs.html | SpenceChapin Vice President Is Kept Busy Planning Benefits Mrs Robert Dowling as Well as Her Husband Devotes Time to Charitable Work | Will Weissberg | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sports-cars-return-to-hershey-as-twoday-mountain-run-ends-seventy.html | Sports Cars Return to Hershey As TwoDay Mountain Run Ends Seventy Autos Brave Curves Hills and Mist on 425Mile Trip From Staunton Today Theyll Learn Who Won | By Frank M Blunk Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sports-of-the-times-the-hot-potato.html | Sports Of The Times The Hot Potato | By Arthur Daley | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/st-john-to-have-a-national-park-donation-of-5000-acres-will-assure.html | ST JOHN TO HAVE A NATIONAL PARK Donation of 5000 Acres Will Assure Preservation of Unspoiled Land | By Jeanne P Harman | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stevenson-holds-president-lacks-energy-for-job-in-last-big-address.html | STEVENSON HOLDS PRESIDENT LACKS ENERGY FOR JOB In Last Big Address He Asks if Nation Is Prepared to Accept Nixon as Leader | By Harrison E Salisbury Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stevenson-urges-more-electricity-his-new-america-resources-plan.html | STEVENSON URGES MORE ELECTRICITY His New America Resources Plan Calls for Federal Atom Power Plants | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/stieglitz-first-in-run-he-paces-connecticut-team-to-yankee.html | STIEGLITZ FIRST IN RUN He Paces Connecticut Team to Yankee Conference Title | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/strauss-denies-charge-on-milk-disputes-stevenson-stand-that-hbomb.html | STRAUSS DENIES CHARGE ON MILK Disputes Stevenson Stand That HBomb FallOut Has Contaminated Supply | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-is-fiance-of-miss-atkinson-john-w-parker-attending-harvard.html | STUDENT IS FIANCE OF MISS ATKINSON John W Parker Attending Harvard Medical School to Marry Caldwell Girl | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-is-fiance-of-miss-donovan-james-p-kelland-senior-at.html | STUDENT IS FIANCE OF MISS DONOVAN James P Kelland Senior at Stanford to Wed Daughter of Shipping Official | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/student-is-fiance-of-rosalie-bomze.html | STUDENT IS FIANCE OF ROSALIE BOMZE | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/sugarmancohen.html | SugarmanCohen | Bradford Bachrach | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/summer-tan-first-in-84700-stake-choice-beats-midafternoon-and-sets.html | SUMMER TAN FIRST IN 84700 STAKE Choice Beats Midafternoon and Sets Jamaica Mark for Mile 5 Furlongs | By Joseph C Nichols | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/susan-norman-a-bride-wed-in-rosemary-hall-chapel-to-harry-e-pownall.html | SUSAN NORMAN A BRIDE Wed in Rosemary Hall Chapel to Harry E Pownall Jr | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/talk-with-mr-monsarrat.html | Talk With Mr Monsarrat | By John Davenport | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/talk-with-mrs-oneill-playwrights-widow-traces-long-path-journey.html | TALK WITH MRS ONEILL Playwrights Widow Traces Long Path Journey Traveled to the Stage | By Seymour Peck | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tax-group-meets-in-jersey.html | Tax Group Meets in Jersey | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/taylorpopper.html | TaylorPopper | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/teacher-poll-finds-35-in-extra-jobs.html | TEACHER POLL FINDS 35 IN EXTRA JOBS | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/temple-dedicates-its-medical-center.html | TEMPLE DEDICATES ITS MEDICAL CENTER | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tenafly-high-wins-run-retains-bergen-county-crown-lowe-individual.html | TENAFLY HIGH WINS RUN Retains Bergen County Crown Lowe Individual Victor | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tennessee-back-in-doubtful-area-middle-eastern-crisis-aids.html | TENNESSEE BACK IN DOUBTFUL AREA Middle Eastern Crisis Aids Eisenhower but the Edge Still Is With Democrats | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/text-of-us-resolution.html | Text of US Resolution | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/texts-of-us-resolutions-and-excerpts-from-assembly-debate.html | Texts of US Resolutions and Excerpts From Assembly Debate | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/thailand-study-cited-cornell-researchers-find-low-tooth-cavity-rate.html | THAILAND STUDY CITED Cornell Researchers Find Low Tooth Cavity Rate | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives-the-candidates-headlines.html | The Candidates Headlines | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-dance-exchange-that-girl-at-the-bijou-alias-iv-a-kitchell.html | THE DANCE EXCHANGE THAT GIRL AT THE BIJOU ALIAS IV A KITCHELL | By John Martin | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-dean-of-rude-waiters-eddie-clarkes-service-with-a-snarl-is-not.html | The Dean Of Rude Waiters Eddie Clarkes service with a snarl is not a lamentable failing it is a high calling | By Gilbert Millstein | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives-the-figure-returns-phases-of-the-nude-in-a-big-new-exhibition.html | THE FIGURE RETURNS PHASES OF THE NUDE IN A BIG NEW EXHIBITION | By Howard Devree | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-financial-week-stocks-sink-commodities-soar-as-guns-roar-us-vow.html | THE FINANCIAL WEEK Stocks Sink Commodities Soar as Guns Roar US Vow to Stay Out Rallies Market | By John G Forrest | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-gold-coast-turnpike-florida-is-pushing-work-on-fort-piercemiami.html | THE GOLD COAST TURNPIKE Florida Is Pushing Work on Fort PierceMiami Highway In Hope of Opening Express Route by Jan 1 | By Ce Wright | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-merchants-point-of-view-30-fewer-autos.html | The Merchants Point of View 30 Fewer Autos | By Herbed Koshetz | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-molding-years-single-string.html | THE MOLDING YEARS Single String | By Herbert Mitgang | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-united-nations-on-the-air-familiar-film-faces.html | THE UNITED NATIONS ON THE AIR FAMILIAR FILM FACES | By Richard F Shepard | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives-the-weeks-events-a-rare-sight.html | THE WEEKS EVENTS A RARE SIGHT | John F Pritchard | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/the-world-of-music-of-the-mets-three-former-normas-only-milanov.html | THE WORLD OF MUSIC Of the Mets Three Former Normas Only Milanov Braved Opening Night | By Ross Parmenter | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/they-blazed-the-way.html | They Blazed The Way | By Herbert Mitgang | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/things-we-see-and-are-told.html | Things We See and Are Told | By Charles Siepmann | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/third-lawrence-becomes-bishop-carries-on-family-tradition.html | THIRD LAWRENCE BECOMES BISHOP Carries on Family Tradition Consecrated in Boston as Episcopalian Prelate | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/this-is-the-electorate-105000000-potential-voters-of-whom-some.html | THIS IS THE ELECTORATE 105000000 Potential Voters of Whom Some 61500000 Will Probably Vote | By Nona Brown Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/through-anothers-eyes.html | Through Anothers Eyes | By Rayner Heppenstall | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/troops-of-allies-prepare-to-move-british-paratroop-units-pack.html | TROOPS OF ALLIES PREPARE TO MOVE British Paratroop Units Pack Weapons in Cyprus for Invasion of Egypt | By Hanson W Baldwin Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/troth-announced-of-betty-lazarus-senior-at-u-of-cincinnati-to-be.html | TROTH ANNOUNCED OF BETTY LAZARUS Senior at U of Cincinnati to Be Wed to Donald Wineman St Lawrence Alumnus | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/troth-announced-of-miss-wendler-she-is-fiancee-of-geoffrey.html | TROTH ANNOUNCED OF MISS WENDLER She Is Fiancee of Geoffrey GroffSmithBoth With US Missions in Turkey | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/turnpike-issues-are-on-seesaw-prices-drop-but-earnings-rise-it-all.html | Turnpike Issues Are on Seesaw Prices Drop but Earnings Rise It All Depends on What Youre Driving At Toll Road Bond Prices or Earnings | By Paul Heffernan | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tv-art-contest-wins-a-public-contrasted-attitudes.html | TV ART CONTEST WINS A PUBLIC Contrasted Attitudes | By Aline B Saarinen | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tv-crossroads-machines-and-manpower-prepare-for-televisions.html | TV CROSSROADS MACHINES AND MANPOWER PREPARE FOR TELEVISIONS ELECTION COVERAGE | By Jack Gould | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/tvradio-notes-networks-announce-plans-for-coverage-of-the.html | TVRADIO NOTES Networks Announce Plans for Coverage Of the ElectionsOther Items | By Val Adams | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/u-n-occupation-offered-london-and-paris-reject-u-n-plea.html | U N Occupation Offered LONDON AND PARIS REJECT U N PLEA | By Harold Callender Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/u-of-p-plans-buildings-4000000-halls-will-house-700-women-on.html | U OF P PLANS BUILDINGS 4000000 Halls Will House 700 Women on Quadrangle | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ulbricht-appeals-to-west-germans-red-leader-bids-socialists-fight.html | ULBRICHT APPEALS TO WEST GERMANS Red Leader Bids Socialists Fight MilitarismRejects Students Free Press Plea | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/upsala-in-front-60-hills-score-in-third-period-sets-back-moravian.html | UPSALA IN FRONT 60 Hills Score in Third Period Sets Back Moravian | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-aides-study-budapest-news-high-officials-rush-to-their-offices.html | US AIDES STUDY BUDAPEST NEWS High Officials Rush to Their Offices in Early Hours Legation Sends Report | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-and-rumania-break-off-talks-bucharest-held-evasive-in-parleysan.html | US AND RUMANIA BREAK OFF TALKS Bucharest Held Evasive in ParleysAn Uneasy Calm Pervades the Country | By Welles Hangen Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-economic-aid-pleases-ceylon-countrys-new-government-dispelling.html | US ECONOMIC AID PLEASES CEYLON Countrys New Government Dispelling Fear It Would Dispense With Program | By Am Rosenthal Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-pushes-drive-on-farm-surplus-705-million-pounds-disposed-of-by.html | US PUSHES DRIVE ON FARM SURPLUS 705 Million Pounds Disposed Of by Intensified Effort in JulySeptember Period | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/us-warns-allies-on-use-of-arms-aid.html | US WARNS ALLIES ON USE OF ARMS AID | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/valuable-cases-eggs-of-praying-mantis-should-be-protected.html | VALUABLE CASES Eggs of Praying Mantis Should Be Protected | By Mary C Seckman | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/vassar-students-in-jobs.html | Vassar Students in Jobs | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/village-status-sought-close-vote-on-nov14-forecast-at-cold-spring.html | VILLAGE STATUS SOUGHT Close Vote on Nov14 Forecast at Cold Spring Harbor LI | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/visiting-conductor-vienna-philharmonic-will-play-here-for-first.html | VISITING CONDUCTOR VIENNA PHILHARMONIC WILL PLAY HERE FOR FIRST TIME ON WEDNESDAY | By Harold C Schonberg | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/voters-hear-call-of-sound-trucks-but-whether-they-heed-is-another.html | VOTERS HEAR CALL OF SOUND TRUCKS But Whether They Heed Is Another QuestionTV May Cut Their Effect | By Philip Benjamin | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/voters-on-coast-also-pass-laws-californians-asked-to-decide-upon-19.html | VOTERS ON COAST ALSO PASS LAWS Californians Asked to Decide Upon 19 Proposals in Tuesdays Election | By Gladwin Hill Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wagner-ascribes-crisis-to-neglect-in-street-talks-over-city-he-lays.html | WAGNER ASCRIBES CRISIS TO NEGLECT In Street Talks Over City He Lays Mideast Strife to GOP Default on Israel | By Paul S Underwood | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/washington-a-shaft-of-light-on-the-central-issue.html | Washington A Shaft of Light on the Central Issue | By James Reston | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wedding-is-held-for-judith-allen-bride-wears-silk-taffeta-at.html | WEDDING IS HELD FOR JUDITH ALLEN Bride Wears Silk Taffeta at Marriage in Bronxville to George MP Drake | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wellsbrogan.html | WellsBrogan | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/welsh-monks-plan-to-make-a-perfume-to-keep-their-home-on-rockbound.html | Welsh Monks Plan to Make a Perfume To Keep Their Home on Rockbound Isle | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/where-the-bank-may-not-tread-twiceachance-financing-fills-the.html | WHERE THE BANK MAY NOT TREAD TwiceaChance Financing Fills the GapIndustry Doubled in Five Years | By Albert L Kraus | RE0000224394 | 1984-12-14 | B00000619524 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wide-plans-made-for-ebbets-field-doityourself-trend-may-be-adapted.html | WIDE PLANS MADE FOR EBBETS FIELD DoItYourself Trend May Be Adapted to Apartments to Rise on the Site PARK STORES SLATED 2500 Dwelling Units to Be Built for Monthly Rental of 25 to 35 a Room | By Walter H Stern | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wiley-captures-stone-challenge-trophy-with-nautical-at-national.html | Wiley Captures Stone Challenge Trophy With Nautical at National Fixture U S RIDER VICTOR IN JUMPING TEST Wiley Triumphs on Palomino Nautical Before 12000 at Show in Garden | By John Rendel | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/william-f-rafferty.html | WILLIAM F RAFFERTY | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/winterize-the-home-airtight-windows-and-doors.html | WINTERIZE THE HOME AIRTIGHT WINDOWS AND DOORS | By Bernard Gladstone | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wood-field-and-stream-rifle-that-cannot-miss-foils-hunter.html | Wood Field and Stream Rifle That Cannot Miss Foils Hunter Determined to Spare Fat Doe | By John W Randolph Special To the New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/wyatt-scores-4-touchdowns-to-pace-amityville-to-victory-over.html | Wyatt Scores 4 Touchdowns to Pace Amityville to Victory Over Northport UNBEATEN ELEVEN WINS NO5 27 TO 13 Amityville Downs Northport Freeport Trips Mineola to Keep Nassau Lead | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/yale-gets-items-from-africa-bush-gift-shipment-includes-bows-and.html | YALE GETS ITEMS FROM AFRICA BUSH Gift Shipment Includes Bows and Poisoned Arrows 100 Years Old and Art Objects | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-04 | https://www.nytimes.com/1956/11/04/archives/ymca-board-names-new-national-secretary.html | YMCA Board Names New National Secretary | Special to The New York Times | RE0000224394 | 1984-12-14 | B00000619524 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/12-days-of-revolution.html | 12 Days of Revolution | By Harry Schwartz | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/1239500-negroes-register-in-south-represent-25-of-potential-low.html | 1239500 NEGROES REGISTER IN SOUTH Represent 25 of Potential Low Figure Attributed to Apathy Fear and Bias Texas Negroes Lead | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-die-in-malverne-crash.html | 2 Die in Malverne Crash | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/2-enemy-vessels-sunk-egypt-says-brings-to-4-reported-total-of.html | 2 ENEMY VESSELS SUNK EGYPT SAYS Brings to 4 Reported Total of BritishFrench Losses Air Raids Continue Three Warships Engaged Jet Bombers Heard Dead Sea Scrolls Moved Swiss Cabinet Meets | By Osgood Caruthers Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/200year-church-depicts-changes-old-scotch-church-marks-200th.html | 200YEAR CHURCH DEPICTS CHANGES Old Scotch Church Marks 200th Anniversary With Colorful Pageant | The New York Times by John Muravcki | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/a-p-wadsworth-newsman-is-dead-editor-until-last-week-of-manchester.html | A P WADSWORTH NEWSMAN IS DEAD Editor Until Last Week of Manchester Guardian Had Tripled Its Circulation Wrote for the Spheres Generally to the Left | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/about-new-york-manhattanborn-woman-102-recalls-past-but-dimlya-new.html | About New York ManhattanBorn Woman 102 Recalls Past but DimlyA New Use for Santa Claus | By Meyer Berger | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/adenauer-urges-german-rifts-end-calls-for-people-to-unite-in-view.html | ADENAUER URGES GERMAN RIFTS END Calls for People to Unite in View of Peril Created by Soviet in Hungary | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/all-operations-in-sinai-stopped-job-is-complete-israel-reports.html | All Operations in Sinai Stopped Job Is Complete Israel Reports | By Moshe Brilliant Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Ernest Sisto | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/attack-expected-by-3-arab-lands-iraq-syria-jordan-appear-to-be-on.html | ATTACK EXPECTED BY 3 ARAB LANDS Iraq Syria Jordan Appear to Be on Brink of Being Involved in Israeli War Arabs Reported Unimpressed | By Sam Pope Brewer Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/australian-seeks-effective-act.html | Australian Seeks Effective Act | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/beautiful-girl-faces-tv-delay-filmed-contest-program-twice.html | BEAUTIFUL GIRL FACES TV DELAY Filmed Contest Program Twice Postponed Still Is Undergoing Study CBS Signs Lee Cooley | By Val Adams | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/belkverbalow.html | BelkVerbalow | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bengurion-aide-here-to-confer-kollek-arrives-to-see-eban-sure-other.html | BENGURION AIDE HERE TO CONFER Kollek Arrives to See Eban Sure Other Arabs Wont Join Egypt in Fighting Report Russian Was Heard | By Irving Spiegel | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/blockade-of-canal-protested-by-soviet-soviet-protests-canal.html | Blockade of Canal Protested by Soviet SOVIET PROTESTS CANAL BLOCKADE TEXT OF SOVIET NOTE Quake in Iran Kills 350 | By William J Jorden Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/books-of-the-times-relics-reconstructing-history-spate-of.html | Books of The Times Relics Reconstructing History Spate of Archaeological Lore | By Orville Prescottillustration From THE BIBLE AS HISTORY | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/bothwellmollman-again-take-appalachian-sports-car-rally.html | BothwellMollman Again Take Appalachian Sports Car Rally DriverNavigator Team Has Error of 291 Seconds in 2Day 726Mile Event Competitors Hail Event Mileage Not Revealed The Leaders | By Frank M Blunk Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/broddrexler.html | BrodDrexler | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/budapest-battle-is-cited-by-briton.html | BUDAPEST BATTLE IS CITED BY BRITON | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/business-books.html | Business Books | By Burton Crane | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/campaign-costs-may-top-52-sum-12-million-spent-by-oct-21-senate.html | CAMPAIGN COSTS MAY TOP 52 SUM 12 Million Spent by Oct 21 Senate Inquiry Reports 5 Million Still on Hand Total Is 12305400 Family Lists Issued | By Cp Trussell Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/candles-in-capital-crowd-in-silent-protest-over-attacks-on-hungary.html | CANDLES IN CAPITAL Crowd in Silent Protest Over Attacks on Hungary | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/charlotte-hunt-is-wed-in-darien-bride-in-first-congregational.html | CHARLOTTE HUNT IS WED IN DARIEN Bride in First Congregational Church of Paul J Starr Alumnus of Cincinnati | Special to The New York TimesPreim | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/chase-names-2-vice-presidents.html | Chase Names 2 Vice Presidents | Pach BrosPach Bros | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/child-to-mrs-douglas-more.html | Child to Mrs Douglas More | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/cluytens-conducts-vienna-philharmonic-in-washington-concert-to-open.html | Cluytens Conducts Vienna Philharmonic In Washington Concert to Open US Tour | By Jay Walz Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/connecticut-race-for-senate-close-reelection-of-bush-is-tied-to.html | CONNECTICUT RACE FOR SENATE CLOSE Reelection of Bush is Tied to Eisenhowers Margin in Carrying State Military Leadership Cited Miss Kellems Runs Anyway New Haven Race Close | By Richard H Parke Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/connecticuts-4th-a-gop-bastion-morano-after-fourth-term-seems-sure.html | Connecticuts 4th a GOP Bastion Morano After Fourth Term Seems Sure to Beat Stock Born in New Jersey | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/consul-is-fiance-of-miss-grimmins-dr-stefano-maria-dandrea-italian.html | CONSUL IS FIANCE OF MISS GRIMMINS Dr Stefano Maria dAndrea Italian Aide Here to Wed Alumna of Barnard | John Steward | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dark-tojo-wins-in-jersey-show-cocker-spaniel-is-best-at-union.html | DARK TOJO WINS IN JERSEY SHOW Cocker Spaniel Is Best at Union County Fixture as 600 Dogs Compete The Judges Comment Keeshond in Final THE CHIEF AWARDS | By Gordon S White Jr Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/deception-charged-in-lawn-sprinklers.html | DECEPTION CHARGED IN LAWN SPRINKLERS | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dulles-surgery-removed-cancer-no-malignant-spread-found-his.html | DULLES SURGERY REMOVED CANCER No Malignant Spread Found His Condition Is Good DULLES SURGERY REMOVED CANCER | By Alvin Shuster Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/dutch-markets-eye-us-london-restricted-stock-selling-is.html | DUTCH MARKETS EYE US LONDON Restricted Stock Selling Is ReportedSome Fears Noted on Sterling Gold Reserves Up | By Paul Catz Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/economics-and-finance-the-facts-about-the-accord-of-march-1951.html | ECONOMICS AND FINANCE The Facts About the Accord of March 1951 ECONOMICS AND FINANCE | By Edward H Collins | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/eisenhower-sees-his-top-advisers-tells-soviet-premier-west-is.html | EISENHOWER SEES HIS TOP ADVISERS Tells Soviet Premier West Is Shocked by Reentry of Forces in Hungary Meetings of Day Outlined EISENHOWER SENDS NOTE TO BULGANIN | By Dana Adams Schmidt Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/exenvoy-scores-gop-grady-says-us-foreign-policy-has-collapsed.html | EXENVOY SCORES GOP Grady Says US Foreign Policy Has Collapsed | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/false-advertising-of-insurance-cited.html | FALSE ADVERTISING OF INSURANCE CITED | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/food-news-fish-market-inhabitants-of-almost-all-seven-seas-are.html | Food News Fish Market Inhabitants of Almost All Seven Seas Are Found in Store on Fiftyninth St Cooked With Garlic Ohrbachs Boutique | By June Owen | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/foreign-affairs-can-our-secretary-of-state-be-popular-experienced.html | Foreign Affairs Can Our Secretary of State Be Popular Experienced Comment Payment in Kind | By Cl Sulzberger | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/foster-dinghy-first-in-larchmont-series.html | FOSTER DINGHY FIRST IN LARCHMONT SERIES | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/frederick-kerman-exinsurance-aide.html | FREDERICK KERMAN EXINSURANCE AIDE | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/french-aroused-on-hungary.html | French Aroused on Hungary | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/giants-aided-by-fumble-defeat-steelers-on-pittsburgh-gridiron-new.html | Giants Aided by Fumble Defeat Steelers on Pittsburgh Gridiron NEW YORKERS GAIN 17TO14 TRIUMPH Misplay by Steelers Rogel Helps Giants Stay in Tie for Conference Lead Svoboda Recovers Fumble Steeler Pass Intercepted Perry of Steelers Hurt Two Purdue Stars Hurt | By Louis Effrat Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/gomulka-asks-iron-discipline-cardinal-backs-polish-leader-gomulka.html | Gomulka Asks Iron Discipline Cardinal Backs Polish Leader GOMULKA URGES IRON DISCIPLINE Six Bishops Return | By Sydney Gruson Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/gop-aide-resigns-burton-s-cooper-quits-post-over-us-foreign-policy.html | GOP AIDE RESIGNS Burton S Cooper Quits Post Over US Foreign Policy | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/hall-cries-foul-at-rivals-blows-charges-scurrilous-attacks-and.html | HALL CRIES FOUL AT RIVALS BLOWS Charges Scurrilous Attacks and Displays Poster With Nasser Nixon and Dulles Hall Cites UN Support President Defended | By Allen Drury Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/harvard-faculty-shifts-stevenson-leads-poll1952-survey-favored.html | HARVARD FACULTY SHIFTS Stevenson Leads Poll1952 Survey Favored Eisenhower | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/house-unit-issues-data-on-coudert-witness-calls-him-blameless-in.html | HOUSE UNIT ISSUES DATA ON COUDERT Witness Calls Him Blameless in Endorsements Issue Counsel Supports View Continuation of Inquiry Vowed | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/hungarian-plea-made-university-of-szeged-calls-on-world-schools-for.html | HUNGARIAN PLEA MADE University of Szeged Calls on World Schools for Backing | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/hungarians-flee-forces-of-soviet-thousands-go-over-border-to.html | HUNGARIANS FLEE FORCES OF SOVIET Thousands Go Over Border to AustriaVienna Asks for UN Assistance Curfew Is Imposed | By Paul Hofmann Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/icelanders-assail-soviet.html | Icelanders Assail Soviet | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/indiana-u-buys-james-ii-work-original-manuscript-by-king-was-lost.html | Indiana U buys James II Work Original Manuscript By King Was Lost in 17th century French Text Is Only Authentic Copy of Memoirs Known Papers Burned in France | By Milton Bracker | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/israel-cancels-blackout-order-night-life-is-normal-again-after.html | ISRAEL CANCELS BLACKOUT ORDER Night Life Is Normal Again After Nearly a Week of AntiAir Raid Security | By Joseph O Haff Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/israel-displays-two-egyptian-generals-who-were-captured-in-the-gaza.html | Israel Displays Two Egyptian Generals Who Were Captured in the Gaza Strip Refuses to Be Interviewed | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/israel-lists-her-terms.html | Israel Lists Her Terms | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/israeli-shipments-reported-syrian-president-home.html | Israeli Shipments Reported Syrian President Home | By Kennet Love Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/italians-angered-by-hungarys-fall.html | ITALIANS ANGERED BY HUNGARYS FALL | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/javits-promises-a-visit-to-israel-he-criticizes-administration-in.html | JAVITS PROMISES A VISIT TO ISRAEL He Criticizes Administration in Talk HereGets Mixed Coney Island Reception Administration Criticized MidEast Program Offered | By Richard P Hunt | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/jersey-held-safe-for-eisenhower-52-margin-expected-to-be.html | JERSEY HELD SAFE FOR EISENHOWER 52 Margin Expected to Be CutDemocrats Say New Crisis Is Helping Party Further Cut In Plurality See Backing of Voters | By George Cable Wright Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/judith-scott-engaged-bryn-mawr-senior-will-be-wed-to-erich-f-korman.html | JUDITH SCOTT ENGAGED Bryn Mawr Senior Will Be Wed to Erich F Korman | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/kefauver-calls-us-policy-blind-he-declares-administration-totally.html | KEFAUVER CALLS US POLICY BLIND He Declares Administration Totally Incompetent to Run Nations Foreign Affairs Wednesday Time For Crows Acts for New Farm Aid | By Richard Amper Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/la-marca-trial-today-500-talesmen-summoned-in-peter-weinberger-case.html | LA MARCA TRIAL TODAY 500 Talesmen Summoned in Peter Weinberger Case | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/lard-trading-irregular-prices-close-15-cents-higher-to-15-lower-in.html | LARD TRADING IRREGULAR Prices Close 15 Cents Higher to 15 Lower in Chicago | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/letters-to-the-times-invading-egypt-protested-naked-aggression-by.html | Letters to The Times Invading Egypt Protested Naked Aggression by the British French and Israeli Charged Hungarys Emergence Postwar Social Changes Considered A Force Behind Revolution Keeping TeenAgers in School | ABDELMONEM SHAKERSTEPHEN BORSODYSOL MARKOFF | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/london-and-paris-set-suez-terms-agree-to-truce-as-soon-as-egypt-and.html | LONDON AND PARIS SET SUEZ TERMS Agree to Truce as Soon as Egypt and Israel Accept UN Buffer Force LONDON AND PARIS SET SUEZ TERMS | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/london-markets-assay-suez-move-long-conflict-is-held-likely-to.html | LONDON MARKETS ASSAY SUEZ MOVE Long Conflict Is Held Likely to Drain Reserves and to Raise Costs of Britain STOCKS UNEVEN IN WEEK Friday Recovery Laid to Wall Street Upturn and Hope of UN Police Force Stock Movements Diversion of Shipping | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/major-college-football-games-run-true-to-form-although-scores-are.html | Major College Football Games Run True to Form Although Scores Are Close IOWAS DOWNFALL NOT UNEXPECTED Stanfords Loss No Surprise EitherOklahoma Rallies to Preserve Streak Georgia Tech Wins Tufts Suffers Defeat | By Joseph M Sheehan | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/march-of-dimes-adds-to-cochairmen-for-57.html | March of Dimes Adds To CoChairmen for 57 | Fabian Bachrach | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/marchers-depict-hungarys-cause-parade-here-somber-in-hue-also.html | MARCHERS DEPICT HUNGARYS CAUSE Parade Here Somber in Hue Also Voices a Defiance of Soviet Onslaught | By Michael James | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/melbourne-tv-makes-debut.html | Melbourne TV Makes Debut | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/memorial-downs-st-peters-7-to-6-west-new-york-eleven-wins-36th-in.html | MEMORIAL DOWNS ST PETERS 7 TO 6 West New York Eleven Wins 36th in Row on Doleschal Touchdown Conversion Simunovich Leads Drive Natale Scores Twice | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mexicos-mariles-triumphs-twice-wins-with-chihuahua-ii-and-lifts.html | MEXICOS MARILES TRIUMPHS TWICE Wins With Chihuahua II and Lifts Team Jumping Score to Four at Horse Show Ringrose Is Fourth Diamant Keeps Lead | By William J Briordy | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/miss-joan-paskow-married-in-newark-ehrenreichkolber.html | MISS JOAN PASKOW MARRIED IN NEWARK EhrenreichKolber | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/moss-auto-race-victor-fangio-next-in-caracas.html | Moss Auto Race Victor Fangio Next in Caracas | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/mrs-jp-whitlock-has-son.html | Mrs JP Whitlock Has Son | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/music-lieder-recital-schubert-cycle-sung-by-german-baritone.html | Music Lieder Recital Schubert Cycle Sung by German Baritone Philharmonic Plays | By Ross Parmenter | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/myra-tomback-a-bride-married-to-philip-gibson-an-art-director-here.html | MYRA TOMBACK A BRIDE Married to Philip Gibson an Art Director Here | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nagy-aide-is-flying-here-for-un-plea-tel-aviv-strike-delayed.html | NAGY AIDE IS FLYING HERE FOR UN PLEA Tel Aviv Strike Delayed | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nehru-maintains-silence-on-soviet-refuses-comment-on-attack-on.html | NEHRU MAINTAINS SILENCE ON SOVIET Refuses Comment on Attack on HungaryUNESCO Talk Today Awaited Charter Violation Is Seen People Disturbed Over Egypt | By Am Rosenthal Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-red-regime-kadar-heads-a-cabinet-loyal-to-moscow-nagy-a.html | NEW RED REGIME Kadar Heads a Cabinet Loyal to Moscow Nagy a Prisoner Moscow Broadcasts Program RUSSIANS SMASH HUNGARY REVOLT SelfProclaimed Regime Others in Cabinet Wild Confusion in South | By Elie Abel Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-rubber-era-begins-for-peru-improved-tree-being-planted-through.html | NEW RUBBER ERA BEGINS FOR PERU Improved Tree Being Planted Through Cooperation of US Local Agencies Bank Plans Financing Colonists Trained New Tree Developed Ultimate Goal | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/new-york-ballet-hailed-in-sweden-company-and-balanchine-its.html | NEW YORK BALLET HAILED IN SWEDEN Company and Balanchine Its Director Acclaimed After Opening in Stockholm General Approval Dancers Simulate Instruments | By Felix Belair Jr Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nixon-confident-as-his-tour-ends-greeted-by-gop-officials-including.html | NIXON CONFIDENT AS HIS TOUR ENDS Greeted by GOP Officials Including Stassen on Return to Capital | By William M Blair Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/nu-hopes-for-accord-holds-chinaburma-border-settlement-is-possible.html | NU HOPES FOR ACCORD Holds ChinaBurma Border Settlement Is Possible | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/paratroopers-in-operation-to-capture-suez-zone-begins-fleet-at-hand.html | PARATROOPERS IN Operation to Capture Suez Zone Begins Fleet at Hand Takeoffs from Cyprus Airborne Operations Are Start Of BritishFrench Suez Landing | By Thomas P Ronan Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/paris-and-london-affirming-policy-pineau-reports-this-decision.html | PARIS AND LONDON AFFIRMING POLICY Pineau Reports This Decision After Talks in London on UN Resolution | By Harold Callender Special To the new York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/personal-income-climbs-to-record-annual-rate-in-september-is-put-at.html | PERSONAL INCOME CLIMBS TO RECORD Annual Rate in September Is Put at 3285 Billion Gain of 175 Billion in Year | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/phone-calls-express-anxiety-of-citizens.html | Phone Calls Express Anxiety of Citizens | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/prep-school-sports-unhappy-saturday-is-likely-for-andover-against.html | Prep School Sports Unhappy Saturday Is Likely for Andover Against Mighty Exeter Eleven Season Record Spotty Undefeated Ranks Thinned | By Michael Strauss | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/president-seems-new-york-victor-javits-is-favored-connecticut-and.html | PRESIDENT SEEMS NEW YORK VICTOR JAVITS IS FAVORED Connecticut and New Jersey Trends Are Also to G O P Cut in 52 Margin Seen Parallel Trend in 2 States PRESIDENT SEEMS NEW YORK VICTOR Effect on U S Influence Womens Influence Noted | By Leo Egan | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/radiotv-un-debate-coverage-video-pattern-is-still-held-to-be.html | RadioTV UN Debate Coverage Video Pattern Is Still Held to Be Erratic Meeting of Assembly Not Carried Live Mornings at Seven | By Jack Gould | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/random-notes-from-washington-a-crisis-for-an-acting-secretary.html | Random Notes From Washington A Crisis for an Acting Secretary Hoover Jr Faces His Toughest Challenge as He Dons Dulles GarbPresident Thinks Twice About Talk at UN Keeping It UNPolitical New Men in Backfield How Sure Can a Better Be The Cautious Optimist Win or Lose You Lose Victory Sure Party Not Quite | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/red-china-backs-soviet-in-attack-on-hungarians.html | Red China Backs Soviet In Attack on Hungarians | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/russians-trailed-by-silent-pickets-michigan-students-harass-soviet.html | RUSSIANS TRAILED BY SILENT PICKETS Michigan Students Harass Soviet Observer Team With Banners and Placards Solovyev Comments Tour Is Cut Short | By Jack Raymond Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/shoestring-57-opening-tonight-ben-bagleys-revue-to-bow-at-barbizon.html | SHOESTRING 57 OPENING TONIGHT Ben Bagleys Revue to Bow at Barbizon PlazaMarc Connelly Comedy Listed | By Sam Zolotow | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/sonya-wright-wed-upstate.html | Sonya Wright Wed Upstate | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/soviet-attack-hit-by-daily-worker-hungarian-action-is-scored-as.html | SOVIET ATTACK HIT BY DAILY WORKER Hungarian Action Is Scored as Harmful to Socialism Party Board Splits Had Welcomed Soviet Offer | By Peter Kihss | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/soviet-will-bar-break-in-its-bloc-comments-in-pravda-reveal.html | SOVIET WILL BAR BREAK IN ITS BLOC Comments in Pravda Reveal Possible Loss of Hungary Led to Armed Action Earlier Stand Recalled | By William J Jorden Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/spaak-assails-intervention.html | Spaak Assails Intervention | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/spewack-comedy-bought-for-film-once-there-was-a-russian-to-be.html | SPEWACK COMEDY BOUGHT FOR FILM Once There Was a Russian to Be Produced by Charles Feldman After Play Run Anna Magnani Sought for Film Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/sports-of-the-times-a-touch-of-class-practice-makes-perfect.html | Sports of The Times A Touch of Class Practice Makes Perfect Something Special The Emancipation | By Arthur Daley | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/st-laurent-citfs-strains-on-west-prime-minister-says-canada-will.html | ST LAURENT CITFS STRAINS ON WEST Prime Minister Says Canada Will Share in a Force for Peace Under UN | By Raymond Daniell Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/steel-demand-up-on-mideast-crisis-speedup-in-plans-for-large.html | STEEL DEMAND UP ON MIDEAST CRISIS SpeedUp in Plans for Large Tankers Means Rise in Plate Requirements OUTPUT PEAK REPORTED October Total Is Estimated 11 Million TonsOrders Exceed Shipments Auto Output to Rise | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/stevenson-becomes-a-grandfather.html | Stevenson Becomes a Grandfather | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/stevenson-proposes-un-satellite-watch-stevenson-urges-new-move-by.html | Stevenson Proposes UN Satellite Watch STEVENSON URGES NEW MOVE BY UN Stevenson Gets News Lehman Backs Proposal | By Harrison E Salisbury Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/stocks-in-zurich-fell-last-week-recovery-on-friday-failed-to-erase.html | STOCKS IN ZURICH FELL LAST WEEK Recovery on Friday Failed to Erase LossesYields Held More Realistic | By George H Morison Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/swiss-put-quota-on-french-autos-in-trade-quarrel-hold-up-watch.html | Swiss Put Quota On French Autos In Trade Quarrel Hold Up Watch Tools | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/syndets-put-soap-in-foamy-wake-detergents-taking-68-of-americas.html | Syndets Put Soap In Foamy Wake Detergents Taking 68 of Americas Washing Business Bars for Basin and Bathtub Due Next for Home Invasion SYNDETS PUT SOAP INTO FOAMY WAKE 2000000 in Research | By Elizabeth M Fowler | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/tale-of-tragedy-soviet-cynicism-russians-faked-interest-in-talks-on.html | TALE OF TRAGEDY SOVIET CYNICISM Russians Faked Interest in Talks on Leaving Hungary While Pouring in Troops Mikoyan Then Appeared | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/text-of-un-documents-and-excerpts-from-the-debate-on-egypt-un-texts.html | Text of UN Documents and Excerpts From the Debate on Egypt UN Texts on the CeaseFire in Egypt | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/text-of-us-resolution-and-excerpts-from-assembly-debate-on-the.html | Text of US Resolution and Excerpts From Assembly Debate on the Hungarian Issue Excerpts From the Assembly Debate and RollCall Vote on the Hungarian Issue | Special to The New York TimesThe New York Times by Robert Walker | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/the-theatre-ostrovsky-diary-of-a-scoundrel-opens-at-phoenix.html | The Theatre Ostrovsky Diary of a Scoundrel Opens at Phoenix | By Brooks Atkinon | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archiv es/throng-in-london-denounces-eden-demonstrators-demanding-his.html | THRONG IN LONDON DENOUNCES EDEN Demonstrators Demanding His Resignation Over War Clash With Police Gaitskell Makes Appeal THRONG IN LONDON DENOUNCES EDEN Eden Called Knave or a Fool GAITSKELLS ADDRESS Britains Veto Cited No Rescue Operation | By Drew Middleton Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/tito-backs-new-hungarian-chief-but-regrets-use-of-soviet-troops.html | Tito Backs New Hungarian Chief But Regrets Use of Soviet Troops | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/traditional-and-modern-motifs-blend-on-the-counters-of-new-york.html | Traditional and Modern Motifs Blend On the Counters of New York Shops | By Faith Corrigan | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/troth-announced-of-miss-tremaine-alumna-of-smith-to-be-wed-to.html | TROTH ANNOUNCED OF MISS TREMAINE Alumna of Smith to Be Wed to Kenneth S Wick Jr Columbia ExStudent | Bradford Bachrach | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-body-orders-study-in-hungary-assembly-votes-508-to-send.html | UN BODY ORDERS STUDY IN HUNGARY Assembly Votes 508 to Send InvestigatorsCalls for Troop Withdrawal UN BODY ORDERS STUDY OF HUNGARY France Strengthens Text | By Lindesay Parrott Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-counterpuncher-lowells-talk-to-the-cabots.html | UN Counterpuncher Lowells Talk to the Cabots | Henry Cabot Lodge JrThe New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-relief-team-flies-into-gaza-unit-will-study-refugees-needs-but.html | UN RELIEF TEAM FLIES INTO GAZA Unit Will Study Refugees Needs but Israelis Incur Care of 100000 Arabs Few Sources of Income UN Staff Back in Gaza | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/un-votes-police-force-to-keep-peace-in-mideast-assembly-votes-un.html | UN Votes Police Force To Keep Peace in Mideast ASSEMBLY VOTES UN POLICE FORCE Israel Holds 49 Truce Void | By Kathleen McLaughlin Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-bars-role-in-un-force-to-keep-soviet-out-of-mideast-white-house.html | US Bars Role in UN Force To Keep Soviet Out of Mideast White House Is Active Seeks Final Settlement | By James Reston Special To the New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-loses-links-to-budapest-unit-all-contact-with-legation-broken.html | US LOSES LINKS TO BUDAPEST UNIT All Contact With Legation Broken Soon After Attack No Word on Convoy No Details Available | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/us-to-purchase-200000-blankets-million-dollar-order-will-aid-civil.html | US TO PURCHASE 200000 BLANKETS Million Dollar Order Will Aid Civil Defense and Benefit Wool Textile Industry To Buy 200000 Blankets ARMY TO BUY WOOL Surplus Stocks to Be Reduced in Blanket Program SMALL BUSINESS GAINS 125 Billion Orders Are Placed by US in Three Years | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/vote-tomorrow-put-at-61500000-number-is-expected-to-be-about-the.html | VOTE TOMORROW PUT AT 61500000 Number Is Expected to Be About the Same as in 1952 Despite Rise in Eligibles Events Abroad Watched Two Propositions on Ballot | By Joseph C Ingraham | RE0000224395 | 1984-12-14 | B00000619525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wagner-javits-split-on-israel-democrat-backs-invasion-while-rival.html | WAGNER JAVITS SPLIT ON ISRAEL Democrat Backs Invasion While Rival Qualifies His Support of Use of Arms Wagner Supports Israel Wagner Criticizes US Stand | By Douglas Dales | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wagner-offers-legislative-plan-spends-a-busy-day-with-voters.html | Wagner Offers Legislative Plan Spends a Busy Day With Voters | By Clayton Knowles | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wedding-held-here-for-virginia-hong-silvergoodman.html | WEDDING HELD HERE FOR VIRGINIA HONG SilverGoodman | Stanley W Gold | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/west-berliners-gloomy.html | West Berliners Gloomy | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/western-powers-cautioned-by-homer-bigart-us-proposals-derided.html | Western Powers Cautioned By HOMER BIGART US Proposals Derided | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-05 | https://www.nytimes.com/1956/11/05/archives/wheat-oats-rye-show-price-dips-corn-and-soybeans-up-last-weekmiddle.html | WHEAT OATS RYE SHOW PRICE DIPS Corn and Soybeans Up Last WeekMiddle East News Touches Off Buying | Special to The New York Times | RE0000224395 | 1984-12-14 | B00000619525 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/3-fugitive-boys-are-caught.html | 3 Fugitive Boys Are Caught | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aec-to-sell-atom-refuse.html | AEC to Sell Atom Refuse | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aileen-ohara-to-wed-sloankettering-aide-fiancee-of-salvatore.html | AILEEN OHARA TO WED SloanKettering Aide Fiancee of Salvatore Iannucci Jr | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/alabama-u-president-resigns-figured-in-negro-student-fight.html | Alabama U President Resigns Figured in Negro Student Fight Carmichael Joins Education FundDenies Trustee Quarrel Led to Move Athletic Troubles | Special to The New York TimesFabian Bachrach | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/alexanders-opens-store.html | Alexanders Opens Store | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/art-tatum-jazz-pianist-dies-noted-for-brilliant-technique-favorite.html | Art Tatum Jazz Pianist Dies Noted for Brilliant Technique Favorite of Musicians | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/asians-assail-invasion.html | Asians Assail Invasion | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/aussies-expect-to-do-swimmingly-in-games-hosts-are-regarded-as.html | Aussies Expect to Do Swimmingly in Games Hosts Are Regarded as Certain to Win 8 Gold Medals Teams Record Trials in Olympic Pool Make Splash Breens Mark Beaten Order of Finish in Doubt | By Robert Alden Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/barbara-v-hellwig-becomes-affianced.html | BARBARA V HELLWIG BECOMES AFFIANCED | Special to The New York TimesRussell O Kuhner | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/berliners-shout-for-soviet-to-go-75000-in-west-sector-march-to.html | BERLINERS SHOUT FOR SOVIET TO GO 75000 in West Sector March to Border of Russian Zone After Mourning Hungary East Berliners Point Rifles | By Harry Gilroy Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bethea-outpoints-turner-in-10-rounds-bronxite-scores-on-split.html | Bethea Outpoints Turner in 10 Rounds BRONXITE SCORES ON SPLIT VERDICT Bethea Heavyweight Beats Turner at St Nicks to Gain 7th in Row Turners Attack Stymied Crawford Defeats Lusby | By William J Briordy | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/big-gain-scored-by-food-broker-sayres-55-sales-40-million-against.html | BIG GAIN SCORED BY FOOD BROKER Sayres 55 Sales 40 Million Against Only 3 Million Twenty Years Ago Sayres A Leading Broker Successful at Start | By James J Nagle | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/bonn-may-speed-troops-on-field-considers-rushing-one-corps-into.html | BONN MAY SPEED TROOPS ON FIELD Considers Rushing One Corps Into Combat Readiness Because of World Crisis Strauss Plan Recalled | By Arthur J Olsen Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/books-of-the-times-knew-the-world-he-lived-in-threeminute-anthology.html | Books of The Times Knew the World He Lived In ThreeMinute Anthology | By Charles Poore | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/both-party-heads-forecast-victory-half-expects-overwhelming.html | BOTH PARTY HEADS FORECAST VICTORY Half Expects Overwhelming TriumphButler Stresses Late Trend to Democrats Sees Diplomatic Failures Hall Sees Contrast | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/britain-gave-us-blank-check-on-45-atom-bomb-history-says-official.html | Britain Gave US Blank Check On 45 Atom Bomb History Says Official Record Tells How Churchill Approved Use of Weapon Five Weeks Before the Attack on Hiroshima Roosevelt Called Haphazard | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/british-and-israeli-messages-to-the-u-n-the-proceedings-in-the-u-n.html | British and Israeli Messages to the U N The Proceedings In the U N British Letter Israeli Letter Message From Britain | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/british-report-differences.html | British Report Differences | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/britons-unable-to-leave-egypt-facilities-for-their-transport.html | BRITONS UNABLE TO LEAVE EGYPT Facilities for Their Transport UnavailableOperation by US Held Efficient Newsmen in Cairo Hotel Egyptians Act Bewildered | Dispatch of The Times London | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/burlesque-ban-upheld-newark-ordinance-is-legal-jersey-high-court.html | BURLESQUE BAN UPHELD Newark Ordinance Is Legal Jersey High Court Rules | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/cairo-alleges-nato-tie-charges-that-british-french-use-usbuilt.html | CAIRO ALLEGES NATO TIE Charges That British French Use USBuilt Weapons | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/cardinal-saliege-of-toulouse-86-prelate-of-the-resistance-protested.html | CARDINAL SALIEGE OF TOULOUSE 86 Prelate of the Resistance Protested Nazi Deportation of Jews From France | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/carteret-school-bows-montclair-academy-victor-by-207-as-oneill.html | CARTERET SCHOOL BOWS Montclair Academy Victor by 207 as ONeill Excels | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/child-to-mrs-carpenter-jr.html | Child to Mrs Carpenter Jr | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/churches-study-bias-in-schools-protestant-council-to-weigh-dispute.html | CHURCHES STUDY BIAS IN SCHOOLS Protestant Council to Weigh Dispute on Integration of JHS 258 Brooklyn FIGHTING TALK DECRIED Jansen Says No Decision Has Been Made on Transfer of White Children Several Factors in Study Silver Welcomes Proposal | By Benjamin Fine | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/coincidence-of-attacks-an-analysis-of-factors-behind-assault-on.html | Coincidence of Attacks An Analysis of Factors Behind Assault On Hungary and Move Against Egypt Factor of Nationalism Cited | By Harold Callender Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/crowds-in-moscow-assail-3-embassies-3-moscow-crowds-assail.html | Crowds in Moscow Assail 3 Embassies 3 MOSCOW CROWDS ASSAIL EMBASSIES | By Welles Hangen Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/curbing-credit-abuses-a-survey-of-states-new-regulations-on-terms.html | Curbing Credit Abuses A Survey of States New Regulations On Terms of Installment Financing Margin Up on Older Cars Fees Are Fixed Licensing Initiated | By Albert L Kraus | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/democrat-ends-campaign-stevenson-fears-nixons-advance-an-aging.html | Democrat Ends Campaign STEVENSON FEARS NIXONS ADVANCE An Aging President Family With Kefauver | By Harrison Salisbury Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/donald-s-good-62-leather-executive.html | DONALD S GOOD 62 LEATHER EXECUTIVE | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dr-hugh-tucker-missionary-99-dies-helped-set-up-methodist-church-of.html | Dr Hugh Tucker Missionary 99 Dies Helped Set Up Methodist Church of Brazil | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/dry-weather-due-fight-for-congress-is-regarded-as-close-barring-a.html | DRY WEATHER DUE Fight for Congress Is Regarded as Close Barring a Sweep Many Bond Issues at Stake Answer Possible by 11 PM WEATHER FAVORS A BIG VOTE TODAY Fair Weather Forecast Radio and TV Coverage | By Leo Egan | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/education-pact-signed-us-and-argentina-to-set-up-exchange-program.html | EDUCATION PACT SIGNED US and Argentina to Set Up Exchange Program | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/egypt-declares-battle-goes-on-surrender-report-is-denied-cairo-says.html | EGYPT DECLARES BATTLE GOES ON Surrender Report Is Denied Cairo Says Determined Resistance Continues People Warned on Rumors Cairo Retains Its Calm | By Osgood Caruthers Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/egypt-in-appeal-to-all-nations-asks-for-arms-and-volunteers-to.html | EGYPT IN APPEAL TO ALL NATIONS Asks for Arms and Volunteers to Repel Aggression Vows Will to Fight | By the United Press | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/explorer-takes-jamaica-sprint-wheatley-filly-pays-2560-bold-ruler.html | EXPLORER TAKES JAMAICA SPRINT Wheatley Filly Pays 2560 Bold Ruler Heads Field of 12 in Remsen Today Twelve Colts in Remsen Devilfish Takes Opener | By Joseph C Nichols | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/fall-of-hungary-decried-by-pope-noting-grievous-events-he-says.html | FALL OF HUNGARY DECRIED BY POPE Noting Grievous Events He Says Freedom Can Never Be Drowned in Blood | By Arnaldo Cortesi Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/foe-of-integration-tried-in-tennessee.html | FOE OF INTEGRATION TRIED IN TENNESSEE | Special To The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/food-news-meringues-problem-of-pie-top-considered-artichoke-hearts.html | Food News Meringues Problem of Pie Top Considered Artichoke Hearts Available Frozen | By June Owen | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/four-rescued-in-jersey-fire.html | Four Rescued in Jersey Fire | Special To The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/france-studies-bulganin-threat-message-is-taken-to-mean-soviet.html | FRANCE STUDIES BULGANIN THREAT Message is Taken to Mean Soviet Might Send Men and Material to Egypt New Soviet Tone Notes Soviet Spokesman Quoted | Special To The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/freetime-ruling-is-given-by-fcc-networks-are-told-they-did-not-have.html | FREETIME RULING IS GIVEN BY FCC Networks Are Told They Did Not Have to Grant Equal Facilities to Stevenson | By Val Adams | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/french-protest-fall-of-hungary-paris-student-crows-march-on.html | FRENCH PROTEST FALL OF HUNGARY Paris Student Crows March on Communist Offices and Soviet Embassy Luxembourgers March Plea to Catholic Students Rome Students Appeal to US | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/grains-rise-dip-and-end-uneven-rains-encourage-unloading-of.html | GRAINS RISE DIP AND END UNEVEN Rains Encourage Unloading of WheatShipments of Corn Are Very Heavy | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/greek-premier-to-visit-tito.html | Greek Premier to Visit Tito | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archiv es/h-m-trains-delayed-removal-of-dead-man-from-rails-causes-halt-in.html | H M TRAINS DELAYED Removal of Dead Man From Rails Causes Halt in Jersey | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/heart-ills-in-us-tied-to-fat-food-deaths-of-men-of-middle-age-are.html | HEART ILLS IN US TIED TO FAT FOOD Deaths of Men of Middle Age Are Cited by Dr Jolliffe Cut in Rich Diet Urged WOMEN ALSO CAUTIONED Vegetable and Fish Oils Are Recommended in Place of the Saturated Types Evidence Held WorldWide More Fat in Diet | By Robert K Plumb | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/high-court-to-rule-on-utah-indian-vote.html | HIGH COURT TO RULE ON UTAH INDIAN VOTE | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/high-school-sports-notes-new-offense-clicks-for-ab-davis-line-is.html | High School Sports Notes New Offense Clicks for AB Davis Line Is Balanced Saturdays Hero | By Howard M Tuckner | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/housing-is-down-but-not-cement-highway-program-appears-to-assure.html | HOUSING IS DOWN BUT NOT CEMENT Highway Program Appears to Assure Further Rise of a Prospering Industry Profits Also Set Highs Too Much Expansion | By Alexander R Hammer | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/iceland-condemns-2-actions.html | Iceland Condemns 2 Actions | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/in-the-nation-at-the-risk-of-a-nopassing-grade-question-and-answer.html | In The Nation At the Risk of a NoPassing Grade Question and Answer A Crowded Bed The Key Word | By Arthur Krock | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/irelands-ringrose-and-chiles-knoop-triumph-in-jumping-tests-at.html | Irelands Ringrose and Chiles Knoop Triumph in Jumping Tests at Garden MEXICOS MARILES RILED BY RULING But Keeps Team in the Show After Threatening Removal Over Disqualifications Rojas Makes Bid In Second JumpOff Americans Second and Third Clinches Hunter Title | By Deane McGowen | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/israel-absorbing-gazasinai-area-railroad-to-tel-aviv-being.html | ISRAEL ABSORBING GAZASINAI AREA Railroad to Tel Aviv Being RebuiltWorks Projects for Arab Refugees Due | By Joseph O Haff Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/israelis-put-off-border-revisions-differ-with-british-on-issue-of.html | ISRAELIS PUT OFF BORDER REVISIONS Differ With British on Issue of Withdrawal in Sinai Would Await Peace | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/jakarta-weighs-view-on-hungary-says-reports-are-too-vague-to-be.html | JAKARTA WEIGHS VIEW ON HUNGARY Says Reports Are Too Vague to Be Basis for Any Stand For or Against Soviet Cabinet to Study Matter | By Bernard Kalb Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/javits-heckled-in-closing-drive-says-proposed-trip-to-israel-would.html | JAVITS HECKLED IN CLOSING DRIVE Says Proposed Trip to Israel Would Enhance Prestige in Near East Debates Reply Wins Applause | By Richard P Hunt | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/kefauver-sees-gop-poll-trick-to-draw-votes-for-candidates-fifth.html | Kefauver Sees GOP Poll Trick To Draw Votes for Candidates Fifth Trip to Ohio | By Richard Amper Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/la-marca-goes-on-trial-in-li-for-weinberger-kidnapmurder.html | La Marca Goes on Trial in LI For Weinberger KidnapMurder | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/laskys-win-appeal-high-court-to-hear-tax-case-on-film-profits.html | LASKYS WIN APPEAL High Court to Hear Tax Case on Film Profits | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lebanon-alerted-by-pipeline-cut-armed-guards-at-tripoli.html | LEBANON ALERTED BY PIPELINE CUT Armed Guards at Tripoli ReinforcedThe Leaders Weigh National Regime | By Sam Pope Brewer Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/letters-to-the-times-attack-on-egypt-criticized-action-termed.html | Letters to The Times Attack on Egypt Criticized Action Termed Aggression UN Machinery Declared Undermined Origin of Indian Summer Clothing of School Children Tribute to Mrs Finley Her Contribution in Aiding Chinas Educational Needs Recalled Agencies for PartTime Work | JEROME G STEWARTMILTON HINDUSMARTA SAUBIDETHENRY P VAN DUSENAARON DANZIG | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lloyd-defends-action-says-case-of-egypt-cannot-be-compared-with.html | LLOYD DEFENDS ACTION Says Case of Egypt Cannot Be Compared With Hungarys | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lloyds-career-will-be-filmed-jerry-wald-movie-for-fox-to-concern.html | LLOYDS CAREER WILL BE FILMED Jerry Wald Movie for Fox to Concern Only Comedians Professional Activity Vehicle for Dutch Actor | By Thomas M Pryor Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/lodge-in-un-again-denounces-soviet-suppression-in-hungary-un-aides.html | Lodge in UN Again Denounces Soviet Suppression in Hungary UN AIDES PONDER HUNGARY INQUIRY | By Lindesay Parrott Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mayor-is-called-ideal-candidate-lehman-and-harriman-assist-wagner.html | MAYOR IS CALLED IDEAL CANDIDATE Lehman and Harriman Assist Wagner in Final Appeal Nominee Tours Harlem Candidate Draws Crowds | By Clayton Knowles | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/metto-present-american-opera-samuel-barbers-vanessa-slated-for-next.html | METTO PRESENT AMERICAN OPERA Samuel Barbers Vanessa Slated for Next Season Callas Sought for It Barbers First Opera | By Ross Parmenter | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mike-browns-injury-dims-hopes-of-dartmouth-back-not-certain-to-play.html | Mike Browns Injury Dims Hopes of Dartmouth BACK NOT CERTAIN TO PLAY SATURDAY Dartmouth Awaits Word on Browns Availability for Game With Columbia Exercise Is Forbidden | By Louis Effrat | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/miss-beverly-beach-a-prospective-bride.html | MISS BEVERLY BEACH A PROSPECTIVE BRIDE | Special to The New York TimesDeford Dechert | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/more-small-gifts-in-campaign-seen-gore-says-senate-study-of-funds.html | MORE SMALL GIFTS IN CAMPAIGN SEEN Gore Says Senate Study of Funds Lifted Donations to 70000 in 10 Months Total Amount Unknown GOP Has 59 Million | By Cp Trussell Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/moscow-aroused-strong-notes-are-sent-to-britain-france-israel-on.html | MOSCOW AROUSED Strong Notes Are Sent to Britain France Israel on Egypt Combined Action Posed Crush Aggressors MOSCOW WARNS OF FORCE IN SUEZ US Soviet Strength Cited Landing Is Cited | By William J Jorden Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/motion-rejected-security-council-43-bars-debate-on-plan-for-2power.html | MOTION REJECTED Security Council 43 Bars Debate on Plan for 2Power Move Bombings to Be Halted Vote on Soviet Item Russian Presses Issue SOVIET LOSES BID FOR JOINT ACTION | By K Kathleen Teltsch Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/mrs-aldrich-named-head-of-golf-group.html | MRS ALDRICH NAMED HEAD OF GOLF GROUP | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/music-work-by-martin-fischerdieskau-sings-jedermann-setting.html | Music Work by Martin FischerDieskau Sings Jedermann Setting | By Howard Taubmanthe Little Orchestra SocietyS Concert At Town Ha11 Last Night Reached Memorable Levels Thanks To the Cooperation of Dietrich FischerDieskau | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nagy-aide-is-here-for-appeal-to-un-woman-member-of-budapest-regime.html | NAGY AIDE IS HERE FOR APPEAL TO UN Woman Member of Budapest Regime Soviet Ousted Will Seek Moral Assistance Appointment Made by Phone Fighting Barred Her | By Peter Kihss | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/naval-bombardment-aids-commandos-at-port-said-commando-units-hit-at.html | Naval Bombardment Aids Commandos at Port Said COMMANDO UNITS HIT AT PORT SAID | By Drew Middleton Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nehru-outraged-by-the-invasions-tells-un-group-in-india-freedom-has.html | NEHRU OUTRAGED BY THE INVASIONS Tells UN Group in India Freedom Has Suffered in Egypt and Hungary NEHRU OUTRAGED BY THE INVASIONS | By Am Rosenthal Special To the New York Timesnew Delhi India Nov 5 Prime Minister Jawaharlal Nehru Today Broke His CountryS Official Silence On the Soviet UnionS Repression of the Revolt In Hungary | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-singapore-talks-planned.html | New Singapore Talks Planned | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/new-state-manual-out-1956-edition-has-1200-pages-38-more-than-last.html | NEW STATE MANUAL OUT 1956 Edition Has 1200 Pages 38 More Than Last Years | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nicaraguans-register.html | Nicaraguans Register | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/nicholsonbaroody.html | NicholsonBaroody | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/norris-l-norden-musician-was-69-conductor-composer-and-organist.html | NORRIS L NORDEN MUSICIAN WAS 69 Conductor Composer and Organist DiesEducator Writer Also Led Choirs | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/oil-issues-active-on-london-board-port-said-surrender-report-too.html | OIL ISSUES ACTIVE ON LONDON BOARD Port Said Surrender Report Too Late to Affect Prices GiltEdges Rally Not Held | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/oil-men-striving-to-supply-europe-companies-believe-they-can.html | OIL MEN STRIVING TO SUPPLY EUROPE Companies Believe They Can Prevent Acute Shortage Tankers Are Diverted Pipelines Sabotaged Pump Stations Smashed | By Jh Carmical | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/opposition-to-eden-lessens-in-britain-eden-opposition-drops-in.html | Opposition to Eden Lessens in Britain EDEN OPPOSITION DROPS IN BRITAIN Laborites Question Lloyd | By Thomas P Ronan Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ottawa-sends-message-to-eden-said-to-press-un-peace-action.html | Ottawa Sends Message to Eden Said to Press UN Peace Action | By Raymond Daniell Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/parkway-repairs-begin-bottleneck-for-new-england-traffic-to-last-2.html | PARKWAY REPAIRS BEGIN Bottleneck for New England Traffic to Last 2 Weeks | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/pets-ride-in-style-motorcade-takes-animals-to-new-suffolk-shelter.html | PETS RIDE IN STYLE Motorcade Takes Animals to New Suffolk Shelter | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/plunge-in-canal-kills-autoist.html | Plunge in Canal Kills Autoist | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/ppr-is-adopted-for-westchester-registry-system-to-become-effective.html | PPR IS ADOPTED FOR WESTCHESTER Registry System to Become Effective Next October Supervisors Decide Other Areas Cited Ferry Closing Opposed | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/president-visits-aides-the-white-house-expects-big-win-tells-of.html | President Visits Aides THE WHITE HOUSE EXPECTS BIG WIN Tells of Detroit Headline Celebration Arranged | By Russell Baker Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rae-robertson-63-of-duopiano-team.html | RAE ROBERTSON 63 OF DUOPIANO TEAM | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/railroads-seek-new-7-increase-freight-demand-by-eastern-western.html | RAILROADS SEEK NEW 7 INCREASE Freight Demand by Eastern Western Roads Is Added to Previous 15 Request SOME ITEMS EXEMPTED B O Coal for Export Also Not IncludedSouthern Lines Study Proposal | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rehearing-is-set-on-trials-abroad-supreme-court-reverses-its-ruling.html | REHEARING IS SET ON TRIALS ABROAD Supreme Court Reverses Its Ruling on CourtMartial of Civilians Overseas Six Back Rehearing | By Luther A Huston Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
|---|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/rice-crop-figures-down-but-japan-still-estimates-yield-will-be.html | RICE CROP FIGURES DOWN But Japan Still Estimates Yield Will Be Third Highest | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/road-plan-urged-for-westchester-county-agency-replies-to-its.html | ROAD PLAN URGED FOR WESTCHESTER County Agency Replies to Its Critics on LongRange Highway Mappings County Role Upheld | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/robeson-loses-appeal-supreme-court-upholds-ruling-on-passport.html | ROBESON LOSES APPEAL Supreme Court Upholds Ruling on Passport Procedures | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/russians-in-city-to-see-election-delegation-that-has-toured-country.html | RUSSIANS IN CITY TO SEE ELECTION Delegation That Has Toured Country Will Be Escorted to Local Polling Places | By Jack Raymond | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sabu-indian-actor-will-star-in-series-of-adventure-movies-for.html | Sabu Indian Actor Will Star in Series Of adventure Movies for Television | By Oscar Godbout Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/satire-about-un-deleted-by-show-popular-skit-in-new-faces-dropped.html | SATIRE ABOUT UN DELETED BY SHOW Popular Skit in New Faces Dropped as Being in Poor Taste During Crisis Dramatic License Candide Bows Dec 1 | By Arthur Gelb | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sinai-all-theirs-israelis-declare-campaign-is-over-they-say-with.html | SINAI ALL THEIRS ISRAELIS DECLARE Campaign Is Over They Say With CeaseFire in Effect Deny Foreign Links Canal Buffer Respected | By Moshe Brilliant Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/soviet-mops-up-hungary-rebels-insurgent-radio-says-street-fights-go.html | SOVIET MOPS UP HUNGARY REBELS Insurgent Radio Says Street Fights Go On in Budapest Picture Is Confused SOVIET MOPPING UP HUNGARY REBELS | By Elie Abel Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sports-of-the-times-spiel-from-a-pitchman-for-salecheap-problem-in.html | Sports of The Times Spiel From a Pitchman For SaleCheap Problem in Education Bloodthirsty Too | By Arthur Daley | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/steel-workers-strike-2500-walk-out-at-baldwin-plant-in-eddystone-pa.html | STEEL WORKERS STRIKE 2500 Walk Out at Baldwin Plant in Eddystone Pa | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stevenson-on-visit-denies-grandson-looks-like-him.html | Stevenson on visit Denies Grandson Looks Like Him | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/stockholm-tests-new-bow-at-sea-liner-stockholm-makes-a-trial-run.html | STOCKHOLM TESTS NEW BOW AT SEA Liner Stockholm Makes a Trial Run With a New Bow | By Joseph J Ryan | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/sweden-to-assign-troops-to-un-unit.html | SWEDEN TO ASSIGN TROOPS TO UN UNIT | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/syria-asked-to-repair-line.html | Syria Asked to Repair Line | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
|---|---|---|---|---|---|---|
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/theatre-shoestring-57-new-revue-arrives-at-the-barbizonplaza.html | Theatre Shoestring 57 New Revue Arrives at the BarbizonPlaza | By Lewis Funke | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tiny-rooms-show-lines-of-furniture-wallpaper-a-problem.html | Tiny Rooms Show Lines Of Furniture Wallpaper a Problem | By Faith Corrigan | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/top-soviet-aides-ousted-by-poles-32-including-3-generals.html | TOP SOVIET AIDES OUSTED BY POLES 32 Including 3 Generals DismissedKey Officers Recalled by Warsaw | By Flora Lewis Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/treasury-bill-rate-advances-a-little.html | TREASURY BILL RATE ADVANCES A LITTLE | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/trial-taint-voids-guilt-for-nelson-high-court-acts-on-doubt-of.html | TRIAL TAINT VOIDS GUILT FOR NELSON High Court Acts on Doubt of Mazzei StoryDissent Decries ShortCircuit Smith Act Sentences Water Found Poisoned | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/tv-nat-king-cole-singers-new-show-offers-refreshing-fifteen-minutes.html | TV Nat King Cole Singers New Show Offers Refreshing Fifteen Minutes Over Channel 4 Mr Tutt Goes West | By Jp Shanley | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/unesco-retains-taiwan-attempt-in-india-to-unseat-nationalist-china.html | UNESCO RETAINS TAIWAN Attempt in India to Unseat Nationalist China Fails | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/union-aide-is-held-as-murtha-witness.html | UNION AIDE IS HELD AS MURTHA WITNESS | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/us-fleet-is-alerted-maneuvers-are-modified-in-view-of-mideast.html | US FLEET IS ALERTED Maneuvers Are Modified in View of Mideast Crisis | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/washington-firm-says-proposed-united-action-in-mideast-is.html | WASHINGTON FIRM Says Proposed United Action in Mideast Is Unthinkable US Troops Not Mentioned US TELLS SOVIET TO AVOID MIDEAST Compliance With UN Urged | By Dana Adams Schmidt Special To the New York Times | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/wood-field-and-stream-woodcock-plentiful-in-new-hampshire-believed.html | Wood Field and Stream Woodcock Plentiful in New Hampshire Believed to Be Headed This Way | By John W Randolph | RE0000224396 | 1984-12-14 | B00000619526 |
| 1956-11-06 | https://www.nytimes.com/1956/11/06/archives/yugoslavs-delay-stand-on-issues-reticent-on-hungary-and-egypt-as.html | YUGOSLAVS DELAY STAND ON ISSUES Reticent on Hungary and Egypt as Tito Studies New Soviet Trends | Special to The New York Times | RE0000224396 | 1984-12-14 | B00000619526 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/150-israelis-died-in-sinai-aide-says-gen-dayan-reports-5000.html | 150 ISRAELIS DIED IN SINAI AIDE SAYS Gen Dayan Reports 5000 Egyptians Seized and Two Divisions Destroyed | By Moshe Brilliant Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/19-states-in-plea-withdrawal-of-forces-to-be-demanded-in-assembly.html | 19 STATES IN PLEA Withdrawal of Forces to Be Demanded in Assembly Today Effect of Order Awaited ASIAAFRICA BLOC ASKS TROOP EXIT Truce Held Not Enough CeaseFire News Is Sudden | By Kathleen Teltsch Special To the New York Timesthe New York Times Nov 7 1956 | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/2-canadian-exchanges-suspend-chatco-high-pressure-sales-drive-in-us.html | 2 Canadian Exchanges Suspend Chatco High Pressure Sales Drive in US Cited TRADING BARRED IN CHATCO STOCK Shareholders Reassured | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/41-states-to-gop-president-sweeps-all-the-north-and-west-scores-in.html | 41 STATES TO GOP President Sweeps All the North and West Scores in South Victory in All Areas EISENHOWER WINS BY A WIDE MARGIN The Chicago Story | By James Reston | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/about-new-york-unusual-reading-school-first-calms-fears-of.html | About New York Unusual Reading School First Calms Fears of ChildrenSlow Bus Uptown | By Meyer Berger | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/af-nufer-dead-us-diplomat-62-ambassador-to-philippines-had-served.html | AF NUFER DEAD US DIPLOMAT 62 Ambassador to Philippines Had Served in Argentina During Peron Regime Headed European Branch | Special to The New York TimesThe New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/aid-for-austria-urged-refugee-official-says-vienna-cannot-handle.html | AID FOR AUSTRIA URGED Refugee Official Says Vienna Cannot Handle Hungarians | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bergen.html | BERGEN | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/big-protest-in-brussels.html | Big Protest in Brussels | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bishop-challenged-but-gets-his-vote.html | BISHOP CHALLENGED BUT GETS HIS VOTE | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bogomolov-in-rome-soviet-envoy-long-absent-in-moscow-returns-to.html | BOGOMOLOV IN ROME Soviet Envoy Long Absent in Moscow Returns to Post | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bold-ruler-last-in-11horse-field-35-choice-pulled-up-at-end.html | BOLD RULER LAST IN 11HORSE FIELD 35 Choice Pulled Up at End Ambehaving Pays 1360 Scoring in Stretch Drive 247420 Bet on Choice Rider Lauds Ambehaving Victor Earns 64975 | By William R Conklin | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/books-of-the-times-stories-lack-inherent-drama-tales-of-the.html | Books Of The Times Stories Lack Inherent Drama Tales of the Defeated and Pathetic | By Orville Prescott | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/borgnine-is-cast-despite-law-suit-actor-assigned-to-movie-by.html | BORGNINE IS CAST DESPITE LAW SUIT Actor Assigned to Movie by HechtLancaster Whose Contract He Is Fighting | By Thomas M Pryor Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/britain-rejects-soviet-charges-eden-cheered-in-commons-as-he-says.html | BRITAIN REJECTS SOVIET CHARGES Eden Cheered in Commons as He Says Bulganin Made Baseless Accusations Moscow Visit Less Likely Cause of His Bluntness Soviet Words Denounced | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bulganin-appeals-to-nehru.html | Bulganin Appeals to Nehru | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/bush-reelected-in-connecticut-plurality-for-eisenhower-of-303036.html | BUSH REELECTED IN CONNECTICUT Plurality for Eisenhower of 303036 Biggest in State in a Presidential Race Bush Reelected in Connecticut In Wake of Presidents Victory | By Richard H Parke Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/canal-reopening-to-take-3-months-britain-advises-shipowners-of.html | CANAL REOPENING TO TAKE 3 MONTHS Britain Advises Shipowners of Problems of Repairs Economy Under Strain Cost Still Undetermined Oil Talks With US Go On | By Thomas P Ronan Special to the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/capital-suffers-night-of-tension-us-officials-deeply-alarmed-over.html | CAPITAL SUFFERS NIGHT OF TENSION US Officials Deeply Alarmed Over Soviet Mideast Threat CeaseFire Welcomed US Uncertain on Soviet Gain for Soviet Suggested | By Edwin L Dale Jr Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/carol-ann-dubivsky-becomes-affianced.html | CAROL ANN DUBIVSKY BECOMES AFFIANCED | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/child-to-the-pm-buonomos.html | Child to the PM Buonomos | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/church-of-idaho-noted-as-speaker-democrat-who-beat-welker-once-was.html | CHURCH OF IDAHO NOTED AS SPEAKER Democrat Who Beat Welker Once Was Republican Hard Campaigner Was Hard Campaigner | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/clark-leads-duff-in-pennsylvania-democrats-edge-dropping-president.html | CLARK LEADS DUFF IN PENNSYLVANIA Democrats Edge Dropping President Takes State Eisenhower Wins Pennsylvania But Clark Leads Duff for Senate PRESIDENT 2 Named to State Court | By William G Weart Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/clinton-trounces-stuyvesant-536-rochester-halfback-gets-4.html | CLINTON TROUNCES STUYVESANT 536 Rochester Halfback Gets 4 TouchdownsMonroe Tops Evander 4120 Rochester Returns Punt Lateral Helps Clinton | By Gordon S White Jr | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/college-football-notes-armycolgate-101point-total-3-behind-ohio.html | College Football Notes ArmyColgate 101Point Total 3 Behind Ohio StateIowa Contest of 1950 Playing No Favorites Against Gag Rule Big Eleven Standing Goal in Sight Miscellaneous Items | By Joseph M Sheehan | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/completion-of-third-lincoln-tube-in-the-homestretch.html | Completion of Third Lincoln Tube in the Homestretch | The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/coudert-wins-in-close-contest-vote-in-queens-7th-rechecked-city-gop.html | Coudert Wins in Close Contest Vote in Queens 7th Rechecked CITY GOP GAIN SEEN FOR HOUSE Campaign Heated in 17th | By Clayton Knowles | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/cradle-of-confederacy-carried-by-eisenhower.html | Cradle of Confederacy Carried by Eisenhower | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/crippled-freighter-is-facing-new-peril-as-hurricane-sweeps-up-the.html | Crippled Freighter Is Facing New Peril As Hurricane Sweeps Up the Atlantic | US Coast Guard | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dance-to-assist-health-service-plans-for-cocktail-fete-next.html | DANCE TO ASSIST HEALTH SERVICE Plans for Cocktail Fete Next Wednesday to Be Discussed at Tea This Afternoon | Irwin Dribben | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/davischristiano.html | DavisChristiano | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/de-woodhull-jr-attorney-was-48.html | DE WOODHULL JR ATTORNEY WAS 48 | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/delegates-pleased-by-success-of-un.html | DELEGATES PLEASED BY SUCCESS OF UN | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/democrats-gain-in-south-dakota-the-nations-two-expresidents-go-to.html | DEMOCRATS GAIN IN SOUTH DAKOTA The Nations Two ExPresidents Go to the Polls | The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/dr-osgood-dies-jersey-minister-author-of-religious-works-served.html | DR OSGOOD DIES JERSEY MINISTER Author of Religious Works Served Unitarian Church in Orange Since 1947 | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/drama-by-oneill-opening-tonight-long-days-journey-into-night.html | DRAMA BY ONEILL OPENING TONIGHT Long Days Journey Into Night Autobiographical Play at the Helen Hayes Phalarope May Close Shipley School to Be Aided Chico Marx III Show Is Off | By Sam Zolotow | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eden-backs-down-he-and-french-drop-original-objective-accept-un.html | EDEN BACKS DOWN He and French Drop Original Objective Accept UN Plan Sees Conditions for Peace Labor Party Jubilant BRITAIN FRANCE CEASE FIGHTING Queen Opens Session | By Drew Middleton Special To The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/egypt-gets-rest-from-air-attacks-cairo-hopes-ceasefire-will-bring.html | EGYPT GETS REST FROM AIR ATTACKS Cairo Hopes CeaseFire Will Bring Full Enforcement of UN Resolution EGYPT GETS REST FROM AIR ATTACKS A Question Over Israel Afghanistan Responds First | By Osgood Caruthers Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-acclaims-ceasefire-in-a-telephone-message-to-eden.html | Eisenhower Acclaims CeaseFire In a Telephone Message to Eden Eisenhower Acclaims CeaseFire In a Telephone Message to Eden | By Dana Adams Schmidt Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-leads-in-north-dakota.html | EISENHOWER LEADS IN NORTH DAKOTA | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-leads-in-west-virginia-would-be-first-republican.html | EISENHOWER LEADS IN WEST VIRGINIA Would Be First Republican Presidential Candidate to Take State Since 1928 | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-sets-record-in-jersey-margin-of-700000-carries-all-21.html | EISENHOWER SETS RECORD IN JERSEY Margin of 700000 Carries All 21 CountiesGOP Wins 2 Hudson Seats EISENHOWER SETS RECORD IN JERSEY Recount Looms Democratic Leader Concedes | By George Cable Wright | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-sweep-takes-in-chicago-his-margin-over-stevenson.html | EISENHOWER SWEEP TAKES IN CHICAGO His Margin Over Stevenson Expected to Top 1952 Stratton Trailing Replaced Hodge PRESIDENT | By Richard Jh Johnston Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-vows-to-toil-for-peace-hails-landslide-reelection-as.html | EISENHOWER VOWS TO TOIL FOR PEACE Hails Landslide Reelection as Proof Nation Wants Modern Republicanism Looks to the Future EISENHOWER VOWS TO TOIL FOR PEACE President Cites Ideals | By Russell Baker Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/eisenhower-wins-california-race-president-runs-well-ahead-of-his.html | EISENHOWER WINS CALIFORNIA RACE President Runs Well Ahead of His Democratic Rival Kuchel Tops Richards | By Gladwin Hill Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/election-and-sun-make-day-festive-city-stays-outdoors-after-voting.html | ELECTION AND SUN MAKE DAY FESTIVE City Stays Outdoors After Voting to Enjoy Breezes and Warm Weather Not a Federal Holiday | The New York Times by Robert Walker | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/essex-county.html | ESSEX COUNTY | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fewer-dry-city-voters-flock-to-un-oasis.html | Fewer Dry City Voters Flock to UN Oasis | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/fifth-term-won-by-munoz-marin-governor-hails-victory-for-popular.html | FIFTH TERM WON BY MUNOZ MARIN Governor Hails Victory for Popular Democratic Party in Puerto Rico Election | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/food-kitchen-bookshelf-volumes-on-regional-us-dishes-party-menus.html | Food Kitchen Bookshelf Volumes on Regional US Dishes Party Menus and Dieting Published | By June Owen | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/foreign-affairs-areas-where-brinkmanship-couldnt-work-the-rules-of.html | Foreign Affairs Areas Where Brinkmanship Couldnt Work The Rules of the Game Politics and Palestine Nasser and BenGurion The Fruit of Unclear Policy | By Cl Sulzberger | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/frances-t-sturgis-engaged-to-marry.html | FRANCES T STURGIS ENGAGED TO MARRY | Hal Phyfe | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/french-relieved-but-not-satisfied-pleased-by-western-front-foiled.html | FRENCH RELIEVED BUT NOT SATISFIED Pleased by Western Front Foiled on Ousting Nasser Landing at Suez Crackling Hell Says Reporter With British Unit Action in South Reported | By Harold Callender Special To the New York Timesthe New York Times BY HANSON W BALDWIN | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/giants-victory-sunday-a-must-game-with-chicago-cards-at-stadium-is.html | GIANTS VICTORY SUNDAY A MUST Game With Chicago Cards at Stadium Is Important in Pro Football Race Giants Cant Afford to Lose Ulrich to Be Available | By Louis Effrat | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-ahead-in-nevada-president-is-running-strong-bible-is-trailing.html | GOP AHEAD IN NEVADA President Is Running Strong Bible Is Trailing Young | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-avalanche-in-westchester-gwinn-and-dooley-victors-in-house.html | GOP AVALANCHE IN WESTCHESTER Gwinn and Dooley Victors in House RacesOne Democrat Squeaks In Gwinn Beats Carlebach Chairmen Vote Early Half at Polls by Noon | By Merrill Folsom Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-landslide-wins-bridgeport-eisenhower-takes-city-by-16000big.html | GOP LANDSLIDE WINS BRIDGEPORT Eisenhower Takes City by 16000Big Plurality in Fairfield County Victory Becomes Apparent | By John C Devlin Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gop-makes-bid-to-capture-house-picks-up-9-seats-in-east-but-drive.html | GOP MAKES BID TO CAPTURE HOUSE Picks Up 9 Seats in East but Drive Eases in West Midwest to Decide GOP Gains in East GOP MAKES BID TO CAPTURE HOUSE GOP Holds Seats | By John D Morris | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/gov-collins-wins-in-florida-voting-president-takes-a-big-lead.html | GOV COLLINS WINS IN FLORIDA VOTING President Takes a Big Lead Smathers Unopposed Returned to Senate PRESIDENT GOVERNOR Lines at the Polls | By Clarence Dean Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/government-funds-dip.html | Government Funds Dip | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/guatemala-acts-to-end-war-state-but-presidents-measure-sent-to.html | GUATEMALA ACTS TO END WAR STATE But Presidents Measure Sent to Congress Does Not Seek German Ties | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/haile-selassie-in-india.html | Haile Selassie in India | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hatoyama-planning-to-quit-next-month.html | HATOYAMA PLANNING TO QUIT NEXT MONTH | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/highstown-defeats-drinks-ban.html | Highstown Defeats Drinks Ban | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hiroshima-victim-was-won-by-us-back-in-japan-girl-tells-tearfully.html | HIROSHIMA VICTIM WAS WON BY US Back in Japan Girl Tells Tearfully of Love Shown Her on Visit for Surgery | By Foster Hailey Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/hungary-rebels-still-resisting-troops-of-soviet-diehard-insurgents.html | HUNGARY REBELS STILL RESISTING TROOPS OF SOVIET Diehard Insurgents Reported in HousetoHouse Fight in Budapest Streets Bolshevik Fete Canceled HUNGARY REBELS STILL RESISTING | By Elie Abel Special To the New York Timesthe New York Times BY LEO ERNST | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/india-acts-on-hungary-tells-moscow-of-displeasure-over-russians.html | INDIA ACTS ON HUNGARY Tells Moscow of Displeasure Over Russians Attack | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/industrial-publisher-chooses-new-president.html | Industrial Publisher Chooses New President | Edmondson | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/invaders-tighten-suez-canal-grip-claim-control-of-the-zone-take.html | INVADERS TIGHTEN SUEZ CANAL GRIP Claim Control of the Zone Take Port Said and Drive South Before Deadline International Regime Set Up INVADERS TIGHTEN SUEZ CANAL GRIP | By Leonard Ingalls Special To the New York Timesthe New York Times Nov 7 1956 | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/italy-to-push-un-plan-foreign-chief-urges-a-police-force-for.html | ITALY TO PUSH UN PLAN Foreign Chief Urges a Police Force for Hungary | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/javits-pays-visit-to-polls-in-city-shakes-hands-with-voters-during.html | JAVITS PAYS VISIT TO POLLS IN CITY Shakes Hands With Voters During a Tour as State Attorney General Makes Sentimental Journey | By Alexander Feinberg | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/jerusalem-tense-under-war-fears-jordanian-sector-wonders-if-city.html | JERUSALEM TENSE UNDER WAR FEARS Jordanian Sector Wonders if City Will Be Engulfed Commerce at Standstill Secret Parliament Session Troops Expect Action | By Kennett Love Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/kefauver-looks-for-liberal-era-bids-democrats-strengthen-party-and.html | KEFAUVER LOOKS FOR LIBERAL ERA Bids Democrats Strengthen Party and Congratulates Stevenson on Fight Congratulates Victors Sees US Stronger Keeping in Practice | By Richard Amper Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/knapp-is-sailing-victor-gains-135-of-150-points-in-regatta-off.html | KNAPP IS SAILING VICTOR Gains 135 of 150 Points in Regatta Off Larchmont | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/lausche-winner-in-ohio-struggle-beats-bender-republican-incumbent.html | LAUSCHE WINNER IN OHIO STRUGGLE Beats Bender Republican Incumbent for Senate President Easy Victor Prosperity Apparent | By Damon Stetson Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/league-task-still-uns-defining-of-aggression.html | League Task Still UNs Defining of Aggression | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/letters-to-the-times-british-action-defended-objectives-believed-to-be.html | Letters to The Times British Action Defended Objectives Believed to Be Worth the Risks Being Taken TV As a Reporting Medium Court Ruling on Schools Right to Equal Treatment Smoke Nuisance Protested | HV HODSONJOSEPH DEITCHKATE PATTESONSIDNEY HOOKES COHEN | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/lowly-furs-get-haute-handling.html | Lowly Furs Get Haute Handling | By Phyllis Lee Levin | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/magnuson-leads-washington-test-president-safely-ahead-but-other-top.html | MAGNUSON LEADS WASHINGTON TEST President Safely Ahead but Other Top Republicans Are Trailing the Ticket A Bitter Contest Labor Backs Morse | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mary-astor-gets-role-in-tv-drama-actress-will-star-in-sunset.html | MARY ASTOR GETS ROLE IN TV DRAMA Actress Will Star in Sunset Boulevard on Montgomery Program Next Month Film Series to Start Alcoa Hour to Be Cited | By Val Adams | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mary-e-clark-fiancee-cornell-senior-will-be-wed-to-alan-elliott.html | MARY E CLARK FIANCEE Cornell Senior Will Be Wed to Alan Elliott Crawford | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/maternity-fashions-designed-in-europe.html | Maternity Fashions Designed in Europe | By Emma Gene Hall For the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/matza-captures-individual-title-nyu-senior-triumphs-by-50.html | MATZA CAPTURES INDIVIDUAL TITLE NYU Senior Triumphs by 50 YardsRedmen Take Metropolitan Laurels Violet Star Takes Lead Fortyone Finish Race | By William J Briordythe New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mayor-concedes-javits-swept-in-with-the-eisenhower-tide-wins-stiff.html | MAYOR CONCEDES Javits Swept In With the Eisenhower Tide Wins Stiff Contest SENATE VOTE HERE EXTREMELY CLOSE Election of 1920 Recalled Views on Javits Vote Wagner Congratulates Javits | By Douglas Dales | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/middlesex-county.html | MIDDLESEX COUNTY | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/monmouth.html | MONMOUTH | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/morris-county.html | MORRIS COUNTY | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/moscow-enlists-volunteer-force-reserve-officers-expected-to-be-sent.html | MOSCOW ENLISTS VOLUNTEER FORCE Reserve Officers Expected to Be Sent to Egypt to Redeem Soviet Pledge MOSCOW ENLISTS VOLUNTEER FORCE Reserve Officers Apply | By Welles Hangen Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/motor-car-sports-bothwellmollman-team-has-developed-rallying-hobby.html | Motor Car Sports BothwellMollman Team Has Developed Rallying Hobby Into a Science Gatsonides to Complete Mantz Retains Lead Other Finishers Listed | By Frank M Blunkps de Beaumont | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/moves-by-soviet-stir-arabs-hope-they-feel-moscow-now-may-back-them.html | MOVES BY SOVIET STIR ARABS HOPE They Feel Moscow Now May Back Them Fully Against Israel and the West | By Sam Pope Brewer Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/mrs-peter-chase-has-child.html | Mrs Peter Chase Has Child | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/new-officer-is-named-by-mount-vernon-life.html | New Officer Is Named By Mount Vernon Life | Weber | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/norwalk-firemen-win-on-hours.html | Norwalk Firemen Win on Hours | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/noted-indian-proposes-quitting-commonwealth.html | Noted Indian Proposes Quitting Commonwealth | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/olivettis-program-of-social-benefits-held-boon-to-italy-600.html | Olivettis Program Of Social Benefits Held Boon to Italy 600 Employes Welfare Groups | By Herbert Koshetz | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/paris-chambers-in-hungary-row-clash-over-efforts-to-extol-rebels.html | PARIS CHAMBERS IN HUNGARY ROW Clash Over Efforts to Extol Rebels Cause Clearing of Both Houses Cries of Assassins | By W Granger Blair Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/passaic-county.html | PASSAIC COUNTY | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/pastors-study-grief.html | PASTORS STUDY GRIEF | Methodists Consider Means of Helping the BereavedSpecial to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/peiping-cautions-west-says-police-action-in-egypt-recalls-korean.html | PEIPING CAUTIONS WEST Says Police Action in Egypt Recalls Korean War | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-gains-victory-in-texas-runs-ahead-of-stevenson-to-again.html | PRESIDENT GAINS VICTORY IN TEXAS Runs Ahead of Stevenson to Again Capture State Daniel Elected Governor World Unrest Factor Alger Wins Congress Race | By Luther A Huston Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-holds-minnesota-lead-but-governor-freeman-holds-margin.html | PRESIDENT HOLDS MINNESOTA LEAD But Governor Freeman Holds Margin Over Nelson in the Gubernatorial Race Democrats Get Out Vote Good Crops Reported | By Donald Janson Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-hurts-kennys-machine-carries-county-182588-to-10603413th.html | PRESIDENT HURTS KENNYS MACHINE Carries County 182588 to 10603413th District Race Is Very Close | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-is-leading-in-oregon-morse-running-ahead-of-mckay.html | President Is Leading in Oregon Morse Running Ahead of McKay | By Lawrence E Davies Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-scores-new-high-in-state-plurality-tops-1500000-as-he.html | PRESIDENT SCORES NEW HIGH IN STATE Plurality Tops 1500000 as He Cuts Rivals City Edge PRESIDENT SCORES NEW HIGH IN STATE OBrien Wins in Albany Takes 9 Brooklyn Districts Turnout Cheers Republicans | By Leo Egan | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-takes-maryland-easily-helps-carry-senator-butler-to.html | PRESIDENT TAKES MARYLAND EASILY Helps Carry Senator Butler to Second Term With a Victory Over Mahoney US SENATOR | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-victor-in-kentucky-vote-cooper-defeats-democrat-lead.html | PRESIDENT VICTOR IN KENTUCKY VOTE Cooper Defeats Democrat Lead SeeSaws in Race for Second Senate Seat Eisenhower Has Urban Lead Two Senate Races Was Given Even Chance | By John N Popham Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-wins-bay-state-again-his-margin-is-greater-than-in.html | PRESIDENT WINS BAY STATE AGAIN His Margin Is Greater Than in 1952Democrat Takes Race for Governorship PRESIDENT GOVERNOR Balked Primary Defeat | By John H Fenton Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/president-wins-tennessee-race-pulls-ahead-after-returns.html | PRESIDENT WINS TENNESSEE RACE Pulls Ahead After Returns SeeSawStates Rights Ticket Lags Badly PRESIDENT | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/red-china-explains-move.html | Red China Explains Move | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/republicans-gain-ten-albany-seats-but-fall-short-of-getting-a.html | REPUBLICANS GAIN TEN ALBANY SEATS But Fall Short of Getting a VetoProof Majority in Either House Win Four Lose One Republicans Jubilant | By Warren Weaver Jr | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ride-by-mariles-clinches-victory-mexico-captures-perpetual.html | RIDE BY MARILES CLINCHES VICTORY Mexico Captures Perpetual Challenge Trophy Ninth Time Since 1946 Show Mexico Dominates Jumping Riviera Wonder Scores Coras Mite Retires Trophy | By Deane McGowenthe New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/rockland-taken-handily-by-gop-mrs-st-george-wins-county-over.html | ROCKLAND TAKEN HANDILY BY GOP Mrs St George Wins County Over Mauldin by 8831 Desmond Also Victor Desmond Carries County | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/ryanmalone.html | RyanMalone | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/segregationist-a-dry-kasper-trial-recesseshe-urges-no-vote-on.html | SEGREGATIONIST A DRY Kasper Trial RecessesHe Urges No Vote on Liquor | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/senate-in-doubt-democrats-lag-in-east-on-war-issue-but-gain-in-the.html | SENATE IN DOUBT Democrats Lag in East on War Issue but Gain in the West Cooper Wins in Kentucky GOP PRESSING FOR SENATE LEAD 13 Senate Seats Safe Needed 16 Seats Presidents Appeal Stressed | By William S White | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/senator-welker-is-loser-in-idaho-church-democrat-triumphs-despite.html | SENATOR WELKER IS LOSER IN IDAHO Church Democrat Triumphs Despite an Easy Victory for the President | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/singapore-regime-wins-chief-minister-lim-obtains-vote-of-confidence.html | SINGAPORE REGIME WINS Chief Minister Lim Obtains Vote of Confidence | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/skilled-compromiser-dag-hammarskjold-escapes-criticism-basis-for.html | Skilled Compromiser Dag Hammarskjold Escapes Criticism Basis for His Prestige A Cautious Speaker Lawyer and Economist | The New York Times by Edward Hausner | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soapy-williams-stumps-the-gop-michigan-governor-once-republican.html | SOAPY WILLIAMS STUMPS THE GOP Michigan Governor Once Republican Heads Strong Democratic Coalition Upset the Republicans | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/somerset-county.html | SOMERSET COUNTY | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/south-dakota-gives-edge-to-president.html | SOUTH DAKOTA GIVES EDGE TO PRESIDENT | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soviet-envoy-goes-home.html | Soviet Envoy Goes Home | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soviet-observers-silent-on-result-3-visitors-refuse-comment-on.html | SOVIET OBSERVERS SILENT ON RESULT 3 Visitors Refuse Comment on Eisenhower Victory Impressed by Poll Tour A Trip into Jersey Voting Methods Observed | By Jack Raymondthe New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/soviet-offers-poles-big-gift-of-wheat-soviet-will-give-wheat-to.html | Soviet Offers Poles Big Gift of Wheat Soviet Will Give Wheat to Poles To Ease Serious Food Shortage | By Flora Lewis Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/sports-of-the-times-magnificent-gesture-warm-praise-slow-on-the.html | Sports of The Times Magnificent Gesture Warm Praise Slow on the Uptake Pyrotechnic Display | By Arthur Daley | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/state-road-bonds-win-by-wide-edge-proposition-for-half-a-billion-is.html | STATE ROAD BONDS WIN BY WIDE EDGE Proposition for Half a Billion Is Voted but 100 Millions for Housing Is Defeated | By Charles Grutzner | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-concedes-defeat-and-wishes-president-success-stevenson.html | Stevenson Concedes Defeat and Wishes President Success STEVENSON AIDES CONCEDE DEFEAT World Crisis Cited | By Harrison E Salisbury Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevenson-tops-52-nassau-vote-but-eisenhower-continues-to-hold-big.html | STEVENSON TOPS 52 NASSAU VOTE But Eisenhower Continues to Hold Big LeadWagner Winner in Long Beach | By Byron Porterfield Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/stevensons-delay-in-conceding-cools-victory-celebration-of-the.html | Stevensons Delay in Conceding Cools Victory Celebration of the Republicans | By William M Blair Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/suffolk-republicans-win-sweep-eisenhowers-margin-is-3-to-1-percy-is.html | Suffolk Republicans Win Sweep Eisenhowers Margin Is 3 to 1 Percy Is Defeated as District AttorneyWainwright Takes House Race Vote for the Assembly | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/text-of-un-documents-on-ceasefire-arrangements-in-egypt.html | Text of UN Documents on CeaseFire Arrangements in Egypt AsianAfrican Resolution Sir Pierson Dixons Letter Hammarskjolds Remarks Secretary Generals Report First Proposal Accepted Other Guidance Is Cited | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/theatre-fete-for-adoption-service.html | Theatre Fete for Adoption Service | Irwin Dribben | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/times-square-crowd-hails-reelection-of-eisenhower.html | Times Square Crowd Hails Reelection of Eisenhower | The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/trailer-burns-on-pike-firemen-use-aerial-ladder-to-fight-jersey.html | TRAILER BURNS ON PIKE Firemen Use Aerial Ladder to Fight Jersey Blaze | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/treasury-statement.html | Treasury Statement | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/triplets-may-mark-56-race.html | Triplets May Mark 56 Race | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/tunisians-awaiting-new-french-offers.html | TUNISIANS AWAITING NEW FRENCH OFFERS | By Michael Clark Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/un-assembly-will-meet-again-on-hungary-today-assembly-called-again.html | UN Assembly Will Meet Again on Hungary Today ASSEMBLY CALLED AGAIN ON HUNGARY Observers Are Sought | By Lindesay Parrott Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/un-delegates-hopeful.html | UN Delegates Hopeful | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/union-county.html | UNION COUNTY | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archives/united-states-supreme-court.html | United States Supreme Court | Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/upsurge-by-reds-seen-in-moscow-suslov-tells-rally-that-unity-of.html | UPSURGE BY REDS SEEN IN MOSCOW Suslov Tells Rally That Unity of Communists Grows UPSURGE BY REDS SEEN BY SUSLOV 15000 Hear Suslov Speak | By William J Jorden Special To the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/us-gives-austria-pledge-on-border-state-department-asserts-any.html | US GIVES AUSTRIA PLEDGE ON BORDER State Department Asserts Any Violation of Frontiers Would Imperil Peace Text of the Statement | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/us-japan-and-south-korea-are-staging-joint-exercise-for-air-defense.html | US Japan and South Korea Are Staging Joint Exercise for Air Defense Training | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/us-tea-buying-rises-in-ceylon-trade-says-increase-is-not-a-result.html | US TEA BUYING RISES IN CEYLON Trade Says Increase Is Not a Result of Mideast Crisis Price Moves Mixed Mideast Trade Halts | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/victory-in-iowa-for-eisenhower-presidents-margin-climbs.html | VICTORY IN IOWA FOR EISENHOWER Presidents Margin Climbs SteadilyHickenlooper Is Staying Ahead | By Seth S King Special to the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/virginia-strong-for-eisenhower-but-his-personal-popularity-fails-to.html | VIRGINIA STRONG FOR EISENHOWER But His Personal Popularity Fails to Dislodge House Hold by Democrats PRESIDENT Interest in Foreign Issue | By Allen Drury Special to the New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/volume-going-up-on-wild-west-din-two-new-giddyaps-on-tap-for-tv-one.html | VOLUME GOING UP ON WILD WEST DIN Two New Giddyaps on Tap for TV One From Warners the Other From Flying A | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/wagner-relaxes-thanks-his-aides-enjoyed-every-minute-of-a-grueling.html | WAGNER RELAXES THANKS HIS AIDES Enjoyed Every Minute of a Grueling Campaign Gets Returns at Hotel | The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/williams-scores-michigan-victory-demcratic-governor-gets-5th.html | WILLIAMS SCORES MICHIGAN VICTORY Demcratic Governor Gets 5th TermEisenhower Clinches the State | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/woman-dies-as-car-hits-deer.html | Woman Dies as Car Hits Deer | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/women-hark-to-jingle-of-cash-register-bells-discounts-are-lures.html | Women Hark to Jingle Of Cash Register Bells Discounts Are Lures Police Direct Traffic | By Rita Reif | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/wood-field-and-stream-armys-experience-indicates-state-is-doomed-to.html | Wood Field and Stream Armys Experience Indicates State Is Doomed to Have Too Many Deer | By John W Randolph | RE0000224397 | 1984-12-14 | B00000619527 |
| 1956-11-07 | https://www.nytimes.com/1956/11/07/archiv es/yugoslavs-stand-alarms-the-west-observers-in-belgrade-note-support.html | YUGOSLAVS STAND ALARMS THE WEST Observers in Belgrade Note Support for Soviet Policy in Hungary and Mideast Treatment Is Identical Munnichs Role Noted | Special to The New York Times | RE0000224397 | 1984-12-14 | B00000619527 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/1500-booing-pickets-besiege-soviet-un-delegates-pickets-besiege.html | 1500 Booing Pickets Besiege Soviet UN Delegates PICKETS BESIEGE SOVIET UN DELEGATES | By Tillman Durdin | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/2-extra-is-voted-by-phelps-dodge-yearend-dividend-to-be-paid-with.html | 2 EXTRA IS VOTED BY PHELPS DODGE YearEnd Dividend to Be Paid With Quarterly of 75 Cents Brings 1956 Total to 5 | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/3-more-selected-for-kidnap-jury.html | 3 MORE SELECTED FOR KIDNAP JURY | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/a-womans-right-student-retrieves-absentee-ballot-and-votes-in.html | A WOMANS RIGHT Student Retrieves Absentee Ballot and Votes in Person | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/alice-gordon-married-bride-of-fred-stewart-3d-in-bloomington-ind.html | ALICE GORDON MARRIED Bride of Fred Stewart 3d in Bloomington Ind Church | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/am-fernandez-served-in-house-new-mexico-representative-dies-after.html | AM FERNANDEZ SERVED IN HOUSE New Mexico Representative Dies After Reelection In Congress Since 43 | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/andover-booters-beat-exeter.html | Andover Booters Beat Exeter | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/arabs-are-crediting-pressure-by-soviet-for-announcement-of-a-trace.html | Arabs Are Crediting Pressure by Soviet For Announcement of a Trace in Egypt | By Sam Pope Brewer Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Ernest Sisto | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/article-2-no-title.html | Article 2  No Title | Will Weissberg | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/baker-metals-refiner-names-vice-president.html | Baker Metals Refiner Names Vice President | HandyBoesser | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bible-reelected-by-nevada-surge-democrat-keeps-seat-with-late.html | BIBLE REELECTED BY NEVADA SURGE Democrat Keeps Seat With Late RallyParty Wins Congressional Contest | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bolivian-in-tokyo-bid-exleader-seeks-more-trade-as-well-as.html | BOLIVIAN IN TOKYO BID ExLeader Seeks More Trade as Well as Immigrants | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/books-of-the-times-criticism-of-slavery-deleted.html | Books of The Times Criticism of Slavery Deleted | By Charles Poore | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/both-die-in-nicaragua-duel.html | Both Die in Nicaragua Duel | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/both-parties-eye-state-race-in-58-gop-sees-need-for-man-who-can.html | BOTH PARTIES EYE STATE RACE IN 58 GOP Sees Need for Man Who Can Bring Out Vote Rivals Split on Liberal Ties | By Leo Egan | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/britain-cuts-use-of-oil-gasoline-10-reduction-is-in-force-today-to.html | BRITAIN CUTS USE OF OIL GASOLINE 10 Reduction Is in Force Today to Meet Shortage as Result of Suez Crisis | By Thomas P Ronan Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/british-snubbing-soviet-in-protest-officials-ignore-russian-fete-as.html | BRITISH SNUBBING SOVIET IN PROTEST Officials Ignore Russian Fete as Mark of Disapproval of Oppression in Hungary | By Leonard Ingalls Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/bruins-subdue-rangers-with-two-thirdperiod-goals-in-garden-hockey.html | Bruins Subdue Rangers With Two ThirdPeriod Goals in Garden Hockey BOSTON SIX BEATS BLUES AGAIN 42 Rangers Suffer First Defeat at Home in Rousing Game Peirson Goal Decides | By Joseph C Nichols | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/case-the-winner-in-south-dakota-democrats-take-first-house-seat-in.html | CASE THE WINNER IN SOUTH DAKOTA Democrats Take First House Seat in 18 YearsNorth Dakota Goes to GOP | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/catholic-women-meet-cardinal-stritch-of-chicago-greets-vanguard-of.html | CATHOLIC WOMEN MEET Cardinal Stritch of Chicago Greets Vanguard of 10000 | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/cbs-will-report-on-world-crisis-plans-special-hourlong-tv-show-on.html | CBS WILL REPORT ON WORLD CRISIS Plans Special HourLong TV Show on Eastern Europe and Suez Area Sunday | By Val Adams | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/central-will-cut-west-shore-runs-following-conflict-in-orders-of-2.html | CENTRAL WILL CUT WEST SHORE RUNS Following Conflict in Orders of 2 States Service Will Be Reduced by Half 8 WEEKDAY TRAINS SET Line to Use Shuttle Units Will Eliminate Through Service to Albany | By Robert Ebedingfield | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/city-recount-due-in-2-house-races-coudert-and-delaney-leads.html | CITY RECOUNT DUE IN 2 HOUSE RACES Coudert and Delaney Leads Disputed in 77th and 7th Police Guard Ballots | By Clayton Knowles | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/clarence-dlong-74-exjersey-principal.html | CLARENCE DLONG 74 EXJERSEY PRINCIPAL | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/council-tarries-on-quinn-inquiry-hearings-to-begin-10-days-after.html | COUNCIL TARRIES ON QUINN INQUIRY Hearings to Begin 10 Days After Members Get Copies of Testimony on Him | By Paul Crowell | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/court-will-study-captains-health-italian-lines-show-cause-older.html | COURT WILL STUDY CAPTAINS HEALTH Italian Lines Show Cause Older Demands Swedes Return to the Stand | By Russell Porter | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/czechs-warned-against-disorder-premier-says-he-would-use-iron.html | CZECHS WARNED AGAINST DISORDER Premier Says He Would Use Iron FistAmity for Soviet Is Affirmed | By Sydney Gruson Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/demand-deposits-fall-56000000-commercial-and-industrial-loans-rise.html | DEMAND DEPOSITS FALL 56000000 Commercial and Industrial Loans Rise 163000000 in Member Banks Here | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrats-hold-15-governorships-lose-3-posts-they-had-but-win.html | DEMOCRATS HOLD 15 GOVERNORSHIPS Lose 3 Posts They Had but Win Others to Fill Gap Rhode Island in Doubt | By Joseph A Loftus | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrats-make-washington-gain-party-sweeps-state-offices-and-leads.html | DEMOCRATS MAKE WASHINGTON GAIN Party Sweeps State Offices and Leads for House Seat Though President Wins | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/democrats-retain-senate-control-and-extend-margin-in-house-by-4.html | DEMOCRATS RETAIN SENATE CONTROL AND EXTEND MARGIN IN HOUSE BY 4 EISENHOWER IS WINNER IN 41 STATES CLEMENTS TRAILS Lass in Kentucky Race Would Keep Senate Edge at 49 to 47 | By William Swhite | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/dock-employers-offer-package-3year-pact-with-ila-in-port-would-give.html | DOCK EMPLOYERS OFFER PACKAGE 3Year Pact With ILA in Port Would Give a Total Rise of 38c an Hour | By Jacques Nevard | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/drlefkowitz72-educator-is-dead-retired-principal-of-tilden-high.html | DRLEFKOWITZ72 EDUCATOR IS DEAD Retired Principal of Tilden High School Was Leader in Teachers Guild Work | The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/duplicator-still-the-work-horse-sales-of-such-equipment-hit.html | DUPLICATOR STILL THE WORK HORSE Sales of Such Equipment Hit 21000000 in 55 Up 193 in 10 Years | By Alexander R Hammer | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eden-faces-fight-to-retain-office-he-is-reported-confident-of.html | EDEN FACES FIGHT TO RETAIN OFFICE He is Reported Confident of Riding Out Challenges Over Policy on Egypt | By Drew Middleton Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eden-says-he-lacks-egypts-acceptance-of-ceasefire-order-eden-says.html | Eden Says He Lacks Egypts Acceptance Of CeaseFire Order Eden Says Ha Has Not Received Cairos CeaseFire Confirmation | By Thomas P Ronan Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/egypt-says-foes-continue-battle-charges-they-attacked-after.html | EGYPT SAYS FOES CONTINUE BATTLE Charges They Attacked After CeaseFireDenies That Port Said Has Fallen | By Osgood Caruthers Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/eisenhower-bids-premier-order-troop-withdrawal-asks-bengurion-to.html | Eisenhower Bids Premier Order Troop Withdrawal Asks BenGurion to Heed UN Proposal Approves Navy Readiness Exercises Summons Congressional Leaders | By Dana Adams Schmidt Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/election-results-hailed-overseas-western-allies-and-others-look-to.html | ELECTION RESULTS HAILED OVERSEAS Western Allies and Others Look to President to Take Lead in Quest of Peace | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/excerpts-from-statement-by-premier-bengurion-to-israeli-parliment.html | Excerpts From Statement by Premier BenGurion to Israeli Parliment | The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/farmers-helped-house-democrats-vote-in-west-offset-pull-of.html | FARMERS HELPED HOUSE DEMOCRATS Vote in West Offset Pull of PresidentGOP Has l99 Members to 232 for Rival | By John D Morris | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/five-divisions-in-58-new-military-goal-of-bonn-government-fair-nato.html | Five Divisions in 58 New Military Goal Of Bonn Government Fair NATO Share Pledged | By Arthur J Olsen Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/fl-mintel-aided-christian-endeavor.html | FL MINTEL AIDED CHRISTIAN ENDEAVOR | Special To The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/fleurlea-takes-jamaica-feature-to-complete-riding-triple-for.html | Fleurlea Takes Jamaica Feature to Complete Riding Triple for Schwizer 41 SHOT IS VICTOR OVER FIRST ASKING Fleurleas Late Bid Wins Schwizer Also Scores With Post Morton Portersville | By William Rconklin | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/flurry-dip-mark-london-trading-second-thoughts-on-mideast-end.html | FLURRY DIP MARK LONDON TRADING Second Thoughts on Mideast End Advance but Most Issues Close on Gains | Special To The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/foreign-trade-council-selects-new-chairman.html | Foreign Trade Council Selects New Chairman | Apeda | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/french-landing-was-a-quiet-one-forces-swarming-ashore-at-port-fuad.html | FRENCH LANDING WAS A QUIET ONE Forces Swarming Ashore at Port Fuad Found Handful of Egyptian Soldiers | By Robert C Doty Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/french-rout-rebels-two-bands-are-wiped-out-in-eastern-algeria.html | FRENCH ROUT REBELS Two Bands Are Wiped Out in Eastern Algeria | Special To The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/giants-to-watch-mhan-cards-ace-they-are-warned-to-expect-a-deal-of.html | GIANTS TO WATCH MHAN CARDS ACE They Are Warned to Expect a Deal of Trouble From Quarterback Sunday | By Roscoe McGowen | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gop-causes-stir-in-best-virginia-states-first-big-political.html | GOP CAUSES STIR IN BEST VIRGINIA States First Big Political Upheaval in 24 Years Is Hailed by Republicans | Special To The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gop-hold-eased-by-iowa-results-despite-presidents-victory-democrats.html | GOP HOLD EASED BY IOWA RESULTS Despite Presidents Victory Democrats Make Gains in Other Basin States | By Seth S King Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/gogrip-broken-in-mass-achusetts-attorney-general-only-one-to-keep.html | GOPGRIP BROKEN IN MASS ACHUSETTS Attorney General Only One to Keep State Office in Eisenhowers Sweep | By John H Fenton Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/harvards-line-averaging-202-pounds-to-test-unbeaten-princeton-big.html | Harvards Line Averaging 202 Pounds to Test Unbeaten Princeton BIG THREE OPENER SLATED SATURDAY Harvards Forwards Capable of Shaking Fine Runners Loose Against Tigers | By Gordon Swhite Jr Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hawaii-picks-democrat-party-wins-delegate-contest-first-time-since.html | HAWAII PICKS DEMOCRAT Party Wins Delegate Contest First Time Since 1932 | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hungarians-defect-to-western-berlin.html | HUNGARIANS DEFECT TO WESTERN BERLIN | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/hungary-put-off-again-by-the-un-no-plan-on-crisis-advanced-as.html | HUNGARY PUT OFF AGAIN BY THE UN No Plan on Crisis Advanced as Mideastern Problem Occupies Delegates | By Lindesay Parrott Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/in-the-nation-a-mandate-for-a-man-and-denied-to-his-party.html | In The Nation A Mandate for a Man and Denied to His Party | By Arthur Krock | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/israel-said-to-hold-un-offices-in-gaza.html | ISRAEL SAID TO HOLD UN OFFICES IN GAZA | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/japanese-score-soviet-ruling-party-calls-on-russians-to-get-out-of.html | JAPANESE SCORE SOVIET Ruling Party Calls on Russians to Get Out of Hungary | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/javits-position-may-cause-fight-democrats-are-hoping-to-get.html | JAVITS POSITION MAY CAUSE FIGHT Democrats Are Hoping to Get Attorney Generalship but GOP Expects to Keep It | By Warren Weaver Jr | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/jewish-center-wins-point-in-garden-city.html | JEWISH CENTER WINS POINT IN GARDEN CITY | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/juridical-egyptian-dr-omar-loutfi.html | Juridical Egyptian Dr Omar Loutfi | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/lausche-looming-as-party-puzzle-senate-victor-in-ohio-keeps.html | LAUSCHE LOOMING AS PARTY PUZZLE Senate Victor in Ohio Keeps Democrats Guessing on How He Will Vote | By Damon Stetson Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/leaders-blamed-in-jersey-defeat-kenny-is-facing-leadership.html | LEADERS BLAMED IN JERSEY DEFEAT Kenny Is Facing Leadership FightMeyner Held Loath to Alienate GOP Aid | By George Cable Wright | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/letters-to-the-times-israels-action-defended-parallel-is-drawn-with.html | Letters To The Times Israels Action Defended Parallel Is Drawn With Our Action Against Mexican Outlaws | PHIL BAUM | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/maryland-vote-for-president-highest-ever-for-a-republican.html | Maryland Vote for President Highest Ever for a Republican Percentages of Eisenhowers Victory A State and Regional Breakdown | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/minnesota-tally-reflects-revolt-landslide-averted-by-farm.html | MINNESOTA TALLY REFLECTS REVOLT Landslide Averted by Farm ProtestGov Freeman Shows His Strength | By Donald Janson Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/miss-julia-barber-will-attend-fetes.html | MISS JULIA BARBER WILL ATTEND FETES | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/mobs-in-jakarta-assail-embassies-british-and-french-centers-invaded.html | MOBS IN JAKARTA ASSAIL EMBASSIES British and French Centers Invaded by Demonstrators After ProArab Rally | By Bernard Kalb Special to the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/mollet-says-us-supports-france-differences-over-suez-gone-after.html | MOLLET SAYS US SUPPORTS FRANCE Differences Over Suez Gone After Soviets Attempted Threat Premier States | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/morse-crushes-mkay-in-oregon-senator-leads-democratic-conquest-that.html | MORSE CRUSHES MKAY IN OREGON Senator Leads Democratic Conquest That Sweeps In Holmes as Governor | By Lawrence E Davies Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/music-glory-of-vienna-philharmonic-led-by-schuricht-bows.html | Music Glory of Vienna Philharmonic Led by Schuricht Bows | By Howard Taubman | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/nehra-willing-to-attend-conference-of-5-powers.html | Nehra Willing to Attend Conference of 5 Powers | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-aims-urged-on-savings-banks-state-superintendent-says.html | NEW AIMS URGED ON SAVINGS BANKS State Superintendent Says Philanthropic Function Is Outmoded by Progress | By Albert Lkraus Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-education-building-asked.html | New Education Building Asked | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/new-oil-rights-given-total-guatemala-grants-now-exceed-7500000.html | NEW OIL RIGHTS GIVEN Total Guatemala Grants Now Exceed 7500000 Acres | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/peiping-lists-280000-as-egypt-volunteers.html | Peiping Lists 280000 As Egypt Volunteers | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/pennsylvania-victory-is-called-personal-eisenhower-triumph-analysts.html | Pennsylvania Victory Is Called Personal Eisenhower Triumph Analysts Find It Was Not a Blanket Vote for the Republican Party and the Statistics Confirm the Theory | By William G Weart Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/poles-cool-to-fete-on-soviet-birthday.html | POLES COOL TO FETE ON SOVIET BIRTHDAY | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/poles-say-soviet-masses-divisions-frontier-force-called-huge-border.html | POLES SAY SOVIET MASSES DIVISIONS Frontier Force Called Huge Border Reported Closed | By Flora Lewis Special to the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/polish-press-points-up-gap-in-news-of-hungary.html | Polish Press Points Up Gap in News of Hungary | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/pope-to-cut-holiday-plans-return-to-vatican-in-view-of-world.html | POPE TO CUT HOLIDAY Plans Return to Vatican in View of World Tension | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/president-back-to-busy-routine-confers-with-2-aides-visits-dulles.html | PRESIDENT BACK TO BUSY ROUTINE Confers With 2 Aides Visits Dulles and Calls Meetings Nixon Studies Votes | By Russell Baker Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/presidents-power-breaks-democrats-grip-on-cities-margins-dwindled.html | Presidents Power Breaks Democrats Grip on Cities Margins Dwindled | By James Reston | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/quarters-of-reds-in-paris-wrecked-thousands-storm-building-protests.html | QUARTERS OF REDS IN PARIS WRECKED Thousands Storm Building Protests on Hungary Staged in Other Lands | By W Granger Blair Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/radiation-peril-in-leukemia-cut-2-researchers-get-awards-for-animal.html | RADIATION PERIL IN LEUKEMIA CUT 2 Researchers Get Awards for Animal Tests That May Bring a Safe Therapy | By Robert K Plumb | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/red-china-to-aid-hungary.html | Red China to Aid Hungary | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/republicans-lose-california-seats-despite-eisenhower-kuchel.html | REPUBLICANS LOSE CALIFORNIA SEATS Despite Eisenhower Kuchel Victories Democrats Gain 2 Places in Congress | By Gladwin Hill Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/results-in-texas-blow-to-johnson-senator-is-left-with-many-fences.html | RESULTS IN TEXAS BLOW TO JOHNSON Senator Is Left With Many Fences to MendFaces New Fight With Shivers | By Luther A Huston Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/ribicoff-facing-assembly-fight-governor-hopes-to-got-along-with-big.html | RIBICOFF FACING ASSEMBLY FIGHT Governor Hopes to Got Along With Big GOP Majority in 1957 Legislature | By Richard H Parke Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/roach-accuses-3-of-altering-films.html | ROACH ACCUSES 3 OF ALTERING FILMS | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/sails-oars-and-motors-make-paddling-canoe-old-hat-aluminum-in-craft.html | Sails Oars and Motors Make Paddling Canoe Old Hat Aluminum in Craft Ends Problem of Maintenance | By Clarence Elovejoy | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/senatorial-race-in-kentucky-tight-voting-pattern-expected-to-give.html | SENATORIAL RACE IN KENTUCKY TIGHT Voting Pattern Expected to Give Morton Slight Edge Against Clements | By John N Popham Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/seoul-plane-lost-in-attack-by-mig-north-korean-jet-pounces-on.html | SEOUL PLANE LOST IN ATTACK BY MIG North Korean Jet Pounces on Patrol of 2 Slower Craft Forces Kept on Alert | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/south-will-keep-committee-heads-democrats-remain-in-key-postsone.html | SOUTH WILL KEEP COMMITTEE HEADS Democrats Remain in Key PostsOne Change in Senate 2 in House | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/soviet-draws-snubs-at-embassy-fetes.html | SOVIET DRAWS SNUBS AT EMBASSY FETES | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/soviet-observers-remain-skeptical-balk-at-conceding-election-was.html | SOVIET OBSERVERS REMAIN SKEPTICAL Balk at Conceding Election Was Free or Expressed the General Will of People | By Jack Raymond Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/soviet-to-reply-to-paris-london-drafting-notes-on-egypt-and.html | SOVIET TO REPLY TO PARIS LONDON Drafting Notes on Egypt and HungaryZhukov at Fete Repeats Troop Offer | By William J Jordan Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/soviet-units-shun-austrias-border-forces-in-hungary-pull-back-a-few.html | SOVIET UNITS SHUN AUSTRIAS BORDER Forces in Hungary Pull Back a Few MilesRebels Hold Some Customs Posts | By Paul Hofmann Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/soviet-units-win-budapest-battle-resistance-ends-hungarian-rebels.html | SOVIET UNITS WIN BUDAPEST BATTLE RESISTANCE ENDS Hungarian Rebels Give Up Also in Other Cities Before Overwhelming Odds | By Elie Abel Special to the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/speed-held-vital-israel-is-called-upon-to-yield-sinai-gaza-patrol.html | SPEED HELD VITAL Israel Is Called Upon to Yield Sinai Gaza Patrol Pushed | By Kathleen Teltsch Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/sports-of-the-times-a-cardinal-principle.html | Sports of The Times A Cardinal Principle | By Arthur Daley | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/state-gop-hopes-final-tally-will-give-full-control-of-senate.html | State GOP Hopes Final Tally Will Give Full Control of Senate | By Richard P Hunt | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/state-will-seek-union-housing-aid-mcmurray-begins-work-on-a.html | STATE WILL SEEK UNION HOUSING AID McMurray Begins Work on a MiddleIncome Program After Proposition Loses OPTIMISTIC ON BUILDING He Cites Land Cost Cuts and Tax Abatements as Making Possible New Projects | By Charles Grutzner | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/stevenson-lays-defeat-to-crisis-feels-world-situation-gave-election.html | STEVENSON LAYS DEFEAT TO CRISIS Feels World Situation Gave Election to Eisenhower | By Harrison E Salisbury Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/stratton-edges-rival-in-illinois-gop-governor-winner-by-only-50000.html | STRATTON EDGES RIVAL IN ILLINOIS GOP Governor Winner by Only 50000 Despite State Landslide for President | By Richard Jh Johnston Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/studio-may-film-the-jessel-story-paramount-negotiating-with.html | STUDIO MAY FILM THE JESSEL STORY Paramount Negotiating With ComedianJerry Lewis Would Play Lead Role | By Thomas M Pryor Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archiv es/styles-in-handbags-counterpoint-the-changing-profiles-of-coats.html | Styles in Handbags Counterpoint The Changing Profiles of Coats | By Agnes McCarty | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/teahouse-opens-in-center-tonight-will-begin-drama-series-with.html | TEAHOUSE OPENS IN CENTER TONIGHT Will Begin Drama Series With Rosita Diaz in Role of Sakini Interpreter | By Louis Calta | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tennessee-shift-laid-to-negroes-democrats-say-middle-east-situation.html | TENNESSEE SHIFT LAID TO NEGROES Democrats Say Middle East Situation Also Won Votes for the Republicans | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-ceasefire-in-suez-an-analysis-of-causes-behind-sudden-action.html | The CeaseFire in Suez An Analysis of Causes Behind Sudden Action Taken by London and Paris | By Harold Callender Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/the-choice-is-hearty-fare-when-men-eat-together-a-goose-and-steak-a.html | The Choice Is Hearty Fare When Men Eat Together A Goose and Steak Are the Featrues of Two Menus | By June Owen | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/theatre-tragic-journey.html | Theatre Tragic Journey | By Brooks Atkinson | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/theres-no-getting-to-ardsley-station-as-crow-flies.html | Theres No Getting to Ardsley Station as Crow Flies | Tommy Weber | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tigers-to-repeat-slate-princeton-will-tackle-same-9-football-foes.html | TIGERS TO REPEAT SLATE Princeton Will Tackle Same 9 Football Foes Next Year | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tito-defers-parley-postpones-party-congress-until-next-autumn.html | TITO DEFERS PARLEY Postpones Party Congress Until Next Autumn | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/troth-announced-of-marilys-belt-daughter-of-cubas-former-ambassador.html | TROTH ANNOUNCED OF MARILYS BELT Daughter of Cubas Former Ambassador to US Will Be Wed to Rene Lamadrid | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/tv-landslide-on-cbs-cronkite-and-crew-outpace-the-other-networks-in.html | TV Landslide on CBS Cronkite and Crew Outpace the Other Networks in Election Returns | By Jack Gould | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/two-join-guaranty-trust-board.html | Two Join Guaranty Trust Board | Fabian Bachrach | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/union-aide-bailed-out-steward-was-held-as-witness-in-fatal-suffolk.html | UNION AIDE BAILED OUT Steward Was Held as Witness in Fatal Suffolk Shooting | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/union-heads-hail-congress-result-see-labors-eisenhower-vote-as-a.html | UNION HEADS HAIL CONGRESS RESULT See Labors Eisenhower Vote as a Personal Tribute Not Endorsement of GOP | By Ah Raskin | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-antarctic-tractor-unit-off-on-long-scouting-of-byrd-land.html | US Antarctic Tractor Unit Off On Long Scouting of Byrd Land Crevasse Detector Aboard | By Walter Sullivan Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-hears-soviet-softened-notes-texts-of-bulganin-messages-on-egypt.html | US HEARS SOVIET SOFTENED NOTES Texts of Bulganin Messages on Egypt Said to Be Less Sharp Than Radio Hinted | By Edwin L Dale Jr Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/us-mideast-aides-see-prestige-loss-diplomats-voice-alarm-over-rise.html | US MIDEAST AIDES SEE PRESTIGE LOSS Diplomats Voice Alarm Over Rise in Soviet Influence Roles in Suez Cited | By Kennett Love Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/victim-of-polio-directs-work-of-330-disabled.html | Victim of Polio Directs Work of 330 Disabled | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/victory-fire-damages-club.html | Victory Fire Damages Club | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/virginia-appears-as-2party-state-presidents-tally-convinces-both.html | VIRGINIA APPEARS AS 2PARTY STATE Presidents Tally Convinces Both Sides 57 Race for Governor Will Be Close | By Allen Drury Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/vote-emphasizes-florida-changes-democratic-label-is-fading.html | VOTE EMPHASIZES FLORIDA CHANGES Democratic Label Is Fading President Wins by 160000 GOP Keeps House Seat | By Clarence Dean Special To the New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/voters-in-michigan-again-split-tickets-in-electing-eisenhower-and.html | Voters in Michigan Again Split Tickets In Electing Eisenhower and Williams | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wagner-returns-to-his-city-hall-desk-says-he-is-pleased-by-a-good.html | Wagner Returns to His City Hall Desk Says He Is Pleased by a Good Showing | The New York Times by Patrick A Burns | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/weeks-to-retain-job-pushes-road-program.html | Weeks to Retain Job Pushes Road Program | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/welker-is-upset-by-young-lawyer-church-32-wins-easily-in-idahohouse.html | WELKER IS UPSET BY YOUNG LAWYER Church 32 Wins Easily in IdahoHouse Members Retain Their Seats | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wheat-soybeans-score-advances-corn-and-oats-mostly-up-eisenhower.html | WHEAT SOYBEANS SCORE ADVANCES Corn and Oats Mostly Up Eisenhower Landslide Has Little Effect | Special to The New York Times | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-08 | https://www.nytimes.com/1956/11/08/archives/wood-field-and-stream-this-rogues-gallery-describes-men-certain-to.html | Wood Field and Stream This Rogues Gallery Describes Men Certain to Ruin Hunting Trips | By John W Randolph | RE0000224398 | 1984-12-14 | B00000620357 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/10-survive-air-crash-norwegian-rescuers-report-2-passengers-dead.html | 10 SURVIVE AIR CRASH Norwegian Rescuers Report 2 Passengers Dead | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/10000-at-garden-back-up-hungary-throng-cries-for-action-on.html | 10000 AT GARDEN BACK UP HUNGARY Throng Cries for Action on SovietHears Harriman Case and Anna Kethly Her Words Misunderstood Flow of Relief Stressed | By Milton Brackerthe New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/5-killed-as-plane-hits-video-tower-and-apartments-twinengine.html | 5 KILLED AS PLANE HITS VIDEO TOWER AND APARTMENTS TwinEngine Private Plane Spreads Death and Destruction After Clipping 810Foot Tower in Fog | By Peter Kihss Special To the New York Timesthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/5000-teachers-see-boston-industries.html | 5000 TEACHERS SEE BOSTON INDUSTRIES | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/a-curious-pair-in-the-air-lieut-comdr-malcolm-d-ross-and-lieut.html | A Curious Pair in the Air Lieut Comdr Malcolm D Ross And Lieut Comdr Morton L Lewis Two Projects Led to Third Lewis Born in Bronx | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/about-art-and-artists-henry-schnakenberg-shows-recent-work-in.html | About Art and Artists Henry Schnakenberg Shows Recent Work in Kraushaar Gallery Exhibition | By Howard Devree | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/about-new-york-follies-beauties-of-the-faded-past-to-cavort-at.html | About New York Follies Beauties of the Faded Past to Cavort at Benefit Ball for Unfortunate Sisters | By Meyer Berger | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/adenauer-deplores-armed-intervention.html | ADENAUER DEPLORES ARMED INTERVENTION | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/aid-for-refugees-pushed-in-britain-provisions-for-hungarians.html | AID FOR REFUGEES PUSHED IN BRITAIN Provisions for Hungarians Reception Sifted as Anger at Soviet Continues ExPremier in New York | Special to The New York TimesSwissair | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/aid-to-jordan-halted-british-army-officers-service-there.html | AID TO JORDAN HALTED British Army Officers Service There Temporarily Stopped | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/annadel-beckers-engaged-to-wed-smith-honor-graduate-to-be-bride-of.html | ANNADEL BECKERS ENGAGED TO WED Smith Honor Graduate to Be Bride of James Timpson Rensselaer Alumnus | Bradford Bachracs | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/argentines-score-soviet-soviet-consulate-burned-thousands-protest.html | Argentines Score Soviet Soviet Consulate Burned Thousands Protest in Salvador | By Edward A Morrow Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/army-condemns-tract-5-acres-in-westport-intended-as-military.html | ARMY CONDEMNS TRACT 5 Acres in Westport Intended as Military Housing Site | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/art-tours-to-aid-radcliffe-fund-private-collections-will-be-on-view.html | Art Tours to Aid Radcliffe Fund Private Collections Will Be on View to Public Dec 1 and 6 | Charles Rossi | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/barbara-lukens-engaged.html | Barbara Lukens Engaged | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/begum-aga-khan-will-be-honored-she-will-be-guest-at-jan-11-imperial.html | BEGUM AGA KHAN WILL BE HONORED She Will Be Guest at Jan 11 Imperial Ball Benefit for Veterans Service Fund | Phillppe Halzman | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/bengurion-note-to-soviet-egyptian-order-cited-arabs-pact-mentioned.html | BenGurion Note to Soviet Egyptian Order Cited Arabs Pact Mentioned | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/bengurion-tells-of-withdrawals-he-broadcasts-to-israel-after.html | BENGURION TELLS OF WITHDRAWALS He Broadcasts to Israel After Consulting on Note Eisenhower Sent Him Gets Eisenhower Note Defense Forces Praised | By Homer Bigart Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/blast-in-jordan-hits-british-bank-bomb-smashes-windows-but-causes.html | BLAST IN JORDAN HITS BRITISH BANK Bomb Smashes Windows but Causes No Casualties Rangoon Embassy Stoned Jakarta Cites Provocation Kuwait Shops Bar British Embassy in Rangoon Stoned | By Kennett Love Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/books-of-the-times-exemplar-of-his-day-in-politics-facets-of-a.html | Books of The Times Exemplar of His Day in Politics Facets of a Devious Personality | By Orville Prescott | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/britain-france-set-no-conditions-lloyd-says-they-will-quit-egypt-as.html | BRITAIN FRANCE SET NO CONDITIONS Lloyd Says They Will Quit Egypt as UN Units Arrive Labor Loses Censure Bid | By Drew Middleton Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/british-view-israels-decision-as-reward-for-their-pressure-eden-and.html | British View Israels Decision As Reward for Their Pressure Eden and Lloyd Had Pledged Word to Insure Exit of Troops From Egypt Outline of Conditions | Special to The New York TimesThe New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/bulganin-voroshilov-hail-president-as-great-leader-soviet-leaders.html | Bulganin Voroshilov Hail President as Great Leader Soviet Leaders Message Israelis Ask About Dulles 2 SOVIET LEADERS HAIL EISENHOWER | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/burns-due-here-to-set-up-force-chief-of-the-un-police-will-see.html | BURNS DUE HERE TO SET UP FORCE Chief of the UN Police Will See Assembly Group 6000 Troops Likely Bar to SovietBloc Troops Indonesia Offers to Join In | By Kathleen McLaughlin Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/butterworthmortimer.html | ButterworthMortimer | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archiv es/central-offers-deficit-to-riders-urges-putnam-division-be-closed-or.html | CENTRAL OFFERS DEFICIT TO RIDERS Urges Putnam Division Be Closed or All Commuters Share Operating Loss 73000 Monthly Deficit CENTRAL OFFERS DEFICIT TO RIDERS Sound Financing Asked | By David Anderson | RE0000224399 | 1984-12-14 | B00000620358 |

| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/chief-french-paper-in-tunisia-is-banned.html | CHIEF FRENCH PAPER IN TUNISIA IS BANNED | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/child-to-mrs-stevens-jr.html | Child to Mrs Stevens Jr | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/city-transit-regaining-riders-after-drop-that-began-in-48-city.html | City Transit Regaining Riders After Drop That Began in 48 CITY LINES REGAIN PASSENGER FARES | By Stanley Levey | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/clark-warns-gop-new-democratic-senator-says-us-must-keep-vigilance.html | CLARK WARNS GOP New Democratic Senator Says US Must Keep Vigilance | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/college-football-notes-thirteen-eastern-elevens-to-conclude-their.html | College Football Notes Thirteen Eastern Elevens to Conclude Their 1956 Campaigns Tomorrow Three Spotless Slates Defensive Dilemma Time Marches On His Only Weakness Correcting the Record Statistical Tidbits | By Joseph M Sheehan | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/columbia-figures-benham-lost-for-dartmouth-game-tomorrow.html | Columbia Figures Benham Lost For Dartmouth Game Tomorrow Quarterback Ailing With Pulled Tendons in Passing ShoulderMarnell Likely to Replace HimWilson Also Hurt Doctor Not Optimistic Sophomores to Alternate | By Lincoln A Werden | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/court-physicians-to-check-captain-to-report-on-when-ailing.html | COURT PHYSICIANS TO CHECK CAPTAIN To Report on When Ailing Stockholm Chief Will Be Able to Return to Stand Third Mate Defended | By Russell Porter | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/democrats-cling-to-senate-edge-4947-count-likely-to-stand-lausche.html | DEMOCRATS CLING TO SENATE EDGE 4947 Count Likely to Stand Lausche Move Dims Republicans Hopes LAUSCHES DELAY BARS SENATE TIE A Question of Ifs | By Allen Drury Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dockers-oppose-gang-cut-in-pact-productivity-clause-in-new-contract.html | DOCKERS OPPOSE GANG CUT IN PACT Productivity Clause in New Contract Is Unacceptable Union Officials Say Dispute Over Clause | By Jacques Nevard | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dr-eliot-leaves-us-child-bureau-director-to-head-harvards-maternal.html | DR ELIOT LEAVES US CHILD BUREAU Director to Head Harvards Maternal Health Unit Hailed by Eisenhower | By Bess Furman Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/dutch-name-nato-aide-van-kleffens-will-also-act-on-european.html | DUTCH NAME NATO AIDE Van Kleffens Will Also Act on European Economic Body | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/egotistical-wins-dash-at-jamaica-noses-out-dodger-in-rally-with.html | EGOTISTICAL WINS DASH AT JAMAICA Noses Out Dodger in Rally With Second String Third Scansion Is Victor Second Victory for Juvenile Moratorium Is First | By Joseph C Nichols | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/egypt-to-permit-un-teams-entry-observers-will-watch-suez.html | EGYPT TO PERMIT UN TEAMS ENTRY Observers Will Watch Suez CeaseFireIsraeli Step on Sinai Transit Awaited Egypt to Permit UN Observers To Watch Over Truce in Suez Port Said Situation Vague | By Osgood Caruthers Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/eisenhower-acts-plans-special-steps-to-speed-machinery-of-refugee.html | EISENHOWER ACTS Plans Special Steps to Speed Machinery of Refugee Law Appeal to the Nation US WILL ADMIT 5000 HUNGARIANS | By Russell Baker Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/fred-vanderschmidt-journalist-dies-former-managing-editor-of.html | Fred Vanderschmidt Journalist Dies Former Managing Editor of Newsweek | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/free-tuition-expanded-cornell-offers-aid-to-children-of-all-10year.html | FREE TUITION EXPANDED Cornell Offers Aid to Children of All 10Year Employes | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/freight-loadings-fall-5-in-week-figure-of-800272-cars-is-below.html | FREIGHT LOADINGS FALL 5 IN WEEK Figure of 800272 Cars Is Below Total for the Like Period of Last Year | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/gaza-is-included-us-soviet-pressure-upon-israel-evident-in-the.html | GAZA IS INCLUDED US Soviet Pressure Upon Israel Evident in the Decision Based on Arrangements Aqaba Isles in Doubt Israel Agrees to Leave Egypt When UN Sends Patrol Force | By Thomas J Hamilton Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/grain-prices-rise-on-suez-situation-mideast-news-curbs-selling.html | GRAIN PRICES RISE ON SUEZ SITUATION Mideast News Curbs Selling Short Covering Active Soybeans Also Up Rain Mostly Light | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/heads-harvard-department.html | Heads Harvard Department | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/hungary-is-blow-to-reds-in-italy-party-disaffection-is-severe-in.html | HUNGARY IS BLOW TO REDS IN ITALY Party Disaffection Is Severe in the Industrial North Socialist Unity Gains | By Arnaldo Cortesi Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/hungary-tackles-task-of-recovery-regime-seeks-to-restore-key.html | HUNGARY TACKLES TASK OF RECOVERY Regime Seeks to Restore Key ServicesSome Firing Flares Up in Budapest Railroads Blocked Natoinal Bank to Reopen | By Elie Abel Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/in-the-nation-the-watering-down-of-the-kremlin-ultimatum-the.html | In The Nation The Watering Down of the Kremlin Ultimatum The Missing Sentence Effects Disputed The Meaning of We One Clear Point | By Arthur Krock | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/israeli-un-raid-in-gaza-related-one-of-seized-transmitters-returned.html | ISRAELI UN RAID IN GAZA RELATED One of Seized Transmitters Returned but Is Rejected American Demands All | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jersey-builder-asks-state-help-says-at-home-convention-that-aid-is.html | JERSEY BUILDER ASKS STATE HELP Says at Home Convention That Aid Is Needed to End Shortage of Schools | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/jewelry-designer-made-tiffany-vice-president.html | Jewelry Designer Made Tiffany Vice President | Cecil Beaton | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/letters-to-the-times-intervention-in-hungary-soviet-aggression.html | Letters to The Times Intervention in Hungary Soviet Aggression Contrasted With AngloFrench Action in Suez Tax on Food Queried British Stand Discussed Forfeiture of Britains Claims for Peace and Responsibility Seen Edens Record Recalled Parking on Third Avenue | DAVID MARTINEDWARD C NELSONALLAN SPINKROBIN DS HIGHAMFRANK GERSHAW | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/marshall-field-dies-at-age-of-63-millionaire-liberal-who-backed-new.html | MARSHALL FIELD DIES AT AGE OF 63 Millionaire Liberal Who Backed New Deal Set Up Foundation for Charity GAVE 4 MILLION TO PM Philanthropist Later Was Founder of Chicago Sun Aided Race Relations Called Traitor to Class Educated in England Battle With McCormick Led Welfare League | Halsman | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/melbourne-fears-more-defections-switzerland-sixth-nation-to-quit.html | MELBOURNE FEARS MORE DEFECTIONS Switzerland Sixth Nation to Quit WarTroubled Games Landy in 2 Events 61 Athletes Affected Landy Back in Training | The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/meyner-and-educators-daughter-schedule-wedding-for-january.html | Meyner and Educators Daughter Schedule Wedding for January | By Edith Evans Asbury Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mineola-scientist-15-persuades-school-to-let-5-build-cyclotron.html | Mineola Scientist 15 Persuades School to Let 5 Build Cyclotron | By Byron Porterfield Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/more-russians-volunteer-for-service-with-egypt-students-farmers-and.html | More Russians Volunteer For Service With Egypt Students Farmers and Factory Workers Apply at Cairos EmbassyPeiping Sets Up Committee on Assistance VOLUNTEER GROUP IN SOVIET GROWS Peiping Will Aid Cairo | By Welles Hangen Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/morton-is-victor-in-kentucky-race-rolls-up-decisive-margin-over.html | MORTON IS VICTOR IN KENTUCKY RACE Rolls Up Decisive Margin Over Clements to Take Senate Seat for GOP Bidding for Second Term | By John N Popham Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mrs-frank-valesh-dies-early-associate-of-gompers-was-extimes.html | MRS FRANK VALESH DIES Early Associate of Gompers Was ExTimes Proofreader | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/mrs-mario-lazo-jr-has-child.html | Mrs Mario Lazo Jr Has Child | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/music-schuman-credendum-played-byron-janis-soloist-at-philharmonic.html | Music Schuman Credendum Played Byron Janis Soloist at Philharmonic Concert Orchestra Pays Tribute to Marshall Field The Program | By Howard Taubman | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nbc-eyes-color-for-ernie-ford-network-would-provide-for-added.html | NBC EYES COLOR FOR ERNIE FORD Network Would Provide for Added Competition to CBS Programming Thursdays McCaw Seeks Coast Station | By Oscar Godbout Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/nehru-bids-soviet-avoid-world-war-calls-on-bulganin-to-shun-moves.html | NEHRU BIDS SOVIET AVOID WORLD WAR Calls on Bulganin to Shun Moves That Would Spread Middle East Conflict Ceylon Leader Assails Soviet | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/note-to-hungary-hammarskjold-asks-regime-to-let-in-un-observers.html | NOTE TO HUNGARY Hammarskjold Asks Regime to Let In UN Observers Adjourned Until Today UN BIDS HUNGARY ADMIT OBSERVERS Compliance Is Doubted | By Lindesay Parrott Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/oneyear-record-in-earnings-set-adios-harry-beats-diamond-hal-and.html | ONEYEAR RECORD IN EARNINGS SET Adios Harry Beats Diamond Hal and Lifts His 1956 Winnings to 128162 Torrid in Fourth Place Bachelor Hanover Youngest | By Michael Strauss Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/other-nations-acting-red-cross-coordinates-south-korea-contributes.html | Other Nations Acting Red Cross Coordinates South Korea Contributes | By Benjamin Welles Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/parents-plan-fete-for-miss-wurlitzer.html | PARENTS PLAN FETE FOR MISS WURLITZER | Bradford Bachrach | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paris-group-asks-wests-big-3-meet-assembly-committee-calls-for.html | PARIS GROUP ASKS WESTS BIG 3 MEET Assembly Committee Calls for Session to Pave Way for 5Power Mideast Talk Some Deputies Disturbed Fear of War Is Aroused British Weigh 5Power Talk | By Harold Callender Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/paris-police-bar-new-disorders-thousands-march-in-streets-in.html | PARIS POLICE BAR NEW DISORDERS Thousands March in Streets in Protest on Hungary Rioting Occurs Elsewhere Police Use Tear Gas Speak Appeals to Shepilov Denmark Silenced 5 Minutes Austrian Harass Reds | By W Granger Blair Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/parley-to-weigh-film-sale-to-tv-talent-guilds-and-producers-group.html | PARLEY TO WEIGH FILM SALE TO TV Talent Guilds and Producers Group Will Discuss Use of Post1948 Features | By Thomas M Pryor Special To The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/phoenix-to-offer-mkenna-as-joan-performances-of-shaw-work-will.html | PHOENIX TO OFFER MKENNA AS JOAN Performances of Shaw Work Will Resume Nov 27 Scoundrel Ends Nov 25 ANTA Marks 21st Year | By Sam Zolotow | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/port-said-is-quiet-under-truce-britishfrench-buildup-goes-on-port.html | Port Said Is Quiet Under Truce BritishFrench BuildUp Goes On PORT SAID IS QUIET BUILDUP GOES ON Copters Evacuate Wounded Ground Troops Put at 70000 Convoys Merged at Sea | By Hanson W Baldwin Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/record-us-trade-in-sight-this-year-business-advisory-council-told.html | RECORD US TRADE IN SIGHT THIS YEAR Business Advisory Council Told Exports Will Reach 17 Imports 13 Billion Aid Shipments Excluded | By Charles E Egan Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/revised-bridge-given-in-capital-arena-stage-offers-millers.html | REVISED BRIDGE GIVEN IN CAPITAL Arena Stage Offers Millers Waterfront Drama in New Hospitality Hall Home GreekInspired Tragedy | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/rhode-island-adds-vote-absentee-ballots-will-decide-close-election.html | RHODE ISLAND ADDS VOTE Absentee Ballots Will Decide Close Election on Governor | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/robbgaulkin.html | RobbGaulkin | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/robinsonpowley.html | RobinsonPowley | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ruth-f-jacobson-is-a-futurf-bride.html | RUTH F JACOBSON IS A FUTURF BRIDE | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/ruth-roman-actress-is-wed.html | Ruth Roman Actress Is Wed | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/safety-training-in-schools-urged-board-of-education-is-asked-to.html | SAFETY TRAINING IN SCHOOLS URGED Board of Education Is Asked to Establish New Bureau to Direct Program LACK OF EXPERTS CITED ParentTeacher Unit Scores Stepchild Treatment Home Inspections Set 825 Buildings Used | By Leonard Buder | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sarah-lawrence-board-elects.html | Sarah Lawrence Board Elects | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/savings-bank-spokesman-accuses-foe-of-distortion-angry-rebuttal-to.html | Savings Bank Spokesman Accuses Foe of Distortion Angry Rebuttal to Roth Testimony Says the Commercial Institutions Have Thrived Alongside the Mutuals SAVINGS BANKER CASTIGATES FOE Roth Decries NameCalling | By Albert L Kraus Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sinai-plans-opposed-israeli-newspapers-see-blow-to-peace-in.html | SINAI PLANS OPPOSED Israeli Newspapers See Blow to Peace in Withdrawal | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soviet-deporting-of-jews-reported-forced-mass-move-is-from-expolish.html | SOVIET DEPORTING OF JEWS REPORTED Forced Mass Move Is From ExPolish and Lithuanian Territories to Siberia No Shelter at Destination Tie With Crisis Implied | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soviet-pressure-on-poland-rising-moscow-seeks-to-forestall-sweeping.html | SOVIET PRESSURE ON POLAND RISING Moscow Seeks to Forestall Sweeping Change Planned for Warsaw Government Troop Movements Continue Pressure More Subtle Soviet Pressure on Poland Rises In Bid to Avert Change in Regime Poles Feeling Alone | By Flora Lewis Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/soviet-says-west-incited-hungary-approval-of-rebel-plans-by-high-us.html | SOVIET SAYS WEST INCITED HUNGARY Approval of Rebel Plans by High US Circles Alleged Arms Aid Charged Stress Laid on Middle East Brief Budapest Report | By William J Jorden Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sovietbuilt-jets-believed-in-syria-paris-says-planes-may-be-part-of.html | SOVIETBUILT JETS BELIEVED IN SYRIA Paris Says Planes May Be Part of Egypts Air Force Flown to a Refuge Speculation in Moscow London Doubts Reports US Assays Developments Report at UN | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/sports-of-the-times-whats-the-score-statistical-trifle-rude.html | Sports of The Times Whats the Score Statistical Trifle Rude Reversal All the Points | By Arthur Daley | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/stars-of-met-to-offer-excerpts-from-5-operas-on-sullivan-show.html | Stars of Met to Offer Excerpts From 5 Operas on Sullivan Show | By Val Adams | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/state-bankers-back-national-city-plan.html | STATE BANKERS BACK NATIONAL CITY PLAN | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/state-court-plan-assailed.html | State Court Plan Assailed | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/stevenson-plans-crisis-statement-he-fears-view-of-election-as.html | STEVENSON PLANS CRISIS STATEMENT He Fears View of Election as Backing Disaster in US Foreign Policy Sees Crisis as Too Late May Consider Inquiry Wary on GOP Effort | By Harrison E Salisbury Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/store-sales-dip-3-in-the-nation-last-weeks-total-below-55.html | STORE SALES DIP 3 IN THE NATION Last Weeks Total Below 55 LevelVolume in City Shows 2 Decline Sales Down 6 Here | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/story-of-a-gentle-heavyweight-hardhitting-miteff-wrongly-billed-as.html | Story of a Gentle Heavyweight HardHitting Miteff Wrongly Billed as Mean Hombre Argentine Has Won All 6 Bouts in US Despite Handicap Feature Bout Booked More Experience Needed | By Gay Talesethe New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/streibert-to-quit-information-post-first-of-eisenhower-team-to.html | STREIBERT TO QUIT INFORMATION POST First of Eisenhower Team to Resign Before 2d Term Praised by President | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/submarine-helps-save-five-in-fire-surfaces-and-goes-to-aid-of-boat.html | SUBMARINE HELPS SAVE FIVE IN FIRE Surfaces and Goes to Aid of Boat With Destroyer and Plane Off Long Island Submarine Surfaces 5 Leave in Dory | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/successor-to-dr-dodds-3-candidates-for-princeton-presidency-listed.html | SUCCESSOR TO DR DODDS 3 Candidates for Princeton Presidency Listed by Paper | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/suez-justification-is-seen-by-menzies.html | SUEZ JUSTIFICATION IS SEEN BY MENZIES | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/teachers-in-jersey-seek-higher-scale.html | TEACHERS IN JERSEY SEEK HIGHER SCALE | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/teamsters-drop-pact-for-truce-partisans-of-orourke-and-lacey-resume.html | TEAMSTERS DROP PACT FOR TRUCE Partisans of ORourke and Lacey Resume Fight for Council Presidency ORourke Explains Stand | By Ah Raskin | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/tel-aviv-returns-to-normal-state-tensions-abate-but-citizens.html | TEL AVIV RETURNS TO NORMAL STATE Tensions Abate but Citizens Protest Giving Up Areas Won in War on Egypt | By Joseph O Haff Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/text-of-israeli-message.html | TEXT OF ISRAELI MESSAGE | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/the-theatre-teahouse-the-cast.html | The Theatre Teahouse The Cast | By Brooks Atkinson | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/tone-is-nervous-on-london-board-gilt-edge-industrial-and-oil-shares.html | TONE IS NERVOUS ON LONDON BOARD Gilt Edge Industrial and Oil Shares Dip in Early Moderate Turnover | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/two-teams-at-69-tie-for-golf-title-devinedugan-pair-to-meet.html | TWO TEAMS AT 69 TIE FOR GOLF TITLE DevineDugan Pair to Meet Gronauer and Montevido in Metropolitan PlayOff | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/un-draft-resolutions-on-hungary-national-uprising-in-budapest.html | UN Draft Resolutions on Hungary National Uprising in Budapest Violent Justice Feeble Weapons | Special to The New York TimesBY Italy Cuba Ireland Pakistan AND Peru | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/unions-see-gains-in-congress-vote-net-result-called-better-than-52.html | UNIONS SEE GAINS IN CONGRESS VOTE Net Result Called Better Than 52 or 54 Despite Score of 25 on Special Effort GOP Hails Labor Division 700000 Given for Education Meany Heartened on Congress | By Joseph A Loftus Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-and-israeli-messages-eisenhower-letter-efforts-at-peace-noted.html | US and Israeli Messages Eisenhower Letter Efforts at Peace Noted BenGurions Reply | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-issues-notes-on-israelis-exit-bengurions-shift-in-stand-on.html | US ISSUES NOTES ON ISRAELIS EXIT BenGurions Shift in Stand on Quitting Egypt Causes Puzzlement in Capital Talks With Egypt | By Dana Adams Schmidt Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/us-set-to-avert-a-pearl-harbor-naval-and-military-forces-are.html | US SET TO AVERT A PEARL HARBOR Naval and Military Forces Are Redistributed and Leaves Curtailed Ships Moving into Pacific Canadian Air Defense Ready Forces in Philippines Alert | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/vice-president-elected-by-mckesson-robbins.html | Vice President Elected By McKesson Robbins | Fabian Bachrach | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/war-heroes-gathering-medal-of-honor-convention-opening-in-florida.html | WAR HEROES GATHERING Medal of Honor Convention Opening in Florida | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/west-shore-runs-revised-curtailed-commuter-service-to-go-into.html | WEST SHORE RUNS REVISED Curtailed Commuter Service to Go Into Effect Nov 19 Ferry Order Is Stayed | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/william-p-smith-47-jersey-health-aide.html | WILLIAM P SMITH 47 JERSEY HEALTH AIDE | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/wl-burgoyne-aero-engineer-58-hydraulics-specialist-dies-was.html | WL BURGOYNE AERO ENGINEER 58 Hydraulics Specialist Dies Was Consultant to Nations Top Airplane Concerns | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/womens-power-cited-convention-speaker-bids-them-use-qualities-in.html | WOMENS POWER CITED Convention Speaker Bids Them Use Qualities in Business | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/wood-field-and-stream-note-from-beagle-sympathizer-rebuts-man-whose.html | Wood Field and Stream Note From Beagle Sympathizer Rebuts Man Whose Cat Catches Rabbits | By John W Randolph | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/wounded-crowd-canal-hospitals-port-said-toll-is-put-at-500-dead-and.html | WOUNDED CROWD CANAL HOSPITALS Port Said Toll Is Put at 500 Dead and 500 Injured Medical Supplies Low | By Robert C Doty Special To the New York Times | RE0000224399 | 1984-12-14 | B00000620358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/yemen-accuses-britain-tells-un-london-has-placed-troops-along-front.html | YEMEN ACCUSES BRITAIN Tells UN London Has Placed Troops Along Front | Special to The New York Times | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-09 | https://www.nytimes.com/1956/11/09/archives/young-designers-art-based-on-ancient-crafts.html | Young Designers Art Based on Ancient Crafts | The New York Times Studio by Edward Herman | RE0000224399 | 1984-12-14 | B00000620358 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/25-girl-scouts-hurt-in-hayride-wreck-25-girls-are-hurt-in-hayride.html | 25 Girl Scouts Hurt In Hayride Wreck 25 GIRLS ARE HURT IN HAYRIDE CRASH | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/2800-mums-are-blooming-in-bronx-conservatory.html | 2800 Mums Are Blooming in Bronx Conservatory | The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/38-captive-greeks-go-home.html | 38 Captive Greeks Go Home | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/a-sikh-in-congress-dalip-singh-saund-not-a-standard-story-cleaned.html | A Sikh in Congress Dalip Singh Saund Not a Standard Story Cleaned Up Vice | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/aida-chorus-dropped-if-praises-egyptians.html | Aida Chorus Dropped If Praises Egyptians | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/angels-and-imps-can-be-captured-in-a-portrait-paintings-make-a.html | Angels and Imps Can Be Captured in a Portrait Paintings Make a Christmas Present to Delight After the Young Are Grown Photography an Influence Once Wore Sunday Best | The Tew York Times Studio by Sam FalkBy Phyllis Lee Levin | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/apples-big-news-in-little-america-arrival-of-the-first-fruit-of.html | APPLES BIG NEWS IN LITTLE AMERICA Arrival of the First Fruit of Season Near Outpost Makes Mouths Water | By Walter Sullivan Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Neal Boenzi | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/assembly-action-3-resolutions-voted-following-a-debate-lasting-full.html | ASSEMBLY ACTION 3 Resolutions Voted Following a Debate Lasting Full Day Proposed by US and Cuba Urgent Appeal to World UN BIDS SOVIET END INTERFERING | By Lindesay Parrott Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/berrios-outboxes-elorde-in-garden-puerto-rican-featherweight-gets.html | BERRIOS OUTBOXES ELORDE IN GARDEN Puerto Rican Featherweight Gets Unanimous Decision in TenRound Fight Berrios 2to1 Choice Elorde Cut by Berrios | By Deane McGowen | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bids-to-bowl-games-at-stake-today-in-major-college-football.html | Bids to Bowl Games at Stake Today in Major College Football Encounters GA TECH TO MEET TENNESSEE TEAM Winner Will Get Sugar Bowl InvitationMinnesota to Face Iowa in Big Ten RoundRobin Will Open Pitt Will Test Irish Alabama and Tulane Paired | By Joseph M Sheehan | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bishops-to-weigh-episcopal-policy-meeting-is-expected-to-act-on.html | BISHOPS TO WEIGH EPISCOPAL POLICY Meeting Is Expected to Act on IntegrationFreedom of Press Sunday Is Set Tribute to Elijah Lovejoy Lectures in City Churches Christian Science Subject Need for Missionaries Aid for University in Japan To Honor Archbishop Molloy Organ Recital at St James | By George Dugan | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/bomb-scare-halts-school-for-130000-5th-false-report-in-5-days.html | BOMB SCARE HALTS SCHOOL FOR 130000 5th False Report in 5 Days Interrupts Class Work in Westchester Cities | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/books-of-the-times-a-rearguard-cicerone-survivors-of-tradition.html | Books Of The Times A RearGuard Cicerone Survivors of Tradition | By Charles Poore | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/boykin-c-wright-attorney-was-65-senior-member-of-firm-here.html | BOYKIN C WRIGHT ATTORNEY WAS 65 Senior Member of Firm Here DiesArgued for End of DoubleDecker Buses | Special to The New York TimesBlank  Stoller | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/britain-to-retain-force-in-mideast-eden-says-military-units-will-be.html | BRITAIN TO RETAIN FORCE IN MIDEAST Eden Says Military Units Will Be RedeployedFavors TopLevel Conference BRITAIN TO RETAIN FORCE IN MIDEAST Blames Egypt for War Efficiency Is Stressed To Replace Assault Troops | By Drew Middleton Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/british-protest-failure-of-soviet-to-curb-disorder-at-embassy.html | British Protest Failure of Soviet To Curb Disorder at Embassy Charge Russian Police Did Little to Stop DemonstrationCriticism of Moscow on Intervention in Hungary Spreads Others Denounce Soviet St Laurent Urged to Act Students Seek Help of Nehru Protest Staged in Saigon Moslems Criticize British Pakistanis Hold Egypt Day | By Walter H Waggoner Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/brock-seems-to-be-victor.html | Brock Seems to Be Victor | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/budapest-regime-shows-weakness-soviet-held-likely-to-revise-cabinet.html | BUDAPEST REGIME SHOWS WEAKNESS Soviet Held Likely to Revise Cabinet Again as Kadar Fails to Restore Order New Shuffle Foreseen BUDAPEST REGIME SHOWS WEAKNESS | By Elie Abel Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/cairo-is-cautious-about-un-corps-gives-provisional-agreement-but.html | CAIRO IS CAUTIOUS ABOUT UN CORPS Gives Provisional Agreement but Wants to Know More Insistent on Gaza | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/campaign-report-by-press-hailed-colby-speaker-notes-a-gain-maine.html | CAMPAIGN REPORT BY PRESS HAILED Colby Speaker Notes a Gain Maine College Honors Publisher of Times Moral Distinction Cited A Man of Action | By Will Lissner Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/coe-to-supervise-2-spectaculars-producer-signed-by-nbc-for.html | COE TO SUPERVISE 2 SPECTACULARS Producer Signed by NBC for Hemingway Story and Saga About Whaling Miss Fabray in Drama | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/communist-crisis-arises-in-austria-events-in-hungary-cause.html | COMMUNIST CRISIS ARISES IN AUSTRIA Events in Hungary Cause UnrestMany Tear Up Party Cards Publicly Revolt in Provinces Few Attend Party Fete | By Paul Hofmann Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/convicts-petition-to-retain-cook-who-served-finest-meals-ever.html | Convicts Petition to Retain Cook Who Served Finest Meals Ever | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/crises-dominate-talks-at-unesco-acts-in-hungary-and-egypt-preoccupy.html | CRISES DOMINATE TALKS AT UNESCO Acts in Hungary and Egypt Preoccupy the Delegates at New Delhi Session | By Am Rosenthal Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/economic-threats-to-press-depicted.html | ECONOMIC THREATS TO PRESS DEPICTED | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eden-promotes-aides-names-successor-to-nutting-in-key-foreign-post.html | EDEN PROMOTES AIDES Names Successor to Nutting in Key Foreign Post | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/edison-is-opposed-on-rate-increase-business-and-civic-groups-join.html | EDISON IS OPPOSED ON RATE INCREASE Business and Civic Groups Join City in Assailing Change in Billing LARGE USERS AFFECTED Opponents Tell PSC Plan Would Mean Rise in Rent for Many Tenants Debate Is Heated | By Murray Illson | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eisenhower-greets-new-british-envoy.html | EISENHOWER GREETS NEW BRITISH ENVOY | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/eisgrangreen.html | EisgranGreen | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/evarts-c-stevens-of-silver-company-dies-internationals-board.html | Evarts C Stevens of Silver Company Dies Internationals Board Chairman Was 71 | Special To The New York TimesFrom a drawing | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/evelyn-cooper-to-wed-she-will-be-married-tonight-to-james-ferguson.html | EVELYN COOPER TO WED She Will Be Married Tonight to James Ferguson Tyler | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/exdock-boss-gets-year-in-tax-evasion.html | EXDOCK BOSS GETS YEAR IN TAX EVASION | Special To The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/executive-new-leader-of-cerebral-palsy-group.html | Executive New Leader Of Cerebral Palsy Group | Halsman | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/family-holding-concern-ousts-hugo-stinnes-jr.html | Family Holding Concern Ousts Hugo Stinnes Jr | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/fetchicks-team-wins-he-and-melgard-get-bestball-63-in-proamateur.html | FETCHICKS TEAM WINS He and Melgard Get BestBall 63 in ProAmateur Golf | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/food-thanksgiving-pilgrims-ate-venison-fowl-seafoods-and-dried.html | Food Thanksgiving Pilgrims Ate Venison Fowl Seafoods And Dried Fruit but No Pumpkin Pie | By Jane Nickerson | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/foreign-affairs-the-shadow-of-cold-war-looms-again-natos-weakness.html | Foreign Affairs The Shadow of Cold War Looms Again NATOs Weakness The Only Recourse The Probable Reason | By Cl Sulzberger | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/french-in-egypt-prepare-3-moves-get-ready-to-resume-drive-to-oppose.html | FRENCH IN EGYPT PREPARE 3 MOVES Get Ready to Resume Drive to Oppose Any Attack or to Greet UN Police Unit Egyptian Officials Function Warned to Leave Egypt | By Robert C Doty Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gene-landes-69-of-union-carbide-retired-vice-president-of-its.html | GENE LANDES 69 OF UNION CARBIDE Retired Vice President of Its Chemical Division Expert on Employe Relations Dies | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/gift-of-love-puts-justice-to-a-test-young-father-who-stole-a-watch.html | GIFT OF LOVE PUTS JUSTICE TO A TEST Young Father Who Stole a Watch for His Wife May Win Second Chance No Conviction Wanted | By Jack Roth | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/greenwich-group-plans-yule-sale-exchange-for-womens-work-to-hold.html | GREENWICH GROUP PLANS YULE SALE Exchange for Womens Work to Hold 20th Annual Event Wednesday and Thursday | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/harvard-wins-in-crosscountry-for-sweep-of-three-heptagonal-team.html | Harvard Wins in CrossCountry for Sweep of Three Heptagonal Team Titles TIGERS ZWIRNER IS FIRST TO FINISH Princeton Man Is Clocked in 25005 for 5 Miles Harvards Reider Next Balanced Team Scores Three Remain Bunched School Titleholder in 1954 | By Michael Straussthe New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/healing-speeded-by-bone-cement-physician-reports-chemical-that.html | HEALING SPEEDED BY BONE CEMENT Physician Reports Chemical That Shortens Immobility in Fracture Cases TECHNIQUE IS PRAISED FastHardening Substance Offers New Hope to Aged With Hip Injuries Help for the Elderly Truck Driver Aided | By William G Weart Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/icelanders-caution-on-us-withdrawal.html | ICELANDERS CAUTION ON US WITHDRAWAL | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/ilo-urges-aid-in-hungary.html | ILO Urges Aid in Hungary | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/isaac-katz-77-dies-civic-leader-in-kansas-city-built-big-drug-chain.html | ISAAC KATZ 77 DIES Civic Leader in Kansas City Built Big Drug Chain | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/israels-attitude-awaited-by-un-agreement-to-quit-egypt-held-to-need.html | ISRAELS ATTITUDE AWAITED BY UN Agreement to Quit Egypt Held to Need Clarifying On Gaza and the Isles Gaza Held Included | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jansens-ouster-asked-of-mayor-brooklyn-naacp-official-attacks.html | JANSENS OUSTER ASKED OF MAYOR Brooklyn NAACP Official Attacks Superintendent on Junior High Segregation Threatens CityWide Drive | By Benjamin Fine | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/jewish-unit-opens-parley.html | Jewish Unit Opens Parley | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/letters-to-the-times-nazism-in-egypt-charged-german-group-said-to.html | Letters to The Times Nazism in Egypt Charged German Group Said to Serye as Key Advisers to Regime Career of Wilhelm Voss Activities of Mufti Clothing of School Children Republican Weakness Seen Our Policy Criticized IsraeliArab Relations Should Be Examined It Is Felt Backing UN Authority Keeping Subway Cars Clean | ALBERT SIMARDRAPHAEL YAVNEHSIDNEY GOLDBERGISIDORE LIPSCHUTZRALPH DELLABATE | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/long-branch-hotel-burns.html | Long Branch Hotel Burns | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/lovely-wave-triumphs-over-showers-end-by-neck-in-locust-valley.html | Lovely Wave Triumphs Over Showers End by Neck in Locust Valley Handicap ONETWO FINISH STAGED BY ENTRY Sorensen on Lovely Wave Is Home First at Jamaica 14 in Roamer Today Reneged Unbeaten in 1956 Itobe Wins at 1920 | By James Roach | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/matson-breadandbutter-back-stopping-mainstay-of-cards-is-task-for.html | Matson BreadandButter Back Stopping Mainstay of Cards Is Task for Giants Tomorrow Defenders Cant Relax Better Than Trippi | By Gay Talese | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mel-ferrer-signs-to-direct-movie-edwin-h-knopf-names-actor-for.html | MEL FERRER SIGNS TO DIRECT MOVIE Edwin H Knopf Names Actor for Black Virgin His First Independent Production | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/minding-the-baby-unusual-designs-for-living-for-a-westchester.html | Minding the Baby Unusual Designs for Living for a Westchester Mother a Times Square News Vender TWO BABY SITTERS STAND UP ON JOB Midtown Newspaper Vender and School Guard Combine Business With Pleasure Surprise at Reaction A More Complex Story | The New York Times by Edward Hausnerthe New York Timesby Philip Benjamin BY JOSEPH SCHIFANO | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/miss-carol-lee-fiancee-alumna-of-nyu-future-bride-of-stanley.html | MISS CAROL LEE FIANCEE Alumna of NYU Future Bride of Stanley Fellerman | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/miss-sara-ann-calvert-will-be-married-to-john-holland-exmarinc.html | Miss Sara Ann Calvert Will Be Married To John Holland ExMarine Lieutenant | Special to The New York TimesHult | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mollet-is-planning-early-visit-says-the-us-on-mideast-crisis-soviet.html | Mollet Is Planning Early Visit to U S On Mideast Crisis Soviet Victory Is Seen MOLLET PLANNING TO VISIT US SOON New Question Is Posed | By Harold Callender Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/move-to-link-tito-to-revolts-seen-yugoslavs-regard-albanians-attack.html | MOVE TO LINK TITO TO REVOLTS SEEN Yugoslavs Regard Albanians Attack as Sign New Drive by Soviet Bloc Is Due Kadar Policies Cited | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mrs-eugene-g-grace-wife-of-bethlehem-steel-co-chairman-dead-at-75.html | MRS EUGENE G GRACE Wife of Bethlehem Steel Co Chairman Dead at 75 | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mrs-rosenfield-rewed-married-in-roslyn-to-alfred-g-freeman-of-ad.html | MRS ROSENFIELD REWED Married in Roslyn to Alfred G Freeman of Ad Agency | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/mt-kisco-station-reopens-in-color-railroad-facility-sheds-its.html | MT KISCO STATION REOPENS IN COLOR Railroad Facility Sheds Its DrabnessTrees Planted Garden Is Planned Voluntary Financing Lanscaping Outlined President Visits Farm Today | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nasser-declares-air-force-intact-says-foe-bombed-dummies-briton.html | NASSER DECLARES AIR FORCE INTACT Says Foe Bombed Dummies Briton RetortsEgyptian Links US and Soviet In Touch With Eisenhower British Air Spokesman Replies | By Osgood Caruthers Special To the new York Times | | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nations-heroes-meet-holders-of-medal-of-honor-ready-for-first.html | NATIONS HEROES MEET Holders of Medal of Honor Ready for First Convention State Merit Unit 10 Years Old | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/nestle-to-occupy-white-plains-site.html | NESTLE TO OCCUPY WHITE PLAINS SITE | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-director-is-chosen-by-american-sealkap.html | New Director Is Chosen By American SealKap | Fabian Bachrach | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-gains-seen-for-us-business-advisory-council-optimistic-on-1957.html | NEW GAINS SEEN FOR US BUSINESS Advisory Council Optimistic on 1957 but Warns of Trend to Price Rises Warning Sounded on Prices | By Charles E Egan Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-housing-tied-to-lincoln-sq-site-planners-to-study-proposal-to.html | NEW HOUSING TIED TO LINCOLN SQ SITE Planners to Study Proposal to Make Redevelopment Core of Wider Project Planners Will Consider Proposal For New Housing at Lincoln Sq | By Charles Grutzner | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/new-unit-sought-in-stage-booking-theatres-name-committee-to-report.html | NEW UNIT SOUGHT IN STAGE BOOKING Theatres Name Committee to Report on Nonprofit Office for Touring Attractions Rogers Eyes Shaw Role | By Louis Calta | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/opera-equal-to-role-mattiwilda-dobbs-has-debut-in-rigoletto.html | Opera Equal to Role Mattiwilda Dobbs Has Debut in Rigoletto | By Howard Taubman | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/passport-hearing-is-granted-author.html | PASSPORT HEARING IS GRANTED AUTHOR | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/pj-philip-dead-wrote-for-times-former-paris-bureau-chief-and-canada.html | PJ PHILIP DEAD WROTE FOR TIMES Former Paris Bureau Chief and Canada Correspondent Was Radio Commentator Began Study of Medicine Became Head of Bureau | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/pledges-under-god-is-opposed-in-court.html | PLEDGES UNDER GOD IS OPPOSED IN COURT | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/polish-reds-wary-on-regime-change-seek-formula-that-will-not-offend.html | POLISH REDS WARY ON REGIME CHANGE Seek Formula That Will Not Offend SovietPlan Ties With Parties in West | By Flora Lewis Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/primary-prices-little-changed-index-steady-for-week-farm-products.html | PRIMARY PRICES LITTLE CHANGED Index Steady for Week Farm Products Average Declines Slightly | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/punish-invaders-khrushchev-urges-punish-cairo-foe-knrushchev-bids.html | Punish Invaders Khrushchev Urges PUNISH CAIRO FOE KNRUSHCHEV BIDS | By Welles Hangen Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/record-outlays-asked-in-nassau-54million-budget-proposed-tax-rate.html | RECORD OUTLAYS ASKED IN NASSAU 54Million Budget Proposed Tax Rate on Property Would Rise 77 Cents Record Budget for Suffolk | Special to The New York TimesSpecial to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/red-china-to-quit-areas-in-burma-peiping-says-it-will-vacate-some.html | RED CHINA TO QUIT AREAS IN BURMA Peiping Says It Will Vacate Some Disputed Points This YearFull Accord Near | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/red-cross-party-going-to-hungary-convoy-with-swiss-doctors-and-word.html | RED CROSS PARTY GOING TO HUNGARY Convoy With Swiss Doctors and Word Aid Has Reds Agreement to Enter Earlier Accusations Another Convoy to Follow Dissenting Bulgarian Arrested | By Benjamin Welles Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/rev-ed-gulyassy-67-pastor-of-greek-catholic-church-in-bridgeport.html | REV ED GULYASSY 67 Pastor of Greek Catholic Church in Bridgeport Was an Artist | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/revision-endorsed-gidney-opposes-cumulative-vote.html | Revision Endorsed GIDNEY OPPOSES CUMULATIVE VOTE | By Albert L Kraus Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/ruth-woelfel-engaged-fiancee-of-paul-cunningham-veteran-of-the-army.html | RUTH WOELFEL ENGAGED Fiancee of Paul Cunningham Veteran of the Army | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/school-year-held-6-weeks-too-short-sciencs-leader-says-us-has-an-an.html | SCHOOL YEAR HELD 6 WEEKS TOO SHORT Sciencs Leader Says US Has an Antiquated System That Handicaps Nation HardCore Comparison Quality Training Urged | By Gene Currivan Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/screen-of-light-basis-for-patent-safety-device-can-shut-off.html | SCREEN OF LIGHT BASIS FOR PATENT Safety Device Can Shut Off Machinery or Sound a Burglar Alarm Two Light Inventions New Type of Kite Wide Variety of Ideas Covered By Patents Issued During Week Cooler for Hot Heads Installment Coin Collector Walkie Speakie Hat for Fishermen | By Stacy V Jones Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/son-to-mrs-charles-whitehead.html | Son to Mrs Charles Whitehead | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/south-africa-court-upholds-separation-of-halfcaste-vote.html | South Africa Court Upholds Separation Of HalfCaste Vote | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/st-pauls-bows-to-horace-mann-fellows-paces-207-triumph-with-2.html | ST PAULS BOWS TO HORACE MANN Fellows Paces 207 Triumph With 2 TouchdownsRye Tops Scarsdale 2114 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/state-local-governments-urged-to-get-finances-in-order-for-highway.html | State Local Governments Urged to Get Finances in Order for Highway Program | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/stockholms-path-depended-by-aide-mate-says-he-saw-other-craft-on.html | STOCKHOLMS PATH DEPENDED BY AIDE Mate Says He Saw Other Craft on the Same Track Swedish Liner Followed Describes Previous Voyage Using Route 36 Years | By Russell Porter | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/stocks-in-london-show-steadiness-trading-is-generally-light-but.html | STOCKS IN LONDON SHOW STEADINESS Trading Is Generally Light but Dollar Issues Rise on Heavy Volume AMSTERDAM STOCK EXCH ZURICH STOCK EXCH FRANKFURT STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/sukarno-inducts-body-on-charter-assemblys-task-is-to-write.html | SUKARNO INDUCTS BODY ON CHARTER Assemblys Task Is to Write Constitution for Indonesia Out of Conflicting Ideas Unity in Diversity | By Bernard Kalb Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/teachers-divided-on-single-license-senior-high-group-asserts-junior.html | TEACHERS DIVIDED ON SINGLE LICENSE Senior High Group Asserts Junior High Proposal Is Based on False Premise Requirements Are Cited Ages of Pupils Contrasted | By Leonard Buder | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/text-of-un-resolution-on-hungary-and-excerpts-from-debate.html | Text of UN Resolution on Hungary and Excerpts From Debate Resolution Excerpts From Debate Henry Cabot Lodge Jr United States Vasily V Kuznetsov Soviet Union Louis de Guiringaud France Sir Pierson Dixon Britain Sees Soviet Imperialism VK Krishna Menon India | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/the-dance-onewoman-revue-iva-kitchell-opens-run-as-girl-at-the.html | The Dance OneWoman Revue Iva Kitchell Opens Run as Girl at the Bijou Affectionate Burlesques Are Winningly Funny | By John Martin | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tone-is-strong-in-grain-market-demand-for-corn-sets-pace-wheat-oats.html | TONE IS STRONG IN GRAIN MARKET Demand for Corn Sets Pace Wheat Oats Mixed Rye Off Soybeans Advance | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/treasury-bill-rate-advances-to-2979.html | TREASURY BILL RATE ADVANCES TO 2979 | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tunis-chief-scores-soviet-lauds-us.html | TUNIS CHIEF SCORES SOVIET LAUDS US | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tv-pact-sought-by-screen-guild-actors-propose-a-separate-contract.html | TV PACT SOUGHT BY SCREEN GUILD Actors Propose a Separate Contract for Showing of Films Made After 1948 Residual Payments Large Contract Requirement | By Thomas M Pryor Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/tv-tower-shortened-still-a-peril-tip-lodges-in-side-of.html | TV Tower Shortened Still a Peril Tip Lodges in Side of StructureToll in Crash Put at 4 TOWER TRIMMED REMAINS A PERIL | By McCandlish Phillips Special To the New York Timesthe New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-aids-un-childrens-fund.html | US Aids UN Childrens Fund | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-plane-for-colombians.html | US Plane for Colombians | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/us-planes-help-denmark-and-norway-supply-first-corps-of-patrol.html | US PLANES HELP Denmark and Norway Supply First Corps of Patrol Force General to Come Here UN SPEEDS UNIT TO PATROL SUEZ | By Kathleen Teltsch Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/wanda-l-gaskins-becomes-fiancee-senior-at-u-of-cincinnati-will-be.html | WANDA L GASKINS BECOMES FIANCEE Senior at U of Cincinnati Will Be Wed to Charles Nott 4th an Alumnus of Yale BrownCohen NolanZeilan | Special to The New York TimesJohn Shillito | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/why-sugar-is-high-a-report-on-a-rare-phenomenon-in-this-field-a.html | Why Sugar Is High A Report on a Rare Phenomenon in This Field A Vanishing Surplus More People Eat More Price Changes Seen Cuban Action Noted | By George Auerbach | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/winner-on-coast-plans-india-trip-dalip-singh-saund-hopes-to-develop.html | WINNER ON COAST PLANS INDIA TRIP Dalip Singh Saund Hopes to Develop an Understanding There of This Country Jersey House Seat in Doubt Perkins Wins in Kentucky Coast Race Uncertain Moore Is West Virginia Victor | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/wood-field-and-stream-north-carolina-guides-take-dim-view-of.html | Wood Field and Stream North Carolina Guides Take Dim View of HighAltitude Goose Shooting | By John W Randolph Special To the New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/world-coffee-output-reaches-record-level.html | World Coffee Output Reaches Record Level | Special to The New York Times | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-10 | https://www.nytimes.com/1956/11/10/archives/zany-connecticut-skunk-works-produces-perfume-also-profits.html | Zany Connecticut Skunk Works Produces Perfume Also Profits Prosperous Skunk Works in Wilton Conn Is Forever Blowing Bubbles of Perfume | By Richard H Parke Special To the New York Timesthe New York Times BY FRED J SASS | RE0000224400 | 1984-12-14 | B00000620359 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/24-home-from-hayride-one-girl-scout-victim-of-crash-is-kept-at.html | 24 HOME FROM HAYRIDE One Girl Scout Victim of Crash Is Kept at Hospital | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/270-contest-won-by-port-chester-team-ends-third-unbeaten-season.html | 270 CONTEST WON BY PORT CHESTER Team Ends Third Unbeaten Season With Victory Over Mamaroneck Eleven St Peters Wins 4625 Yorkers Defeated 3313 | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/3d-antiques-show-to-open-on-jan-7-event-at-armory-will-assist.html | 3D ANTIQUES SHOW TO OPEN ON JAN 7 Event at Armory Will Assist Stepney Camp and Wheeler Day Nursery Here | Edward Ozern | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/45000000-paid-for-pig-in-a-poke-northspan-uranium-bonds-are-sold.html | 45000000 PAID FOR PIG IN A POKE Northspan Uranium Bonds Are Sold Under Wraps Imposed by AEC 73000000 Needed THIS PIG IN A POKE BRINGS 45000000 Needed Secret Disclosure | By Paul Heffernan | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/500000-for-radcliffe-anonymous-gift-will-assure-construction-of.html | 500000 FOR RADCLIFFE Anonymous Gift Will Assure Construction of Dormitory | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/a-great-man-of-the-law-portrayed-in-a-new-life-of-chief-justice.html | A GREAT MAN OF THE LAW PORTRAYED In a New Life of Chief Justice Stone A Chapter of American History Unrolls A Great Man of the Law | By Merlo J Puseyphotograph By Karsh | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/a-guarded-calm-pervades-egypt-us-and-soviet-get-credit-for-stopping.html | A GUARDED CALM PERVADES EGYPT US and Soviet Get Credit for Stopping the Fighting UN Moves Scanned Give Eisenhower Credit Proposal Carefully Studied | By Osgood Caruthers Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/a-manysided-world.html | A ManySided World | | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/after-stalin-russias-world-and-ours-after-stalin.html | After Stalin Russias World and Ours After Stalin | By Frederick Barghoornphotograph By Heart CortierBresson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/air-experts-seek-shorter-takeoff-fairchild-pushes-its-plans-for.html | AIR EXPERTS SEEK SHORTER TAKEOFF Fairchild Pushes Its Plans for Craft That Require Little or No Runway | By Richard Witkin | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alice-a-toth-engaged-barnard-alumna-affianced-to-walter-luck-faust.html | ALICE A TOTH ENGAGED Barnard Alumna Affianced to Walter Luck Faust | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alice-bonbright-will-be-married-senior-at-radcliffe-fiancee-of-john.html | ALICE BONBRIGHT WILL BE MARRIED Senior at Radcliffe Fiancee of John Merrifield Student at Harvard Medical | Koby | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/alleys-a-la-mode-bowling-has-gone-chic-but-its-only-returning-to.html | Alleys A la Mode Bowling has gone chic but its only returning to where it started | By Gay Talese | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/amityville-gains-sixth-victory-defeating-port-jefferson-140-takes.html | Amityville Gains Sixth Victory Defeating Port Jefferson 140 Takes Undisputed Lead in Suffolk A1 League as Wyatt Scores All Points Garden City Triumphs 387 | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/another-great-debate-yale-vs-princeton-and-topic-as-usual-is-women.html | ANOTHER GREAT DEBATE Yale vs Princeton and Topic as Usual Is Women | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/apartment-house-builders-try-their-green-thumbs-in-gotham-garden.html | Apartment House Builders Try Their Green Thumbs in Gotham Garden Atop Garage GARDENS CREATED FOR APARTMENTS | By Glenn Fowler | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/arabjewish-ties-cut-in-port-said-50-years-of-good-relations.html | ARABJEWISH TIES CUT IN PORT SAID 50 Years of Good Relations Destroyed When Egyptians Round Up 25 Jews Relations Had Been Good | By Robert C Doty Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/argentine-army-changes-models-sending-mission-to-study-us.html | ARGENTINE ARMY CHANGES MODELS Sending Mission to Study US MethodsFormerly Followed the Germans Aims of Trip Discussed A Departure From the Past | By Edward A Morrow Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/army-subdues-william-and-mary-as-kyasky-leads-287yard-ground-attack.html | Army Subdues William and Mary as Kyasky Leads 287Yard Ground Attack BACKS 2 TALLIES PACE 346 VICTORY Kyasky Gains 113 Yards for ArmyLosers Complete 16 of 29 Pass Attempts Kyasky Intercepts Pass Roesler Scores for Army | By William J Briordy Special To the New York Timesthe New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/around-the-garden-witch-hazel-in-bloom-puddle-repairs-ivycovered.html | AROUND THE GARDEN Witch Hazel in Bloom Puddle Repairs IvyCovered Walls Pine Weevil Damage Cleanliness Counts Hardy or Not | GottschoSchleisner | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/art-gallery-gift-of-beaverbrook-first-in-new-brunswick-to-open-next.html | ART GALLERY GIFT OF BEAVERBROOK First in New Brunswick to Open Next YearWill House Peers Collection | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/audrey-rothschild-engaged.html | Audrey Rothschild Engaged | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/audrey-wildner-affianced.html | Audrey Wildner Affianced | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/austrian-prince-escapes-hungary-rich-landowner-convicted-with.html | AUSTRIAN PRINCE ESCAPES HUNGARY Rich Landowner Convicted With Mindszenty Is Freed and Spirited Over Border | By Max Frankel Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/authors-query.html | Authors Query | BRYCE GORMAN | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/automobiles-lights-fourheadlight-system-is-introduced-by-some-of.html | AUTOMOBILES LIGHTS FourHeadlight System Is Introduced By Some of the 1957 Models Not Sold in Some States Smaller Than Regular Units | By Anthony J Despagni | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/aviation-dispute-the-controversy-on-how-many-pilots-a-helicopter.html | AVIATION DISPUTE The Controversy on How Many Pilots A Helicopter Needs Is Still On Safety Record Cited Other Side of the Coin | By Richard Witkin | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/barbara-brown-becomes-fiancee-former-un-guide-engaged-to-elliott-s.html | BARBARA BROWN BECOMES FIANCEE Former UN Guide Engaged to Elliott S Waddell Jr ExU of Georgia Student | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/barbara-lewis-to-wed-engaged-to-jw-mirandon-a-law-school-graduate.html | BARBARA LEWIS TO WED Engaged to JW Mirandon a Law School Graduate | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/battle-of-brands-growing-fiercer-retailers-using-own-labels-to.html | BATTLE OF BRANDS GROWING FIERCER Retailers Using Own Labels to Bolster Their Profits and Foil Discounters Seek to Lift MarkUps BATTLE OF BRANDS GROWING FIERCER Small Stores Participate | By Carl Spielvogel | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/berried-plants-lure-the-birds.html | BERRIED PLANTS LURE THE BIRDS | By Gordon MorrisongottschoSchleisner | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/bridge-transfer-bids-stir-debate-their-legality-is-now-being.html | BRIDGE TRANSFER BIDS STIR DEBATE Their Legality Is Now Being Questioned Some Hands | By Albert H Morehead | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/britain-ponders-loss-of-control-in-mideast-campaign-in-egypt-failed.html | BRITAIN PONDERS LOSS OF CONTROL IN MIDEAST Campaign in Egypt Failed to Win Most of Its Real Objectives Effect of Intervention Dual Objectives Prestige Unrestored New Approach Urged Arguments Pro and Con | By Drew Middleton Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/britons-resume-antarctic-work-main-expedition-is-returning-to.html | BRITONS RESUME ANTARCTIC WORK Main Expedition Is Returning to Shackleton Base Where Eight Men Wintered Hut Built in Good Weather Water Lead Indicated | By Dr Ve Fuchs World Copyright By the Times London | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/brown-conquers-cornell-13-to-6-bruins-lastperiod-rally-sends-big.html | BROWN CONQUERS CORNELL 13 TO 6 Bruins LastPeriod Rally Sends Big Red to Seventh Defeat in Row Leads After Three Periods BROWN CONQUERS CORNELL 13 TO 6 Losers Outrush Rivals | By Michael Strauss Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/business-interest-in-congress-urged.html | BUSINESS INTEREST IN CONGRESS URGED | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/canal-company-earns-4179464-5year-panama-canal-income.html | CANAL COMPANY EARNS 4179464 5Year Panama Canal Income | By Olive Brooks Special to the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/capturing-a-bee-cycle-photographer-learns-that-patience-is-key-to.html | CAPTURING A BEE CYCLE Photographer Learns That Patience Is Key to Recording Life in an Apiary | By Stuart Jewell | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/carol-may-shidler-engaged-to-marry.html | CAROL MAY SHIDLER ENGAGED TO MARRY | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/carole-schwartz-prospective-bride.html | CAROLE SCHWARTZ PROSPECTIVE BRIDE | Bruno | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/centennial-tribute-to-brandeis-opened.html | CENTENNIAL TRIBUTE TO BRANDEIS OPENED | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/central-america-freeing-travel-nations-sign-treaty-to-let-cars.html | CENTRAL AMERICA FREEING TRAVEL Nations Sign Treaty to Let Cars Cross Borders Under a Simplified Method | By Paul P Kennedy Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/chandler-shows-kentucky-power-governor-solidifies-his-reign-as-gop.html | CHANDLER SHOWS KENTUCKY POWER Governor Solidifies His Reign as GOP Beats Candidates He Opposed in State Favored Eisenhower Elected Governor in 55 | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/charlotte-mcginnis-married-in-pittsburgh-to-pg-english-north.html | Charlotte McGinnis Married in Pittsburgh To PG English North Carolina Graduate | Special to The New York TimesBrookner | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-the-edward-pennells.html | Child to the Edward Pennells | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/child-to-the-theodore-kanes.html | Child to the Theodore Kanes | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/chinese-form-group-for-link-with-egypt.html | CHINESE FORM GROUP FOR LINK WITH EGYPT | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/city-is-preparing-loans-on-housing-for-middle-group-75000000.html | CITY IS PREPARING LOANS ON HOUSING FOR MIDDLE GROUP 75000000 Available for LimitedProfit Concerns Under 1955 Statute 6000 UNITS SUGGESTED New Plan Will Take Up Slack in Financing Caused by Loss of Proposition 2 Developers Hope for Loans Robbins Tells of Fund CITY IS PREPARING LOANS ON HOUSING | By Charles Grutzner | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/citys-diminishing-fishing-fleet-is-caught-in-a-tide-of-economics.html | Citys Diminishing Fishing Fleet Is Caught in a Tide of Economics Number of Vessels Here Drops to 15 Demand for Deep Sea Scallops Keeps Craft Busy for 8 Months of Year Demand for Sea Scallops Freshness Is Guarded | By Werner Bamberger | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/civilization-meant-death.html | Civilization Meant Death | By Angie Debo | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/classics-of-the-east.html | Classics Of the East | By Santha Rama Rau | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/cleo-stearns-weds-eleanore-doris-orr.html | CLEO STEARNS WEDS ELEANORE DORIS ORR | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/coast-nuptials-for-miss-lavery-ucla-graduate-married-in-los-angeles.html | COAST NUPTIALS FOR MISS LAVERY UCLA Graduate Married in Los Angeles to Lieut Stephen Taylor USN JonesStrachan | Special to The New York TimesSpecial to The New York TimesEdward Delong | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/college-musical-will-tour.html | College Musical Will Tour | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/commuters-cars-linked-to-tieups-study-of-metropolitan-area-also.html | COMMUTERS CARS LINKED TO TIEUPS Study of Metropolitan Area Also Terms Parking and Through Traffic as Issues | By Alfred E Clark Special To The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK OPERA METROPOLITAN | AbreschClemens Kalischer | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-court-voids-party-ouster.html | CONNECTICUT COURT VOIDS PARTY OUSTER | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-hit-by-labor-scarcity-factories-needs-most-acute-13100.html | CONNECTICUT HIT BY LABOR SCARCITY Factories Needs Most Acute 13100 Jobs Now Open Despite High Wages | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/connecticut-wins-260-beats-northeastern-eleven-as-king-gets-two.html | CONNECTICUT WINS 260 Beats Northeastern Eleven as King Gets Two Touchdowns | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/conservation-giveaways-go-on-demand-for-exploitation-of-natural.html | CONSERVATION GIVEAWAYS GO ON Demand for Exploitation Of Natural Resources Expected to Rise No Real Protection RESOURCES POLICY NEW YORK COMMISSIONER CONSERVATION EDUCATION | By John B Oakes | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/crowds-watch-fire-in-sound-landmark.html | CROWDS WATCH FIRE IN SOUND LANDMARK | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dartmouth-beats-columbia-14-to-0-rovero-paces-indians-with-total-of.html | DARTMOUTH BEATS COLUMBIA 14 TO 0 Rovero Paces Indians With Total of 173 Yards on 26 Carries at Hanover Roveros Brilliant Running Helps Dartmouth Defeat Columbia 140 Indians Try Aerials Dartmouth Starts March Indians Intercept Pass | By Lincoln A Werden Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dead-in-budapest-put-at-20000-exile-describes-street-fighting.html | Dead in Budapest Put at 20000 Exile Describes Street Fighting Scandinavian Correspondents Reaching Austria Give EstimateRefugee Tells of Use of Molotov Cocktails Traveled in Legation Car Exile Tells of Fighting Strafed by Soviet Jets | By Paul Hofmann Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/defense-secrecy-topic-of-inquiry-house-unit-slates-hearing-tuesday.html | DEFENSE SECRECY TOPIC OF INQUIRY House Unit Slates Hearing Tuesday on Restricting of Information by US Report Completed Two Sessions on Thursday | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/delaware-downs-rutgers-22-to-0-hens-cut-loose-after-lead-of-20-at.html | DELAWARE DOWNS RUTGERS 22 TO 0 Hens Cut Loose After Lead of 20 at Intermission Luker Paces Attack | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/democrats-edge-in-house-growing-with-4-races-still-unsettled-they.html | DEMOCRATS EDGE IN HOUSE GROWING With 4 Races Still Unsettled They Expect to Increase Lead Now 233197 | By John D Morris Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/democrats-must-look-to-a-new-leadership-no-lack-of-candidates-is.html | DEMOCRATS MUST LOOK TO A NEW LEADERSHIP No Lack of Candidates Is Expected When Next Elections Come Up Two Realists Stevenson Seems Out Forward Look | By Allen Drury Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/democrats-split-on-louisiana-loss-many-blame-party-for-lack-of.html | DEMOCRATS SPLIT ON LOUISIANA LOSS Many Blame Party for Lack of WorkLeader Cites Shift in Negro Vote | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dont-talk-to-the-motorman.html | Dont Talk to the Motorman | By Samuel T Williamson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dorothy-garrett-becomes-fiancee-student-at-vassar-will-be-married.html | DOROTHY GARRETT BECOMES FIANCEE Student at Vassar Will Be Married on Dec 28 to William C McClelland | Special to The New York TimesJohn Lane | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/drama-mailbag-the-sleeping-prince-and-other-new-plays-debated-by.html | DRAMA MAILBAG The Sleeping Prince and Other New Plays Debated by Letter Writers ON THE OTHER HAND ODE TO BARBARA DISAPPOINTED ONEILL OCASEY PLEASED | MARGARET MOWER New YorkS GOLDHAGEN New YorkJOHN SCHMIDT New YorkPERKY L AMOZONDALE GUHLNew Cumberland PaFREDA MAJZLIN New YorkALAN BERGER WALTER DAUM New York | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dumont-downs-fort-lee-1913-to-retain-bergen-county-title-johnston.html | Dumont Downs Fort Lee 1913 To Retain Bergen County Title Johnston Tallies Twice and Then Tosses Touchdown PassRidgewood Routs Ramsey 360 for 8th in Row | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dunhamdavis.html | DunhamDavis | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/dusty-shop-on-second-ave-sells-bits-and-pieces-of-old-mansions.html | Dusty Shop on Second Ave Sells Bits and Pieces of Old Mansions DUSTY SHOP SELLS BITS OF MANSIONS | By Thomas W Ennis | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/easy-adios-takes-pace-at-yonkers-victory-with-1870-return-in-5000.html | EASY ADIOS TAKES PACE AT YONKERS Victory With 1870 Return in 5000 Test Is Hodgins Third Straight on Card | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eden-policy-gets-popular-support-but-the-economist-hints-prime.html | EDEN POLICY GETS POPULAR SUPPORT But The Economist Hints Prime Minister Should Quit Over Steps in Mideast Strange Bedfellows Name Termed Suspect | By Drew Middleton Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/editors-to-meet-at-yale.html | Editors to Meet at Yale | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/education-in-review-children-become-interested-in-reading-when.html | EDUCATION IN REVIEW Children Become Interested in Reading When Supplied With WellChosen Books Books for the Class Results of the Experiment | By Benjamin Fine | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/egyptians-dead-exceed-1000-in-port-said-hospital-aides-say-that.html | Egyptians Dead Exceed 1000 In Port Said Hospital Aides Say That Many Bodies Taken to One Medical Building Its Director StatesMore Than 400 Injured Aided There | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eisenhower-hails-adult-education.html | EISENHOWER HAILS ADULT EDUCATION | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/eisenhower-triumphs-on-his-popular-image-figure-of-the-president-as.html | EISENHOWER TRIUMPHS ON HIS POPULAR IMAGE Figure of the President as People See Him Is One That Political Assaults Have Not Changed HIS QUALITIES AS LEADER Shifting Battle Used Power of Office Vigorous Leadership Vast Support | By Arthur Krockwerner In the Indianapolis Star | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/election-revises-hawaii-strategy-democratic-delegate-to-seek-an.html | ELECTION REVISES HAWAII STRATEGY Democratic Delegate to Seek an Elective Governor if Statehood Is Refused Governor Now Appointed | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/election-warns-gop-of-a-hard-row-ahead-key-hazards-are-presidents.html | ELECTION WARNS GOP OF A HARD ROW AHEAD Key Hazards Are Presidents Final Term and Democratic Congress GOP Lost Eisenhowers Feeling Presidents Statement Intense Action | By Wh Lawrence Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/elis-flash-power-yale-gains-390-yards-rushing-in-victory-over-penn.html | ELIS FLASH POWER Yale Gains 390 Yards Rushing in Victory Over Penn Eleven A Hidden Switch McGill Goes Over YALE 407 VICTOR OVER PENN TEAM Penns Only Thrust | By Roscoe McGowen Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/ellen-n-parker-westfield-bride-attended-by-5-at-marriage-in.html | ELLEN N PARKER WESTFIELD BRIDE Attended by 5 at Marriage in Presbyterian Church to Harry Barbee Jr | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/enduring-magic-selected-work-by-corot-expressionism-sources-of.html | ENDURING MAGIC Selected Work by Corot Expressionism Sources of Strength | By Howard Devree | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/english-most-popular-a-major-at-smith-for-16-of-seniors-and-20-of.html | ENGLISH MOST POPULAR A Major at Smith for 16 of Seniors and 20 of Juniors | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/estate-will-help-worthy-students-alabaman-woman-too-poor-as-girl-to.html | ESTATE WILL HELP WORTHY STUDENTS Alabaman Woman Too Poor as Girl to Go to College Set Up Fund in Her Will Obtain Teaching Permit | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/esther-pickard-engaged-to-wed-connecticut-college-alumna-is.html | ESTHER PICKARD ENGAGED TO WED Connecticut College Alumna Is Betrothed to Thomas Wachtell Navy Veteran | Special to The New York TimesHal Phyfe | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/failure-to-learn-marlinespike-seamanship-imperils-yachtsmen-sea.html | Failure to Learn Marlinespike Seamanship Imperils Yachtsmen Sea Safety Depends on Ability to Tie at Least 3 Knots Only 2 Aids Needed for Study Chair Length of Line Three Terms Used Gold Cup Hearing Set Iowa Boating Gains Northport YC Elects | By Clarence E Lovejoy | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/faith-cut-to-the-measure-of-man.html | Faith Cut to the Measure of Man | By W Norman Pittenger | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fawcett-shoot-victor-breaks-191-of-200-targets-at-new-york-ac-traps.html | FAWCETT SHOOT VICTOR Breaks 191 of 200 Targets at New York AC Traps | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/first-aid-for-brushes-brush-care-after-painting.html | FIRST AID FOR BRUSHES BRUSH CARE AFTER PAINTING | By Robert Severtbernard Gladstone | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/first-unit-of-un-patrol-for-egypt-reaches-italy-un-police-unit.html | First Unit of UN Patrol for Egypt Reaches Italy UN POLICE UNIT LANDS IN NAPLES Rome Airport in Reserve Denmark to Send 365 Colombian Unit Takes Off Hammarskjold Names Finn Burns NonCommittal Indians to See Burns | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fish-find-allies-in-philadelphia-funds-are-sought-to-rebuild.html | FISH FIND ALLIES IN PHILADELPHIA Funds Are Sought to Rebuild Aquarium Once Ranked as Best in Country Matter of Impatience Hotel Obliges | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/flexner-at-90-charts-a-new-course-the-educator-who-recast-us.html | Flexner at 90 Charts a New Course The educator who recast US medical training and created the Institute for Advanced Study looks toward a new foundation to serve the humanities with money and ideas Flexner at 90 | BY Allan Nevins | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/fluoridation-vote-set-briarcliff-manor-to-decide-issue-on-wednesday.html | FLUORIDATION VOTE SET Briarcliff Manor to Decide Issue on Wednesday | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/food-chains-give-lesson-on-profit-many-customers-get-a-cent-as-a.html | FOOD CHAINS GIVE LESSON ON PROFIT Many Customers Get a Cent as a Symbol of Stores Share in 1 of Sales | By James J Nagle | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/forced-bulbs-give-spring-bloom-in-winter-the-more-the-cheerier.html | FORCED BULBS GIVE SPRING BLOOM IN WINTER The More the Cheerier | By Ethel G Mullison | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/frances-a-lowe-is-a-future-bride-columbia-graduate-student-engaged.html | FRANCES A LOWE IS A FUTURE BRIDE Columbia Graduate Student Engaged to Rolf D Bibow Army Reserve Captain KaneRose TannenbaumShadick | Bradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/from-these-fibers-is-spun-the-story-of-the-south.html | From These Fibers Is Spun the Story of the South | By Hodding Carter | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gail-cullertons-troth.html | Gail Cullertons Troth | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gas-tax-rise-backed-jersey-citizens-group-favors-stateus-road-fund.html | GAS TAX RISE BACKED Jersey Citizens Group Favors StateUS Road Fund Plan | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gc-brown-dead-steel-group-aide-exsecretary-of-industrial-relations.html | GC BROWN DEAD STEEL GROUP AIDE ExSecretary of Industrial Relations Committee of Iron Institute Was 73 Attended Cornell Did Work on Roads | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/georgia-cushman-becomes-engaged-dance-student-is-betrothed-to.html | GEORGIA CUSHMAN BECOMES ENGAGED Dance Student is Betrothed to Ensign Peter Straith McGhee of the Navy | Special to The New York TimesEmpire | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/german-hopes-raised-by-russias-troubles-possibility-is-seen-that.html | GERMAN HOPES RAISED BY RUSSIAS TROUBLES Possibility Is Seen That Moscow May Decide to Pull Out Troops East German Alarms Steadier Grip German Revolt Remains Unchallenged | By Harry Gilroy Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gop-in-hartford-eyes-1957-session-with-the-biggest-legislative.html | GOP IN HARTFORD EYES 1957 SESSION With the Biggest Legislative Margin Since 27 Party Begins to Make Plans Stevenson Carried Hartford | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/gossip-of-the-rialto-john-houseman-names-the-productions-he-will-do.html | GOSSIP OF THE RIALTO John Houseman Names the Productions He Will Do at StratfordItems SCOREBOARD | By Lewis Funke | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/handyman-exhibit-display-of-power-tool-attracts-commuters.html | HANDYMAN EXHIBIT Display of Power Tool Attracts Commuters | By Bernard Gladstone | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hats-off-to-life.html | Hats Off To Life | By William Peden | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/haywardmullins.html | HaywardMullins | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/helen-m-donahoe-wed-in-scranton-alumna-of-trinity-has-five.html | HELEN M DONAHOE WED IN SCRANTON Alumna of Trinity Has Five Attendants at Marriage to William Harold Gilroy | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/highly-diverse-oneman-shows-abroad-and-at-home-two-formalists.html | HIGHLY DIVERSE ONEMAN SHOWS Abroad and at Home Two Formalists | By Stuart Preston | RE0000224401 | 1984-12-14 | B00000620360 |

| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hofstra-beats-upsala-triumphs-2618-as-coots-and-provenzzano-set.html | HOFSTRA BEATS UPSALA Triumphs 2618 as Coots and Provenzzano Set Pace | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/holiday-is-over-for-rokossovsky-exsoviet-marshal-reported-back-in.html | HOLIDAY IS OVER FOR ROKOSSOVSKY ExSoviet Marshal Reported Back in Poland at Legnica Base of Soviet Troops Jets Reported Removed Defense Post Kept Open | By Flora Lewis Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hollywood-dossier-post1948-films-head-toward-tvaddenda-posers.html | HOLLYWOOD DOSSIER Post1948 Films Head Toward TVAddenda Posers Dolphin in Greece No Casting Today | By Thomas M Pryor | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/honduran-junta-rewriting-laws-leaders-of-coup-act-quickly-to-change.html | HONDURAN JUNTA REWRITING LAWS Leaders of Coup Act Quickly to Change Political and Economic System Foreign Capital Sought | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarian-team-stunned-by-news-60-olympic-athletes-learn-of-rebels.html | HUNGARIAN TEAM STUNNED BY NEWS 60 Olympic Athletes Learn of Rebels Reverses Only on Reaching Australia | By Robert Alden Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarians-ask-us-haven.html | Hungarians Ask US Haven | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungarians-halt-wests-relief-aid-red-cross-convoy-of-food-and.html | HUNGARIANS HALT WESTS RELIEF AID Red Cross Convoy of Food and Medicine Held Up Negotiations Pressed | By Benjamin Welles Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hungary-orders-merciless-steps-to-quell-revolt-summary-execution.html | HUNGARY ORDERS MERCILESS STEPS TO QUELL REVOLT Summary Execution Decreed for Suspected Rebels as Surrender Period Ends Dead Estimated at 20000 Freedom Fighters Evident HUNGARY ORDERS REBELS EXECUTED Many Said to Surrender | By Elie Abel Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hunt-in-port-said-for-arms-goes-on-story-of-port-said.html | HUNT IN PORT SAID FOR ARMS GOES ON Story of Port Said | By Hanson W Baldwin Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/hurry-hurry-hurry-just-in-time.html | Hurry Hurry Hurry Just in Time | By William Ballantine | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/immigrant-post-suits-educator-covello-came-here-as-a-boy-now-he.html | IMMIGRANT POST SUITS EDUCATOR Covello Came Here as a Boy Now He Aids Puerto Rican Newcomers | By Gene Currivan | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-and-out-of-books-niche-jazz-records-anniversary-bonjour.html | IN AND OUT OF BOOKS Niche Jazz Records Anniversary Bonjour | By Harvey Breit | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-and-out-of-the-ring.html | In and Out Of the Ring | By Hi Brock | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-madisons-defense.html | In Madisons Defense | By Wesley Frank Craven | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/in-victory-came-defeat.html | In Victory Came Defeat | By Crosswell Bowen | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/incinerators-aim-at-home-market-new-burners-reduce-waste-to-fine.html | INCINERATORS AIM AT HOME MARKET New Burners Reduce Waste to Fine Ash Are Said to Be Smokeless Odorless INCINERATORS AIM AT HOME MARKET Ohio Area Surveyed An Eyesore and Headache Some Ban Incinerators | By Elizabeth M Fowler | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/indian-summer.html | Indian Summer | By Gertrude Samuels | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/insuring-of-auto-compulsory-soon-state-spreads-word-on-law.html | INSURING OF AUTO COMPULSORY SOON State Spreads Word on Law Effective Feb 1 Applying to 4700000 Owners | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/interior-hallways-eliminated-stairways-are-outside-building.html | Interior Hallways Eliminated Stairways Are Outside Building Balconies Offered in Public Project in Stamford A LUXURY TOUCH IN PUBLIC HOUSING | The New York Times by Fred J Sass | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/into-africa-with-gun-and-camera.html | Into Africa With Gun and Camera | By Marston Batesfromfrom ZANZABUKU GORILLA HUNTER | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/into-the-wilderness-the-taconite-trail-northern-minnesota-has-new.html | Into the Wilderness The Taconite Trail Northern Minnesota has new plants and new towns to process a vital iron source The Taconite Trail | By Cb Palmer | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/iowa-groups-act-on-hospital-fees-professional-associations-devise.html | IOWA GROUPS ACT ON HOSPITAL FEES Professional Associations Devise Plan to Meet Ban on Splitting of Charges Details of Agreement Status of Technicians State Ruling in 1954 | By Seth S King Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/iris-g-hofmeister-becomes-engaged-nyu-arts-student-will-be-wed-to.html | IRIS G HOFMEISTER BECOMES ENGAGED NYU Arts Student Will Be Wed to Donald Cheney Jr an Alumnus of Yale | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/is-a-broker-worth-5-a-report-on-the-arguments-for-and-against.html | Is a Broker Worth 5 A Report on the Arguments for and Against Selling a Home Without Help Pool of Potential Buyers VALUE OF BROKER ARGUED SHARPLY Another Point of View | By Walter H Stern | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/israel-terms-gaza-strip-an-integral-part-of-nation-foreign-chief.html | Israel Terms Gaza Strip An Integral Part of Nation Foreign Chief Says Truce Lines of 1949 Will Not Be RestoredStalling on Sinai Withdrawal Also Indicated GAZA IS CLAIMED AS PART OF ISRAEL Israel Secure Official Says Czech Rifles Captured Mrs Meir Assails Soviet | By Homer Bigart Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/jane-canning-wed-to-antony-ellis-alumna-of-smith-married-in.html | JANE CANNING WED TO ANTONY ELLIS Alumna of Smith Married in Evanston Ill to Former Lieutenant in Navy MayerJohnson | Special to The New York TimesStuartRogers | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/jane-johnson-a-bride-she-is-wed-in-arlington-va-to-lieut-charles-c.html | JANE JOHNSON A BRIDE She Is Wed in Arlington Va to Lieut Charles C Jones | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/jane-r-buckley-wed-in-hartford-alumna-of-centenary-is-the-bride-of.html | JANE R BUCKLEY WED IN HARTFORD Alumna of Centenary Is the Bride of Lowell Laporte Harvard Graduate | Special to The New York TimesBradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/janet-ten-broeck-becomes-engaged-alumna-of-wheaton-fiancee-of.html | JANET TEN BROECK BECOMES ENGAGED Alumna of Wheaton Fiancee of Donald Pierce Student at Harvard Medical | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/jay-rowland-a-bride-she-is-married-in-lewes-del-to-john-dunham.html | JAY ROWLAND A BRIDE She Is Married in Lewes Del to John Dunham Hukill | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/joan-bruns-fiancee-of-jerome-c-silvey-kaiserdolan.html | JOAN BRUNS FIANCEE OF JEROME C SILVEY KaiserDolan | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/jordanians-return-body-of-israeli-commander.html | Jordanians Return Body Of Israeli Commander | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/judith-i-wiggins-bride-of-officer-she-wears-chantilly-lace-at.html | JUDITH I WIGGINS BRIDE OF OFFICER She Wears Chantilly Lace at Wedding to Lieut Roger A Root in Closter Church SweeneyHelle | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/judith-jennis-affianced.html | Judith Jennis Affianced | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/judith-mkown-to-wed-she-is-betrothed-to-victor-s-abbot-exmarine.html | JUDITH MKOWN TO WED She Is Betrothed to Victor S Abbot ExMarine Officer | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/kleiglighted.html | KleigLighted | By Charles Lee | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/korea-reds-asked-to-return-plane-allied-command-demands-pilot.html | KOREA REDS ASKED TO RETURN PLANE Allied Command Demands Pilot AlsoAn Inadvertent Intrusion Is Conceded | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archiv es/kristin-coakley-bay-state-bride-married-to-harold-h-sears-in-church.html | KRISTIN COAKLEY BAY STATE BRIDE Married to Harold H Sears in Church at Falmouth She Wears Antique Satin | Special to The New York TimesBradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/labor-unity-split-on-foreign-board-potofsky-quits-committee-post.html | LABOR UNITY SPLIT ON FOREIGN BOARD Potofsky Quits Committee Post After Scolding and Meany Assumes Chair Potofsky Declines Comment Many Puzzled By Offer | By Joseph A Loftus Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lafayette-wins-437-leopards-third-stringers-put-western-maryland-to.html | LAFAYETTE WINS 437 Leopards Third Stringers Put Western Maryland to Rout | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lawrenceville-downs-hill-200-capitalizing-on-6-interceptions-jersey.html | Lawrenceville Downs Hill 200 Capitalizing on 6 Interceptions Jersey Eleven Registers First Victory in Series Since 1952 as MIntyres Runs Pace Offense at Pottstown Tackle and End Star MacIntyre Runs 40 Yards | By Deane McGowen Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lebkuchen-defeats-smoke-veil-by-nose-in-63100-selima-stakes-at.html | Lebkuchen Defeats Smoke Veil by Nose in 63100 Selima Stakes at Laurel ARCARO FINISHES LAST WITH CHOICE Magic Forest Trails Field in Selima StakesLongden Victor With Lebkuchen Backstretch Duel Keen Mister Gus Draws Pole | By Frank M Blunk Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/legion-seeks-ban-on-school-course-proposed-seminar-on-ideas-arouses.html | LEGION SEEKS BAN ON SCHOOL COURSE Proposed Seminar on Ideas Arouses Controversy in Westchester Suburb State Agency Approves | By Doris Faber Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lehigh-triumphs-3414-long-marches-help-engineer-eleven-down.html | LEHIGH TRIUMPHS 3414 Long Marches Help Engineer Eleven Down Albright | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lesson-for-today-expanded-bible-story-in-de-milles-new-film-story.html | LESSON FOR TODAY Expanded Bible Story in De Milles New Film Story of Moses Egyptian Prince | By Bosley Crowther | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/letters-to-the-editor-mcgowns-pass-vicar-of-bray-publishing-h-rider.html | Letters to the Editor McGowns Pass Vicar of Bray Publishing H Rider Haggard | ERIC SELIGOGUY DAULBYirving Glassman | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/letters-to-the-times-british-action-censured-exclusion-urged-from.html | Letters to The Times British Action Censured Exclusion Urged From Participation in UN Police Force Interpreting the Election Refusal of Voters to Accept GOP Principles Seen To Abolish UN Veto Aid for Hungarians Urged | BIRD STAIRGEORGE D BRADENMARTIN SMOLINMsgr BELA VARGA | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/letters-voting-reform-apathy-cure-true-golfer-wrong-thomas.html | Letters VOTING REFORM APATHY CURE TRUE GOLFER WRONG THOMAS VERSATILE EGGHEADS ON MUSEUMS Letters ONEILLS OWN BENTLEYS PART | OLIVER WILLIAMSDAVID F TRASKS ROSEIRYNE CODONCALVIN S HATHAWAYALLAN THALERHARRY HESS | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lifesaving-down-under-a-survey-of-two-unusual-services-that-guard.html | Lifesaving Down Under A Survey of Two Unusual Services That Guard the Health of Australia | By Howard A Rusk Md | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/linda-c-wachsman-becomes-affianced.html | LINDA C WACHSMAN BECOMES AFFIANCED | De Kane | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/lois-marie-hickey-scarsdale-bride-she-is-married-to-edgar-v-treacy.html | LOIS MARIE HICKEY SCARSDALE BRIDE She Is Married to Edgar V Treacy Jr in Immaculate Heart of Mary Church | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/london-report-a-view-from-the-bridge-a-big-hit-in-a-private.html | LONDON REPORT A View From the Bridge a Big Hit In a Private ClubOther Notes Members Only Proper Order | By Wa Darlington | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/london-sees-picasso-himself-picasso-as-a-star.html | LONDON SEES PICASSO HIMSELF Picasso as a Star | By David Sylvester London | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/love-honor-and-depend.html | Love Honor and Depend | By Hal Borland | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/margaret-kelly-engaged.html | Margaret Kelly Engaged | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/marilyn-moore-is-wed-in-jersey-married-to-orren-j-bradley-at.html | MARILYN MOORE IS WED IN JERSEY Married to Orren J Bradley at Candlelight Ceremony in Upper Montclair | Special to The New York TimesJohn Maxon | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mary-e-carry-to-wed-senior-at-purdue-is-engaged-to-daniel.html | MARY E CARRY TO WED Senior at Purdue Is Engaged to Daniel VanBuskirk | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mary-sewall-byrd-to-bow-here-dec-21.html | MARY SEWALL BYRD TO BOW HERE DEC 21 | Bradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/medal-of-honor-holders-get-key-to-tampa-for-a-day.html | Medal of Honor Holders Get Key to Tampa for a Day | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/meeting-in-paris-meeting-in-paris-authors-query.html | Meeting In Paris Meeting in Paris Authors Query | By Frances Keene | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/memphis-to-keep-low-power-rates-also-plans-to-avoid-special-taxes.html | MEMPHIS TO KEEP LOW POWER RATES Also Plans to Avoid Special Taxes With New Plant Financing Detailed Tennessee Valley Authority | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/men-who-found-the-road-that-leads-to-fortune.html | Men Who Found the Road That Leads to Fortune | By Adolph A Berle Jr | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mennaorsenigo.html | MennaOrsenigo | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/michaele-j-deren-prospective-bride.html | MICHAELE J DEREN PROSPECTIVE BRIDE | Special to The New York TimesVincent Weston | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/middle-course-on-war-favored-murray-of-aec-backs-use-of-some.html | MIDDLE COURSE ON WAR FAVORED Murray of AEC Backs Use of Some Nuclear Arms Gets Catholic Award Cites Two Principles | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/milestones-of-liberty.html | Milestones Of Liberty | By Saul K Padover | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-betty-j-allen-a-prospective-bride.html | MISS BETTY J ALLEN A PROSPECTIVE BRIDE | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-cheatham-engaged-to-wed-finch-alumna-is-fiancee-of-dean-h-luce.html | MISS CHEATHAM ENGAGED TO WED Finch Alumna Is Fiancee of Dean H Luce ExStudent at U of North Carolina Da SilvaSherlip | Special to The New York TimesBradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gail-lawlor-long-island-bride.html | MISS GAIL LAWLOR LONG ISLAND BRIDE | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gay-hadden-engaged-to-wed-briarcliff-alumna-fiancee-of-richard.html | MISS GAY HADDEN ENGAGED TO WED Briarcliff Alumna Fiancee of Richard Watson Student at Seminary in Virginia | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-gayle-barnes-engaged-to-marry.html | MISS GAYLE BARNES ENGAGED TO MARRY | Special to The New York TimesSilva | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-glejzman-to-wed-seton-hall-student-engaged-to-raymond-h-kocot.html | MISS GLEJZMAN TO WED Seton Hall Student Engaged to Raymond H Kocot | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-helen-cobb-becomes-a-bride-escorted-by-her-uncle-at-bedford.html | MISS HELEN COBB BECOMES A BRIDE Escorted by Her Uncle at Bedford Village Marriage to Joel Hyde Squier RohlinWittenstein | Special to The New York TimesSpecial to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-jane-haley-married-in-providence-to-ensign-richard-m-beers-of.html | Miss Jane Haley Married in Providence To Ensign Richard M Beers of Navy | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-jean-major-is-a-future-bride-she-will-be-wed-to-james-v.html | MISS JEAN MAJOR IS A FUTURE BRIDE She Will Be Wed to James V BassettBoth Are With the Borden Company | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-lila-a-camp-bride-in-virginia-wears-italian-silk-satin-at.html | MISS LILA A CAMP BRIDE IN VIRGINIA Wears Italian Silk Satin at Marriage in Franklin to Rev Merrill O Young | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-nancy-m-zox-becomes-engaged-vassar-alumna-is-betrothed-to.html | MISS NANCY M ZOX BECOMES ENGAGED Vassar Alumna Is Betrothed to Robert Brill Brown a Wharton School Graduate | Special to The New York TimesBradford Bachrach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-nancy-norris-prospective-bride-cassidycondon.html | MISS NANCY NORRIS PROSPECTIVE BRIDE CassidyCondon | Special to The New York TimesSpecial to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-rosenzweig-will-be-married-student-at-finch-engaged-to-david.html | MISS ROSENZWEIG WILL BE MARRIED Student at Finch Engaged to David Jay Tananbaum a Graduate of NYU LebowHalpern | HarcourtHarris | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-sherer-wed-to-navy-officer-christ-church-washington-scene-of.html | MISS SHERER WED TO NAVY OFFICER Christ Church Washington Scene of Her Marriage to Lieut John Vanderstar BackhausLaVenia | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-sloboda-is-wed-married-in-bronxville-church-to-robert-henry.html | MISS SLOBODA IS WED Married in Bronxville Church to Robert Henry Abplanalp | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/miss-thompson-bay-state-bride-composers-daughter-wed-in-christ.html | MISS THOMPSON BAY STATE BRIDE Composers Daughter Wed in Christ Church Cambridge to Lieut John Franciscus | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/moliere-play-off-broadway.html | MOLIERE PLAY OFF BROADWAY | David Workman | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/monique-roman-wed-married-at-st-peters-rome-to-david-sydney-smith.html | MONIQUE ROMAN WED Married at St Peters Rome to David Sydney Smith | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/montclair-conquers-clifton-for-30th-straight-victory-as-haines.html | Montclair Conquers Clifton for 30th Straight Victory as Haines Twins Star EACH SCORES ONCE IN 19TO7 TRIUMPH Haines Twins of Montclair Help Snap Cliftons String Before Crowd of 15000 Tully Scorns Twice Barringer on Top East Orange Gains Tie East Side Victor 256 Lincoln Tops Passaic | Special to The New York TimesThe New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/moral-grandeur-of-justice-brandeis-on-the-centenary-of-his-birth-he.html | Moral Grandeur Of Justice Brandeis On the centenary of his birth he is appraised as a Supreme Court giant The Moral Grandeur of Justice Brandeis | BY Felix Frankfurterbust A7 Eleanor Platt In the Supreme Court Building | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/more-about-delays-on-the-piers-letters-from-travelers-contain-a.html | MORE ABOUT DELAYS ON THE PIERS Letters From Travelers Contain a Variety Of Opinions ONE BIG JUMBLE TIPPING EVIL VERILY UNLOADING | ANNA H ROTHBARTMD SCOTTAH SAKIEREDWINA COONSJANET K SMITH | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/more-rooms-on-trinidad-and-tobago-hotel-on-the-beach.html | MORE ROOMS ON TRINIDAD AND TOBAGO Hotel on the Beach | By Diana Searl | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mottley-is-star-passes-by-princeton-junior-help-down-harvard-eleven.html | MOTTLEY IS STAR Passes by Princeton Junior Help Down Harvard Eleven Rally Sustains Interest Agnew Sprains Knee PRINCETON DOWNS HARVARD BY 3520 81 Yards Gained Quickly | By Joseph M Sheehan Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/move-by-moscow-disturbs-french-they-look-to-us-to-bar.html | MOVE BY MOSCOW DISTURBS FRENCH They Look to US to Bar VolunteersBritish See Only Propaganda Effort MOVE BY MOSCOW DISTURBS FRENCH British Discount Threat | By Harold Callender Special To the New York Timesspecial To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/now-no-more-power-and-hand-mowers-are-put-away-now-by-alfred-a.html | MOW NO MORE Power and Hand Mowers Are Put Away Now By ALFRED A DeCICCO Empty the Tank Against Rust | Merrim from Monkmeyer | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-alvin-malley-has-child.html | Mrs Alvin Malley Has Child | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-fh-ellis-jr-has-child.html | Mrs FH Ellis Jr Has Child | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-fitzpatrick-wed-married-to-philip-schafer-in-new-rochelle.html | MRS FITZPATRICK WED Married to Philip Schafer in New Rochelle Ceremony | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-jc-herrmann-has-child.html | Mrs JC Herrmann Has Child | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/mrs-redmond-to-entertain.html | Mrs Redmond to Entertain | Edward Ozern | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nancy-lanes-nuptials-she-is-married-in-norwich-conn-to-william.html | NANCY LANES NUPTIALS She Is Married in Norwich Conn to William Reusswig | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nasser-is-stronger-words-echoed.html | NASSER IS STRONGER Words Echoed | By Osgood Caruthers Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/natalie-s-austin-pittsburgh-bride-graduate-of-smith-wed-to-sidney-b.html | NATALIE S AUSTIN PITTSBURGH BRIDE Graduate of Smith Wed to Sidney B Ashmore Jr an Alumnus of Hobart | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/native-wildlings-are-propagated-easily-division-layering-or-seeding.html | NATIVE WILDLINGS ARE PROPAGATED EASILY Division Layering or Seeding Offer Sure Ways to Increase Plants Shrubs to Divide Creeping Kinds Long Process About Those Seeds | By JudithEllen Brown | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nehru-condemns-warsaw-treaty-adds-the-soviet-bloc-pact-to-those-of.html | NEHRU CONDEMNS WARSAW TREATY Adds the Soviet Bloc Pact to Those of West He Had Criticized Previously | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nevada-retains-union-shop-ban-for-third-time-voters-back.html | NEVADA RETAINS UNION SHOP BAN For Third Time Voters Back RighttoWork LawLabor to Plan Strategy Soon | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-airport-near-peiping.html | New Airport Near Peiping | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-canaan-airs-change-in-zoning-town-split-over-proposal-to.html | NEW CANAAN AIRS CHANGE IN ZONING Town Split Over Proposal to Upgrade Plot Sizes and Restrict Multiple Units Plans Adoption Expected | By Richard H Parke Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-college-planned-russell-sage-is-to-establish-junior-branch-in.html | NEW COLLEGE PLANNED Russell Sage Is to Establish Junior Branch in Albany | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-congress-chairmen-in-foreignaffairs-posts-senator-green-and.html | NEW CONGRESS CHAIRMEN IN FOREIGNAFFAIRS POSTS Senator Green and Representative Gordon Will Handle Important Matters Two Chairmen House Chairmanship | By John D Morris Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-lp-falstaff-organ-music.html | NEW LP FALSTAFF Organ Music | By John Briggs | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-mexican-link-a-saltillosan-luis-potosi-road-now-finished-speeds.html | NEW MEXICAN LINK A SaltilloSan Luis Potosi Road Now Finished Speeds and Eases Driving Direct Route Distances Compared | By Paul Kennedy | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-mexico-faces-vacancy-dispute-death-of-fernandez-causes-legal.html | NEW MEXICO FACES VACANCY DISPUTE Death of Fernandez Causes Legal Problem on Calling of Early House Election Primaries Ruled Out | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-pacific-travel-lanes-south-seas-ship-service-expected-to.html | NEW PACIFIC TRAVEL LANES South Seas Ship Service Expected to Benefit Hawaii Tourism Still More Ships British and Japanese | By Gardiner B Jones | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-victory-seen-over-antarctica-uss-glaciers-feat-said-to-show.html | NEW VICTORY SEEN OVER ANTARCTICA USS Glaciers Feat Said to Show Ross Sea Can Be Entered Any Time Most Powerful Icebreaker Visit to Byrds Old Base Skipper Uses Copter | By Walter Sullivan Special To the New York Timesspecial To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-yorker-is-named-law-lecturer-at-tufts.html | New Yorker Is Named Law Lecturer at Tufts | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/new-yorkers-win-tie-helen-allen-stars-for-team-in-field-hockey-at.html | NEW YORKERS WIN TIE Helen Allen Stars for Team in Field Hockey at Adelphi | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-and-notes-of-the-world-of-stamps-honoring-youth-smithsonians.html | NEWS AND NOTES OF THE WORLD OF STAMPS Honoring Youth Smithsonians Share US ITEMS 1957 HE SCANNED SKIES | By Kent B Stiles | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-notes-from-the-field-of-travel-empire-state-skiing.html | NEWS NOTES FROM THE FIELD OF TRAVEL EMPIRE STATE SKIING | By Diana Rice | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | By Val Adams | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/news-of-the-advertising-and-marketing-fields-taste-is-new-theme-for.html | News of the Advertising and Marketing Fields Taste Is New Theme for the Products of Christian Brothers Visualize Big Market Let Buyer Be Judge Varied Laws Barrier Cranberry Cocktail James R Adams Gift Catalogue The New and the Old Notes | By William M Freeman | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/not-suez-but-oil-is-crucial-issue-wests-shaky-grip-on-fields-of.html | NOT SUEZ BUT OIL IS CRUCIAL ISSUE Wests Shaky Grip on Fields of Middle East Is Vital to Europe and Hence US SHORTAGES DEVELOPING New World Supplies Can Fill Gap Only Temporarily and at a High Cost in Dollars | By Jh Carmical | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/noted-on-the-local-screen-scene-scenarist-makes-debut-of.html | NOTED ON THE LOCAL SCREEN SCENE Scenarist Makes Debut Of Masterminds Other Matters | By Ah Weiler | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/nuptials-dec-26-for-rena-d-mott-bay-state-teacher-fiancee-of-hugh.html | NUPTIALS DEC 26 FOR RENA D MOTT Bay State Teacher Fiancee of Hugh Roland Price Who Is Alumnus of Miami U MansfieldAbramo | Special to The New York TimesKoby Cambridge | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/odd-behavior.html | Odd Behavior | Compiled by Paul Steiner | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/of-miracles-and-kings.html | Of Miracles And Kings | By Marianne Moore | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/offbroadway-challenges-broadway-with-little-money-but-large-dreams.html | OffBroadway Challenges Broadway With little money but large dreams theatres far from Times Square work small miracles OffBroadway Challenges Broadway | BY Norris Houghton | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-is-fiance-of-miss-kay-batt-lieut-capp-e-turner-of-air-force.html | OFFICER IS FIANCE OF MISS KAY BATT Lieut Capp E Turner of Air Force Will Marry Former U of Kentucky Student | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-marries-baltimore-girl-lieut-john-horner-jr-of-the-navy-and.html | OFFICER MARRIES BALTIMORE GIRL Lieut John Horner Jr of the Navy and Ann Strong Reifschneider Are Wed | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-marries-miss-judith-engel-ensign-charles-hunter-jr-and.html | OFFICER MARRIES MISS JUDITH ENGEL Ensign Charles Hunter Jr and Colby Alumna Wed in Montclair Church | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/officer-to-marry-dr-anna-m-dunne.html | OFFICER TO MARRY DR ANNA M DUNNE | Albert Guida | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/onstage-the-prima-donna.html | Onstage The Prima Donna | By John Briggs | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/other-books-of-the-week.html | Other Books Of the Week | Photograph by Antoine Trincano From ROME | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/output-of-soviet-seen-at-record-advances-by-farming-and-industry.html | OUTPUT OF SOVIET SEEN AT RECORD Advances by Farming and Industry Reported1955 Trade Figures Given | By Harry Schwartz | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/paterson-drafts-plan-for-growth-rezoning-proposed-for-best-use-of.html | PATERSON DRAFTS PLAN FOR GROWTH Rezoning Proposed for Best Use of Areas for Industry Business and Homes Apportioning of Occupancy | By Milton Honig Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/patricia-brosnan-bride-in-suburbs-escorted-by-her-uncle-at-wedding.html | PATRICIA BROSNAN BRIDE IN SUBURBS Escorted by Her Uncle at Wedding to Richard Kelley in Bronxville Church | Special to The New York TimesAltmanPach | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/patricia-williams-wed-married-in-missouri-to-lieut-charles-p.html | PATRICIA WILLIAMS WED Married in Missouri to Lieut Charles P MacVeagh of Army | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/peddie-vanquishes-blair-1814-on-gegersons-late-touchdown-taft-tops.html | Peddie Vanquishes Blair 1814 On Gegersons Late Touchdown Taft Tops Loomis 120 for First Victory Deerfield Subdues Choate 26 to 19 Poly Prep Scores Over Trinity | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/penn-state-expands-tv-university-teaching-german-over-closed.html | PENN STATE EXPANDS TV University Teaching German Over Closed Circuit | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/people-in-tv-commentator-producer-and-star-talk-about-their-current.html | PEOPLE IN TV Commentator Producer and Star Talk About Their Current Assignments Vantage Point In the Air Family Matter | By Jp Shanley | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/personality-a-genius-weather-permitting-alpert-and-the-new-haven.html | Personality A Genius Weather Permitting Alpert and the New Haven May Make It Barring Disaster Troubles No Stranger Slashes Costs Native Bostonian | By Robert E Bedingfield | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/philately-museum-washington-to-display-national-collections-in.html | PHILATELY MUSEUM Washington to Display National Collections In Planning Stage Postal History | By Franklin R Bruns Jr | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/phyllis-ehrenberg-to-wed.html | Phyllis Ehrenberg to Wed | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/phyllis-jackson-will-be-married-nursing-student-fiancee-of-william.html | PHYLLIS JACKSON WILL BE MARRIED Nursing Student Fiancee of William Winters Jr Who Is at Cornell Medical BottingDowney | Special to The New York TimesHarding Glidden | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/picture-survey-a-room-with-a-view.html | PICTURE SURVEY A ROOM WITH A VIEW | By Jacob Deschin | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pole-defers-india-visit-premier-cyrankiewicz-writes-nehru-of.html | POLE DEFERS INDIA VISIT Premier Cyrankiewicz Writes Nehru of Important Tasks | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/pope-bids-world-unite-for-peace-delivers-first-such-appeal-since.html | POPE BIDS WORLD UNITE FOR PEACE Delivers First Such Appeal Since the One He Made on Eve of World War II POPE BIDS WORLD UNITE FOR PEACE Urges Unity for Peace | By Arnaldo Cortesi Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/postelection-how-it-happened-a-popular-president-a-popular-party.html | POSTELECTION HOW IT HAPPENED A Popular President A Popular Party Two Surprises Right Wing Broken Support Shifted Old Tradition Congress Influence | By William S White Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/postelection-problems-ahead-many-and-complex-issues-presented.html | POSTELECTION PROBLEMS AHEAD Many and Complex Issues Presented Critical Juncture FOREIGN PROBLEMS DOMESTIC QUESTIONS Civil Rights Pressing POLITICAL PROSPECTS New Blood Sought | By Cabell Phillips Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/powerful-exeter-crushes-andover-to-compete-season-unbeaten-and.html | Powerful Exeter Crushes Andover to Compete Season Unbeaten and United RED ELEVEN GAINS 7TH VICTORY 456 Ravenel Eustis Edmunds Spark Exeter as Clark Ends Coaching Career Victory Crowns Career Ravenel Scores First Bamford Tallies for Blue Harvard Gains Quarterback | By Gordon S White Jr Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/president-faces-an-old-problem-his-election-with-opposition.html | PRESIDENT FACES AN OLD PROBLEM His Election With Opposition Congress a Rare Situation but Not Unprecedented No Time to Fight Democrats For Hayes | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/president-rules-out-fivepower-parley-president-bars-fivepower-talk.html | President Rules Out FivePower Parley President Bars FivePower Talk Tells Swiss He Backs UN Aims Nassers Views a Factor Logistics of the Situation | By Edwin L Dale Jr Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/printers-ink-is-in-his-blood.html | Printers Ink Is In His Blood | By William J Miller | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/production-views-along-the-seine-ideal-conditions-versatile-bunuel.html | PRODUCTION VIEWS ALONG THE SEINE Ideal Conditions Versatile Bunuel and Boisrond | By Gene Moskowitz | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/program-crisis-television-tomorrowjack-and-the-beanstalk.html | PROGRAM CRISIS TELEVISION TOMORROWJACK AND THE BEANSTALK | By Jack Gould | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/proposed-agenda-for-the-11th-regular-session-of-the-un-general.html | Proposed Agenda for the 11th Regular Session of the UN General Assembly Supplementary List | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/quakers-return-to-old-li-haven-meetings-in-eastern-area-recall.html | QUAKERS RETURN TO OLD LI HAVEN Meetings in Eastern Area Recall Refuge Offered in Colonial Days Quaker Had Ears Cut Off | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/quiet-woods-invite-the-hiker-to-know-their-fascination.html | QUIET WOODS INVITE THE HIKER TO KNOW THEIR FASCINATION | Drawings by Peter K Nelson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/race-relations-as-a-world-issue-one-of-the-effects-of-suez-says.html | Race Relations as a World Issue One of the effects of Suez says Miss Ward is to heighten tensions between the AfroAsian bloc and the nations of the West | By Barbara Ward | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/raising-the-rates-in-france-hotel-men-and-tourist-officials-differ.html | RAISING THE RATES IN FRANCE Hotel Men and Tourist Officials Differ Over Proposal To Increase Price of Rooms 5 to 10 Per Cent in 1957 TugofWar Present Policy The Status Quo Night Life Cool Reception | By Paul Henissart | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rangers-lose-64-to-wings-in-garden-rangers-toppled-by-red-wings-64.html | Rangers Lose 64 To Wings in Garden RANGERS TOPPLED BY RED WINGS 64 Gendron Cages Disk Fifth Straight for Bruins Leafs Down Hawks 41 | By Joseph C Nichols | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/records-beethovens-ninth-symphony-fitting-memorial.html | RECORDS BEETHOVENS NINTH SYMPHONY Fitting Memorial | By Harold O Schonberg | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/red-vietnam-gift-to-hungary.html | Red Vietnam Gift to Hungary | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/regular-session-of-assembly-opens-tomorrow-amid-tension-formalities.html | Regular Session of Assembly Opens Tomorrow Amid Tension Formalities Are Expected to Occupy First DayColonialism and Mideast Issues Seen Dominant in Delayed Meeting Cyprus Issue Prominent General Debate Customary Usual Procedure Likely Budget to Be Approved | By Thomas J Hamilton Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rehearsing-for-december-landings-on-broadway.html | REHEARSING FOR DECEMBER LANDINGS ON BROADWAY | Photos by FriedmanAbeles | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/reunion-in-new-york-composer.html | REUNION IN NEW YORK COMPOSER | By Harold C Schonberg | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rio-sightseeing-still-on-doityourself-basis-sun-and-shade-at-a.html | RIO SIGHTSEEING STILL ON DOITYOURSELF BASIS SUN AND SHADE AT A BRAZILIAN BEACH | By Tad Szulceric Hess From Triangle | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roads-raise-issue-of-condemnation-2-million-acres-of-property-will.html | ROADS RAISE ISSUE OF CONDEMNATION 2 Million Acres of Property Will Be Affected by Huge Federal Highway Plan LAWS ARE COMPLICATED Government Can Take Land but Compensation Often Can Be Increased Property Owners Rights Fixtures and Machinery ROADS RAISE ISSUE OF CONDEMNATION | By John P Callahan | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roamer-handicap-to-third-brother-chenery-colt-1910-beats-reneged-at.html | ROAMER HANDICAP TO THIRD BROTHER Chenery Colt 1910 Beats Reneged at Jamaica Oh Johnny Is Third ROAMER HANDICAP TO THIRD BROTHER Sterling Loses His Bug Early Challengers Falter | By James Roachthe New York Times BY CARL T GOSSETT JR | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/rosemary-brehm-bride-married-in-elizabeth-church-to-james-edward.html | ROSEMARY BREHM BRIDE Married in Elizabeth Church to James Edward Heine | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/roz-russell-in-top-form-as-pivotal-character-in-auntie-mame-she.html | ROZ RUSSELL IN TOP FORM As Pivotal Character in Auntie Mame She Compensates For a Lack of Coherence in the Stage Adaptation Characterization Comic Combustion | By Brooks Atkinson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sally-a-brokaw-is-wed-in-jersey-st-johns-church-elizabeth-scene-of.html | SALLY A BROKAW IS WED IN JERSEY St Johns Church Elizabeth Scene of Her Marriage to John David Parkinson | Special to The New York TimesJay Te Winburn | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/scholarships-for-hungarians.html | Scholarships for Hungarians | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/school-shortage-plagues-suffolk-few-districts-able-to-keep-up-with.html | SCHOOL SHORTAGE PLAGUES SUFFOLK Few Districts Able to Keep Up With Rapid Increases in Student Populations | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/schools-cautioned-on-giving-sciences-excessive-stress.html | Schools Cautioned On Giving Sciences Excessive Stress | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/science-in-review-symposium-will-seek-to-determine-exact-size-amd.html | SCIENCE IN REVIEW Symposium Will Seek to Determine Exact Size and Shape of the Earth Gravity Checks Pituitary Removal Cyclotron Rays Are Employed In California Experiments New Type of Reactor Plastic Tape Is Used Along With Thorium Plates Resistance to Shock Can Be Made Greater or Less Laboratory Tests Show | By Waldemar Kaempffert | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/seasons-wonder-woody-plants-can-be-identified-now-by-their-flower.html | SEASONS WONDER Woody Plants Can Be Identified Now By Their Flower or Foliage Buds | By Peter K Nelson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/second-age-of-man-unwilling-scholar.html | Second Age of Man Unwilling Scholar | By Dorothy Barclay | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/secretary-abroad-secretary.html | Secretary Abroad Secretary | By Elizabeth Janeway | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/senate-setbacks-in-west-vex-gop-labors-active-role-power-and.html | SENATE SETBACKS IN WEST VEX GOP Labors Active Role Power and Resources Issues Called Big Factors Variety of Causes Power Policy Cited | By Lawrence E Davies Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/service-to-honor-wilsons-memory-baruch-will-talk-as-tomb-in.html | SERVICE TO HONOR WILSONS MEMORY Baruch Will Talk as Tomb in Washington Cathedral Is Dedicated Today Details of the Sculpture | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/seton-hall-booters-win-20.html | Seton Hall Booters Win 20 | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shepilov-closely-guarded-on-arrival-for-un-session.html | Shepilov Closely Guarded on Arrival for UN Session | The New York Timesby Neal Boenzi | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shortage-of-oil-supplies-already-felt-in-europe-britain-orders-a-10.html | SHORTAGE OF OIL SUPPLIES ALREADY FELT IN EUROPE Britain Orders a 10 Per Cent Cut in Use With Rationing a Possibility Glass Industry Hit Clearing Canal Longer Journey Others Also Suffer | By Thomas P Ronan Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/shutters-are-closed-shutters-are-closed.html | Shutters Are Closed Shutters Are Closed | By Erwin D Canham | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/silent-sound-moves-into-industry-ultrasonic-gadgets-drill-find.html | Silent Sound Moves Into Industry Ultrasonic Gadgets Drill Find Leaks Help Make Soup INDUSTRY HELPED BY SILENT SOUND Research In Dyeing | By Jack R Ryan | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sj-hertzig-fiance-of-dena-greenfield.html | SJ HERTZIG FIANCE OF DENA GREENFIELD | Halle | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/smoke-control-sought-rahway-and-clark-to-work-for-identical.html | SMOKE CONTROL SOUGHT Rahway and Clark to Work for Identical Abatement Laws | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/some-clean-sweeps.html | Some Clean Sweeps | By Ernestine Gilbreth Carey | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/some-hifi-jazz-partners-in-jazz.html | SOME HIFI JAZZ PARTNERS IN JAZZ | By John S Wilson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/some-people-and-places-not-in-the-guide-books.html | Some People and Places Not in the Guide Books | By Hal Borland | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/son-to-mrs-frank-j-spitalny.html | Son to Mrs Frank J Spitalny | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/son-to-mrs-william-miller.html | Son to Mrs William Miller | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-harassing-japanese-fishing-more-boats-seized-since-signing.html | SOVIET HARASSING JAPANESE FISHING More Boats Seized Since Signing of Accord Oct 19 Than During State of War | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/soviet-moves-reflect-differences-at-the-top-recent-stalinist.html | SOVIET MOVES REFLECT DIFFERENCES AT THE TOP Recent Stalinist Actions Indicate Khrushchev Group May Be Losing Various Indicators Both Factions Narrow Independence Still Careful | By Harry Schwartz | RE0000224401 | 1984-12-14 | B00000620360 |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sports-of-the-times-change-of-style-new-wrinkle-expert-opinion-for.html | Sports of The Times Change of Style New Wrinkle Expert Opinion For the Defense | By Arthur Daley | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/state-department-acts-quickly-during-crisis-it-is-set-up-to-prepare.html | STATE DEPARTMENT ACTS QUICKLY DURING CRISIS It Is Set Up to Prepare US Policy To Cope With New Situations Answer to Soviet Assistant Secretaries Economic Matters | By Edwin L Dale Jr Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/state-vote-balks-housing-program-commissioner-will-turn-to-unions.html | STATE VOTE BALKS HOUSING PROGRAM Commissioner Will Turn to Unions in Effort to Spur MiddleIncome Projects | By Warren Weaver Jr Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/sterling-proves-worth-at-jamaica-modest-jockey-20-dotes-on-horses.html | Sterling Proves Worth at Jamaica Modest Jockey 20 Dotes on Horses and His Family | By William R Conklin | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/stripes-show-off-in-the-sun.html | STRIPES SHOW OFF IN THE SUN | Francesco ScavulloFrancesco Scavullo | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/subsidy-in-britain-after-10-years-arts-council-continues-to.html | SUBSIDY IN BRITAIN After 10 Years Arts Council Continues To Function on Nonpolitical Basis Conservatism Standards Total Contributions | By Howard Taubman | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/talk-with-emily-hahn.html | Talk With Emily Hahn | By Lewis Nichols | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-carriage-house-trade.html | The Carriage House Trade | By Cynthia Kelloggnew York Times Studio Photographs By Alfred Wegener | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-dance-salute-murray-louis.html | THE DANCE SALUTE MURRAY LOUIS | By John Martindavid S Berlin | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-dilemma-that-plagues-the-kremlin-the-russians-destanlized-the.html | The Dilemma That Plagues the Kremlin The Russians deStanlized the satellites giving them a taste of freedom Then they reStanilized Hungary in a blood bath What course for them now Dilemma for the Kremlin | By Harry Schwartz | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-financial-week-market-celebrated-the-election-in-advancegains.html | THE FINANCIAL WEEK Market Celebrated the Election in AdvanceGains Vanish After the Voting PostElection Dip Steel Pinch Tightens Net Off in Quarter | By John G Forrest | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-heart-must-be-happy.html | The Heart Must Be Happy | By Mark Schubartphotograph From My Lord What A Morning | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-heart-of-the-thing.html | The Heart Of the Thing | By Richard Wilbur | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-merchants-point-of-view-stronger-stand-seen-consumer-buying.html | The Merchants Point of View Stronger Stand Seen Consumer Buying Rises A Growing Market Weather Affects Sales | By Herbert Koshetz | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-presidency-focus-of-leadership-as-our-one-truly-national.html | The Presidency Focus of Leadership As our one truly national institution it is a decisive force in shaping what we are | By Clinton Rossiter | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-urge-to-climb.html | The Urge To Climb | By Raymond Holden | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/the-world-of-music-us-premiere-of-strauss-opera-will-be-given-by.html | THE WORLD OF MUSIC US Premiere of Strauss Opera Will Be Given by Symphony of Air Next Year REPRISE | By Ross Parmenter | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/theresa-heinemann-to-wed.html | Theresa Heinemann to Wed | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/this-way-to-winter-vacations.html | THIS WAY TO WINTER VACATIONS | By Dorotfiy Hawkins | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/three-for-the-taste.html | Three for the Taste | By Charlotte Turgeon | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tito-blames-russians-gets-blamed-in-turn-hungarian-revolt-has-put.html | TITO BLAMES RUSSIANS GETS BLAMED IN TURN Hungarian Revolt Has Put Belgrade Regime Between Two Fires Complete Vindication Tragic Events Unacceptable Concession Tito Under Fire | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/to-read-is-to-know-to-read-is-to-know.html | To Read Is to Know To Read Is to Know | By Frank Gibney | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tokyo-uncertain-on-next-premier-compromise-on-hatoyama-successor.html | TOKYO UNCERTAIN ON NEXT PREMIER Compromise on Hatoyama Successor Discussed as Meeting of Diet Looms | By Robert Trumbull Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/town-and-college-to-honor-wilson.html | TOWN AND COLLEGE TO HONOR WILSON | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/trapped-15-hours-brooklyn-man-in-mud-up-to-shoulders-is-rescued.html | TRAPPED 15 HOURS Brooklyn Man in Mud Up to Shoulders Is Rescued | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/trinity-on-top-3121-124point-second-period-decisive-in-beating.html | TRINITY ON TOP 3121 124Point Second Period Decisive in Beating Amherst | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/troth-announced-of-miss-tarlton-texas-girl-to-be-wed-dec-8-to.html | TROTH ANNOUNCED OF MISS TARLTON Texas Girl to Be Wed Dec 8 to Robert Alexander Jr a Graduate of Cornell | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tufts-triumphs-5114-wrights-4-touchdowns-pace-victory-over.html | TUFTS TRIUMPHS 5114 Wrights 4 Touchdowns Pace Victory Over Rochester | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
|---|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tunisians-face-economic-woes-complete-break-with-france-would.html | TUNISIANS FACE ECONOMIC WOES Complete Break With France Would Create Problems Observers Declare French Aid Vital Factor Capital Leaving Tunisia | By Michael Clark Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/tv-tower-peril-ended-for-2900-jerseyites-return-home-as-damaged-top.html | TV TOWER PERIL ENDED FOR 2900 Jerseyites Return Home as Damaged Top of Mast Is Bent and Tied to Side Ironworkers Try Again TV TOWER MENACE IS ENDED FOR 2900 | By McCandlish Phillips Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-crises-a-week-of-great-eventsas-a-us-election-is-held-in-a.html | Two Crises A WEEK OF GREAT EVENTSAS A US ELECTION IS HELD IN A WORLD IN CRISIS | Photo by the New York Times GEORGE TAMES | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-dramas-and-a-musical-on-this-weeks-agenda.html | TWO DRAMAS AND A MUSICAL ON THIS WEEKS AGENDA | FriedmanAbelesWerner J Kuhn | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-planes-fail-to-duck-in-time-mallards-lose-illinois-sky-to.html | TWO PLANES FAIL TO DUCK IN TIME Mallards Lose Illinois Sky to Airliners in Collisions Pilots Nerves Suffer | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/two-premiers-due-at-un-assembly.html | TWO PREMIERS DUE AT UN ASSEMBLY | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/u-of-p-gets-british-grant.html | U of P Gets British Grant | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-assembly-puts-mideast-hungary-on-regular-agenda-un-puts-mideast.html | UN Assembly Puts Mideast Hungary On Regular Agenda UN Puts Mideast and Hungary On Agenda of Its Regular Session The Reply From Hungary Original Draft Changed RESOLUTION ON AGENDA Voting Pattern Persists | By Lindesay Parrott Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-news-angled-by-east-germans-press-glosses-over-chiding-of-soviet.html | UN NEWS ANGLED BY EAST GERMANS Press Glosses Over Chiding of Soviet on Hungary Cites Fascist Backing Assembly Decision Challenged | By Harry Gilroy Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-now-reassessing-role-as-a-peacemaker-double-crisis-in-egypt-and.html | UN NOW REASSESSING ROLE AS A PEACEMAKER Double Crisis in Egypt and Hungary Again Reveals Its Limits but It Gains Partial Success ASSEMBLY ALSO HAS VETO Reasons for Attack No Terms Set Fruits of Victory In the Assembly | By Thomas J Hamilton | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/un-project-aids-colombia-hamlet-nutrition-center-is-opened-in-fete.html | UN PROJECT AIDS COLOMBIA HAMLET Nutrition Center Is Opened in Fete as Village Backs SelfHelp Program Committee Was Formed | By Tad Szulc Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/unesco-pushes-fight-on-deserts-with-so-much-of-the-earth-arid-theme.html | UNESCO PUSHES FIGHT ON DESERTS With So Much of the Earth Arid Theme Appeals to Tens of Millions | By Am Rosenthal Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/unitary-republic-is-sukarnos-aim-indonesia-constitution-body-urged.html | UNITARY REPUBLIC IS SUKARNOS AIM Indonesia Constitution Body Urged to Shun Liberalism and Repress Capitalism | By Bernard Kalb Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-advisers-see-rein-on-congress-council-of-business-leaders.html | US ADVISERS SEE REIN ON CONGRESS Council of Business Leaders Expects Conservatives to Bar Extreme Moves | By Charles E Egan Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-airmen-find-warmth-in-north-newfoundlanders-pleased-with.html | US AIRMEN FIND WARMTH IN NORTH Newfoundlanders Pleased With Americans in Midst Economy Aided Friendly by Nature Nord Manned by Danes | By Tania Long Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/us-coal-vital-to-west-europe-steel-industry-cant-grow-without.html | US COAL VITAL TO WEST EUROPE Steel Industry Cant Grow Without ItProblem Is to Raise the Dollars Leader in Steel Output Many Ties to Suez US COAL VITAL TO WEST EUROPE New Ways Predicted | By Brendan M Jones | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/vegetablesplain-and-fancy.html | VegetablesPlain and Fancy | By Jane Nickerson | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/vista-broadens-for-banks-here-national-citya-bid-to-form-a-holding.html | VISTA BROADENS FOR BANKS HERE National Citya Bid to Form a Holding Company May Pierce District Lines PUSH TO SUBURBS AHEAD Approval by Reserve Board Would Make StateWide Branch Chains the Rule Up to Stockholders Savings Bank Issue Fades New Law Opens a Gap VISTA BROADENS FOR BANKS HERE | By Leif H Olsen | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/war-in-middle-eastreports-from-israel-and-egypt-israel-sees-a-gain.html | WAR IN MIDDLE EASTREPORTS FROM ISRAEL AND EGYPT ISRAEL SEES A GAIN Kremlins Threat Rebuff to Israel American Intervention Fate of Sinai | By Moshe Brilliant Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/warning-is-given-moscow-asserts-paris-and-london-delay-withdrawals.html | WARNING IS GIVEN Moscow Asserts Paris and London Delay Withdrawals Settlement Seemed Near Claim to Be Arabs Friend SOVIET IN THREAT ON VOLUNTEERS Greeks Deny Airport Bid Americans Get Warning | By William J Jorden Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/warsaw-festival-visiting-musicians-converge-on-carnegie-hall-this.html | WARSAW FESTIVAL VISITING MUSICIANS CONVERGE ON CARNEGIE HALL THIS WEEK | By Paul Moorphoto Associates Tony Spina and Gus Manos | RE0000224401 | 1984-12-14 | B00000620360 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/washington-victory-brings-no-rest-for-mr-eisenhower-chapter-one.html | Washington Victory Brings No Rest for Mr Eisenhower Chapter One Book Two Wanted Inspector General | By James Reston | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/weapon-pays-off-in-bay-state-vote-democrats-praise-secret-strategy.html | WEAPON PAYS OFF IN BAY STATE VOTE Democrats Praise Secret Strategy on Registering New Town Residents Dever and Mulhern Confer Promoted in Towns Voting Rises 903088 | By John H Fenton Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wedding-is-held-for-miss-greeff-former-finch-student-wears-taffeta.html | WEDDING IS HELD FOR MISS GREEFF Former Finch Student Wears Taffeta at Marriage Here to Robert W Michell BondChapman | Special to The New York TimesHal Phyfe | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/western-diplomats-say-soviet-plans-arms-alliance-with-arabs.html | Western Diplomats Say Soviet Plans Arms Alliance With Arabs | By Welles Hangen Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/what-russians-are-told-about-hungary-and-egypt-an-official-version.html | WHAT RUSSIANS ARE TOLD ABOUT HUNGARY AND EGYPT An Official Version of Events Is All That The People Are Allowed to Hear Line Veers Approved News Ideal Situation Propaganda Move | By William J Jorden Special To the new York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/white-house-denies-gen-smith-took-job-smith-agreement-to-us-job.html | White House Denies Gen Smith Took Job SMITH AGREEMENT TO US JOB DENIED | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wildlife-threat-in-africa-studied-british-expert-to-investigate.html | WILDLIFE THREAT IN AFRICA STUDIED British Expert to Investigate Native Influx Into Game Park in Tanganyika London Group Aids Survey | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/williams-in-tie-with-wesleyan-ephmens-thirdperiod-drive-halted-on-1.html | WILLIAMS IN TIE WITH WESLEYAN Ephmens ThirdPeriod Drive Halted on 1 by Fumble in Scoreless Deadlock | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wilma-richwine-engaged.html | Wilma Richwine Engaged | Special to The New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/wood-field-and-stream-it-was-fine-day-for-ammunition-makers-geese.html | Wood Field and Stream It Was Fine Day for Ammunition Makers Geese Didnt Do Badly Either | By John W Randolph Special To the New York Times | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-11 | https://www.nytimes.com/1956/11/11/archives/worldwide-derringdo.html | WorldWide Derringdo | By Herbert Mitgang | RE0000224401 | 1984-12-14 | B00000620360 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/195556-coffee-crop-set-new-high-level.html | 195556 COFFEE CROP SET NEW HIGH LEVEL | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/57-home-buyers-may-get-us-aid-government-official-sees-chance.html | 57 HOME BUYERS MAY GET US AID Government Official Sees Chance Interest Program Will Be Changed | By John P Callahan Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/6-posts-wrecked-on-irish-border-republicans-are-accused-northern.html | 6 POSTS WRECKED ON IRISH BORDER Republicans Are Accused Northern Ireland Expects Partition Fight in UN | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |

| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/7000000-germans-vote-2-states-hold-municipal-and-county-elections.html | 7000000 GERMANS VOTE 2 States Hold Municipal and County Elections Swedish Hospitals 50th Year | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/a-washington-view-time-to-rebuild-washington-view-on-mending-links.html | A Washington View Time to Rebuild WASHINGTON VIEW ON MENDING LINKS Policy on Soviet Diverged Illusions Shattered | By James Reston Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/about-new-york-macy-staff-dreams-up-something-new-for-paradetelling.html | About New York Macy Staff Dreams Up Something New for ParadeTelling Time Is Made Easier | By Meyer Berger | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ancient-rock-drawings-and-sculpture-found-in-the-south-pacific.html | Ancient Rock Drawings and Sculpture Found in the South Pacific | The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/anne-o-finkelstein-to-be-wed-in-january-to-stephen-kandel-dartmouth.html | Anne O Finkelstein to Be Wed in January To Stephen Kandel Dartmouth Graduate | TuriLarkin | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/antarctic-unit-goes-on-us-trail-party-into-byrd-land-reports.html | ANTARCTIC UNIT GOES ON US Trail Party Into Byrd Land Reports Progress | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/arab-kings-meet-for-policy-talk-rulers-gathering-in-beirut-to.html | ARAB KINGS MEET FOR POLICY TALK Rulers Gathering in Beirut to Discuss Attitude to West on Suez Attack Censorship Set Up | By Sam Pope Brewer Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/arabs-continuing-raids-into-israel-avoidance-of-reprisals-seen-in.html | ARABS CONTINUING RAIDS INTO ISRAEL Avoidance of Reprisals Seen in Tel Aviv as Intended to Bar Soviet Intervention | By Moshe Brilliant Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/argentina-easing-entry-of-settlers.html | ARGENTINA EASING ENTRY OF SETTLERS | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/austrian-warns-soviet-on-policy-raab-tells-moscow-it-cant-suppress.html | AUSTRIAN WARNS SOVIET ON POLICY Raab Tells Moscow It Cant Suppress the Liberties of Others Indefinitely Peoples Rights Stressed Czech Press Joined Attack | By Paul Hofmann Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/baptists-to-fete-aide-here-today-dr-hazzard-with-45-years-of.html | BAPTISTS TO FETE AIDE HERE TODAY Dr Hazzard With 45 Years of Service to Be Honored at Riverside Church | By Stanley Rowland | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/big-rise-forecast-in-home-building-for-next-25-years-demand-far.html | BIG RISE FORECAST IN HOME BUILDING FOR NEXT 25 YEARS Demand Far From Satisfied in Spite of Vast Programs Three Experts Find LOAN SHORTAGE FEARED Competition From Industry in Capital Market Held Likely to Increase 30 Increase Cited Experts Predict Vast Gain in Home Construction Begun in 1950 Convictions Challenged What Raised Cost The Family Budget Reasons for Change Money May Be Tightened | By Will Lissner | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bombtest-limits-urged-by-romulo-envoy-asks-atom-powers-to-fix.html | BOMBTEST LIMITS URGED BY ROMULO Envoy Asks Atom Powers to Fix Annual QuotaWants UN Check on Danger | By Peter Kihss | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/books-of-the-times-contemplating-past-and-future-decision-that.html | Books of The Times Contemplating Past and Future Decision That Clears Prospect | By William du Bois | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/british-dead-honored-remembrance-day-services-led-by-queen.html | BRITISH DEAD HONORED Remembrance Day Services Led by Queen Elizabeth | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/bulganin-favorable-to-5power-parley-bulganin-favors-swiss-parley.html | Bulganin Favorable To 5Power Parley BULGANIN FAVORS SWISS PARLEY BID | By William J Jorden Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/business-books.html | Business Books | By Burton Crane | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/canada-building-industrial-park-work-started-near-montreal-on.html | CANADA BUILDING INDUSTRIAL PARK Work Started Near Montreal on Proctor  Gamble Plant the First for New Center | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/capital-presses-policy-appraisal-recasting-of-us-mideast-position.html | CAPITAL PRESSES POLICY APPRAISAL Recasting of US Mideast Position Now Being Done Mainly in UN Setting Factors Under Consideration | By Dana Adams Schmidt Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/chinese-volunteers-register.html | Chinese Volunteers Register | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/col-wb-arens-dies-led-an-antiaircraft-battery-at-pearl-harbor-dec-7.html | COL WB ARENS DIES Led an AntiAircraft Battery at Pearl Harbor Dec 7 1941 | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/college-getting-new-unit.html | College Getting New Unit | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/companysponsored-play-growing-into-a-business-itself-diversity-in.html | CompanySponsored Play Growing Into a Business Itself Diversity in Programs Night Dinghy Regattas 158 Leisure Activities IT PAYS TO PLAY COMPANIES FIND Programs Cost Money | By Richard Rutter | RE0000224402 | 1984-12-14 | B00000620361 |

| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/cr-english-served-as-red-bank-mayor.html | CR ENGLISH SERVED AS RED BANK MAYOR | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/crises-trouble-zurichs-market-trading-most-erratic-since.html | CRISES TROUBLE ZURICHS MARKET Trading Most Erratic Since WarConfidence Revived by Eisenhower Victory Council Under Fire | By George H Morison Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dalai-lama-may-travel-tibetan-reported-to-plan-trip-to-india-with.html | DALAI LAMA MAY TRAVEL Tibetan Reported to Plan Trip to India With Red Officials | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/denise-e-coulson-becomes-affianced.html | DENISE E COULSON BECOMES AFFIANCED | Special to The New York TimesBradford Bachrach | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/desilu-planning-six-new-tv-series-production-unit-to-do-films-with.html | DESILU PLANNING SIX NEW TV SERIES Production Unit to Do Films With Financing Aid From Telefilm Associates Marie Wilson to Have Show | By Oscar Godbout Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/deviation-limits-in-red-bloc-given-suslov-lists-key-conditions-that.html | DEVIATION LIMITS IN RED BLOC GIVEN Suslov Lists Key Conditions That Soviet Expects All Satellites to Follow Differences Granted | By Harry Schwartz | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/dog-saves-2-boys-missing-in-woods-warms-them-in-cold-night-then.html | DOG SAVES 2 BOYS MISSING IN WOODS Warms Them in Cold Night Then Keen Ears and Barks Guide Searching Party | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/doodling-is-old-polynesian-art-pacific-rock-drawings-indicate-most.html | Doodling Is Old Polynesian Art Pacific Rock Drawings Indicate Most Beautiful of Polynesians | By Sanka Knox | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/eastland-to-face-strike-in-hawaii-bridges-union-to-call-out-workers.html | EASTLAND TO FACE STRIKE IN HAWAII Bridges Union to Call Out Workers on Plantations and Docks for Inquiry Eastland Wont Comment | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/economics-and-finance-out-of-the-political-fog-economics-and.html | ECONOMICS AND FINANCE Out of the Political Fog ECONOMICS AND FINANCE | By Edward H Collins | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/egypt-is-hopeful-of-action-by-us-cairo-said-to-agree-to-un-policing.html | EGYPT IS HOPEFUL OF ACTION BY US Cairo Said to Agree to UN Policing Proposals if Sovereignty Stands Urgency Indicated EGYPT IS HOPEFUL OF ACTION BY US | By Osgood Caruthers Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/egyptian-wounded-go-out.html | Egyptian Wounded Go Out | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/envoys-see-menderes-american-and-briton-confer-with-turkish-premier.html | ENVOYS SEE MENDERES American and Briton Confer With Turkish Premier | Dispatch of The Times London | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/filming-planned-of-adam-and-eve-mccarey-and-wald-to-team-on.html | FILMING PLANNED OF ADAM AND EVE McCarey and Wald to Team on Production of Story About Birth of Man Palance Signed for Role | By Thomas M Pryor Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/fire-destroys-40-new-cars.html | Fire Destroys 40 New Cars | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/first-un-troops-wait-for-airlift-international-police-force-expects.html | FIRST UN TROOPS WAIT FOR AIRLIFT International Police Force Expects to Begin Flights to Egypt Tomorrow | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/foreign-affairs-the-bill-for-egypt-nothing-fails-like-failure.html | Foreign Affairs The Bill for Egypt Nothing Fails Like Failure Limited Freedom of Action Effects to Be Felt Elsewhere Western Alliance Undermined | By Cl Sulzberger | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/forthright-austrian-julius-raab.html | Forthright Austrian Julius Raab | The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/front-page-1-no-title-russian-tanks-return-russian-troops-grim-in.html | Front Page 1 No Title Russian Tanks Return RUSSIAN TROOPS GRIM IN BUDAPEST SUNDAY NOV 4 Rebel Radio Is Heard Statement by Nagy Aide Tanks Block Bridges MONDAY NOV 5 TUESDAY NOV 6 WEDNESDAY NOV 7 THURSDAY NOV 8 FRIDAY NOV 9 Final Trip Related | By John MacCormac Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/front-page-2-no-title-revolutionists-defiant-rebels-defiant-before.html | Front Page 2 No Title Revolutionists Defiant REBELS DEFIANT BEFORE RUSSIANS Food Queues Form Food Shortage Worse Every House Armed | By Henry Giniger Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/gen-burns-hazy-on-policing-task-says-he-needs-clarification-reports.html | GEN BURNS HAZY ON POLICING TASK Says He Needs Clarification Reports Nasser Agrees in Principle to Landing Clarification Needed | By Homer Bigart Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/george-w-saathoff-long-an-engineer-72.html | GEORGE W SAATHOFF LONG AN ENGINEER 72 | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/giants-beat-cards-before-62410-fans-and-take-undisputed-division.html | Giants Beat Cards Before 62410 Fans and Take Undisputed Division Lead NEW YORK GAINS 6TH VICTORY 2310 MacAfee Webster Gifford Score Giant Touchdowns Cards Matson Tallies Webster Gains 76 Yards Giants March 70 Yards Giants LineUp Fisticuffs Halted Quickly | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/grains-affected-by-action-abroad-market-was-nervous-last-week.html | GRAINS AFFECTED BY ACTION ABROAD Market Was Nervous Last Week Especially Over Events in Mideast Weeks Resting Prices | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hayes-trips-iona-prep.html | Hayes Trips Iona Prep | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/heroes-pray-for-dead-100-winners-of-medal-of-honor-join-in-lakeland.html | HEROES PRAY FOR DEAD 100 Winners of Medal of Honor Join in Lakeland Service | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/honduran-leader-back-villeda-morales-is-returned-from-exile-in.html | HONDURAN LEADER BACK Villeda Morales Is Returned from Exile in Costa Rica | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/hungarian-chief-seeks-nagys-aid-kadar-meets-the-expremier-ousted-by.html | HUNGARIAN CHIEF SEEKS NAGYS AID Kadar Meets the ExPremier Ousted by Soviet in Bid to Restore Order HUNGARIAN CHIEF SEEKS NAGYS AID Red Cross Flow Starts Guerrilla War Expected Kadars Pledges Listed Other Newsmen Out Fighting Continues | By Elie Abel Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/identity-with-group-linked-to-stability.html | IDENTITY WITH GROUP LINKED TO STABILITY | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/indians-at-un-silent.html | Indians at UN Silent | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/indias-un-stand-irks-diplomats-high-officials-in-new-delhi-also.html | INDIAS UN STAND IRKS DIPLOMATS High Officials in New Delhi Also Shocked by Decision to Vote With Soviet Will Try to Undo Damage Asked Kremlin for Details | By Am Rosenthal Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/inquiries-step-up-for-steel-orders-they-sail-for-pfizer-and-for.html | INQUIRIES STEP UP FOR STEEL ORDERS They Sail for Pfizer and for Pfun | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/jet-squadron-for-li-base.html | Jet Squadron for LI Base | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/knicks-down-warriors-and-royals-score-over-lakers-in-garden.html | Knicks Down Warriors and Royals Score Over Lakers in Garden basketball GALLATIN SPARKS 106TO95 VICTORY Knicks Forward Tallies 32 Points Before 16781 Fans Royals Win 9482 Crowd Cheers Gallatin Knicks Gain Early Lead Royals Stage Comeback | By William J Briodrdy | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/knowland-urges-suez-sanctions-for-un-pressure-on-israel-britain-and.html | KNOWLAND URGES SUEZ SANCTIONS For UN Pressure on Israel Britain and France to Get Troops Out of Egypt Urges Action on Soviet Test for US Pictured Knowland Urges UN Sanctions To Make 3 Nations Quit Egypt | By Allen Drury Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/la-salle-ma-on-top-edgar-delle-donne-score-to-beat-brooklyn-prep.html | LA SALLE MA ON TOP Edgar Delle Donne Score to Beat Brooklyn Prep 126 | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lard-prices-advance-futures-up-32-to-50-cents-in-week-on-world.html | LARD PRICES ADVANCE Futures Up 32 to 50 Cents in Week on World Events | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/latin-foundation-set-up-by-creole-program-in-venezuela-called-first.html | LATIN FOUNDATION SET UP BY CREOLE Program in Venezuela Called First of Its Kind Abroad by a US Company Called First of Its Kind Money Well Spent | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/law-asked-to-check-school-bus-drivers.html | LAW ASKED TO CHECK SCHOOL BUS DRIVERS | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/legion-weighs-briarcliff-plan.html | Legion Weighs Briarcliff Plan | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/letters-to-the-times-for-middle-east-peace-israel-is-said-to-press.html | Letters to The Times For Middle East Peace Israel Is Said to Press for Final Settlement With Arabs Many Proffers Arab Objective Improving Subway Rides Tribute to Raphael Zon Contributions Made by Forester to His Profession Recalled Planting Shelter Into To Share Thanksgiving | ROSE L HALPRINNATHAN L GILBERTHARDY L SHIRLEYJAMES A SNOWDEN | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lloyd-advocates-un-peace-force-eden-aide-urges-permanent-police.html | LLOYD ADVOCATES UN PEACE FORCE Eden Aide Urges Permanent Police Body as He leaves for Assembly Session UN Has New Technique | By Thomas P Ronan Special To the New York Timesspecial To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/london-reliance-on-us-is-reduced-londons-opinion-on-the-alliance.html | London Reliance on US Is Reduced LONDONS OPINION ON THE ALLIANCE Action Held Necessary The Principal Weakness Many Britons Wary of US | By Drew Middleton Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/lyster-c-reighley-stockbroker-here.html | LYSTER C REIGHLEY STOCKBROKER HERE | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/m-ps-go-to-vienna-to-help-refugees.html | M PS GO TO VIENNA TO HELP REFUGEES | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/mao-said-to-renew-support-for-poland-red-china-is-reported-renewing.html | Mao Said to Renew Support for Poland Red China Is Reported Renewing Its Support for Warsaws Stand Moscow Visit Planned Contempt and Disdain Seen Rumors Spread Through Poland | By Flora Lewis Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/market-jittery-in-netherlands-declines-on-mideast-crisis-rallies-on.html | MARKET JITTERY IN NETHERLANDS Declines on Mideast Crisis Rallies on US Election Index Ends With Gain | By Paul Catz Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/memorial-beats-emerson-27-to-6-west-new-york-eleven-wins-37th-in.html | MEMORIAL BEATS EMERSON 27 TO 6 West New York Eleven Wins 37th in RowSt Francis Routs St Johns 320 Ratkowski Leads Attack | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-adriana-musa-married-in-jersey-nirenbergnarins.html | MISS ADRIANA MUSA MARRIED IN JERSEY NirenbergNarins | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-makowsky-is-married-here-paterson-girl-attended-by-4-at.html | MISS MAKOWSKY IS MARRIED HERE Paterson Girl Attended by 4 at Wedding in the Plaza to Dr Sheldon A Lichtblau HermanHirshenhorn ListerLasko | DArlene | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-mclintock-is-future-bride-exstudent-at-northwestern-fiancee-of.html | MISS MCLINTOCK IS FUTURE BRIDE ExStudent at Northwestern Fiancee of Ensign Russell H Weidman of Navy | Special to The New York TimesRuth Andrus | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/miss-susan-plaut-will-be-married-fine-arts-student-in-boston.html | MISS SUSAN PLAUT WILL BE MARRIED Fine Arts Student in Boston Engaged to John M Reed a Senior at MIT | Special to The New York TimesBradford Bachrach | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/moliere-comedy-on-stage-tonight-rarely-given-misanthrope-will-be.html | MOLIERE COMEDY ON STAGE TONIGHT Rarely Given Misanthrope Will Be Performed in a Basement on 60th St Cocteau Revival Dec 4 | By Arthur Gelb | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/moores-dinghy-victor-lure-with-10-points-triumphs-in-manhasset.html | MOORES DINGHY VICTOR Lure With 10 Points Triumphs in Manhasset Event | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/music-gabriel-banat-carnegie-hall-debut-for-young-violinist.html | Music Gabriel Banat Carnegie Hall Debut for Young Violinist | By Ross Parmenter | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/narrow-look-has-a-wide-influence-on-fashion.html | Narrow Look Has a Wide Influence on Fashion | Photograph by Emma Gene Hall Drawings By Andy Warhol | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/nehru-deeply-perturbed-in-calcutta-he-gives-his-views-on-hungary.html | NEHRU DEEPLY PERTURBED In Calcutta He Gives His Views on Hungary | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-england-seeks-improved-trucking.html | NEW ENGLAND SEEKS IMPROVED TRUCKING | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/new-englanders-name-medical-woman-of-year.html | New Englanders Name Medical Woman of Year | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/oberlin-chair-endowed.html | Oberlin Chair Endowed | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/paris-it-is-eager-to-mend-alliance-paris-impatient-for-early-talks.html | Paris It is Eager to Mend Alliance PARIS IMPATIENT FOR EARLY TALKS Political Unity Weighed | By Harold Callender Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/pleaters-hate-it-but-the-sheath-delights-milliners-and-corsetieres.html | Pleaters Hate It but the Sheath Delights Milliners and Corsetieres | By Geraldine Sheehan | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/prep-school-sports-a-heptagonal-hint-for-aspiring-runners-nothing.html | Prep School Sports A Heptagonal Hint for Aspiring Runners Nothing Helps Like CrossCountry Hill Read Agree Prophet With Honor | By Michael Strauss | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/prolonged-closing-of-the-suez-canal-feared-by-france-long-shutdown.html | Prolonged Closing Of the Suez Canal Feared by France LONG SHUTDOWN OF SUEZ FEARED Insurance Would Go Up | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/random-notes-from-washington-future-aid-fo-neutrals-debated-failure.html | Random Notes From Washington Future Aid fo Neutrals Debated Failure of India and Others to Back US On Hungary Likely to Irk Congress Rumors That Murdered Sleep Ominous Overtime No Time for a Change Slim Margin but Safe Bet Anyone Heard From Harry | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/redmade-arsenal-of-arabs-is-huge-big-arsenal-sent-arabs-by-soviet.html | RedMade Arsenal Of Arabs Is Huge BIG ARSENAL SENT ARABS BY SOVIET Weapons for Syria | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/regatta-captured-by-sutphen-dinghy.html | REGATTA CAPTURED BY SUTPHEN DINGHY | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/requiem-for-sinclair-mass-for-teapot-dome-figure-will-be-sung.html | REQUIEM FOR SINCLAIR Mass for Teapot Dome Figure Will Be Sung Wednesday | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/reshevsky-chess-match-with-russian-is-put-off.html | Reshevsky Chess Match With Russian Is Put Off | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/rites-for-wilson-at-his-final-tomb-ceremonies-dedicate-vault-in.html | RITES FOR WILSON AT HIS FINAL TOMB Ceremonies Dedicate Vault in Washington Cathedral Baruch Gives Eulogy Rites Planned by Grandson League Rejection Tragic | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/ruth-montgomery-gets-lid.html | Ruth Montgomery Gets LID | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/scores-hungarian-regime.html | Scores Hungarian Regime | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/shooting-flares-in-canal-region-egyptian-machinegun-firing-at.html | SHOOTING FLARES IN CANAL REGION Egyptian MachineGun Firing at British Positions Ends After It Is Returned Status at CeaseFire New Units Take Over | By Hanson W Baldwin Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/sports-of-the-times-a-remarkable-tribute-magnetic-man-happy.html | Sports of The Times A Remarkable Tribute Magnetic Man Happy Accident Long or Short | By Arthur Daley | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/stadium-act-proves-successful-giants-fake-cards-to-tally-showing.html | Stadium Act Proves Successful Giants Fake Cards to Tally Showing the Plays the Thing | By Gordon S White Jr | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/stocks-in-london-fell-last-week-dip-reflected-world-events-troubles.html | STOCKS IN LONDON FELL LAST WEEK Dip Reflected World Events Troubles Resulting From Suez Canal Status RALLY FAILED TO HOLD CeaseFire in Egypt Victory of Eisenhower Caused a Shortlived Recovery Index Off for Week Pessimism Rises | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/technique-removes-artery-fat-of-two-victims-of-heart-attacks.html | Technique Removes Artery Fat Of Two Victims of Heart Attacks Technique Used in Legs | By Richard Jh Johnston Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/tennessee-oregon-state-and-texas-aggies-move-closer-to-postseason.html | Tennessee Oregon State and Texas Aggies Move Closer to PostSeason Bids VOL ELEVEN TOPS SUGAR BOWL LIST Tennessee Goes to Fore by Beating Ga TechBig Ten Choice Still in Doubt Michigan in Picture Army Shows Power | By Joseph M Sheehanthe New York Times BY PATRICK A BURNS | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/the-texts-of-the-messages-on-hungary-hammarskjolds-message-second.html | The Texts of the Messages on Hungary Hammarskjolds Message Second Message to Hungary Hungarians Reply Message to Soviet Union | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/threat-by-soviet-deepens-problem-volunteer-action-generates.html | THREAT BY SOVIET DEEPENS PROBLEM Volunteer Action Generates Noticeable Concern Among Diplomats in Moscow After CeaseFire Acceptance | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/tv-misused-air-power-top-usaf-officers-seen-in-contrived-simulation.html | TV Misused Air Power Top USAF Officers Seen in Contrived Simulation of Attack on America A Blunt Assertion The World in Crisis | By Jack Gould | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/tvradio-artists-to-get-new-pact-union-and-networks-agree.html | TVRADIO ARTISTS TO GET NEW PACT Union and Networks Agree Tentatively on Minimum Pay and Pension Fund Radio Minimum Unchanged Details Still in Negotiation | By Val Adams | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/un-to-speed-up-procedure-to-act-on-suez-hungary-assemblys-regular.html | UN TO SPEED UP PROCEDURE TO ACT ON SUEZ HUNGARY Assemblys Regular Session May Be Able to Take Up These Issues at Once MEETING TO OPEN TODAY Questions Raised by Cairo Over Police Force Add to Concern Over Truce Canadian on Hand Parliamentary Course Three New Members Up UN TO SPEED UP ACTION ON CRISIS | By Thomas J Hamilton Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/us-intelligence-on-asia-assailed-admiral-cooke-tells-inquiry.html | US INTELLIGENCE ON ASIA ASSAILED Admiral Cooke Tells Inquiry Reports Are Sometimes Shaped to Policies | By Cp Trussell Special To the New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/war-clouds-cited-on-veterans-day-veterans-day-observed-in-arlington.html | WAR CLOUDS CITED ON VETERANS DAY Veterans Day Observed in Arlington and New York | The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/warren-addresses-brandeis-ceremony.html | WARREN ADDRESSES BRANDEIS CEREMONY | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/west-jersey-team-paces-field-hockey.html | WEST JERSEY TEAM PACES FIELD HOCKEY | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/william-lunt-74-educator-is-dead-expert-on-financial-history-of.html | WILLIAM LUNT 74 EDUCATOR IS DEAD Expert on Financial History of Papacy Was Professor Emeritus at Haverford | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/wolcott-g-lane-attorney-was-90-probate-law-specialist-dies.html | WOLCOTT G LANE ATTORNEY WAS 90 Probate Law Specialist Dies Industrial Farm Head Was Active in Welfare | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-12 | https://www.nytimes.com/1956/11/12/archives/wrecks-in-suez-estimated-at-50-briton-asserts-it-will-take-months.html | WRECKS IN SUEZ ESTIMATED AT 50 Briton Asserts It Will Take Months to Clear Port Said End of Canal Alone 8 Ships Main Barrier | Special to The New York Times | RE0000224402 | 1984-12-14 | B00000620361 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/61-shot-scores-in-interborough-happy-princess-wins-in-romp.html | 61 SHOT SCORES IN INTERBOROUGH Happy Princess Wins in Romp Sorceress Runs Second and Searching Third | By Joseph C Nichols | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/a-prince-of-diplomacy-wan-waithayakon-of-thailand.html | A Prince of Diplomacy Wan Waithayakon of Thailand | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/all-sections-off-on-london-board-volume-of-trading-inhibited-by.html | ALL SECTIONS OFF ON LONDON BOARD Volume of Trading Inhibited by Mideast Uncertainties and Prices Decline | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/argentina-beset-by-2-big-strikes-printers-and-metal-workers-seek.html | ARGENTINA BESET BY 2 BIG STRIKES Printers and Metal Workers Seek More PayFrondizi Presidential Candidate | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/asia-chiefs-meet-on-suez-hungary-prime-ministers-of-india-indonesia.html | ASIA CHIEFS MEET ON SUEZ HUNGARY Prime Ministers of India Indonesia Ceylon Burma Begin New Delhi Talks | By Am Rosenthal Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/assembly-opens-in-mood-of-crisis-mideast-and-hungary-cast-shadow.html | ASSEMBLY OPENS IN MOOD OF CRISIS Mideast and Hungary Cast Shadow Over New Session Prince Wan Elected | By Thomas J Hamilton Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |

| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/atom-bomb-victims-to-get-more-care.html | ATOM BOMB VICTIMS TO GET MORE CARE | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
|---|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/ball-point-pens-return-to-favor-the-point-of-all-this-checking-is.html | BALL POINT PENS RETURN TO FAVOR The Point of All This Checking Is the Ball Tip Pen | By Alexander R Hammer | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bishops-review-episcopal-gains-5day-protestant-session-at-pocono.html | BISHOPS REVIEW EPISCOPAL GAINS 5Day Protestant Session at Pocono Manor Pa Will Draft Pastoral Letter | By George Dugan Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/bombs-in-algiers-injure-23.html | Bombs in Algiers Injure 23 | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/books-of-the-times-european-edition-is-revised.html | Books of The Times European Edition Is Revised | By Charles Poore | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/borden-medical-prize-goes-to-yale-professor.html | Borden Medical Prize Goes to Yale Professor | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/britain-australia-in-new-trade-pact.html | BRITAIN AUSTRALIA IN NEW TRADE PACT | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/britain-promises-access-to-canal-aide-assures-commons-all-nations.html | BRITAIN PROMISES ACCESS TO CANAL Aide Assures Commons All Nations May Use Waterway After It Has Been Cleared | By Walter H Waggoner Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/british-press-un-case-file-support-on-cyprus-issue-2-girls-tried-in.html | BRITISH PRESS UN CASE File Support on Cyprus Issue 2 Girls Tried in Nicosia | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/british-put-toll-at-113-16-killed-and-97-wounded-in-egypt-war.html | BRITISH PUT TOLL AT 113 16 Killed and 97 Wounded in Egypt War Office Says | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/budapest-scenes-in-war-depicted-vignettes-of-life-in-ruined.html | BUDAPEST SCENES IN WAR DEPICTED Vignettes of Life in Ruined Hungarian City Recalled by Newsman Who Left | By John MacCormac Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/butler-brothers-press-revamping-plan-for-ben-franklin-stores-to-buy.html | BUTLER BROTHERS PRESS REVAMPING Plan for Ben Franklin Stores to Buy Stock Is Studied Big Expansion Expected | By Burton Crane | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/campaign-limits-urged-by-gallup-at-parley-on-government-he-asks.html | CAMPAIGN LIMITS URGED BY GALLUP At Parley on Government He Asks Presidential Drives Be Held to 6 TV Talks | By Clayton Knowles Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/center-parties-gaining-in-italy-moderates-score-victories-in-local.html | CENTER PARTIES GAINING IN ITALY Moderates Score Victories in Local Area Elections at Expense of Reds | By Arnaldo Cortesi Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/charles-torrey-semitic-scholar-former-department-head-emeritus.html | CHARLES TORREY SEMITIC SCHOLAR Former Department Head Emeritus Professor at Yale DiesExpert on Bible | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/child-to-mrs-ra-bryan.html | Child to Mrs RA Bryan | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/city-hospitals-will-be-assisted-by-benefit-at-movie-on-nov-30.html | City Hospitals Will Be Assisted By Benefit at Movie on Nov 30 | Leon Hecht | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/clinton-vanquishes-evander-childs-eleven-monroe-turns-back.html | Clinton Vanquishes Evander Childs Eleven Monroe Turns Back Stuyvesant LENNY ROCHESTER PACES 466 GAME Sparks Clinton Victory With 3 TouchdownsMonroe Is Winner by 2613 | By Michael Strauss | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/col-hiram-tuttle-usa-retired-dies-served-on-two-olympic-equestrian.html | Col Hiram Tuttle USA Retired Dies Served on Two Olympic Equestrian Teams | The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/college-is-upheld-on-its-negro-ban-high-court-of-pennsylvania-finds.html | COLLEGE IS UPHELD ON ITS NEGRO BAN High Court of Pennsylvania Finds Girard Not Bound by US Bias Decision WILL CALLED PARAMOUNT Benefactor Left Funds Only for Poor White Male Philadelphia Orphans | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/commons-defeats-censure-on-egypt-rejects-321259-laborite-criticism.html | COMMONS DEFEATS CENSURE ON EGYPT Rejects 321259 Laborite Criticism on Expenditures Severe Effects Seen | By Thomas P Ronan Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/egypt-approves-un-police-plan-but-force-must-withdraw-if-cairo.html | EGYPT APPROVES UN POLICE PLAN But Force Must Withdraw if Cairo Terminates Its Sanction of Troops | By Osgood Caruthers Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/eisenhower-begins-work-on-message.html | EISENHOWER BEGINS WORK ON MESSAGE | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/eisenhower-gets-mindszenty-note-message-lauding-president-carried.html | EISENHOWER GETS MINDSZENTY NOTE Message Lauding President Carried by US Newsman From Budapest Legation | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/electrical-makers-open-30th-meeting.html | ELECTRICAL MAKERS OPEN 30TH MEETING | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/executive-signs-to-act-in-movie-robert-evans-27-new-york.html | EXECUTIVE SIGNS TO ACT IN MOVIE Robert Evans 27 New York Manufacturer to Portray Irving Thalberg in Film | By Thomas M Pryor Special to the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/fire-wrecks-mansion-19-flee-former-lewisohn-home-used-as-ardsley.html | FIRE WRECKS MANSION 19 Flee Former Lewisohn Home Used as Ardsley Health Resort | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/first-parliament-opens-in-morocco-sultan-says-new-assembly-is-step.html | FIRST PARLIAMENT OPENS IN MOROCCO Sultan Says New Assembly Is Step in Establishment of Democratic Monarchy | By Thomas F Brady Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/flexner-90-lacks-retirement-plan-famous-educator-does-not-want.html | FLEXNER 90 LACKS RETIREMENT PLAN Famous Educator Does Not Want Birthday Party to Interrupt Work Today HE IS STILL STUDYING Began Going Back to College 5 Years AgoSees Aiding Others as Lifes Big Aim | By Benjamin Fine | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/food-relish-and-pies-thanksgiving-favorites-are-found-on-counters.html | Food Relish and Pies Thanksgiving Favorites Are Found on Counters Here in Wide Variety | By June Owen | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/garrison-economy-seen-western-lumberman-scores-labor-monopoly-taxes.html | GARRISON ECONOMY SEEN Western Lumberman Scores Labor Monopoly Taxes | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/gen-gruenther-to-be-president-of-the-red-cross-eisenhower-voices.html | GEN GRUENTHER TO BE PRESIDENT OF THE RED CROSS Eisenhower Voices Delight at ChoiceNATO Chief to Take Job Jan 1 | By Wh Lawrence Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/george-s-runk-62-exrealty-broker.html | GEORGE S RUNK 62 EXREALTY BROKER | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/german-defector-blames-drugging-dr-john-opens-his-defense-in.html | GERMAN DEFECTOR BLAMES DRUGGING Dr John Opens His Defense in Treason Case by Saying Associate Duped Him | By Arthur J Olsen Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/gold-coast-official-named.html | Gold Coast Official Named | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/grain-prices-dip-on-mideast-news-most-prices-fall-on-lessening-of.html | GRAIN PRICES DIP ON MIDEAST NEWS Most Prices Fall on Lessening of the TensionOptions on Soybeans Advance | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/guatemalan-plans-to-tell-us-of-aid.html | GUATEMALAN PLANS TO TELL US OF AID | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/high-school-sports-notes-kiwanis-tennis-program-pays-off-with-25.html | High School Sports Notes Kiwanis Tennis Program Pays Off With 25 Straight Victories for Baldwin Team | By Howard M Tuckner | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hints-given-for-buying-auctioned-museum-items-no-rule-on-initial.html | Hints Given for Buying Auctioned Museum Items No Rule on Initial Bid | By Sanka Knox | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/housing-to-erase-rockaway-slums-in-hammels-area-hammels-section-of.html | HOUSING TO ERASE ROCKAWAY SLUMS IN HAMMELS AREA Hammels Section of Rockaway Queens to Get YearRound Housing | By Charles Grutzner | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungarian-olympic-athletes-greeted-by-2000-upon-arrival-at.html | Hungarian Olympic Athletes Greeted by 2000 Upon Arrival at Melbourne CROWD RAISES CRY FOR A FREE NATION Melbourne Hungarians Hail Countrys Olympic Team Tabori Among Arrivals | By Allison Danzig Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungarian-reply-to-un-requested-soviet-troops.html | Hungarian Reply to UN Requested Soviet Troops | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/hungary-rejects-uns-observers-egypt-agrees-to-let-in-police-unit.html | HUNGARY REJECTS UNS OBSERVERS EGYPT AGREES TO LET IN POLICE UNIT HAMMARSKJOLD WILL ACCOMPANY IT BUDAPEST IS FIRM Says It Invited Soviet TroopsWill Accept Relief Supplies | By Michael James Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/in-the-nation-the-democratic-leadership-in-congress.html | In The Nation The Democratic Leadership in Congress | By Arthur Krock | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/jersey-tv-tower-will-be-severed.html | JERSEY TV TOWER WILL BE SEVERED | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/letters-to-the-times-diplomatic-calamities-seen-basic-assumptions.html | Letters to The Times Diplomatic Calamities Seen Basic Assumptions of Our Policy Said to Have Failed Test | HANS J MORGENTHAU | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/longshore-wage-climbs-to-4072-larger-payroll-is-shared-by-fewer-men.html | LONGSHORE WAGE CLIMBS TO 4072 Larger Payroll Is Shared by Fewer Men as Result of New Seniority Plans | By Jacques Nevard | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/lowe-takes-jersey-run-harrier-from-dwight-morrow-retains-division-b.html | LOWE TAKES JERSEY RUN Harrier From Dwight Morrow Retains Division B Crown | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mansfield-urged-as-partys-whip-3-top-democrats-support-montanan-for.html | MANSFIELD URGED AS PARTYS WHIP 3 Top Democrats Support Montanan for Senate Post Now Held by Clements | By Cp Trussell Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/martha-strauss-will-be-married-westchester-girl-engaged-to-julien.html | MARTHA STRAUSS WILL BE MARRIED Westchester Girl Engaged to Julien Shoemaker Both Seniors at Tufts | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/master-boing-takes-international-easily-happy-princess-is-jamaica.html | Master Boing Takes International Easily Happy Princess Is Jamaica Victor FRENCH COLT 81 BEATS MISTER GUS Master Boing Earns 70000 With FiveLength Victory in Laurel Turf Stake | By Frank M Blunk Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/medal-winners-swim-honored-veterans-take-time-off-from-florida.html | MEDAL WINNERS SWIM Honored Veterans Take Time Off From Florida Parley | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mexican-president-on-tour.html | Mexican President on Tour | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/miss-forrester-in-debut-recital-canadian-contralto-displays-superb.html | MISS FORRESTER IN DEBUT RECITAL Canadian Contralto Displays Superb Voice Poulenc and Britten Works Included | By Edward Downes | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/miss-leona-eisele-to-be-wed-dec-22-admissions-aide-at-wheaton.html | MISS LEONA EISELE TO BE WED DEC 22 Admissions Aide at Wheaton Becomes Fiancee of Rev Theodore J Kleinhans | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/miss-peggy-zimmer-engaged-to-marry.html | MISS PEGGY ZIMMER ENGAGED TO MARRY | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/missing-tv-dog-found-bassett-hound-turns-up-8-miles-from-weston.html | MISSING TV DOG FOUND Bassett Hound Turns Up 8 Miles From Weston Home | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/more-americans-enjoying-caviar-use-of-luxury-item-growing-with-the.html | MORE AMERICANS ENJOYING CAVIAR Use of Luxury Item Growing With the Trend Toward Specialty Foods | By James J Nagle | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/moscows-mission-is-stoned-in-tokyo.html | MOSCOWS MISSION IS STONED IN TOKYO | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/mrs-ph-bower-has-child.html | Mrs PH Bower Has Child | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/nbctv-to-offer-contest-program-can-do-with-robert-alda-and.html | NBCTV TO OFFER CONTEST PROGRAM Can Do With Robert Alda and Sponsored by Revlon Will Bow on Nov 26 | By Val Adams | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/new-un-delegates-state-principles.html | NEW UN DELEGATES STATE PRINCIPLES | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/oil-drilling-to-start-panama-affiliate-of-concern-in-kansas-signs.html | OIL DRILLING TO START Panama Affiliate of Concern in Kansas Signs Contract | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/opening-tonight-for-bolton-play-child-of-fortune-adapted-from-henry.html | OPENING TONIGHT FOR BOLTON PLAY Child of Fortune Adapted From Henry James Novel to Arrive at the Royale | By Sam Zolotow | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/oppenheim-collins-opens-new-long-island-store.html | Oppenheim Collins Opens New Long Island Store | The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/paris-says-soviet-aided-egyptians-mollet-reports-evidence-of.html | PARIS SAYS SOVIET AIDED EGYPTIANS Mollet Reports Evidence of Moscows Intrusion Before Suez Fighting | By Harold Callender Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/party-of-adenauer-palatinate-victor.html | PARTY OF ADENAUER PALATINATE VICTOR | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/poland-ending-radio-jamming-leaders-visit-to-moscow-slated-jamming.html | Poland Ending Radio Jamming Leaders Visit to Moscow Slated JAMMING OF RADIO HALTED BY POLAND | By Flora Lewis Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/police-portrayed-as-men-of-science-kennedy-urges-officers-to-see.html | POLICE PORTRAYED AS MEN OF SCIENCE Kennedy Urges Officers to See Themselves as Social Experts in Laboratory | The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/port-said-facing-varied-problems-drinking-water-electricity-and.html | PORT SAID FACING VARIED PROBLEMS Drinking Water Electricity and Municipal Labor Are the Citys Chief Needs | By Hanson W Baldwin Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/pressure-on-poles-by-kremlin-cited.html | PRESSURE ON POLES BY KREMLIN CITED | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/red-cross-drafts-budapest-setup-with-its-first-convoy-there-agency.html | RED CROSS DRAFTS BUDAPEST SETUP With Its First Convoy There Agency Plans Shuttle Run Dane Chief in Hungary | By Max Frankel Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/red-dean-comes-out-with-rebuke-for-soviet.html | Red Dean Comes Out With Rebuke for Soviet | The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rites-for-pj-philip-funeral-for-retired-times-man-is-held-in-ottawa.html | RITES FOR PJ PHILIP Funeral for Retired Times Man Is Held in Ottawa | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/rutgers-to-dedicate-library.html | Rutgers to Dedicate Library | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sebos-rebuilding-job-at-penn-praised-by-little-of-columbia-why.html | Sebos Rebuilding Job at Penn Praised by Little of Columbia Why Future Is Bright | By Louis Effrat | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/soviet-stresses-class-struggle-spurs-idea-that-exploiters-must-be.html | SOVIET STRESSES CLASS STRUGGLE Spurs Idea That Exploiters Must Be Fought in Russia and in the Satellites | By Welles Hangen Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/sports-of-the-times-no-writein-votes.html | Sports of The Times No WriteIn Votes | By Arthur Daley | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/successor-to-brennan-appointed-by-meyner.html | Successor to Brennan Appointed by Meyner | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/text-of-speech-by-the-new-un-assembly-president.html | Text of Speech by the New UN Assembly President | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/theatre-moliere-comedy-a-new-translation-of-the-misanthrope.html | Theatre Moliere Comedy A New Translation of The Misanthrope | By Louis Calta | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/titoist-influence-appraised-by-us-yugoslav-way-and-satellites.html | TITOIST INFLUENCE APPRAISED BY US Yugoslav Way and Satellites Liberalization Differ Polish Trend Watched | By Edwin L Dale Jr Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/top-soviet-chiefs-in-budapest-nagy-safe-in-yugoslav-embassy-top.html | Top Soviet Chiefs in Budapest Nagy Safe in Yugoslav Embassy TOP SOVIET GROUP GOES TO BUDAPEST | By Sydney Gruson Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/troops-set-to-go-token-force-may-fly-from-naples-tonight-or-early.html | TROOPS SET TO GO Token Force May Fly From Naples Tonight or Early Tomorrow | By Kathleen Teltsch Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/tv-hollywoodandvine-beanstalk-jack-has-glamour-but-no-makebelieve.html | TV HollywoodandVine Beanstalk Jack Has Glamour but No MakeBelieve | By Jack Gould | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/typhoid-mystery-is-still-unsolved-study-of-56-outbreak-fails-to-set.html | TYPHOID MYSTERY IS STILL UNSOLVED Study of 56 Outbreak Fails to Set Cause but Opens Up Approaches Report Says | By Robert K Plumb Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/un-leader-asks-israeli-sinai-aim-invitation-by-hammarskjold-to.html | UN LEADER ASKS ISRAELI SINAI AIM Invitation by Hammarskjold to Discuss a Withdrawal From Peninsula Accepted | By Homer Bigart Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/un-to-hear-hoover-jr-lodge-had-been-expected-to-address-the.html | UN TO HEAR HOOVER JR Lodge Had Been Expected to Address the Assembly | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/un-troops-set-to-fly-to-egypt-2-planes-arrive-at-naples-airport-to.html | UN TROOPS SET TO FLY TO EGYPT 2 Planes Arrive at Naples Airport to Begin Airlift Probably at Noon Today | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/uns-appeal-to-israel.html | UNs Appeal to Israel | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-bars-meetings-of-western-big-3-white-house-opposes-talks-for-the.html | US BARS MEETINGS OF WESTERN BIG 3 White House Opposes Talks for the PresentDillon Confers With Mollet | By Dana Adams Schmidt Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-paris-cameramen-killed-at-suez-front.html | US Paris Cameramen Killed at Suez Front | Magnum | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/us-reconsiders-cut-in-forces-in-light-of-middle-east-tension.html | US Reconsiders Cut in Forces In Light of Middle East Tension | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/veterans-day-talks-emphasize-defense-vigilance-urged-on-veterans.html | Veterans Day Talks Emphasize Defense VIGILANCE URGED ON VETERANS DAY | By Joan C Devlin | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/volunteers-put-at-50000-in-soviet-egypts-envoy-to-moscow-reports.html | VOLUNTEERS PUT AT 50000 IN SOVIET Egypts Envoy to Moscow Reports Flood of Offers Afghan Aid Is Seen | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/warren-cautions-on-bigotry-in-us-chief-justice-speaks-in-city-at.html | WARREN CAUTIONS ON BIGOTRY IN US Chief Justice Speaks in City at Final Session of Annual Interfaith Conference | The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/weekend-farms-increase-in-us-broker-says-many-persons-turn-to-hoe.html | WEEKEND FARMS INCREASE IN US Broker Says Many Persons Turn to Hoe for Relaxation and for Capital Gains | By John P Callahan Special To the New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/wool-prices-up-in-sydney.html | Wool Prices Up in Sydney | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |
| 1956-11-13 | https://www.nytimes.com/1956/11/13/archives/world-aid-urged-on-thanksgiving-president-in-proclaiming-the-day.html | WORLD AID URGED ON THANKSGIVING President in Proclaiming the Day Cites Oppressed and Destitute Abroad | Special to The New York Times | RE0000224403 | 1984-12-14 | B00000620362 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/19-new-members-welcomed-by-un-change-in-voting-pattern.html | 19 NEW MEMBERS WELCOMED BY UN Change in Voting Pattern ExpectedCommunist Bloc Has Nine Votes Now Bulgarian Urges Peiping Seat Nations Admitted in 1955 | By Richard P Hunt Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/3-lamarca-jurors-needed.html | 3 LaMarca Jurors Needed | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/60-officials-plan-fight-on-school-bomb-scare.html | 60 Officials Plan Fight On School Bomb Scare | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/74-suspended-in-subway-disputelockout-charged-authority-ousts-74-in.html | 74 Suspended in Subway DisputeLockout Charged AUTHORITY OUSTS 74 IN IND DISPUTE Lunch Period Meeting Held SICK LEAVE CHANGE URGED TWU Asks Meeting to Discuss Easing Present Rule | The New York TimesBy Stanley Levey | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/about-art-and-artists-whitney-museum-and-national-academy-offer.html | About Art and Artists Whitney Museum and National Academy Offer Representative Group Shows | By Howard Devree | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/about-new-york-gentlemens-tailor-since-silkhatted-start-of-century.html | About New York Gentlemens Tailor Since SilkHatted Start of Century Still Gets 800 for a Coat | By Meyer Berger | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/american-track-athletes-rounding-into-peak-condition-for-olympic.html | American Track Athletes Rounding Into Peak Condition for Olympic Games SOWELL MORROW FREE OF AILMENTS US Stars Expected to Make Strong Bids in Track Crew Coach Confident Russians Are Fraternizing Improvement Is Cited | By Allison Danzig Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/antarctic-convoy-advancing-inland.html | ANTARCTIC CONVOY ADVANCING INLAND | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/antique-fair-emphasizes-americana.html | Antique Fair Emphasizes Americana | By Sanka Knox Special to the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/arab-chiefs-open-parley-on-policy-issues-of-soviet-penetration-and.html | ARAB CHIEFS OPEN PARLEY ON POLICY Issues of Soviet Penetration and Defense Against West Believed to Top Agenda Nasser Not Present | By Sam Pope Brewer Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/argentina-rules-reds-off-ballot-judge-cites-events-in-europe-as-he.html | ARGENTINA RULES REDS OFF BALLOT Judge Cites Events in Europe as He Bars the Communist Party From Elections Judge Criticizes Party | By Edward A Morrow Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/army-gears-its-defense-to-stop-pitts-runners-plan-is-intended-to.html | Army Gears Its Defense to Stop Pitts Runners PLAN IS INTENDED TO STEM PASSING Blaik Says Pitt Aerial Threat Will Be Minimized if Army Can Check Its Runners Lots of Good Runners Cadets Are Quick | By Gordon S White Jr Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/banks-are-merged-philadelphia-bucks-county-institutions-complete.html | BANKS ARE MERGED Philadelphia Bucks County Institutions Complete Deals | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/bar-aides-leave-doria-hearings-remain-on-call-if-needed-in-pretrial.html | BAR AIDES LEAVE DORIA HEARINGS Remain on Call if Needed in PreTrial Questioning of ShipCrash Witnesses | By Edmond J Bartnett | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/benson-disclaims-plan-to-quit-post-calls-election-results-vote-of.html | BENSON DISCLAIMS PLAN TO QUIT POST Calls Election Results Vote of Confidence in Program Says Outlook Is Good | By William M Blair Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/biggest-tanker-docks-on-coast-universe-leader-in-maiden.html | BIGGEST TANKER DOCKS ON COAST Universe Leader in Maiden VoyageCarries 79640 Tons of Oil From Sumatra | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/books-of-the-times-his-early-years-difficult-set-styles-at-home-and.html | Books of The Times His Early Years Difficult Set Styles at Home and Abroad | By William du Bois | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/britain-arraigns-soviet-on-egypt-minister-asserts-red-aid-was.html | BRITAIN ARRAIGNS SOVIET ON EGYPT Minister Asserts Red Aid Was Prelude to Drive Aimed at Conquest | By Drew Middleton Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/canada-airs-concern-plan-for-european-trade-zone-is-queried-by-st.html | CANADA AIRS CONCERN Plan for European Trade Zone Is Queried by St Laurent | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/capital-homemaker-mamie-doud-eisenhower-always-made-a-home-as-she.html | Capital Homemaker Mamie Doud Eisenhower Always Made a Home As She Wants It | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/caracas-span-falls-killing-6.html | Caracas Span Falls Killing 6 | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cavanagh-opens-drive-to-cut-oilheater-fire-toll.html | Cavanagh Opens Drive to Cut OilHeater Fire Toll | The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/child-to-the-john-b-hills.html | Child to the John B Hills | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/college-football-notes-multimilliondollar-potential-from-tv-poses.html | College Football Notes MultiMillionDollar Potential From TV Poses Amateurism Problem Big Eleven Standing It Happened at Lafayette Barefoot Booter Miscellaneous Items | By Joseph M Sheehan | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/corinne-r-chubb-engaged-to-wed-exstudent-at-smith-future-bride-of-c.html | CORINNE R CHUBB ENGAGED TO WED ExStudent at Smith Future Bride of C Austin Buck Veteran of the Army | Special to The New York TimesJay Te Winburn | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/curb-is-proposed-on-holding-firms-house-chairman-seeks-to-bar-the.html | CURB IS PROPOSED ON HOLDING FIRMS House Chairman Seeks to Bar the Acquisition of Savings Loan Units Direct Lending Opposed | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/cut-in-dock-gangs-stalls-pier-pact-strike-tension-mounts-here-while.html | CUT IN DOCK GANGS STALLS PIER PACT Strike Tension Mounts Here While Union Works Out Its Final Proposal | By Jacques Nevard | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dahwins-voyage-to-be-retraced-charles-darwin-commemoration-planned.html | DAHWINS VOYAGE TO BE RETRACED Charles Darwin Commemoration Planned Next Year | The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/damaged-tv-tower-in-jersey-may-be-moved-to-army-base-army-may.html | Damaged TV Tower in Jersey May Be Moved to Army Base Army May Purchase It | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/donder-blitzen-lose-store-jobs-gimbals-will-be-jumping-tonight-as.html | DONDER BLITZEN LOSE STORE JOBS Gimbals Will Be Jumping Tonight as Kangaroos and Other Animals Arrive for Display | By Carl Spielvogelthe New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/donna-l-wilson-is-married-here-exstudent-at-beaver-college-wedto.html | DONNA L WILSON IS MARRIED HERE ExStudent at Beaver College Wedto George Whiteside 3d at Heavenly Rest Church | Bradford Bachrach | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dr-burns-resigns-economic-office-dr-saulnier-of-new-york-to-become.html | DR BURNS RESIGNS ECONOMIC OFFICE Dr Saulnier of New York to Become Head of Advisory Council to President Personal Sense of Loss DR BURNS RESIGNS ECONOMIC OFFICE | By Wh Lawrence Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/dr-john-asserts-he-duped-captors-german-defector-tells-court-he.html | DR JOHN ASSERTS HE DUPED CAPTORS German Defector Tells Court He Gave Russian Agents Trivial Data on West Fear of Soviet Acts Cited | By Arthur J Olsen Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/eisenhower-plays-first-golf-in-month.html | EISENHOWER PLAYS FIRST GOLF IN MONTH | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ew-dann-fiance-of-miss-bernard-princeton-alumnus-exscutive-of.html | EW DANN FIANCE OF MISS BERNARD Princeton Alumnus Exscutive of Construction Concern to Wed Senior at Vassar | Jay Te Winburn | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fare-increase-asked-boston-maine-seeks-rise-of-20-cents-a-trip.html | FARE INCREASE ASKED Boston Maine Seeks Rise of 20 Cents a Trip | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/figueres-back-to-costa-rica.html | Figueres Back to Costa Rica | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/foreign-affairs-fateas-seen-by-premier-bengurion-and-aeschylus-a.html | Foreign Affairs FateAs Seen by Premier BenGurion and Aeschylus A Rejected Theme A Remembered Passage A Vanished Glory A Forced Withdrawal | By Cl Sulzberger | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/fraser-m-horn-lawyer-was-55-counsel-to-golf-association-diesexwpb.html | FRASER M HORN LAWYER WAS 55 Counsel to Golf Association DiesExWPB Aide Was on Taconic Commission | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/french-workers-shun-reds-call-virtually-ignore-communist-bid-for.html | FRENCH WORKERS SHUN REDS CALL Virtually Ignore Communist Bid for ProSoviet Gesture 2 Britons Quit Party | By W Granger Blair Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/ge-head-expects-electrifying-era-says-output-of-electrical-items.html | GE HEAD EXPECTS ELECTRIFYING ERA Says Output of Electrical Items Will Rise From 20 to 90 Billion by 1976 | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/general-precision-promotes-two.html | General Precision Promotes Two | Fabian Bachrach | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/georgia-loses-move-to-bar-negros-suit.html | GEORGIA LOSES MOVE TO BAR NEGROS SUIT | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/german-reds-get-story-of-hungary-reporter-in-budapest-says-workers.html | GERMAN REDS GET STORY OF HUNGARY Reporter in Budapest Says Workers Were Passive Toward Foes of Regime | By Harry Gilroy Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/gruenther-says-soviet-faces-ruin-if-it-strikes-west-retiring-nato.html | GRUENTHER SAYS SOVIET FACES RUIN IF IT STRIKES WEST Retiring NATO Chief Asserts Might of the Free Nations Exceeds Red Defenses Gruenther Leaves Next Week Missile Warfare Doubted GRUENTHER SEES VICTORY BY WEST | By Benjamin Welles Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/hammarskjold-asks-to-go-to-hungary-to-direct-aid-will-get-decision.html | Hammarskjold Asks to Go To Hungary to Direct Aid Will Get Decision TodayHis Request Follows Budapest Bid to the UN Urgent Needs Are Listed UN CHIEF PLANS TO VISIT HUNGARY | By Michael James Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/high-court-rules-bus-segregation-unconstitutional-alabama-and.html | HIGH COURT RULES BUS SEGREGATION UNCONSTITUTIONAL Alabama and Montgomery Laws Held in Violation of the 14th Amendment SCHOOL DECISION CITED Case Involves Bus Company Boycotted by Negroes Some Whites Bitter Separate But Equal HIGH COURT BARS BUS SEGREGATION Grew Out of Boycott Slight Delay Is Foreseen | By Luther A Huston Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/high-court-takes-labor-union-case-to-hear-charges-of-unfair.html | HIGH COURT TAKES LABOR UNION CASE To Hear Charges of Unfair Practices Filed Against a Teamsters Local Has Discretionary Powers | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/housing-projects-face-rate-rises-edisons-billing-change-for.html | HOUSING PROJECTS FACE RATE RISES Edisons Billing Change for Electricity Would Cost Authority 65 More RENT INCREASE FEARED Private Developments Power Would Be 40 Higher Utility Tells the PSC Proposed Changes Breakdown of Increase | By Murray Illson | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/israel-says-egypt-planned-her-doom.html | ISRAEL SAYS EGYPT PLANNED HER DOOM | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/james-kniveton-58-a-heating-engineer.html | JAMES KNIVETON 58 A HEATING ENGINEER | Special to The New York TimesHartman | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/johnson-urges-shift-on-mideast-says-un-force-in-egypt-is-expedient.html | JOHNSON URGES SHIFT ON MIDEAST Says UN Force in Egypt Is Expedient Calls for a LongRange Policy To Tour Defense Posts Tactical Move Seen | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/judith-magill-engaged-fiancee-of-dr-jules-glashow-of-new-york.html | JUDITH MAGILL ENGAGED Fiancee of Dr Jules Glashow of New York Medical College | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lag-on-hungary-in-un-is-sifted-some-diplomats-are-critical-of-us.html | LAG ON HUNGARY IN UN IS SIFTED Some Diplomats Are Critical of US Delay in Effort to Halt Soviet Intervention WaitandSee Policy Favored US Wary on Mideast | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/letters-to-the-times-power-of-the-un-is-said-to-have-demonstrated.html | Letters to The Times Power of the UN Is Said to Have Demonstrated Its Potentialities to End War Observing Our Elections LowSlung Cars Criticized Judge Oppenheimer His Election to Supreme Bench of Baltimore Is Hailed Stevenson as Secretary of State | ELIZABETH SEEGERGEORGE MACOVESCUEDITH R WESTFELIX FRANKFURTERTS MATTHEWS MARTHA GELLHORN | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/lung-cancer-tied-to-air-pollution-expert-says-disease-began-to.html | LUNG CANCER TIED TO AIR POLLUTION Expert Says Disease Began to Increase When Cigarette Smoking Was Uncommon Evidence Is Missing | By Robert K Plumb Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/maharaja-sues-film-groups.html | Maharaja Sues Film Groups | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/mau-mau-campaign-is-ended-by-britain-mau-mau-fighting-ended-by.html | Mau Mau Campaign Is Ended by Britain MAU MAU FIGHTING ENDED BY BRITAIN Governor Announces Decision | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/mendesfrance-assails-mollet-former-french-premier-says-paris-suez.html | MENDESFRANCE ASSAILS MOLLET Former French Premier Says Paris Suez Policy Added to Prestige of Nasser Abstention in Assembly Cited MENDESFRANCE ASSAILS MOLLET | By Harold Callender Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/mideast-setback-alarms-us-aides-officials-divided-between-direct.html | MIDEAST SETBACK ALARMS US AIDES Officials Divided Between Direct Warning to Moscow and Reliance on UN Warning to Soviet Urged MIDEAST SETBACK ALARMS US AIDES Resort to UN Questioned | By James Reston Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/mine-near-syria-kills-an-israeli-three-wounded-in-fedayeen-attackun.html | MINE NEAR SYRIA KILLS AN ISRAELI Three Wounded in Fedayeen AttackUN Will Feed Refugees at Gaza | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/miss-blue-jay-takes-jamaica-sprint-in-return-to-racing-2to1.html | Miss Blue Jay Takes Jamaica Sprint in Return to Racing 2TO1 FAVORITE OUTRUNS JET EX Miss Blue Jay Triumphs by a HalfLength in SixFurlong Whitestone Discernment Is Fourth Button Bill Scores | By William R Conklin | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/moran-loses-plea-to-supreme-court.html | MORAN LOSES PLEA TO SUPREME COURT | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/moslem-chiefs-ask-algeria-peace-talk.html | MOSLEM CHIEFS ASK ALGERIA PEACE TALK | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/motor-car-sports-a-ferrari-and-a-few-touches-of-chinetti-add-up-to.html | Motor Car Sports A Ferrari and a Few Touches of Chinetti Add Up to Racing Speed Aplenty New Renault Model Another Second Place | By Frank M Blunkthe New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/mrs-eisenhower-to-mark-birthday-first-lady-60-poses-at-noon-today.html | MRS EISENHOWER TO MARK BIRTHDAY First Lady 60 Poses at Noon Today for Family Photos Dinner Party at Night | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/mrs-meir-repeats-bid-for-arabisraeli-talks.html | Mrs Meir Repeats Bid For ArabIsraeli Talks | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/navy-aec-silent-on-submarine-snag.html | NAVY AEC SILENT ON SUBMARINE SNAG | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/nbc-tries-news-to-perk-up-radio-fiveminute-broadcasts-on-the-hour-7.html | NBC TRIES NEWS TO PERK UP RADIO FiveMinute Broadcasts on the Hour 7 AM11 PM Will Begin on Jan 14 Nun Cancels Appearance | By Val Adams | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archiv es/nehru-will-visit-us-next-month-meeting-with-president-due-before.html | NEHRU WILL VISIT US NEXT MONTH Meeting With President Due Before ChristmasBunker Seen as Envoy to India 4 Asia Chiefs Score Soviet | By Edwin L Dale Jr Special To the New York Timesspecial To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/news-of-food-extras-for-holiday-italian-glaceed-fruits-include.html | News of Food Extras for Holiday Italian Glaceed Fruits Include Cantaloupes and Pineapples Nuts in Good Supply New Crop Almonds Used for Pilaf | BY June Owen | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/nmu-man-upheld-in-invoking-fifth-appellate-division-supports-ohare.html | NMU MAN UPHELD IN INVOKING FIFTH Appellate Division Supports OHare on Silence in Civil Action in ILA Fight | By Ah Raskin | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/norwalk-flood-relief-ends.html | Norwalk Flood Relief Ends | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/opera-two-met-debuts-antonietta-stella-and-bergonzi-in-aida.html | Opera Two Met Debuts Antonietta Stella and Bergonzi in Aida | By Howard Taubman | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/paterson-woman-25-is-slain-by-a-mugger.html | Paterson Woman 25 Is Slain by a Mugger | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/peiping-asks-arms-cut-says-un-session-provides-opportunity-for.html | PEIPING ASKS ARMS CUT Says UN Session Provides Opportunity for Action | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/pentagon-group-asks-press-curb-advisory-unit-calls-system-of.html | PENTAGON GROUP ASKS PRESS CURB Advisory Unit Calls System of Classification Sound PENTAGON GROUP ASKS PRESS CURB | By Allen Drury Special to the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/petrillos-team-scores-on-links-he-and-peters-take-propro-event-at.html | PETRILLOS TEAM SCORES ON LINKS He and Peters Take ProPro Event at North Hills With 65Cassella Duo Next A Birdie to Begin With Two Teams at 71 THE LEADING SCORES | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/plaque-to-be-dedicated-ceremony-in-trenton-today-to-honor-woodrow.html | PLAQUE TO BE DEDICATED Ceremony in Trenton Today to Honor Woodrow Wilson | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/prelates-reject-military-bishop-episcopal-leaders-vote-against-a.html | PRELATES REJECT MILITARY BISHOP Episcopal Leaders Vote Against a Diocese for the Armed Forces | By George Dugan Special to the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/premiere-tonight-for-special-baby-sylvia-sidney-luther-adler-star.html | PREMIERE TONIGHT FOR SPECIAL BABY Sylvia Sidney Luther Adler Star in Robert Aurthurs Drama at the Playhouse Buys Rights to Novel | By Sam Zolotow | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/red-china-defends-soviet-on-hungary.html | RED CHINA DEFENDS SOVIET ON HUNGARY | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rko-seeks-logan-to-direct-movie-studio-bids-for-his-services-in-on.html | RKO SEEKS LOGAN TO DIRECT MOVIE Studio Bids for His Services in On My Honor to Be Filmed Next Summer Assignment for Joan Blondell | By Thomas M Pryor Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/robert-lea-dies-industrialist-70-exhead-of-johnsmanville-management.html | ROBERT LEA DIES INDUSTRIALIST 70 ExHead of JohnsManville Management Expert Had Been an NRA Official Developed NRA Codes Was Loan Specialist | Blackstone Studios | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/rokossovsky-out-of-polish-posts-exsoviet-marshal-ousted-as-defense.html | ROKOSSOVSKY OUT OF POLISH POSTS ExSoviet Marshal Ousted as Defense and Army Chief ROKOSSOVSKY OUT OF POLISH POSTS Poland Replaces a Soviet Marshal | By Flora Lewis Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/russians-delay-hungary-convoy-diplomatic-party-is-slowed-by.html | RUSSIANS DELAY HUNGARY CONVOY Diplomatic Party Is Slowed by SearchesRed Cross Aid Also Held Up Aid Is Distributed Technical Delays Cited Britain Aids Refugees Honduras Invites 100 US Will Rush Visas | By Max Frankel Special To the New York Timesthe New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/russians-reported-sending-hungarian-youths-to-soviet-notes-dropped.html | Russians Reported Sending Hungarian Youths to Soviet Notes Dropped by Youths RUSSIANS DEPORT HUNGARY YOUTHS General Strike Widens Worker Councils Backed Soviet Trip Unconfirmed | By John MacCormac Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/salvador-shuns-mideast.html | Salvador Shuns Mideast | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/school-is-adamant-on-legions-protest.html | SCHOOL IS ADAMANT ON LEGIONS PROTEST | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/screen-gems-to-film-tv-series-johnny-wildlife-about-nature.html | Screen Gems to Film TV Series Johnny Wildlife About Nature | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sears-to-form-own-finance-concern-to-help-service-time-payment.html | Sears to Form Own Finance Concern To Help Service Time Payment Sales Stock Dividend Voted | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/shopping-center-studies-patrons-yonkers-facility-draws-most-from.html | SHOPPING CENTER STUDIES PATRONS Yonkers Facility Draws Most From White Plains and City Analysis Shows Business Loss Recouped | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/soviet-offers-india-aid-moscow-is-ready-to-assist-with-industrial.html | SOVIET OFFERS INDIA AID Moscow Is Ready to Assist With Industrial Plants | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/soviet-says-us-has-mideast-aim-naval-paper-sees-intense-military.html | SOVIET SAYS US HAS MIDEAST AIM Naval Paper Sees Intense Military Preparations to Back Attack on Egypt Accuses US in Asia Naval Alert Modified Pacific Fleet Leaves | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sparkling-kitchens-planned-for-dining.html | Sparkling Kitchens Planned for Dining | The New York Times Studio by Alfred Wegener | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/special-91day-issue-is-placed-at-2617.html | SPECIAL 91DAY ISSUE IS PLACED AT 2617 | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/split-in-britain-widens-students-demolish-reds-office.html | Split in Britain Widens Students Demolish Reds Office | By Thomas P Ronan Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/sports-of-the-times-a-clean-sweep-the-new-brooms-midas-touch-single.html | Sports of The Times A Clean Sweep The New Brooms Midas Touch Single Crop | By Arthur Daley | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/state-leadership-called-vital-in-aiding-metropolitan-areas.html | State Leadership Called Vital In Aiding Metropolitan Areas Inventive Thinking and Action Needed to Meet the Problems of the Centers Gulick Tells Parley on Government 1000 Attend Conference Others at Parley | By Clayton Knowles Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/strenuous-living-natural-in-teens-authority-says-they-burst-with.html | Strenuous Living Natural In Teens Authority Says They Burst With Energy | By Dorothy Barclay | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/supreme-court-agrees-to-hear-appeal-by-service-on-ouster-by-acheson.html | Supreme Court Agrees to Hear Appeal By Service on Ouster by Acheson in 51 | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/supreme-court-bars-appeal-by-sheppard.html | SUPREME COURT BARS APPEAL BY SHEPPARD | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/tenney-doubtful-of-quinn-defense-finds-it-improbable-that.html | TENNEY DOUBTFUL OF QUINN DEFENSE Finds It Improbable That Councilman Was Ignorant of City Snow Contracts Quinn Job With Triboro | By Charles G Bennett | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/theatre-an-oldfashioned-tale-child-of-fortune-bows-at-the-royale.html | Theatre An OldFashioned Tale Child of Fortune Bows at the Royale Novel by Henry James Adapted by Bolton | By Brooks Atkinson | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/trading-dullish-on-london-board-gilt-edges-decline-2s-6d-to.html | TRADING DULLISH ON LONDON BOARD Gilt Edges Decline 2s 6d to 5sDollar Stocks Show Increased Strength | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/un-delays-police-force-for-mideast-as-3-powers-study-occupation.html | UN DELAYS POLICE FORCE FOR MIDEAST AS 3 POWERS STUDY OCCUPATION TERMS CLARITY IS SOUGHT Britain France Israel Want Mission of Unit Expressly Stated UN Troop Delay Expected UN DELAYS START OF MIDEAST UNIT Long Negotiations Foreseen End of Raiding Asked | By Thomas J Hamilton Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/un-unit-in-italy-awaits-takeoff-departure-of-first-group-is-delayed.html | UN UNIT IN ITALY AWAITS TAKEOFF Departure of First Group Is Delayed as Nasser Bars Its Landing at Cairo Burns Awaits UN Chief No UN News in Cairo | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/uns-observers-reach-port-said-tenmember-group-confers-with-british.html | UNS OBSERVERS REACH PORT SAID TenMember Group Confers With British Commander Await Instructions Greeted by British General Change Noted by British Bodies of 2 Newsmen Held | By Hanson W Baldwin Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-asked-to-kill-lincoln-sq-project-as-unconstitutional-us-and-city.html | US Asked to Kill Lincoln Sq Project As Unconstitutional US and City Funds to be Used US ASKED TO KILL LINCOLN SQ PLANS Says All Faiths Object | By Charles Grutzner | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/us-to-delay-plan-of-oil-aid-to-europe.html | US TO DELAY PLAN OF OIL AID TO EUROPE | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/war-fear-ebbing-on-korea-border-reported-communist-moves-in-the.html | WAR FEAR EBBING ON KOREA BORDER Reported Communist Moves in the North Now Said to Have Been Exaggerated Military Zone Normal | By Foster Hailey Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/wheat-and-corn-generally-fall-rye-mostly-steadymoves-mixed-in.html | WHEAT AND CORN GENERALLY FALL Rye Mostly SteadyMoves Mixed in OatsSoybeans to 2 Cents Off | Special to The New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/witnesses-balk-at-house-inquiry-group-presses-study-on-role-reds.html | WITNESSES BALK AT HOUSE INQUIRY Group Presses Study on Role Reds Had in Drive to Change Immigration Law Many Uncooperative Sees House Trap | By Cp Trussell Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-14 | https://www.nytimes.com/1956/11/14/archives/wood-field-and-stream-disappearing-geese-in-north-carolina-even.html | Wood Field and Stream Disappearing Geese in North Carolina Even Less Reliable Than Humans | By John W Randolph Special To the New York Times | RE0000224404 | 1984-12-14 | B00000620363 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/1000000-given-episcopal-fund-anonymous-gift-to-be-used-for-the.html | 1000000 GIVEN EPISCOPAL FUND Anonymous Gift to Be Used for the Construction of Churches Over Nation | By George Dugan Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/11-un-observers-pass-front-lines-convoy-indicates-it-is-headed-for.html | 11 UN OBSERVERS PASS FRONT LINES Convoy Indicates It Is Headed for CairoBodies of Two Newsmen Not Returned Bodies Not Recovered Front Only 250 Yards Wide | By Robert C Doty Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/22-women-embroiderers-rout-men-invaders-inciting-a-strike-nonunion.html | 22 Women Embroiderers Rout Men Invaders Inciting a Strike Nonunion Group Uses Scissors Chairs and Brooms to Beat Back 15 at Plant Picketed by Union Since Sept 12 | By Ah Raskin | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/7-more-reds-quit-party-in-britain-all-of-them-attribute-step-to.html | 7 MORE REDS QUIT PARTY IN BRITAIN All of Them Attribute Step to Soviet Action in Hungary Top Communist Chased Dissolution Urged | By Walter H Waggoner Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/95-men-in-2-planes-danes-norwegians-to-wait-at-ismailia-for-rest-of.html | 95 MEN IN 2 PLANES Danes Norwegians to Wait at Ismailia for Rest of the Force FIRST UN UNITS LEAVE FOR EGYPT | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/aid-for-budapest-again-is-held-up-relief-entering-from-austria-is.html | AID FOR BUDAPEST AGAIN IS HELD UP Relief Entering From Austria Is Delayed by Red Tape on Both Sides of Border | By Max Frankel Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/air-survey-seeks-to-end-mast-peril-governmentindustry-group-studies.html | AIR SURVEY SEEKS TO END MAST PERIL GovernmentIndustry Group Studies the Problem of TV Towers Threat to Planes CONTROLS NOW FLEXIBLE Ban Proposed on RiverEdge Structures Such as One in Recent New Jersey Crash 28 Died in Albany Disaster Detailed Criteria Sought Riggers at Work on TV Tower | By Richard Witkin | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/arab-chiefs-split-on-links-to-reds-differences-at-beirut-parley.html | ARAB CHIEFS SPLIT ON LINKS TO REDS Differences at Beirut Parley Noted Over Ties to Soviet as Against the West Egypt Said to Hesitate Range of Views Is Wide | By Sam Pope Brewer Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/asians-denounce-the-two-attacks-term-britain-and-france-but-not.html | ASIANS DENOUNCE THE TWO ATTACKS Term Britain and France but Not Soviet Aggressors ASIANS DENOUNCE THE TWO ATTACKS | By Am Rosenthal Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/atomic-utilities-called-a-hazard-rockefeller-health-expert-says.html | ATOMIC UTILITIES CALLED A HAZARD Rockefeller Health Expert Says They Exceed HTests in Radiation Peril Health Hazards Compared | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/ballet-gala-in-canada-national-company-performs-giselle-for.html | BALLET GALA IN CANADA National Company Performs Giselle for Diplomats | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/ballots-reject-new-li-village-homeowners-vote-296-to-197-against-a.html | BALLOTS REJECT NEW LI VILLAGE HomeOwners Vote 296 to 197 Against a Charter for Cold Spring Harbor | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/belovgross.html | BelovGross | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/bengurion-foes-lose-on-sinai-bid-israeli-premier-is-upheld-on-exit.html | BENGURION FOES LOSE ON SINAI BID Israeli Premier Is Upheld on Exit of Troops as Soon as Egypt Signs Peace | By Moshe Brilliant Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archiv es/blue-a-warm-one-is-seen-as-coming-interior-color-turquoise-being.html | Blue a Warm One Is Seen As Coming Interior Color Turquoise Being Replaced | By Cynthia Kellogg | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonn-opens-case-against-dr-john-witness-tells-of-note-saying.html | BONN OPENS CASE AGAINST DR JOHN Witness Tells of Note Saying Accused Defector Did Not Want to Return to West Secretary Quotes Letter | By Arthur J Olsen Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonn-posts-minister-named.html | Bonn Posts Minister Named | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bonn-warns-soviet-of-might-of-nato.html | BONN WARNS SOVIET OF MIGHT OF NATO | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/books-of-the-times-growing-up-with-the-country-two-volumes-with.html | Books of The Times Growing Up With the Country Two Volumes With Pictures | By Charles Poore | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-byelection-today-seen-as-test-of-government-policy-in.html | British ByElection Today Seen as Test Of Government Policy in Middle East | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-link-policy-in-mideast-to-un-british-tie-policy-in-mideast.html | British Link Policy In Mideast to UN BRITISH TIE POLICY IN MIDEAST TO UN Canal Repair Stressed Poll Favors Conservatives | By Drew Middleton Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/british-policy-is-to-help-exporters-obtain-mutual-tariff-reductions.html | British Policy Is to Help Exporters Obtain Mutual Tariff Reductions Minister Says | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/bt-dunnan-fiance-of-virginia-kinney.html | BT DUNNAN FIANCE OF VIRGINIA KINNEY | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/budapest-view-uncertain-hungary-prodded-by-hammarskjold-earlier.html | Budapest View Uncertain HUNGARY PRODDED BY HAMMARSKJOLD Earlier Rebuffs Cited Soviet Opposes UN Observers | By Michael James Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/buenos-aires-reds-held-scores-are-reported-arrested-party-may-be.html | BUENOS AIRES REDS HELD Scores Are Reported Arrested Party May Be Banned | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/burke-told-fleet-take-no-guff-in-removing-citizens-from-egypt.html | Burke Told Fleet Take No Guff In Removing Citizens From Egypt Message From Chief of Naval Operations During Height of Crisis Disclosed | By William M Blair Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cairo-bars-landing-of-newsmens-plane.html | CAIRO BARS LANDING OF NEWSMENS PLANE | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cairo-denies-call-for-russians-now-but-one-source-says-egypt-has.html | CAIRO DENIES CALL FOR RUSSIANS NOW But One Source Says Egypt Has Not Repudiated Offers to Send Volunteers UN Force Is Cited CAIRO DENIES CALL FOR RUSSIANS NOW | By Osgood Caruthers Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cairo-pinpoints-posts.html | Cairo Pinpoints Posts | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cardinals-to-visit-president.html | Cardinals to Visit President | Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |

| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/child-to-mrs-peter-matthews.html | Child to Mrs Peter Matthews | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/colombia-plans-new-import-bans-policy-shift-will-solve-most.html | COLOMBIA PLANS NEW IMPORT BANS Policy Shift Will Solve Most Economic Problems in 60 Days Minister Says Three Import Classes | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/condition-of-reserve-member-banks-in-94-cities-nov-7-1956.html | Condition of Reserve Member Banks in 94 Cities Nov 7 1956 | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/cotton-growers-sue-ask-86-million-of-7-concerns-for-alleged.html | COTTON GROWERS SUE Ask 86 Million of 7 Concerns for Alleged PriceRigging | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/counselwitness-is-accused-as-red-philadelphian-and-his-clients-balk.html | COUNSELWITNESS IS ACCUSED AS RED Philadelphian and His Clients Balk at Queries on Party Ties at Stormy Hearing Group Is Cited | By Cp Trussell Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/crowd-of-66000-expected-at-yaleprinceton-contest-in-new-haven.html | Crowd of 66000 Expected at YalePrinceton Contest in New Haven Saturday VICTOR WILL TAKE BIG THREE CROWN Yale or Princetons Eleven Also Can Gain at Least a Tie for Ivy League Tigers Third on Defense Ackerman Is Ready | By Gordon S White Jr Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/deepfat-fryers-and-recipe-give-cook-variation-on-theme.html | DeepFat Fryers and Recipe Give Cook Variation on Theme | By Jane Nickerson | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/defense-secrecy-called-too-rigid-house-investigators-charge.html | DEFENSE SECRECY CALLED TOO RIGID House Investigators Charge Services Withhold Data Necessary to Public Wilson Directive Cited | By Allen Drury Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/demand-deposits-drop-481000000-commercial-and-industrial-loans-rise.html | DEMAND DEPOSITS DROP 481000000 Commercial and Industrial Loans Rise 187000000 at All Member Banks | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/designers-pitch-curves-and-boatmen-play-ball-latest-contours-for.html | Designers Pitch Curves and Boatmen Play Ball Latest Contours for Outboards Appear in 2Tone Craft Main Features Listed Family Comfort Considered | By Clarence E Lovejoy | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dr-juan-negrin-of-loyalists-dies-premier-of-spanish-republic-during.html | DR JUAN NEGRIN OF LOYALISTS DIES Premier of Spanish Republic During Civil War Began Career as Physiologist Gambled on Aid of West Formed Cabinet in 1937 | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/dressy-croquettes-are-possible-for-home-chef.html | Dressy Croquettes Are Possible for Home Chef | The New York Times Studio by Alfred Wegener | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/eisenhower-sets-liberation-policy-stresses-relief-and-need-to-keep.html | EISENHOWER SETS LIBERATION POLICY Stresses Relief and Need to Keep Freedom Hopes Alive in Soviet Satellites Sympathy for Hungarians Opposes Summit Parley Aid Promised Refugees | By Dana Adams Schmidt Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/eisenhower-vows-pricerise-battle-notes-two-types-of-inflation-in.html | EISENHOWER VOWS PRICERISE BATTLE Notes Two Types of Inflation in Promising to Continue Efforts in Second Term Mentions Labor Rises Tight Money Explained | By Charles E Egan Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/elephant-gets-home-next-step-to-move-big-baby-with-trunk-to-norwalk.html | ELEPHANT GETS HOME Next Step To Move Big Baby With Trunk to Norwalk | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/eula-callaway-will-be-married-dec-29-to-daniel-cosgrove-exaaf.html | Eula Callaway Will Be Married Dec 29 To Daniel Cosgrove ExAAF Officer | Special to The New York TimesLeonid Skvirsky | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/exaide-assails-tito-on-hungary-djilas-foresees-end-of-red-system-as.html | EXAIDE ASSAILS TITO ON HUNGARY Djilas Foresees End of Red System as a Result of the Rebellion in Budapest Djilas Purged in 1954 | By Harry Schwartzthe New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/explain-shooting-us-asks-mexico-report-on-shrimper-attack.html | EXPLAIN SHOOTING US ASKS MEXICO Report on Shrimper Attack AwaitedBoat Freed Skipper Back Home An Old Controversy Sees Vengeance Motive | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/fluoridation-of-water-voted.html | Fluoridation of Water Voted | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/freeforall-erupts-as-rangers-lose-to-canadiens-at-garden-53.html | FreeforAll Erupts as Rangers Lose to Canadiens at Garden 53 Montreal Overcomes 2Goal Deficit With 3 Tallies in Second Period Beliveau Fontinato Fight Penalties Are Described | By Joseph C Nichols | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/french-aide-scores-us-many-in-audience-walk-out-during-attack-on.html | FRENCH AIDE SCORES US Many in Audience Walk Out During Attack on Policy | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/french-school-year-up-cabinet-approves-bill-calling-for-educational.html | FRENCH SCHOOL YEAR UP Cabinet Approves Bill Calling for Educational Reforms | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/german-red-sees-woes-in-hungary-newsman-says-only-quick-end-to.html | GERMAN RED SEES WOES IN HUNGARY Newsman Says Only Quick End to Strikes Can Avert Critical Food Shortage Workers Resistance Cited | By Harry Gilroy Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/gerosa-reweighs-transit-program-once-for-refitting-plants-he-now.html | GEROSA REWEIGHS TRANSIT PROGRAM Once for Refitting Plants He Now Asks Another Look GEROSA REWEIGHS TRANSIT PROGRAM Urges GoEasy Program | By Charles G Bennett | RE0000224405 | 1984-12-14 | B00000621557 |

| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/guatemala-offers-apology.html | Guatemala Offers Apology | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/harriman-may-act-to-fill-javits-post-harriman-hints-action-on.html | Harriman May Act To Fill Javits Post HARRIMAN HINTS ACTION ON JAVITS Plans Race in 1958 | By Warren Weaver Jr Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/henry-a-haugh-jr-engineer-was-59.html | HENRY A HAUGH JR ENGINEER WAS 59 | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/honduran-court-out-new-supreme-tribunal-named-by-military-junta.html | HONDURAN COURT OUT New Supreme Tribunal Named by Military Junta | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/housing-notes-sold-at-195-to-243.html | HOUSING NOTES SOLD AT 195 TO 243 | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/huge-roof-lifted-by-bootstraps-jacks-used-in-new-method-to-raise.html | HUGE ROOF LIFTED BY BOOTSTRAPS Jacks Used in New Method to Raise 1400Ton Concrete Unit for Jersey Plant | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/in-the-nation-leadership-of-a-world-we-never-made-a-grim-reminder.html | In The Nation Leadership of a World We Never Made A Grim Reminder | By Arthur Krock | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/indonesians-to-go-to-egypt.html | Indonesians to Go to Egypt | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/intimidation-charged-three-reporters-in-indonesia-protest-army.html | INTIMIDATION CHARGED Three Reporters in Indonesia Protest Army Tactics | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/irving-trust-co-promotes-two.html | Irving Trust Co Promotes Two | Pach BrosPach Bros | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/israeli-reviews-sinai-campaign-says-2-allies-aided-swift-drive.html | Israeli Reviews Sinai Campaign Says 2 Allies Aided Swift Drive | By Homer Bigart Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/japanese-diet-opens-but-pleas-for-accord-ending-state-of-war-are.html | JAPANESE DIET OPENS But Pleas for Accord Ending State of War Are Delayed | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/jersey-honors-wilson-state-gets-plaque-marking-late-presidents.html | JERSEY HONORS WILSON State Gets Plaque Marking Late Presidents 100th Year | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/jury-hears-story-of-riesel-attack-carllno-us-witness-gives-vivid.html | JURY HEARS STORY OF RIESEL ATTACK Carllno US Witness Gives Vivid Description of Abe Telvis Blinding Job Story Told by Witness | By Edward Ranzal | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/kremlin-easing-stand.html | Kremlin Easing Stand | By William J Jorden Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/landy-runs-11th-in-olympic-tuneup-considers-withdrawing-from-games.html | Landy Runs 11th in Olympic TuneUp Considers Withdrawing From Games BRASHER IS VICTOR IN TWOMILE RACE Briton Is Clocked in 8456 US Relays Davis and OBrien Post Triumphs 20000 Watch Meet Landy Is Big Attraction OBrien Wins ShotPut Two Aussie Records Set Parade Leader Picked Ripley Reports on Israelis | By Allison Danzig Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/larries-harriers-win-lawrenceville-takes-jersey-runblairs-lebhar.html | LARRIES HARRIERS WIN Lawrenceville Takes Jersey RunBlairs Lebhar First | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/last-fighting-ceases-last-rebels-end-budapest-battle-stalemate.html | Last Fighting Ceases LAST REBELS END BUDAPEST BATTLE Stalemate Evident | By John MacCormac Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/law-issue-posed-by-volunteers-soviet-threat-also-raises-an-unsolved.html | LAW ISSUE POSED BY VOLUNTEERS Soviet Threat Also Raises an Unsolved Question How to Define Aggression Volunteers in Spain | By Kathleen McLaughlin Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/letters-to-the-times-attack-on-hungary-failure-of-west-to-take-a.html | Letters to The Times Attack on Hungary Failure of West to Take a Stand for Liberation Questioned Consequences of Intervention Appeal From Hungarian Writers To Aid Uneducable Youth Cyprus Case Outlined Position Today Compared With That of American Colonies Revision of Zoning Law | SALVADOR DE MADARIAGACHARLES A DAVILAMARCHETTE CHUTELEO J ROYSPYROS A KYPRIANOSMAX SIEGEL | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/liaison-is-urged-on-major-centers-united-action-asked-of-all.html | LIAISON IS URGED ON MAJOR CENTERS United Action Asked of All Governmental Units to Aid Metropolitan Areas | By Clayton Knowles Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lil-abner-bows-on-stage-tonight-musical-comedy-at-st-james-based-on.html | LIL ABNER BOWS ON STAGE TONIGHT Musical Comedy at St James Based on Capp Characters Has PanamaFrank Book Casual Miracle Bought Two Aspiring Producers | By Louis Calta | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/lincoln-sq-plea-held-premature-us-aide-says-city-must-act-before.html | LINCOLN SQ PLEA HELD PREMATURE US Aide Says City Must Act Before Federal Agency Can Weigh Complaints Basic Law Violations Charged | By Charles Grutzner | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/local-nuptials-for-miss-carras-she-is-married-to-george-p-livanos.html | LOCAL NUPTIALS FOR MISS CARRAS She Is Married to George P Livanos at Greek Orthodox Cathedral of Holy Trinity | Jay Te Winburn | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/mantle-is-named-most-valuable-yankee-is-unanimous-choice-in.html | MANTLE IS NAMED MOST VALUABLE Yankee Is Unanimous Choice in American League Poll Berra Is RunnerUp | By Roscoe McGowen | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/matador-to-play-himself-in-movie-carlos-arruza-of-mexico-is-slated.html | MATADOR TO PLAY HIMSELF IN MOVIE Carlos Arruza of Mexico Is Slated to Appear in Film for Budd Boetticher Borgnine Due Here Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/midafternoon-favored-in-closing-jamaica-feature-today-display.html | Midafternoon Favored in Closing Jamaica Feature Today DISPLAY HANDICAP DRAWS FIELD OF 10 Midafternoon at 126 Pounds for TestMr Turf Gives Double to Sorrentino Three Fillies in Field Favored Entry Beaten | By William R Conklin | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/mideast-oil-held-vital-to-the-west-seaton-tells-petroleum-men.html | MIDEAST OIL HELD VITAL TO THE WEST Seaton Tells Petroleum Men Europes Needs Are Tied to US Economy NO SELFSUFFICIENCY Secretary Says Demand for Fuel Will RiseIndustry SelfPolicing Urged Sees Increased Demand MIDEAST OIL HELD VITAL TO THE WEST MORE OFFSHORE OIL Deeper Wells Off Louisiana and Texas Called Likely | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/miss-farrington-troth-she-will-be-wed-to-john-henry-haslip-on-feb-2.html | MISS FARRINGTON TROTH She Will Be Wed to John Henry Haslip on Feb 2 in Jersey | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/morgan-resigns-two-abc-posts-quits-as-vice-president-and.html | MORGAN RESIGNS TWO ABC POSTS Quits as Vice President and ControllerThird Network Aide to Leave in Month | By Val Adams | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/mrs-luce-will-resign-ambassador-to-italy-plans-to-leave-her-post.html | MRS LUCE WILL RESIGN Ambassador to Italy Plans to Leave Her Post Soon | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/music-piston-symphony-the-fifth-performed-by-boston-orchestra.html | Music Piston Symphony The Fifth Performed by Boston Orchestra | By Howard Taubman | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/navajos-strike-building-job.html | Navajos Strike Building Job | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-appliances-big-sales-factor-50-of-1966-volume-may-be-products.html | NEW APPLIANCES BIG SALES FACTOR 50 of 1966 Volume May Be Products Not Yet on the Market Meeting Told | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-engineers-urged-by-killian-mit-head-asks-nations-universities.html | NEW ENGINEERS URGED BY KILLIAN MIT Head Asks Nations Universities for Specially Trained Administrators New Breed Needed | By Leonard Buder | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/new-oil-rights-given-five-more-guatemala-grants-bring-total-to.html | NEW OIL RIGHTS GIVEN Five More Guatemala Grants Bring Total to Twentynine | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |

| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/nobel-physicist-at-mit.html | Nobel Physicist at MIT | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/offers-by-indonesians-reported.html | Offers by Indonesians Reported | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/pier-negotiators-meet-again-today-on-strike-threat-ila-and-shippers.html | PIER NEGOTIATORS MEET AGAIN TODAY ON STRIKE THREAT ILA and Shippers Group Will Try to Avert Atlantic and Gulf Coast TieUp Earlier Stands Were Ominous Offered 38Cent Package PIER TALKS TODAY ON STRIKE THREAT National Bargaining Shift | By Jacques Nevard | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/polish-leaders-go-to-soviet-for-parley-polands-leaders-off-for.html | Polish Leaders Go To Soviet for Parley POLANDS LEADERS OFF FOR MOSCOW Acting Premier Named | By Flora Lewis Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/president-calls-vote-a-mandate-for-his-program-but-he-finds.html | PRESIDENT CALLS VOTE A MANDATE FOR HIS PROGRAM But He Finds Electorate Not Yet Convinced Party Is Modern Republican ASKS OLD GUARD CHANGE Indicates He Plans to Press Action on Farms Roads Schools and Health Not DeskPounding Type President Finds Voters Support Policy Doubt Party Is Modern Questioned on South Defines His Philosophy | By Wh Lawrence Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/president-to-honor-greek.html | President to Honor Greek | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/quebec-session-opened-throne-speech-hints-at-new-row-with-ottawa-on.html | QUEBEC SESSION OPENED Throne Speech Hints at New Row With Ottawa on Taxes | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/red-china-debate-canceled-at-un-on-urging-of-us-proposal-to-defer.html | RED CHINA DEBATE CANCELED AT UN ON URGING OF US Proposal to Defer Admission Item for Year Is Supported in Committee by 8 to 5 Procedural Issue Argued Many Other Items Approved RED CHINA ISSUE CANCELED AT UN Korean Intervention Cited | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/refugee-aid-urged-eastland-bids-us-admit-fair-share-of-hungarians.html | REFUGEE AID URGED Eastland Bids US Admit Fair Share of Hungarians | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/royal-scots-debark-at-port-said-to-skirl-of-regiments-bagpipes-some.html | Royal Scots Debark at Port Said To Skirl of Regiments Bagpipes Some Troops Doubt Wisdom of Truce Before Whole of Suez Canal Was Won French Also Voice Frustration A Few Dysentery Cases | By Hanson W Baldwin Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/school-site-fund-wins-140000-bond-issue-voted-in-valhalla-1126-to.html | SCHOOL SITE FUND WINS 140000 Bond Issue Voted in Valhalla 1126 to 928 | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/shares-in-london-in-fresh-retreat-prices-appear-still-sensitive-to.html | SHARES IN LONDON IN FRESH RETREAT Prices Appear Still Sensitive to International Situation War Loan Hits New Low | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/silvermanlustgarten.html | SilvermanLustgarten | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/smithmurray.html | SmithMurray | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/soviet-sympathetic-propaganda-drive-waged-conspiracy-charged.html | Soviet Sympathetic Propaganda Drive Waged Conspiracy Charged | By Welles Hangen Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/sports-of-the-times-settling-a-dispute-slightly-illegal-birth-of-an.html | Sports of The Times Settling a Dispute Slightly Illegal Birth of an Idea Matter of Trajectory | By Arthur Daley | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/suburbias-rim-seen-expanding-populationhousing-trends-forecast-new.html | SUBURBIAS RIM SEEN EXPANDING PopulationHousing Trends Forecast New Problems Real Estate Men Told Reasons for Trends | By John P Callahan Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/suit-filed-in-rail-fight-officials-of-norfolk-southern-demand.html | SUIT FILED IN RAIL FIGHT Officials of Norfolk Southern Demand 200000 for Libel | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tape-is-redder-in-land-of-reds-seidman-finds-bookkeeping-demands.html | TAPE IS REDDER IN LAND OF REDS Seidman Finds Bookkeeping Demands Burdensome for Soviet Enterprises 1500000 Bookkeepers | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/temporary-court-proposed-in-state-jurist-asks-that-lawyers-sit-as.html | TEMPORARY COURT PROPOSED IN STATE Jurist Asks That Lawyers Sit as PartTime Judges When Litigants Consent Plan Gets Mixed Response | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/texts-of-notes-on-hungary-hammarskjold-message-soviet-memorandum.html | Texts of Notes on Hungary Hammarskjold Message Soviet Memorandum | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/theatre-family-drama-a-very-special-baby-opens-at-playhouse.html | Theatre Family Drama A Very Special Baby Opens at Playhouse | By Brooks Atkinson | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/threats-assailed-attack-on-hungarians-draws-condemnation-by-the.html | THREATS ASSAILED Attack on Hungarians Draws Condemnation by the President President Is Solemn US WILL OPPOSE MOVE TO AID EGYPT Drift Is Denied Reappraisal Deferred Form of Opposition Asked Test for UN Cited | By James Reston Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/tiley-ready-for-yale-princetons-fullback-injured-at-cornell-running.html | TILEY READY FOR YALE Princetons Fullback Injured at Cornell Running Again | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/two-appointed-by-italian-line-to-direct-its-expanding-north.html | Two Appointed by Italian Line to Direct Its Expanding North Atlantic Service | Pach Bros | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/un-secretary-off-to-egypt-to-plan-for-entry-of-troops-mrs-meir.html | UN Secretary Off to Egypt To Plan for Entry of Troops Mrs Meir Defers Parleys UNS SECRETARY LEAVES FOR CAIRO Quick Decision Doubted | By Thomas J Hamilton Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-gives-million-to-un-fund.html | US Gives Million to UN Fund | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-intelligence-chief-fearful-of-return-by-soviet-to-stalinism.html | US Intelligence Chief Fearful Of Return by Soviet to Stalinism Allen Dulles Points to Events in HungarySees Undoing in Softening of Policy Chief Factors Listed | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-may-outstrip-food-supply-by-62-rate-of-population-growth-cited.html | US MAY OUTSTRIP FOOD SUPPLY BY 62 Rate of Population Growth Cited at Convention of Reclamation Group MORE FARM LAND URGED Western Association Hears of Need for New Dams and Irrigation Projects Program Is Opposed Crop Acreage Shrinks | By Gladwin Hill Special To The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/us-sets-housing-for-refugees.html | US Sets Housing for Refugees | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/use-of-handicapped-in-australia-urged.html | USE OF HANDICAPPED IN AUSTRALIA URGED | Special to The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/vote-is-deferred-on-subway-strike-shop-workers-put-off-action-until.html | VOTE IS DEFERRED ON SUBWAY STRIKE Shop Workers Put Off Action Until TonightImmediate Picket Lines Threatened | The New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/wholesale-druggists-elect-new-president.html | Wholesale Druggists Elect New President | Edwyn | RE0000224405 | 1984-12-14 | B00000621557 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/winifred-cullis-british-feminist-physiologist-is-dead-at-81-urged.html | WINIFRED CULLIS BRITISH FEMINIST Physiologist Is Dead at 81 Urged Equality in Medicine Lectured All Over World Visited US Often | Special to The New York TimesThe New York Times Studio | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-15 | https://www.nytimes.com/1956/11/15/archives/wood-field-and-stream-stories-of-mattamuskeet-goose-hunting-are-not.html | Wood Field and Stream Stories of Mattamuskeet Goose Hunting Are Not Necessarily for the Birds | By John W Randolph Special To the New York Times | RE0000224405 | 1984-12-14 | B00000621557 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/10-in-cities-said-to-be-ill-in-mind-report-to-health-association.html | 10 IN CITIES SAID TO BE ILL IN MIND Report to Health Association Says Alarming Situation Calls for Quick Action Backed by Health Groups | By Robert K Plumb Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/2-link-la-marca-to-kidnap-scene-westbury-boys-testify-they-saw.html | 2 LINK LA MARCA TO KIDNAP SCENE Westbury Boys Testify They Saw Suspect in Car Near Weinberger Home July 4 Faces Death Penalty Thought It Was a Joke | By Byron Porterfield Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/34-jews-in-soviet-denounce-israel-unusual-statement-in-pravda-is.html | 34 JEWS IN SOVIET DENOUNCE ISRAEL Unusual Statement in Pravda Is Signed by Professional and Military Leaders | By Harry Schwartz | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/61st-session-in-geneva-envoys-of-us-and-red-china-agree-only-to.html | 61ST SESSION IN GENEVA Envoys of US and Red China Agree Only to Meet Again | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-nostalgic-fashion-recalls-the-victorian-era.html | A Nostalgic Fashion Recalls the Victorian Era | By Emma Gene Hall For the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-quiet-investigator-john-emerson-moss-jr-no-man-for-drama-elected.html | A Quiet Investigator John Emerson Moss Jr No Man for Drama Elected to House in 52 | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/a-second-soviet-loan-is-accepted-by-india.html | A Second Soviet Loan Is Accepted by India | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/about-new-york-56-cinderella-will-wear-atomage-slippers-despite.html | About New York 56 Cinderella Will Wear AtomAge Slippers Despite ResearcherFlora for Idlewild | By Meyer Berger | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/arab-lands-warn-paris-and-london-backing-egypt-all-threaten-to-cut.html | ARAB LANDS WARN PARIS AND LONDON Backing Egypt All Threaten to Cut British French Ties Unless Troops Withdraw ARAB LANDS WARN PARIS AND LONDON Lebanon Near a Crisis | By Sam Pope Brewer Special To the New York Timesspecial To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/army-tidies-up-kilmer-for-5000-refugee-hungarians-by-george-cable.html | Army Tidies Up Kilmer for 5000 Refugee Hungarians By GEORGE CABLE WRIGHT Special to The New York Times Army Tidies Up Camp Kilmer For 5000 Refugee Hungarians First Are Due Next Week | The New York TimesSpecial to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/army-unit-press-chief-col-roswell-p-rosengren-is-named-by-engineers.html | ARMY UNIT PRESS CHIEF Col Roswell P Rosengren Is Named by Engineers | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/banker-in-westchester-heads-red-cross-drive.html | Banker in Westchester Heads Red Cross Drive | Special to The New York TimesFabian Bachrach | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/barbara-snyder-cm-ruth-jr-wed-columbia-phd-student-and-steel.html | BARBARA SNYDER CM RUTH JR WED Columbia PhD Student and Steel Executive Married in Harrisburg Church BrownBuslik | Special to The New York TimesSterling Studios | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/baseball-giants-seek-draft-help-with-four-in-service-club-scans.html | BASEBALL GIANTS SEEK DRAFT HELP With Four in Service Club Scans List That Includes Leja Nichols Parris Bonus Player Available Goliat on List Dodgers Prepare Contracts | By Roscoe McGowen | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/bishops-revising-crisis-statement-episcopate-votes-to-stiffer-stand.html | BISHOPS REVISING CRISIS STATEMENT Episcopate Votes to Stiffer Stand on MideastTwo Priests Are Elevated | By George Dugan Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/books-of-the-times-gamut-of-urban-venturing-epitome-in-a-monologue.html | Books of The Times Gamut of Urban Venturing Epitome in a Monologue | By William du Bois | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/breakeven-seen-for-studebaker-curtisswright-head-says-it-may-be.html | BREAKEVEN SEEN FOR STUDEBAKER CurtissWright Head Says It May Be This YearCost Reduction Held Key Beset by Problems Aim Was 150000 Cars | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/bulganin-opposes-un-units-at-suez-notes-to-eden-and-mollet-say.html | BULGANIN OPPOSES UN UNITS AT SUEZ Notes to Eden and Mollet Say Force Should Guard Israeli LineBenGurion Scored Damages Demanded Message to Israeli BULGANIN OPPOSES UN UNITS AT SUEZ Israel Is Accused Volunteer Plan Reported Dropped Arab Policy Set Forth Cairo Publisher Here | By Welles Hangen Special To the New York Timesspecial To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/canada-bids-un-act-now-on-both-suez-and-palestine-canada-asks-un-to.html | Canada Bids UN Act Now On Both Suez and Palestine CANADA ASKS UN TO SETTLE ISSUES Duties of Force Outlined | By Thomas J Hamilton Special To the New York Timesspecial To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/central-aguirre-sugar-elects.html | Central Aguirre Sugar Elects | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archiv es/china-issue-goes-to-un-assembly-question-of-seating-peiping-revived.html | CHINA ISSUE GOES TO UN ASSEMBLY Question of Seating Peiping Revived by India and Soviet Debate Is Recessed Lodge Answers Shepilov US Deplores Timing | By Kathleen Teltsch Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/city-power-units-offered-edison-mayor-asks-utility-to-bid-on-3.html | CITY POWER UNITS OFFERED EDISON Mayor Asks Utility to Bid on 3 Generators and on Sale of Subway Electricity REVISES EARLIER STAND At Capital Budget Hearing He Promises Sewer Rent Charges Will Not Rise Edison Seems Interested No Rise in Sewer Rent | By Charles G Bennett | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/cockpit-of-history-a-report-recalling-paths-of-conquest-crossing.html | Cockpit of History A Report Recalling Paths of Conquest Crossing Area the UN Force Will Patrol Tremendous Task Seen Difficult Negotiations | By Hanson W Baldwin Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/college-football-notes-anonymous-observer-brands-halls-tv-plan.html | College Football Notes Anonymous Observer Brands Halls TV Plan Contrary to Human Nature Hallowed by Time Beanpot Bulletin Miscellaneons Items | By Joseph M Sheehan | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/costello-has-setback.html | Costello Has Setback | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/daughter-to-the-john-farons.html | Daughter to the John Farons | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/diane-cooper-fiancee-wellesley-alumna-engaged-to-david-nelson-law.html | DIANE COOPER FIANCEE Wellesley Alumna Engaged to David Nelson Law Student | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/drinking-study-slated-metropolitan-group-to-survey-habits-of.html | DRINKING STUDY SLATED Metropolitan Group to Survey Habits of TeenAgers | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eden-party-wins-by-reduced-vote-conservative-seat-in-chester-held.html | EDEN PARTY WINS BY REDUCED VOTE Conservative Seat in Chester Held but Labor Gains EDEN PARTY WINS BY REDUCED VOTE | By Leonard Ingalls Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/egypt-being-opened-to-transport-again.html | EGYPT BEING OPENED TO TRANSPORT AGAIN | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eight-britons-honored-queen-bestows-awards-on-them-in-westminister.html | EIGHT BRITONS HONORED Queen Bestows Awards on Them in Westminister Abbey | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/eisenhower-keeps-his-cabinet-intact-will-retain-top-advisers.html | EISENHOWER KEEPS HIS CABINET INTACT Will Retain Top Advisers Diplomatic Changes Due Security Head Resigns Boston Man Considered PRESIDENT KEEPS ENTIRE CABINET | By Wh Lawrence Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/election-to-house-conceded.html | Election to House Conceded | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/equity-approves-foreigner-in-cast-stage-union-permits-philippe.html | EQUITY APPROVES FOREIGNER IN CAST Stage Union Permits Philippe Mareuil of Paris to Make Debut in Eugenia Here | By Sam Zolotow | RE0000224406 | 1984-12-14 | B00000621558 |

| Date | URL | Title | Byline | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/family-changes-noted-father-as-much-part-of-home-as-mother-dr-mead.html | FAMILY CHANGES NOTED Father as Much Part of Home as Mother Dr Mead Says | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fliers-log-3500000-hours.html | Fliers Log 3500000 Hours | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/free-trade-unions-ask-soviet-boycott.html | FREE TRADE UNIONS ASK SOVIET BOYCOTT | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/freight-loadings-register-decline-772761car-total-is-34-below-week.html | FREIGHT LOADINGS REGISTER DECLINE 772761Car Total Is 34 Below Week Before 24 Under YearAgo Level | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/fullmer-to-fight-mostly-for-glory-signs-for-little-more-than-shot.html | FULLMER TO FIGHT MOSTLY FOR GLORY Signs for Little More Than Shot at Title With Lions Share for Robinson Little for Challenger Helfand Explains Position | By Michael Straussthe New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gaza-is-peaceful-amid-scars-of-war.html | GAZA IS PEACEFUL AMID SCARS OF WAR | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/general-foods-official-joins-grace-bank-board.html | General Foods Official Joins Grace Bank Board | Fablan Bachrach | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/giltedges-lead-in-london-rally-oils-also-pace-technical-rise-but-in.html | GILTEDGES LEAD IN LONDON RALLY Oils Also Pace Technical Rise but Industrial Issues Fail to Regain Early Falls | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/gop-will-retain-its-power-policy-seaton-sees-no-rebuke-for.html | GOP WILL RETAIN ITS POWER POLICY Seaton Sees No Rebuke for Administration by Voters in Senate Setbacks To Talk to Reclamationists Congress Is Supported | By Gladwin Hill Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/graham-school-starts-pool.html | Graham School Starts Pool | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/grains-soybeans-react-in-chicago-traders-feel-mideast-news-is-more.html | GRAINS SOYBEANS REACT IN CHICAGO Traders Feel Mideast News Is More Reassuring Wheat Stages Rally | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/harriman-reaches-65-but-old-age-must-wait.html | Harriman Reaches 65 But Old Age Must Wait | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/harvard-gets-4606420.html | Harvard Gets 4606420 | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hatful-of-rain-gets-2-costars-eva-saint-and-don-murray-cast.html | HATFUL OF RAIN GETS 2 COSTARS Eva Marie Saint and Don Murray Cast in Fox Film About Drug Addiction Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/high-court-hears-gm-trust-fight-government-seeks-to-upset-decision.html | HIGH COURT HEARS GM TRUST FIGHT Government Seeks to Upset Decision du Pont Does Not Control Auto Company Memorandum Is Cited | By Luther A Huston Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/holiday-parades-to-be-televised-abc-and-nbc-will-cover-thanksgiving.html | HOLIDAY PARADES TO BE TELEVISED ABC and NBC Will Cover Thanksgiving Events Here in Newark and Detroit | By Val Adams | RE0000224406 | 1984-12-14 | B00000621558 |
|---|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungarians-doubt-kadars-promises-hungarians-hear-kadar-promises.html | Hungarians Doubt Kadars Promises HUNGARIANS HEAR KADAR PROMISES Farewell Messages Found Soviet Troops Thin Out London Confirms Reports | By John MacCormac Special To the New York Timesspecial To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungary-letting-relief-convoys-in-but-doubt-grows-in-vienna-that.html | HUNGARY LETTING RELIEF CONVOYS IN But Doubt Grows in Vienna That Supplies Will Reach Needy Budapest Families Difficult Decisions Rise | By Max Frankel Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/hungary-offers-un-talk-at-rome-would-meet-hammarskjold-on-relief.html | HUNGARY OFFERS UN TALK AT ROME Would Meet Hammarskjold on Relief Aid and Other Outstanding Issues | By Michael James Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/improved-gauges-spur-automation-builtin-measuring-devices-provide.html | IMPROVED GAUGES SPUR AUTOMATION BuiltIn Measuring Devices Provide for Faster More Accurate Production More Time on Controls Can Control Machines | By Albert L Kraus | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/in-the-nation-an-argument-within-the-democratic-family.html | In The Nation An Argument Within the Democratic Family Congressional Leaders Views The Two Campaign Methods A Statement of Belief The Voting Levels An Intraparty Dispute | By Arthur Krock | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/integration-gain-cited-by-jansen-but-problem-at-jhs-258-in-brooklyn.html | INTEGRATION GAIN CITED BY JANSEN But Problem at JHS 258 in Brooklyn Still Remains School Head Explains SOLUTION BEING SOUGHT Condition Will Be Eased by Opening of New JHS 61 He Tells Clergyman Human Relations Stressed Schools Location Cited INTEGRATION GAIN CITED BY JANSEN Approach to the Problem | By Benjamin Fine | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/iron-ore-output-to-rise-us-steels-venezuelan-unit-plans-50-gain-in.html | IRON ORE OUTPUT TO RISE US Steels Venezuelan Unit Plans 50 Gain in 1957 | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/israel-offers-un-documents-on-sinai.html | ISRAEL OFFERS UN DOCUMENTS ON SINAI | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/israeli-troops-viewed-president-benzvi-flies-over-sinai-desert.html | ISRAELI TROOPS VIEWED President BenZvi Flies Over Sinai Desert Garrisons | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jean-washburn-becomes-a-bride-fifth-avenue-presbyterian-church.html | JEAN WASHBURN BECOMES A BRIDE Fifth Avenue Presbyterian Church Scene of Wedding to Richard S Jackson | The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/jews-in-hungary-termed-in-danger-welfare-group-told-of-new-flood-of.html | JEWS IN HUNGARY TERMED IN DANGER Welfare Group Told of New Flood of RefugeesSome Also Flee North Africa Winding Up in Austria | By Irving Spiegel Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
|---|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/joan-patricia-welker-will-be-married-to-joseph-a-frank-in-capital.html | Joan Patricia Welker Will Be Married To Joseph A Frank in Capital on Dec1 | Special to The New York TimesBradford Bachrach | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/laborites-soften-attacks-on-eden-await-impact-on-the-public-of-cost.html | LABORITES SOFTEN ATTACKS ON EDEN Await Impact on the Public of Cost of Egyptian Venture Gasoline Curb Set Second Battle Expected Conservatives Position Summit Parley Rejected | By Drew Middleton Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/landy-will-run-in-two-olympic-races-despite-poor-2mile-showing.html | Landy Will Run in Two Olympic Races Despite Poor 2Mile Showing AUSSIE PRACTICES TO REGAIN FORM Landy Says He Will Race in 1500 and 5000 Events American Flag Raised American Tour Cited Beaten by Bannister Bailey Boxer Has Blood Clot Unions Pose Threat | By Allison Danzig Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/law-on-age-bias-in-hiring-argued-labor-defends-proposal-and.html | LAW ON AGE BIAS IN HIRING ARGUED Labor Defends Proposal and Management Opposes It at State Hearing in Nassau | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/letters-to-the-times-revising-foreign-policy-expulsion-of.html | Letters to The Times Revising Foreign Policy Expulsion of Aggressors From UN Urged to Strengthen Security Subway Improvements Urged UN Police Welcomed Permanent Force Urged to Prevent Future Aggressions To Compensate Reservists Action Against Soviets | HENRY HAZLITTFLORETT ROBINSONRICHARD M HUDSON JrNF ERJAVECW GATZKE | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/lizard-gives-zoo-keepers-a-struggle-but-they-egg-him-on-to-weighin.html | Lizard Gives Zoo Keepers a Struggle but They Egg Him on to WeighIn | The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/midafternoon-clips-record-at-jamaica-as-new-york-racing-closes-85.html | Midafternoon Clips Record at Jamaica as New York Racing Closes 85 CHOICE TAKES DISPLAY HANDICAP Midafternoon Is Clocked in 329 35 for 2116 Miles 3397057 Wagered Favorite the Right Pick Rarely Run Distance Boland Injured in Fall | By James Roach | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/minority-housing-held-vital-need-cole-says-that-education-is-used.html | MINORITY HOUSING HELD VITAL NEED Cole Says That Education Is Used to Open Suburbs to Negroes and Others Wants Action on Mortgages | By John P Callahan Special To the New York Timesthe New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/mortgage-money-seen-tight-in-57-head-of-fannie-mae-predicts-demand.html | MORTGAGE MONEY SEEN TIGHT IN 57 Head of Fannie Mae Predicts Demand Will Top Supply for at Least 7 Months Swamped With Offerings | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/music-the-philharmonic-clara-haskil-is-soloist-paray-conducts.html | Music The Philharmonic Clara Haskil Is Soloist Paray Conducts | By Howard Taubman | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/narcotic-barred-3-prisoners-faint-correction-policy-linked-to.html | NARCOTIC BARRED 3 PRISONERS FAINT Correction Policy Linked to Mishaps in Felony Court Death in Tombs Cited Stricken While Waiting | By Jack Roth | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/nbc-will-offer-collier-fantasy-story-of-macys-after-dark-and-poet.html | NBC WILL OFFER COLLIER FANTASY Story of Macys After Dark and Poet Who Lived There to Be a Spectacular | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/nehru-backs-action-of-krishna-menon.html | NEHRU BACKS ACTION OF KRISHNA MENON | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/new-englanders-elect-vermont-insurance-executive-named-to-head.html | NEW ENGLANDERS ELECT Vermont Insurance Executive Named to Head Council | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/none-hurt-in-2-blasts-in-cuba.html | None Hurt in 2 Blasts in Cuba | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/panama-budget-sets-record.html | Panama Budget Sets Record | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pearson-bids-us-consult-on-china-canadian-would-have-west-avoid-a.html | PEARSON BIDS US CONSULT ON CHINA Canadian Would Have West Avoid a Failure to Work Together as in Mideast | By Tillman Durdin Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/penns-lost-lens-aiding-columbia-but-quakers-hope-sikarskie-will-get.html | PENNS LOST LENS AIDING COLUMBIA But Quakers Hope Sikarskie Will Get New Eyeglass by Game Time Tomorrow Team in Good Shape Doubt on Backs Indicated | By Lincoln A Werden | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/pier-walkout-on-mayor-will-meet-both-sides-today-strike-is-begun-at.html | PIER WALKOUT ON MAYOR WILL MEET BOTH SIDES TODAY Strike Is Begun at Midnight Call Issued to Ports in East and Along Gulf 60000 MEN AFFECTED 54 Ships in New York Tied UpDemands Had Been Modified by Deadline Night Session Fails PIER WALKOUT ON WAGNER STEPS IN Both Sides Ease Stands Union Cuts Demands to 20 | By Jacques Nevard | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/plans-completed-for-benefit-ball-junior-leagues-debutante-fete-will.html | PLANS COMPLETED FOR BENEFIT BALL Junior Leagues Debutante Fete Will Be Held Next Wednesday at the Plaza | DArlene | RE0000224406 | 1984-12-14 | B00000621558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/poles-and-russians-open-moscow-talks-polands-leaders-open-soviet.html | Poles and Russians Open Moscow Talks POLANDS LEADERS OPEN SOVIET TALK Soviet Pledge Welcomed Poles Assure Russians | By William J Jorden Special To the New York Timesby Sydney Gruson Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/power-sale-plan-hailed-attacked-northern-state-area-hopeful-on-jobs.html | POWER SALE PLAN HAILED ATTACKED Northern State Area Hopeful on Jobs Favors Proposal Coops Object at Hearing Court Action Indicated | By Peter Kihssthe New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/red-chinese-off-for-moscow.html | Red Chinese Off for Moscow | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sarah-miller-engaged-future-bride-of-lieut-andrew-s-merrels-of-the.html | SARAH MILLER ENGAGED Future Bride of Lieut Andrew S Merrels of the Army | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/school-budget-rise-slated-in-yonkers.html | SCHOOL BUDGET RISE SLATED IN YONKERS | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/secrecy-inquiry-put-off-in-house-moss-says-defense-official-refused.html | SECRECY INQUIRY PUT OFF IN HOUSE Moss Says Defense Official Refused to Aid Committee SECRECY INQUIRY PUT OFF IN HOUSE | By Allen Drury Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/simca-gets-20-million-exportimport-bank-backs-financing-for-auto.html | SIMCA GETS 20 MILLION ExportImport Bank Backs Financing for Auto Maker | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/soviet-sabotage-on-egypt-feared-french-officials-say-latest.html | SOVIET SABOTAGE ON EGYPT FEARED French Officials Say Latest Bulganin Note Is Aimed at Balking UN Troops Foreign Ministry Silent British See Change on Emphasis | By Harold Callender Special To the New York Timesspecial To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/soviet-stand-on-egypt-an-analysis-of-premier-bulganins-notes-to.html | Soviet Stand on Egypt An Analysis of Premier Bulganins Notes to Britain France and Israel Milder Tone Welcomed No Emergency Measures | By James Reston Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sports-of-the-times-an-ancient-series-the-upsets-slightly-daft.html | Sports of The Times An Ancient Series The Upsets Slightly Daft Practice Makes Perfect | By Arthur Daley | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/steel-priorities-on-ships-weighed-defense-office-seeks-method-to.html | STEEL PRIORITIES ON SHIPS WEIGHED Defense Office Seeks Method to Avoid Preference for Completion of Tankers | By Charles E Egan Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/store-sales-dip-3-in-the-nation-weeks-volume-below-1955-levelfigure.html | STORE SALES DIP 3 IN THE NATION Weeks Volume Below 1955 LevelFigure for City Shows 8 Decline Sales Down 8 Here | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/subway-strike-plan-of-union-collapses-strike-rejected-by-subway.html | Subway Strike Plan Of Union Collapses STRIKE REJECTED BY SUBWAY UNION Recognition An Issue Authority Policy Unchanged | By Stanley Levey | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/sullivangelhaar.html | SullivanGelhaar | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/symphony-cracks-sound-barriers-tochs-third-will-introduce-tonight.html | SYMPHONY CRACKS SOUND BARRIERS Tochs Third Will Introduce Tonight Orchestral Effects New to Carnegie Hall Hampered by Limitations Strauss Use of Machines | By John Briggs | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tax-dip-proposed-for-westchester-4cent-drop-to-847-rate-asked-by.html | TAX DIP PROPOSED FOR WESTCHESTER 4Cent Drop to 847 Rate Asked by County Executive Assessed Value Rises Operating Budget Rise Due | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/texts-of-soviet-notes-to-french-and-israeli-premiers-note-to-mollet.html | Texts of Soviet Notes to French and Israeli Premiers Note to Mollet | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/theatre-lil-abner.html | Theatre Lil Abner | By Brooks Atkinson | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tibet-clash-reported-india-hears-of-new-fighting-between-rebels-and.html | TIBET CLASH REPORTED India Hears of New Fighting Between Rebels and Reds | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/top-canadian-reds-quit-party-split-on-stalinist-policy-widened-as.html | TOP CANADIAN REDS QUIT Party Split on Stalinist Policy Widened as Two Resign | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/trick-is-alleged-in-riesel-attack-witness-says-telvi-sought-more.html | TRICK IS ALLEGED IN RIESEL ATTACK Witness Says Telvi Sought More Money on Learning Whom He Had Blinded Trickery Exposed | By Edward Ranzal | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tunisia-urges-un-to-patrol-algeria.html | TUNISIA URGES UN TO PATROL ALGERIA | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/tv-from-churchills-past-savrola-only-work-of-fiction-given-on.html | TV From Churchills Past Savrola Only Work of Fiction Given on Channel 4 With Daughter in Cast | By Jack Gould | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/two-polar-units-sail-british-antarctic-groups-leave-on-magga-dan.html | TWO POLAR UNITS SAIL British Antarctic Groups Leave on Magga Dan | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/un-chief-spurs-suez-salvage-enlists-dutch-and-danish-help.html | UN Chief Spurs Suez Salvage Enlists Dutch and Danish Help | By Walter H Waggoner Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/un-chief-visits-force-in-naples-hammarskjold-also-meets-gen-burns.html | UN CHIEF VISITS FORCE IN NAPLES Hammarskjold Also Meets Gen Burns on Plans for Police Units in Egypt Tempo Stepped Up | By Arnaldo Cortesi Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-dollar-at-lowest-for-4-years-in-canada.html | US Dollar at Lowest For 4 Years in Canada | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-unit-to-press-school-aid-in-57-health-department-strategy-in.html | US UNIT TO PRESS SCHOOL AID IN 57 Health Department Strategy in Congress SetSurvey on Illness Under Way UN Interest Cited | By Bess Furman Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/us-weighs-issue-of-aid-to-2-allies-hopes-ceasefire-will-avert-arms.html | US WEIGHS ISSUE OF AID TO 2 ALLIES Hopes CeaseFire Will Avert Arms Diversion Penalties Against Britain France | By William M Blair Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/west-europe-pins-oil-hopes-on-us-macmillan-tells-economic-unit-he.html | WEST EUROPE PINS OIL HOPES ON US Macmillan Tells Economic Unit He Has Asked Help to Ease Suez Crisis Effect Western Europe Pins Oil Hopes In Suez TieUp on Action by US Danes Map Fuel Rationing Briton Appeals for Oil | By Benjamin Welles Special To the New York Timesspecial To the New York Timesby Dana Adams Schmidt Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/william-dempsey-75-excounsel-for-bmt.html | WILLIAM DEMPSEY 75 EXCOUNSEL FOR BMT | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/wood-field-and-stream-lack-of-cooperation-from-geese-fails-to.html | Wood Field and Stream Lack of Cooperation From Geese Fails to Depress 75YearOld Hunter | By John W Randolph Special To the New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-16 | https://www.nytimes.com/1956/11/16/archives/zephine-humphrey-wrote-on-travels.html | ZEPHINE HUMPHREY WROTE ON TRAVELS | Special to The New York Times | RE0000224406 | 1984-12-14 | B00000621558 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/14-union-officers-indicted-in-plot-mine-mill-aides-accused-in.html | 14 UNION OFFICERS INDICTED IN PLOT Mine Mill Aides Accused in Filing of False NonRed Oaths With NLRB Editor Among Those Indicted Unon Assails Indictment | By Luther A Huston Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/19-poles-file-claims-over-jersey-estate.html | 19 POLES FILE CLAIMS OVER JERSEY ESTATE | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-more-indicted-by-suffolk-jury-meschutt-freres-accused-in.html | 2 MORE INDICTED BY SUFFOLK JURY Meschutt Freres Accused in InquiryThe Hattemers Deny Earlier Charges Changes in Indictment | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-more-jailed-in-brinks-case.html | 2 More Jailed in Brinks Case | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/2-more-school-bomb-scares.html | 2 More School Bomb Scares | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/3-yale-boys-penalized-fines-and-essays-levied-for-pranks-at.html | 3 YALE BOYS PENALIZED Fines and Essays Levied for Pranks at Princeton | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/57-battle-hinted-over-power-issue-seaton-affirms-partnership-policy.html | 57 BATTLE HINTED OVER POWER ISSUE Seaton Affirms Partnership Policy but House Leader Calls It Partitionship | By Gladwin Hill Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/a-healthier-us-faces-new-ills-accidents-atoms-and-age-not-germs-are.html | A HEALTHIER US FACES NEW ILLS Accidents Atoms and Age Not Germs Are Hazards Today Parley Hears Federal Action Asked Water Fluoridation Supported | By Robert K Plumb Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/a-titoist-lobby-is-seen-evolving-yugoslavs-visit-to-warsaw-after.html | A TITOIST LOBBY IS SEEN EVOLVING Yugoslavs Visit to Warsaw After SovietPolish Talks Expected as First Step Rapprochment Is Sought Alliance Not Planned | By Sydney Gruson Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/acid-attack-trial-upset-by-clashes-exconvict-as-us-witness-upbraids.html | ACID ATTACK TRIAL UPSET BY CLASHES ExConvict as US Witness Upbraids Defense Counsel on Personal Questioning An Appeal for Dignity Witness Denies Deal | By Edward Ranzal | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/aid-distribution-in-hungary-gains-budapest-aides-agree-to-plan-that.html | AID DISTRIBUTION IN HUNGARY GAINS Budapest Aides Agree to Plan That Aims at Some Form of Red Cross Supervision Competition for Immigrants | By Max Frankel Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/amityville-more-than-friendly-to-football-star-town-is-rooting-for.html | Amityville More Than Friendly to Football Star Town Is Rooting for Wyatt to Surpass Scoring Record High School Player Needs 27 Points in Last Game Today Wegert Now With Eagles Choice of College Put Off | By Howard M Tuckner Special To the new York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/arabs-bar-plea-to-un-council-plan-to-carry-out-charter-on-their-own.html | ARABS BAR PLEA TO UN COUNCIL Plan to Carry Out Charter on Their Own in View of Veto Power of British French Dispute on EastWest Stand Resignation Is Accepted | By Sam Pope Brewer Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/argentina-facing-new-difficulties-aramburu-regime-beset-by-grave.html | ARGENTINA FACING NEW DIFFICULTIES Aramburu Regime Beset by Grave Labor UnrestKey Judge Quits Judiciary | By Edward A Morrow Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/baked-pear-halves.html | Baked Pear Halves | The New York Times Studio by Alfred Wegener | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/belgium-bars-rationing.html | Belgium Bars Rationing | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/bingo-ruling-is-upheld-gaming-hall-owners-required-to-register.html | BINGO RULING IS UPHELD Gaming Hall Owners Required to Register Jersey Court Finds | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/books-of-the-times-printed-word-unrestrained-remembrance-of-the-red.html | Books of The Times Printed Word Unrestrained Remembrance of the Red Man | By Charles Poore | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/boston-area-fares-up-new-haven-gets-22189-rise-on-one-commuter.html | BOSTON AREA FARES UP New Haven Gets 22 Rise on One Commuter Division | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/britain-warned-of-new-fuel-cut-industrial-leaders-are-told-to.html | BRITAIN WARNED OF NEW FUEL CUT Industrial Leaders Are Told to Expect More CurbsOther Nations Order Reductions | By Thomas P Ronan Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/british-discord-over-suez-hinted-middle-east-diplomats-said-to-have.html | BRITISH DISCORD OVER SUEZ HINTED Middle East Diplomats Said to Have Advised London Not to Enter Egypt Views on Hang Nasser Military Men Seem Confused | Dispatch of The Times London | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/british-in-egypt-balk-cairo-radio-jamming-of-broadcasts-is-begun-to.html | BRITISH IN EGYPT BALK CAIRO RADIO Jamming of Broadcasts Is Begun to Control Rumors Unsettling Port Said Policemen Without Rifles No Orders on UN Force General Recalls Momentum | By Hanson W Baldwin Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/burns-tells-here-of-forces-needs-un-commander-stresses-patrol-units.html | BURNS TELLS HERE OF FORCES NEEDS UN Commander Stresses Patrol Units as He Tackles Tasks of Organization Offers From 21 Nations 16 Nations Troops in Korea US Supplied Headgear Afghanistan Offers Troops | By Richard P Hunt Special To the New York Times BY ERNEST SISTO | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/butler-will-lead-party-fund-drive-plans-to-remain-democratic.html | BUTLER WILL LEAD PARTY FUND DRIVE Plans to Remain Democratic Chairman and Help Erase MillionDollar Deficit Committee Unit to Meet BUTLER WILL LEAD PARTY FUND DRIVE Staff Being Cut to 50 | By Wh Lawrence Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/carter-triumphs-in-johnson-fight-linden-heavyweight-pounds-out.html | CARTER TRIUMPHS IN JOHNSON FIGHT Linden Heavyweight Pounds Out Unanimous Decision in Garden 10Rounder Loser Weighs 201 Californians Knees Buckle Lester Defeats Bailey | By Deane McGowenthe New York Times BY NEAL BOENZI | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/chou-will-visit-hanoi.html | Chou Will Visit Hanoi | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/city-to-watch-total-eclipse-of-the-moon-tonight.html | City to Watch Total Eclipse of the Moon Tonight | The American MuseumHayden Planetorium | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/columbia-to-test-penn-on-gridiron-lions-ace-passer-benham-is-a.html | COLUMBIA TO TEST PENN ON GRIDIRON Lions Ace Passer Benham Is a Doubtful Starter for Teams Last Ivy Game | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/cranks-scenery-winds-up-at-home-props-of-london-comedy-that-opens.html | CRANKS SCENERY WINDS UP AT HOME Props of London Comedy That Opens Here Nov 26 Returned Because of Pier Strike Kramm Drama Delayed Sable Brush on Way | By Louis Calta | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ct-manwaring-dies-coast-insurance-man-was-earthquake-claims-expert.html | CT MANWARING DIES Coast Insurance Man Was Earthquake Claims Expert | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/danes-order-20-per-cent-cut.html | Danes Order 20 Per Cent Cut | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/danger-of-revolt-doubted.html | Danger of Revolt Doubted | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/daniel-cites-support-says-response-on-resignation-date-backs-him.html | DANIEL CITES SUPPORT Says Response on Resignation Date Backs Him 101 | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/defense-aide-backs-secrecy-over-data.html | DEFENSE AIDE BACKS SECRECY OVER DATA | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/delbarton-trips-hun-school-200-registers-ninth-victory-to-finish.html | DELBARTON TRIPS HUN SCHOOL 200 Registers Ninth Victory to Finish Season Unbeaten Newark Academy Wins | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dock-hopes-dim-all-piers-in-east-and-on-gulf-shut-strike-settlement.html | DOCK HOPES DIM ALL PIERS IN EAST AND ON GULF SHUT Strike Settlement Sessions Go On TodaySome Ships Tied Up on West Coast PLEA BY MAYOR IN VAIN Washington Watches Closely but Is Expected to Delay TaftHartley Act Move Passengers Carry Luggage PIER STRIKE SHUTS EAST GULF PORTS Response Cheers Union | By Jacques Nevardthe New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/dr-wartenberg-neurologist-69-exprofessor-at-university-of.html | DR WARTENBERG NEUROLOGIST 69 ExProfessor at University of California Medical Dies Was Widely Published | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/east-europe-gets-more-us-goods-but-relief-materials-swell.html | EAST EUROPE GETS MORE US GOODS But Relief Materials Swell ExportsTotal Reaches 9980000 for Quarter 13500000 Annual Rate | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ensign-to-marry-gretchen-meyer-richard-b-foster-jr-and-a-senior-at.html | ENSIGN TO MARRY GRETCHEN MEYER Richard B Foster Jr and a Senior at Smith College to Be Wed on June 15 | Special to The New York TimesSchallta | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/episcopal-bishops-uphold-un-as-only-answer-to-anarchy-peace-plea.html | Episcopal Bishops Uphold UN As Only Answer to Anarchy PEACE PLEA MADE BY EPISCOPALIANS | By George Dugan Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ernest-borgnine-bars-movie-role-actor-who-is-suing-to-break.html | ERNEST BORGNINE BARS MOVIE ROLE Actor Who Is Suing to Break Contract Refuses Part in Sweet Smell of Success | By Thomas M Pryor Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/ethel-swallow-is-future-bride-centenary-senior-engaged-to-pvt.html | ETHEL SWALLOW IS FUTURE BRIDE Centenary Senior Engaged to Pvt Robert Spence Who Attended U of Virginia | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/europeans-advance-atomic-energy-pool.html | EUROPEANS ADVANCE ATOMIC ENERGY POOL | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/excerpts-from-marshal-titos-speech-on-recent-events-in-poland-and.html | Excerpts From Marshal Titos Speech on Recent Events in Poland and Hungary Yugoslav Unity Credited Belgrade Position Defended Soviet Attitude Described Split in Soviet Leadership Tito Met Gero Accidentally Geros Actions Condemned A Revolt Against a Clique Positive Effect Foreseen They Sowed the Wind | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/executives-cheer-as-moses-scolds-he-steps-on-toes-of-host-the-5th.html | EXECUTIVES CHEER AS MOSES SCOLDS He Steps on Toes of Host the 5th Avenue Association for Inadequate Planning AND MEMBERS LIKE IT That Great Message Gives Food for Thought Says President of Group Groaning Is Deplored Mutual Admiration Groups | By Edith Evans Asbury | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/food-on-the-counters-a-canned-fondue-preserves-and-frozen.html | Food On the Counters A Canned Fondue Preserves and Frozen Cranberries Are New Here | By June Owen | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/foreign-affairs-new-ambassador-to-nato-adlai-stevenson-the-colonial.html | Foreign Affairs New Ambassador to NATO Adlai Stevenson The Colonial Question An Impressive Emissary | By Cl Sulzberger | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/frederick-thayer-investment-banker.html | FREDERICK THAYER INVESTMENT BANKER | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/french-to-get-texas-oil.html | French to Get Texas Oil | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/german-aid-unit-ousted-hungary-expels-a-mobile-red-cross.html | GERMAN AID UNIT OUSTED Hungary Expels a Mobile Red Cross Installation | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/gold-cup-winner-upheld-by-apba-protest-that-miss-thriftway-hit-buoy.html | GOLD CUP WINNER UPHELD BY APBA Protest That Miss Thriftway Hit Buoy Is Disallowed by Inboard Commission Sport Called Disgrace World Marks Disallowed | By Clarence E Lovejoy Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/grain-prices-fall-on-lack-of-buying-dock-walkout-causes-some.html | GRAIN PRICES FALL ON LACK OF BUYING Dock Walkout Causes Some SellingProfitTaking by Longs Is Noted Final Prices Off | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/guatemala-offers-aid.html | Guatemala Offers Aid | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/heads-jersey-municipal-unit.html | Heads Jersey Municipal Unit | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/held-in-embezzlement-bride-accused-of-taking-140000-in-jersey.html | HELD IN EMBEZZLEMENT Bride Accused of Taking 140000 in Jersey | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/helmsman-tells-of-liners-crash-stockholm-seaman-concedes-his.html | HELMSMAN TELLS OF LINERS CRASH Stockholm Seaman Concedes His Attention Wandered Shortly Before Collision Other Testimony Cited | By Edmond J Bartnett | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/henry-schenck-dies-exbudget-director.html | HENRY SCHENCK DIES EXBUDGET DIRECTOR | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hero-of-1936-on-scene-records-galore-predicted-anderson-under.html | Hero of 1936 on Scene Records Galore Predicted Anderson Under Treatment Still Rated Highly Eisenhower Aid Urged | By Allison Danzig Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hungarian-attacks-on-jews-are-denied.html | HUNGARIAN ATTACKS ON JEWS ARE DENIED | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/hungarians-balk-at-ending-strike-orders-are-reportedly-met-by-bids.html | HUNGARIANS BALK AT ENDING STRIKE Orders Are Reportedly Met by Bids to Restore Nagy and Oust Soviet Troops HUNGARIANS BALK AT ENDING STRIKE Russians With Guerrillas Communists Hint Use of Force | By John MacCormac Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/india-gets-us-wheat-first-shipment-under-food-pact-arrives-in.html | INDIA GETS US WHEAT First Shipment Under Food Pact Arrives in Bombay | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/indian-denounces-knowland-in-un-bids-him-see-a-psychiatrist-peiping.html | INDIAN DENOUNCES KNOWLAND IN UN Bids Him See a Psychiatrist Peiping Entry Move Loses INDIAN DENOUNCES KNOWLAND IN UN Nationalist Charges Slander | By Kathleen Teltsch Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/indonesia-combats-rumors-of-a-coup.html | INDONESIA COMBATS RUMORS OF A COUP | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/industrial-realtors-elect.html | Industrial Realtors Elect | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/israel-lists-toll-of-border-frays-cites-74-killed-209-injured-by.html | ISRAEL LISTS TOLL OF BORDER FRAYS Cites 74 Killed 209 Injured by Arabs This YearReply to Bulganin Is Prepared Withdrawal Terms Stated Eden to Reply Soon Soviet Note Seen Stronger | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/japan-to-aid-cambodia-allocates-4000000-to-help-various-expansion.html | JAPAN TO AID CAMBODIA Allocates 4000000 to Help Various Expansion Plans | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/jersey-golf-group-picks-mrs-murray.html | JERSEY GOLF GROUP PICKS MRS MURRAY | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/jersey-gop-spurs-fight-on-gas-tax.html | JERSEY GOP SPURS FIGHT ON GAS TAX | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/krug-in-un-pakistani-post.html | Krug in UN Pakistani Post | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/latvians-hoard-commodities.html | Latvians Hoard Commodities | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/letters-to-the-times-toward-middle-east-peace-un-asked-to-work-for.html | Letters to The Times Toward Middle East Peace UN Asked to Work for Arab StatesIsraeli Conference Purpose of the United Nations Political Concern of Citizens Race Issue in Politics The Abolition of Second Class Citizenship Is Advocated Gifts for Hospital Patients Housing for Middle Class | HELEN GAHAGAN DOUGLASOTTO L EGLOFFMARIO G SALVADORIGEORGE EDMUND HAYNESFLORENCE KENNEDYHARRY BARD | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/london-maarket-extends-upturn-stock-prices-improve-with-outlook-on.html | LONDON MAARKET EXTENDS UPTURN Stock Prices Improve With Outlook on MideastOil and Ship Issues Gain | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/louis-kenedy-74-publisher-dead-board-chairman-of-catholic-goods.html | LOUIS KENEDY 74 PUBLISHER DEAD Board Chairman of Catholic Goods House Was Active in Church Refugee Groups Entered Business in 1901 | Special to The New York TimesKalden Kazanjian 1937 | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/lucy-e-wellington-will-be-wed-dec-8.html | LUCY E WELLINGTON WILL BE WED DEC 8 | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/miss-nancy-greene-alumna-of-wheaton-wed-in-syracuse-to-w-porter.html | Miss Nancy Greene Alumna of Wheaton Wed in Syracuse to W Porter Miller Jr | Special to The New York TimesNorris Studio | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/moscow-discussions-continue.html | Moscow Discussions Continue | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/music-pittsburgh-symphony-here-toch-work-premiere-led-by-steinberg.html | Music Pittsburgh Symphony Here Toch Work Premiere Led by Steinberg Inge Borkh German Soprano Has Debut | By Howard Taubman | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/nato-group-aims-to-tighten-ties-parliamentary-units-of-15-lands-set.html | NATO GROUP AIMS TO TIGHTEN TIES Parliamentary Units of 15 Lands Set to Seek Closer Political Economic Links Soviet Threat Weighed US Leadership Stressed | By Benjamin Welles Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-says-2d-atom-submarines-trouble-is-limited-to-its-sodium.html | Navy Says 2d Atom Submarines Trouble Is Limited to Its Sodium Cooling System | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/navy-to-send-out-a-new-task-force-saratoga-to-lead-second-unit-in-a.html | NAVY TO SEND OUT A NEW TASK FORCE Saratoga to Lead Second Unit in Atlantic Monday for Southern Exercise 15 Carriers at Sea | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/nbc-will-drop-ding-dong-school-childrens-morning-program-to-be.html | NBC WILL DROP DING DONG SCHOOL Childrens Morning Program to Be Replaced in Shuffle of Shows at Years End | By Richard F Shepard | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/needs-of-israel-called-acute-jews-of-us-prodded-on-giving-pleas-at.html | Needs of Israel Called Acute Jews of US Prodded on Giving Pleas at Welfare Session in Toronto Cite Heavy Immigration Proceeding in the Midst of National Crisis | By Irving Spiegel Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/nehru-says-new-middle-east-fighting-might-cause-major-war-accuses.html | Nehru Says New Middle East Fighting Might Cause Major War Accuses Allies | By Am Rosenthal Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/new-york-city-financial-writers-stoop-to-fifteenth-annual-follies.html | New York City Financial Writers Stoop to Fifteenth Annual Follies | By Alfred R Zipserthe New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/north-shores-pro-is-honored-by-club.html | NORTH SHORES PRO IS HONORED BY CLUB | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/norway-orders-fuel-cut.html | Norway Orders Fuel Cut | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/nuclear-reactor-hailed-by-breech-powerful-device-financed-by-ford.html | NUCLEAR REACTOR HAILED BY BREECH Powerful Device Financed by Ford Gift Is Dedicated at the U of Michigan US Gain Is Predicted | By Damon Stetson Special to the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/odm-moves-up-steel-order-date-bids-defense-units-list-57-needs-by.html | ODM MOVES UP STEEL ORDER DATE Bids Defense Units List 57 Needs by Dec 31Heavy Plate Expansion Likely | By Charles E Egan Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/pension-rise-set-in-east-germany-parliament-votes-increases-in-move.html | PENSION RISE SET IN EAST GERMANY Parliament Votes Increases in Move Regarded as Bid by Reds for Support Challenges the Doubters | By Harry Gilroy Special to the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/port-said-water-reported-cut-off-british-say-egyptians-did-it-canal.html | PORT SAID WATER REPORTED CUT OFF British Say Egyptians Did It Canal Blockings Mount Mine Peril Alleged Earlier Warnings Canceled | By Leonard Ingalls Special to the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/portable-rival-to-locker-room-a-carside-cabana-at-the-beach-weeks.html | Portable Rival to Locker Room A CarSide Cabana at the Beach Weeks Patents Also Feature Latest Thing in Ski Gear A StretcherSled After the Slalom Wide Variety of Ideas Covered By Patents Issued During Week Gate for Harness Races To Correct Eye Disorder To Foil Snoops Look Out Below Getting a Fix Basketball Striper BuiltIn Lullaby | By Stacy V Jones Special to the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/powell-punished-by-party-in-house-2-of-patronage-appointees-dropped.html | POWELL PUNISHED BY PARTY IN HOUSE 2 of Patronage Appointees Dropped From PayrollHe May Lose Other Rights NAACP Backs Powell | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archiv es/primary-prices-up-02-in-week-wholesale-level-increases-to-1156index.html | PRIMARY PRICES UP 02 IN WEEK Wholesale Level Increases to 1156Index for Farm Products Off | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/red-china-eases-antistate-laws.html | RED CHINA EASES ANTISTATE LAWS | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/regional-wars-on-bias-advised-mrs-roosevelt-offers-view-on.html | REGIONAL WARS ON BIAS ADVISED Mrs Roosevelt Offers View on StrategyQuestions Jansens Schools Report | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rhee-says-crises-disprove-idea-free-world-can-rely-on-reds-suggests.html | Rhee Says Crises Disprove Idea Free World Can Rely on Reds Suggests UN Be Reorganized to Bar Communist Lands Discredits Police Units Rhee Opposes Revolt in North Rhee Warns Against Fear | By Foster Hailey Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/riegelman-fights-city-budget-plan-tells-board-to-give-up-pier-and.html | RIEGELMAN FIGHTS CITY BUDGET PLAN Tells Board to Give Up Pier and Transit Power Jobs RIEGELMAN FIGHTS CITY BUDGET PLAN SelfSupport Is Doubted | By Charles G Bennett | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rokossovsky-may-head-warsaw-pact-forces.html | Rokossovsky May Head Warsaw Pact Forces | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/rumania-aide-defects-wife-wins-back-child-from-legation-in.html | RUMANIA AIDE DEFECTS Wife Wins Back Child From Legation in Argentina | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/sister-jeanne-darc-66-benedictine-school-principal-in-paterson-is.html | SISTER JEANNE DARC 66 Benedictine School Principal in Paterson Is Dead | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/soviet-ends-talk-of-volunteers-press-turns-to-reporting-on-arrival.html | SOVIET ENDS TALK OF VOLUNTEERS Press Turns to Reporting on Arrival of U N Force in Suez Canal Zone SOVIET ENDS TALK OF VOLUNTEERS Bulganin Notes Published | By Welles Hangen Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/span-to-link-thruway-low-bid-of-3434167-made-on-bridge-to.html | SPAN TO LINK THRUWAY Low Bid of 3434167 Made on Bridge to Connecticut | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/test-work-begins-for-nyu-center-student-center-and-office-building.html | TEST WORK BEGINS FOR NYU CENTER Student Center and Office Building for NYU | The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/text-of-hoover-statement-at-un-assembly-session-wrecked-bridge-and.html | Text of Hoover Statement at UN Assembly Session Wrecked Bridge and Sunken Ship Block Suez Canal | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/text-of-letter-from-episcopal-bishops-prayer-urged-upon-all-deep.html | Text of Letter From Episcopal Bishops Prayer Urged Upon All Deep Understanding Asked Three Duties Suggested | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/tito-hits-stalinists-in-satellite-lands-as-well-as-russia-soviet.html | Tito Hits Stalinists In Satellite Lands As Well as Russia Soviet Crisis Is Held Grave TITO DENOUNCES PROSTALIN REDS Warned the Soviet Leaders | By Harry Schwartz | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/to-one-man-parties-are-a-business-big-parties-challenging.html | To One Man Parties Are A Business Big Parties Challenging | By Rita Reif | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/trinity-booters-top-wesleyan.html | Trinity Booters Top Wesleyan | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/two-confessions-by-lamarca-read-one-made-to-nassau-police-accuses.html | TWO CONFESSIONS BY LAMARCA READ One Made to Nassau Police Accuses an Accomplice of Leaving Weinberger Baby Defendant Is Passive Went Looking for Baby | By Ira Henry Freeman Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/twu-woos-rival-subway-unionists-after-collapse-of-their-strike.html | TWU Woos Rival Subway Unionists After Collapse of Their Strike Threat | By Stanley Leveythe New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-chief-lands-in-egypt-confers-with-nasser-un-chief-meets-nasser.html | UN Chief Lands in Egypt Confers With Nasser UN CHIEF MEETS NASSER IN CAIRO Meets Nasser and Fawzi To Implement UN Action Bottleneck at Naples | By Osgood Caruthers Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-christmas-recess-assembly-votes-to-halt-dec-23-and-reconvene-jan.html | UN CHRISTMAS RECESS Assembly Votes to Halt Dec 23 and Reconvene Jan 2 | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-contribution-expected.html | UN Contribution Expected | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/un-to-consider-genocide-charge-against-russians-assembly-called-for.html | UN TO CONSIDER GENOCIDE CHARGE AGAINST RUSSIANS Assembly Called for Monday on Cubas Accusation of Mass Murder in Hungary US Welcomes Cuban Move Treaty Violation Charged SOVIET IS FACING GENOCIDE CHARGE | By Michael James Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-action-scored-federal-attempts-to-regulate-insurance-are.html | US ACTION SCORED Federal Attempts to Regulate Insurance Are Assailed | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-again-warns-soviet-on-sending-any-volunteers-the-un-would-have.html | US AGAIN WARNS SOVIET ON SENDING ANY VOLUNTEERS The UN Would Have to Act if Corps Went to Mideast Hoover Tells Assembly EISENHOWER VIEW CITED Dulles Aide Stresses Need for Sense of the Possible in Present Situation Cautions on Discouragement US AGAIN WARNS ON VOLUNTEERS Stresses Invaders Must Leave US Reluctance Not Clear | By Thomas J Hamilton Special To the New York Timesthe New York Times BY CARL T GOSSETT | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-aid-drive-stepped-up.html | US Aid Drive Stepped Up | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/us-upholds-envoys-in-london-and-paris.html | US UPHOLDS ENVOYS IN LONDON AND PARIS | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/western-big-3-contend-u-n-should-police-suez-us-view-of-functions.html | Western Big 3 Contend U N Should Police Suez US View of Functions WESTS BIG 3 SEE U N DUTY IN SUEZ Basic Reason for Stand Full Restoration Doubted | By Edwin L Dale Jr Special To the New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/yaleprinceton-ivy-rivalry-leads-attractions-on-college-gridirons-to.html | YalePrinceton Ivy Rivalry Leads Attractions on College Gridirons Today 68000 TO WATCH CONTEST IN BOWL Yale Choice Over Princeton PittArmy and ColgateSyracuse in Spotlight Absorbing Contest Expected Buckeyes Spartans Favored | By Joseph M Sheehan | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/yaleprinceton-rosters-the-probable-starting-lineup-facts-on-the.html | YalePrinceton Rosters The Probable Starting LineUp Facts on the Game | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-17 | https://www.nytimes.com/1956/11/17/archives/yield-up-sharply-in-us-refunding-3188-issues-are-offered-in.html | YIELD UP SHARPLY IN US REFUNDING 3 Issues Are Offered in Exchange for 9 Billion of 2 58s About to Fall Due MONEY TIGHTNESS CITED Similar Financing in August Was at 2Rise Will Cost 50 Million a Year TightMoney Symptoms | Special to The New York Times | RE0000224407 | 1984-12-14 | B00000621559 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/13-envoys-walk-out-on-khrushchev.html | 13 Envoys Walk Out On Khrushchev Talk ENVOYS WALK OUT ON KHRUSHCHEV | By Welles Hangen Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-changes-sought-in-education-post-rise-in-salary-and-a-term.html | 2 CHANGES SOUGHT IN EDUCATION POST Rise in Salary and a Term Appointment Advocated for the Commissioner For Comparable Salary Job Security an Issue | By Leonard Buder | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-in-family-killed-in-parkway-crash.html | 2 IN FAMILY KILLED IN PARKWAY CRASH | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/2-jersey-newsmen-die-in-auto-crash.html | 2 JERSEY NEWSMEN DIE IN AUTO CRASH | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/35-entry-makes-one-three-finish-romanita-captures-11000-test-as.html | 35 ENTRY MAKES ONE THREE FINISH Romanita Captures 11000 Test as Great Pride Nips Smoke Veil for Place Slipperoo Fourth Finisher ShowWindow Plunger | By James Roach Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/4000000-library-opened-at-rutgers.html | 4000000 LIBRARY OPENED AT RUTGERS | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-caustic-letter-to-venice-and-the-venetians.html | A Caustic Letter to Venice and the Venetians | By Sacheverell Sitwell | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-gathering-of-early-fugitives.html | A Gathering of Early Fugitives | By Lewis Nicholspainting By Fairfield Porter Courtesy de Nagy Gallery | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-hifi-setup-with-wiggling-walls-hidden-speakers-dispersed-human.html | A HIFI SETUP WITH WIGGLING WALLS Hidden Speakers Dispersed Human Absorption VOX FUTURES | By Meyer Berger | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-paris-without-fireworks.html | A Paris Without Fireworks | By Gerald Sykes | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-rockefeller-enters-show-biz-there-is-little-in-his-family.html | A Rockefeller Enters Show Biz There is little in his family background to mark John D 3d as a man of the theatre Here he explains howand whyhe became president of the new Lincoln Center A Rockefeller In Show Biz | By Seymour Peck | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-rogues-progress.html | A Rogues Progress | By Croswell Bowen | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/a-seasonable-report-on-thursdays-menu-76-million-turkeys-second-and.html | A Seasonable Report on Thursdays Menu 76 Million Turkeys Second and Third Helpings for All Price Support Deferred Raised On Wire RECORD SUPPLIES OF TURKEY HERE | By James J Nagle | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/abilities-inc-gains-company-employing-disabled-had-1152000-output.html | ABILITIES INC GAINS Company Employing Disabled Had 1152000 Output | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/administration-presses-war-on-inflation-but-many-factors-in-the.html | ADMINISTRATION PRESSES WAR ON INFLATION But Many Factors in the Economy Will Determine the Outcome Index at 1171 Service Wages Profits Picture Outcome Unsure | By Edwin L Dale Jr Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/airman-killed-in-car-crash.html | Airman Killed in Car Crash | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/alice-carroll-to-wed-va-social-worker-engaged-to-dr-h-joseph-simon.html | ALICE CARROLL TO WED VA Social Worker Engaged to Dr H Joseph Simon | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/america-through-the-looking-glass-shoe-on-the-other-foot-the.html | AMERICA THROUGH THE LOOKING GLASS Shoe on the Other Foot The Weather Indoors Disinterested Service How To Dial Shy Bostonians | By Paul Jc Friedlander | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/american-contributions-to-hifi-from-the-days-of-edison-and-berliner.html | AMERICAN CONTRIBUTIONS TO HIFI From the Days of Edison and Berliner the United States Has Taken the Lead in Audio Research and Development Engineering Theories AMERICA AND HIFI | By Rs Lanier | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/american-roundup-contemporary-interpretation-of-themes-from-nature.html | AMERICAN ROUNDUP CONTEMPORARY INTERPRETATION OF THEMES FROM NATURE IN WHITNEY ANNUAL | By Howard Devree | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/amused-bemused-and-bored-at-breakfast.html | AMUSED BEMUSED AND BORED AT BREAKFAST | FriedmanAbeles | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/an-early-verdi-work-ernani-returns-to-the-met-friday.html | AN EARLY VERDI WORK ERNANI RETURNS TO THE MET FRIDAY | The New York Times by Sam Falk | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/ann-hewson-wed-to-air-lieutenant-she-is-escorted-by-father-at.html | ANN HEWSON WED TO AIR LIEUTENANT She Is Escorted by Father at Marriage to John Trapp in Madison N J Church | Special to The New York TimesAlfred E Dahlheim | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/annabel-caner-hc-weeks-wed-bride-has-eight-attendants-at-marriage.html | ANNABEL CANER HC WEEKS WED Bride Has Eight Attendants at Marriage in St Thomas Church in Philadelphia | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/antarctica-open-to-new-scrutiny-us-polar-flights-disclose-possible.html | ANTARCTICA OPEN TO NEW SCRUTINY US Polar Flights Disclose Possible Inland Airfields Near Seams of Coal | By Walter Sullivan Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/architects-map-new-metropolis-gruen-and-saarinen-depict-future.html | ARCHITECTS MAP NEW METROPOLIS Gruen and Saarinen Depict Future Center Where Man Not Machine Is Master Cites Transformation Space for Expressways | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/around-the-garden-strengthen-the-trees-harvest-from-the-bogs-grain.html | AROUND THE GARDEN Strengthen the Trees Harvest From the Bogs Grain of History Time for Cuttings Its Got to Be Done New Book | J L F | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/article-10-no-title.html | Article 10 No Title | | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/article-12-no-title.html | Article 12 No Title | By Dorothy Hawkinsemma Gene Hall | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/article-2-no-title-troubles-abroad-overshadow-the-monumental.html | Article 2 No Title Troubles Abroad Overshadow the Monumental Performance of US Industry Cautionary Note | By John G Forrest | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/article-7-no-title-safety-first-the-boomerang-amateur-boxing-one.html | Article 7 No Title Safety First The Boomerang Amateur Boxing One Big Gainer | By Arthur Daley | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/article-8-no-title.html | Article 8 No Title | By Dorothy Barclay | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/article-9-no-title.html | Article 9 No Title | By Cynthia Kellogg | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/assembly-to-fix-un-police-duty-hammarskjold-due-to-guide-decision.html | ASSEMBLY TO FIX UN POLICE DUTY Hammarskjold Due to Guide Decision on Mideast Action Washington Sounded The Major Problems Israeli Ministers Efforts Indian Contingent in Italy Yugoslavs Fly Directly | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/atomic-wonder-machine-being-built-on-l-i-most-powerful-unit-to.html | Atomic Wonder Machine Being Built on L I Most Powerful Unit to Create Matter as Well as Smash It NUCLEAR WONDER BEING BUILT ON L I Atomic Microscope Magnets to Be Cooled | By William L Laurence | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/authors-query-88488279.html | Authors Query | MRS GARDELL D CHRISTENSEN | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/authors-query.html | Authors Query | ARNOLD S LOTT LCDR USN | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/automobiles-economy-sixbarrel-carburetor ready-soon-said-to-lower.html | AUTOMOBILES ECONOMY SixBarrel Carburetor Ready Soon Said To Lower Operating Costs Good in a Pinch Too READYING THE CAR WINTER SAFEGUARD CONVENTION | By Anthony J Despagni | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/aviation-tv-towers-airlines-and-broadcasters-are-engaged-in.html | AVIATION TV TOWERS Airlines and Broadcasters Are Engaged In Negotiations on New Placements Zone Wtihout Towers PlaneTower Accidents | By Richard Witkin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/barbara-maleer-scarsdale-bride-she-wears-a-princessstyle-gown-at.html | BARBARA MALEER SCARSDALE BRIDE She Wears a PrincessStyle Gown at Her Wedding to Dr Rob Roy McGregor | Special to The New York TimesAlbert | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/battle-impends-on-atomic-plant-experts-expected-to-dispute-safety.html | BATTLE IMPENDS ON ATOMIC PLANT Experts Expected to Dispute Safety of Power Reactor Planned in Michigan Reuther Leads Attack Safety Issue Crops Up | By Damon Stetson Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/before-the-ball-gets-under-way-study-of-debut-college-girls-stream.html | Before the Ball Gets Under Way Study of Debut College Girls Stream In for the Busiest Days of Lives A Whirl of Parties to Introduce Them to Society Here Parents Must Decide Social Secretaries Assist | By Philip H DoughertydArlene | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/bermansilk.html | BermanSilk | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/book-and-child-three-sonnets.html | Book and Child Three Sonnets | By Paul Engle | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/books-that-open-new-vistas-on-our-world.html | Books That Open New Vistas On Our World | By Robert E Rourke | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/boston.html | Boston | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bravo-the-discovers.html | BRAVO THE DISCOVERS | BETTY J STACEY | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bridge-guess-bids-for-slams-methods-are-helpful-only-up-to-a-point.html | BRIDGE GUESS BIDS FOR SLAMS Methods Are Helpful Only Up to A Point Two Examples The Possibilities | By Albert H Morehead | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britain-stresses-better-designing-council-sets-up-exhibitions-to-up.html | BRITAIN STRESSES BETTER DESIGNING Council Sets Up Exhibitions to Upgrade Home Market and Quality of Exports | By Albert L Kraus | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britain-would-bargain-territorial-claims-original-proposals.html | BRITAIN WOULD BARGAIN Territorial Claims Original Proposals | By Drew Middleton Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/british-letter.html | British Letter | By Vs Pritchett | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/britons-compute-stars-diameter-2-physicists-use-mirrors-to-trap.html | BRITONS COMPUTE STARS DIAMETER 2 Physicists Use Mirrors to Trap LightFirst Trial Took 5 Months Electrons Accurate | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/brown-scores-43-points-in-last-game-for-orange-davis-record-broken.html | Brown Scores 43 Points In Last Game for Orange Davis Record Broken SYRACUSE DOWNS COLGATE 61 TO 7 Jamison Scores on Pass Pass by Martin Fails | By Lincoln A Werden Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/brown-sets-back-harvard-21-t0-12-mctigue-scores-twice-and-finney.html | BROWN SETS BACK HARVARD 21 T0 12 McTigue Scores Twice and Finney Aids Bruins With Aerials and End Run BROWN SETS BACK HARVARD 21 TO 12 Crimson Drive Halted Bence Breaks Collarbone | By William J Briordy Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/budapest-agrees-to-take-us-aid-it-specifies-relief-shipments-must.html | BUDAPEST AGREES TO TAKE US AID It Specifies Relief Shipments Must Be Entrusted to the International Red Cross Entry Is Guaranteed Propaganda Is Barred | By Max Frankel Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/builders-see-rise-in-costs-for-1957-convention-of-real-estate.html | BUILDERS SEE RISE IN COSTS FOR 1957 Convention of Real Estate Boards Expects Increase of 5 in Home Prices SEVERAL FACTORS CITED Administrations Failure to Free Interest Rate Hit Million Sales in View Land More Expensive Another Cost Factor BUILDERS SEE RISE IN COSTS FOR 1957 | By John P Callahan Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/butter-imports-face-us-study-president-orders-inquiry-on-pleas-that.html | BUTTER IMPORTS FACE US STUDY President Orders Inquiry on Pleas That Domestic Producers Suffer | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/by-way-of-report-big-deal-loomswayne-agendaother-items.html | BY WAY OF REPORT Big Deal LoomsWayne AgendaOther Items | By Ah Weiler | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/bypass-for-baltimore-tunnel-to-be-part-of-shortcut-that-will-speed.html | BYPASS FOR BALTIMORE Tunnel to Be Part of ShortCut That Will Speed Traffic Along the Coast Getting to the Tunnel Bay Bridge Route | By Robert F Whitney | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/california-leads-population-rise-a-2846000-gain-is-posted-in-six.html | CALIFORNIA LEADS POPULATION RISE A 2846000 Gain Is Posted in Six YearsNew York May Lose First Place 3 Others Post Big Gains | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/canada-assuming-role-of-mediator-acts-to-save-commonwealth-bonds.html | CANADA ASSUMING ROLE OF MEDIATOR Acts to Save Commonwealth Bonds and Find Permanent Solution for Mideast | By Raymond Daniell Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/canepatrowbridge.html | CanepaTrowbridge | Special to The New York TimesVictor Parmentier | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/capital-displays-lore-of-magic-front-ancient-and-modern-times.html | Capital Displays Lore of Magic Front Ancient and Modern Times Background of Expert HocusPocus in Limelight | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/carol-jane-hyman-to-wed.html | Carol Jane Hyman to Wed | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/catholic-bishops-place-hope-in-u-n-216-prelates-give-highest-praise.html | CATHOLIC BISHOPS PLACE HOPE IN U N 216 Prelates Give Highest Praise to U S for Faith in World Unit in Crisis Signed by Board Members CATHOLIC BISHOPS PLACE HOPE IN U N Soviet Scored in Hungary Mindszenty Release Noted | By Alvin Shuster Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/catskill-village-talks-rebellion-deposit-torn-by-sales-tax-and.html | CATSKILL VILLAGE TALKS REBELLION Deposit Torn by Sales Tax and BoundaryDrive on to Secede From County Half of Village Taxed Plight of Car Dealers | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ceylon-premier-coming-here.html | Ceylon Premier Coming Here | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/charles-e-maloney-gmac-official-63.html | CHARLES E MALONEY GMAC OFFICIAL 63 | Fabian Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/charlotte-j-healy-married.html | Charlotte J Healy Married | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/chautauqua-board-elects.html | Chautauqua Board Elects | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/china-issue-reopened-india-says-vote-against-reds-in-un-is-invalid.html | CHINA ISSUE REOPENED India Says Vote Against Reds in UN Is Invalid | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/christmas-disks-of-recent-years-connective-device-nationalism.html | CHRISTMAS DISKS OF RECENT YEARS Connective Device Nationalism | By Ross Parmenter | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/christmas-in-november.html | Christmas In November | Photographs by Ruth Sondak | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/church-will-gain-by-2day-festival-annual-event-of-alliance-of-all.html | CHURCH WILL GAIN BY 2DAY FESTIVAL Annual Event of Alliance of All Souls Unitarian to Be Held on Nov 30 Dec 1 | George F Salomon | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cincinnati-library-gets-loan.html | Cincinnati Library Gets Loan | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/clarkprice.html | ClarkPrice | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/clearing-suez-canal-is-a-formidable-task-it-may-take-six-months-to.html | CLEARING SUEZ CANAL IS A FORMIDABLE TASK It May Take Six Months to a Year After Political Terms Are Settled Stopped Tight Clear Passage Sabotaged Equipment The Salvage Plans | By Hanson W Baldwin Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cleric-is-fiance-of-miss-glenney-rev-james-p-keller-who-serves.html | CLERIC IS FIANCE OF MISS GLENNEY Rev James P Keller Who Serves Scottish Parish to Marry Alumna of Tufts | Special to The New York TimesFallot | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/college-to-hear-italian-envoy.html | College to Hear Italian Envoy | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colleges-entrants-rank-high.html | Colleges Entrants Rank High | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colleges-to-edit-madisons-papers-chicago-and-virginia-unite-on.html | COLLEGES TO EDIT MADISONS PAPERS Chicago and Virginia Unite on 12Year Task on Work of Fourth President | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colloquy-in-boston-prebroadway-colloquy-about-canadide.html | COLLOQUY IN BOSTON PREBROADWAY COLLOQUY ABOUT CANADIDE | By Leonard Bernstein | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombia-avoids-political-crisis-rojas-easing-of-curbs-lets-regime.html | COLOMBIA AVOIDS POLITICAL CRISIS Rojas Easing of Curbs Lets Regime Shift Its Emphasis to Economic Problems Budget Cuts Planned Emergency State Continues | By Tad Szulc Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombia-fixes-prices-rates-frozen-for-all-goods-on-forbidden.html | COLOMBIA FIXES PRICES Rates Frozen for All Goods on Forbidden Import List | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/colombia-rebels-continue-to-fight-guerrillas-hold-out-dispite-6.html | COLOMBIA REBELS CONTINUE TO FIGHT Guerrillas Hold Out Dispite 6 Years of Army Pressure Bandits Are Involved A Strange War Rivals Now Friendly | Special to The New York TimesThe New York Times by Tad Szulc | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/community-nursery-a-johnny-appleseed-hobby-in-reverse-will-benefit.html | COMMUNITY NURSERY A Johnny Appleseed Hobby in Reverse Will Benefit a Suburban Town How It Started First Steps An Arboretum Out of History | By Donald Marshall | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Ben Rose | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/congress-democrats-see-tactics-vindicated-moderate-leaders-claim.html | CONGRESS DEMOCRATS SEE TACTICS VINDICATED Moderate Leaders Claim Election Proved Their Course Was Right And Stevensons Was Wrong BUT DISSENTERS ARE HEARD Analysis Circulated Partys Future Sharp Comments Opposing Argument | By Arthur Krock | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/connecticut-colony-puts-focus-on-architecthomeowner-ties-insisted.html | Connecticut Colony Puts Focus On ArchitectHomeowner Ties Insisted on Architect COLONY STRESSES ARCHITECTS ROLE Cites Economic Factor Warns on Spoiling Job | By Walter H Stern | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/connecticut-plan-expedites-bills-new-rules-are-drawn-to-streamline.html | CONNECTICUT PLAN EXPEDITES BILLS New Rules Are Drawn to Streamline Procedures Speed Hearings | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/connecticut-wins-conference-title-crushes-rhode-island-516-in.html | CONNECTICUT WINS CONFERENCE TITLE Crushes Rhode Island 516 in FinaleKing Sets Pace With Three Touchdowns | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/conservatory-gets-200000.html | Conservatory Gets 200000 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/counting-tourists-where-early-birds-are-beginning-to-arrive-from.html | COUNTING TOURISTS WHERE EARLY BIRDS ARE BEGINNING TO ARRIVE FROM THE NORTH | By Ce Wrightsam Shere | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/cranberry-crop-off-as-mother-nature-takes-a-breather-crop-goes-into.html | Cranberry Crop Off as Mother Nature Takes a Breather Crop Goes Into Pool CRANBERRY READY FOR HOLIDAY PART Planting in April | By John H Fenton Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/critic-quits-london-worker.html | Critic Quits London Worker | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/crosscountry-jazz-tape-enables-bands-to-make-records-elsewhere-than.html | CROSSCOUNTRY JAZZ Tape Enables Bands to Make Records Elsewhere Than in the Big Cities Stay at Home Far West Down South In Ohio | By John S Wilson | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/daledonleavy.html | DaleDonleavy | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dance-nice-work-geoffrey-holder-in-fine-aida-ballet-fondly-ivathe.html | DANCE NICE WORK Geoffrey Holder in Fine Aida Ballet Fondly IvaThe Weeks Events Miss Moylan That Girl at the Bijou The Weeks Programs | By John Martin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/danielle-fogle-becomes-fiancee-louisville-opera-aide-to-be-wed-on.html | DANIELLE FOGLE BECOMES FIANCEE Louisville Opera Aide to Be Wed on Dec 28 to Lieut James R Copeland Jr | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dartmouth-trims-cornell-27-to-14-rovero-and-pratt-pace-big-green-to.html | DARTMOUTH TRIMS CORNELL 27 TO 14 Rovero and Pratt Pace Big Green to First Victory at Ithaca in 20 Years DARTMOUTH TRIPS CORNELL 27 TO 14 Rovero and Brown Score Cornell Loses Ball Third Quarter Scoreless | By Michael Strauss Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/davis-surpasses-mark-in-hurdles-us-athlete-timed-in-0133-for.html | DAVIS SURPASSES MARK IN HURDLES US Athlete Timed in 0133 for 120Yard Event During PreOlympic Meet Lea Set World Mark Davis Sets World Record for 120Yard Hurdles in PreOlympic Track Meet US STAR TIMED IN 133 SECONDS King Equals Record Dellinger Finishes Second | By Allison Danzig Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/deerfield-academys-late-rally-ties-mount-hermon-team-2020-moses-end.html | Deerfield Academys Late Rally Ties Mount Hermon Team 2020 Moses End Run and Keenes Conversion Preserve Greens Unbeaten Record Poly Prep Downs St Pauls | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/defense-excels-in-206-triumph-rutgers-turns-one-of-three-late-pass.html | DEFENSE EXCELS IN 206 TRIUMPH Rutgers Turns One of Three Late Pass Interceptions into Touchdown Drive End Intercepts Pass Pass Play Clicks | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/delaware-winner-over-temple-147.html | DELAWARE WINNER OVER TEMPLE 147 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/democrat-wins-congress-seat.html | Democrat Wins Congress Seat | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/desegregation-slowly-but-surely-gaining-new-ground-barriers-fall.html | DESEGREGATION SLOWLY BUT SURELY GAINING NEW GROUND Barriers Fall Order Followed Progress in Schools Transport Field Hotel Segregation | By Luther A Huston Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/diphthongs.html | DIPHTHONGS | MARGARET FIELDHYDE | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/disks-as-ballet-appreciation-aid-attendance-necessary.html | DISKS AS BALLET APPRECIATION AID Attendance Necessary | By Rosalyn Krokover | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dock-strike-opens-way-for-honest-bargaining-but-unregenerate-ila.html | DOCK STRIKE OPENS WAY FOR HONEST BARGAINING But Unregenerate ILA and West Coast Union Still Threaten Trouble Commmission a Help Two Roads Open Honest Dealing | By Ah Raskin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/dog-show-honors-to-shouse-boxer-barrage-of-quality-hill-is-best-in.html | DOG SHOW HONORS TO SHOUSE BOXER Barrage of Quality Hill Is Best in AllBreed Field of 568 at Yonkers Magic Fame in Final A Recent Arrival | By John Rendel Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/drama-mailbag-letter-writer-defends-lawrence-and-lee.html | DRAMA MAILBAG Letter Writer Defends Lawrence and Lee | LOUIS UNTERMEYER | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/drops-are-noted-in-profit-margins-declines-reported-in-second.html | DROPS ARE NOTED IN PROFIT MARGINS Declines Reported in Second Quarter for Some Major Growth Industries SecondQuarter Figures | By Elizabeth M Fowler | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/easy-adios-takes-pace-at-yonkers-finishes-fast-with-roush-at-reins.html | EASY ADIOS TAKES PACE AT YONKERS Finishes Fast With Roush at Reins to Win by a Length From Ichabod Crain | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/economic-paradox.html | Economic Paradox | By Robert L Heilbroner | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eden-sees-danger-in-abjuring-war-says-free-world-cant-avert-it-by-a.html | EDEN SEES DANGER IN ABJURING WAR Says Free World Cant Avert It by AnyPrice Peace Holds UN Fails in Aims Unrepentant on Egypt Advantage to Dictators Answers a Criticism | By Drew Middleton Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/education-in-review-kilpatrick-85-holds-firmly-to-progressive.html | EDUCATION IN REVIEW Kilpatrick 85 Holds Firmly to Progressive Methods He Impressed Upon the World Critics Answered Discipline Troubles Many Misconceptions | By Benjamin Fine | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ef-rowan-weds-miss-mary-lucey-st-marys-in-manhasset-is-scene-of.html | EF ROWAN WEDS MISS MARY LUCEY St Marys in Manhasset Is Scene of NuptialsBride Wears Candlelight Satin | Special to The New York TimesBeldlerViken | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/egypt-looks-to-un-us-role-felt.html | EGYPT LOOKS TO UN US Role Felt | By Osgood Caruthers Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/egyptians-repair-water-supply-cut-breach-in-sweetwater-canal-bank.html | EGYPTIANS REPAIR WATER SUPPLY CUT Breach in Sweetwater Canal Bank Threatened Flow to 250000 at Port Said Raod Was the Target More Water Pumped | By Hanson W Baldwin Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eisenhower-gives-atom-peace-plan-approves-six-steps-to-help-other.html | EISENHOWER GIVES ATOM PEACE PLAN Approves Six Steps to Help Other Countries Obtain Uranium for Reactors PRESIDENT GIVES ATOM PEACE PLAN | By Charles E Egan Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eisenhower-will-push-ahead-with-program-democratic-congress-is.html | EISENHOWER WILL PUSH AHEAD WITH PROGRAM Democratic Congress Is Expected to Go Along With What He Wants Voters Respond Not Traditional Actions Approved Added Factor | By Wh Lawrence Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/elfi-von-kantzow-wed-she-is-married-to-ib-alvin-in-georgetown-conn.html | ELFI VON KANTZOW WED She Is Married to Ib Alvin in Georgetown Conn Church | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/eli-reaches-peak-68000-fans-see-yale-topple-tiger-from-unbeaten.html | ELI REACHES PEAK 68000 Fans See Yale Topple Tiger From Unbeaten Ranks McGill Scores for Yale Morris Goes 71 Yards Yale Beats Princeton 4220 Gains at Least a Tie for Title Game of Long Gains | By Joseph M Sheehan Special To the New York Timesthe New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/emilie-sinclair-becomes-bride-married-at-bolling-air-base-in.html | EMILIE SINCLAIR BECOMES BRIDE Married at Bolling Air Base in Washington to Capt Ernest Joseph White DelaneyTeufel | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/engineers-home-will-remain-here-major-societies-resist-the-lures-of.html | ENGINEERS HOME WILL REMAIN HERE Major Societies Resist the Lures of Other Cities New Center Planned Old Building Outmoded ENGINEERS HOME WILL REMAIN HERE Fund to Be Supported | By Jack R Ryan | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/engstrombarbato.html | EngstromBarbato | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ensign-is-fiance-of-janet-burgess-andrew-tuck-3d-usnr-will-marry-56.html | ENSIGN IS FIANCE OF JANET BURGESS Andrew Tuck 3d USNR Will Marry 56 Graduate of Cornell in March | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/exofficer-fiance-of-miss-holland-richard-r-hudner-former-army.html | EXOFFICER FIANCE OF MISS HOLLAND Richard R Hudner Former Army Lieutenant to Wed Bryn Mawr Alumna | Special to The New York TimesPhotoreflex | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/exus-aide-asks-new-peiping-view-ea-gross-at-arden-house-urges-that.html | EXUS AIDE ASKS NEW PEIPING VIEW EA Gross at Arden House Urges That Negotiations With Reds Be Widened Debate on Chinese Heated Uutimate Recognition Seen | By Tillman Durdin Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/farmers-revolt-in-north-vietnam-communist-paper-reports-clashes.html | FARMERS REVOLT IN NORTH VIETNAM Communist Paper Reports Clashes With Troops and Police Were Quelled | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/fayne-anderson-wed-west-hartford-girl-is-married-to-john-f-kearns.html | FAYNE ANDERSON WED West Hartford Girl Is Married to John F Kearns Jr | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/few-cabinet-changes-expected-after-jan-20-speculation-mentions.html | FEW CABINET CHANGES EXPECTED AFTER JAN 20 Speculation Mentions Secretaries Wilson Dulles and Humphrey Only 3 Replacements Retirement Hints Bensons Endurance | By Cabell Phillips Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/flat-glass-makers-set-a-record-in-ending-shortage-output-goes-up.html | Flat Glass Makers Set a Record in Ending Shortage OUTPUT GOES UP FOR FLAT GLASS Rise in Insulated Glass | By Alexander R Hammer | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/florida-pastures-horse-farms-at-ocala-are-becoming-an-important.html | FLORIDA PASTURES Horse Farms at Ocala Are Becoming An Important Tourist Attraction History of a Winner TwoTrack Farm | By Ce Wright | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/florists-dozen-proper-care-of-flowers-assures-long-beauty-what-not.html | FLORISTS DOZEN Proper Care of Flowers Assures Long Beauty What Not to Do Fresh Water Short Lived | By Ruth Alda Ross | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/football-weekend-the-parties-win.html | Football Weekend The parties Win | Photography by John Lewis Stage | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/for-the-sake-of-surprise-for-surprise.html | For the Sake of Surprise For Surprise | By Rl Bruckberger | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/frances-cole-engaged-plans-wedding-next-month-to-ensign-robert.html | FRANCES COLE ENGAGED Plans Wedding Next Month to Ensign Robert Roehren | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/french-look-to-us-new-us-policy-wanted.html | FRENCH LOOK TO US New US Policy Wanted | By Harold Callender Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/games-pressure-on-us-quintet-improved-rivals-will-pose-strong.html | GAMES PRESSURE ON US QUINTET Improved Rivals Will Pose Strong Threat to Chance of American Victory Game Widely Popular Hard Drive key to Team Defense Work Stressed | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/garden-apartments-planned-for-summit.html | GARDEN APARTMENTS PLANNED FOR SUMMIT | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/german-mystery-tale-case-of-dr-otto-john-two-who-figure-in-treason.html | GERMAN MYSTERY TALE CASE OF DR OTTO JOHN TWO WHO FIGURE IN TREASON TRIAL | By Arthur J Olsen Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gieseking.html | GIESEKING | RICHARD L SAMUELS | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/glubb-pasha-analyzes-the-arab-mind-a-british-officer-who-lived-long.html | Glubb Pasha Analyzes the Arab Mind A British officer who lived long among the Arabs finds them all different yet similar a volatile people who have proved at times both good friends and good haters The Arab Mind Analyzed | By John Bagot Glubb | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/good-times-raise-towns-tax-rate-foreclosures-drop-in-mount-pleasant.html | GOOD TIMES RAISE TOWNS TAX RATE Foreclosures Drop in Mount Pleasant So Homeowners Must Make Up Deficit More Police To Be Hired 186 Worked 6722 Years | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | By Lewis Funke | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/great-man-in-a-great-age-great-man-great-age.html | Great Man in a Great Age Great Man Great Age | By Carlo Beuf | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/greeners-pastures-theyre-in-shoestring-57-for-the-funny-girl-from.html | Greeners Pastures Theyre in Shoestring 57 for the funny girl from Gateshead | By Gilbert Millstein | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/guatemalan-paper-banned-fourth-time.html | GUATEMALAN PAPER BANNED FOURTH TIME | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/harriet-schwartz-engaged-to-marry-raffertydonohue.html | HARRIET SCHWARTZ ENGAGED TO MARRY RaffertyDonohue | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hartford-nook-faces-extinction-section-steeped-in-literary.html | HARTFORD NOOK FACES EXTINCTION Section Steeped in Literary Tradition May Give Way to New High School | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hatoyama-sees-us-ties-unhurt-says-they-are-not-affected-by-pact.html | HATOYAMA SEES US TIES UNHURT Says They Are Not Affected by Pact With Soviet Defends American Bases | By Robert Trumbull Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/having-wonderful-time.html | Having Wonderful Time | By Elizabeth Janeway | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hawaii-is-stirred-by-unions-threat-defiance-of-senate-group-also.html | HAWAII IS STIRRED BY UNIONS THREAT Defiance of Senate Group Also Shakes Islands Plan for Statehood Bid Sylva Attends Dinner Debate Over Burns King First Witness | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/helping-highlanders.html | Helping Highlanders | By Paul Flowers | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/henry-a-sanders-educator-88-dies-professor-emeritus-of-latin-at-u.html | HENRY A SANDERS EDUCATOR 88 DIES Professor Emeritus of Latin at U of Michigan Was an Authority on Bible Mss | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hifi-is-home-bait-built-around-hifi.html | HIFI IS HOME BAIT BUILT AROUND HIFI | By Walter Stern | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/historian-gets-award-southern-author-honored-in-meeting-at-duke.html | HISTORIAN GETS AWARD Southern Author Honored in Meeting at Duke | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hollywood-views-sixteenth-century-japanese-warriors-on-view-this.html | HOLLYWOOD VIEWS SIXTEENTH CENTURY JAPANESE WARRIORS ON VIEW THIS WEEK | By Thomas M Pryor | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/home-grown-plants-for-christmas-gifts-tailored-to-suit-warmth-for.html | HOME GROWN PLANTS FOR CHRISTMAS GIFTS Tailored to Suit Warmth for Bloom Short Cut Exotic Bulb Flower | By Derek Lydecker | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/homes-are-planned-in-elizabeth-nj.html | HOMES ARE PLANNED IN ELIZABETH NJ | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/homes-for-aged-modern-dilemma-most-elderly-persons-too-old-or-too.html | HOMES FOR AGED MODERN DILEMMA Most Elderly Persons Too Old or Too Poor Either to Buy or Rent Quarters STATE AND CITY HELPING Public Projects Have Units for Senior TenantsBut Private Building Lags State Orders Planning Low Monthly Rentals Providing Homes for the Aged Is an Urgent Housing Problem Cooperative to Be built Lack of Design Noted | By Thomas W Ennis | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hospital-wing-opened-1250000-somerset-annex-dedicated-in-jersey.html | HOSPITAL WING OPENED 1250000 Somerset Annex Dedicated in Jersey | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/hungarys-youth-still-deported-housetohouse-arrests-said-to-go.html | HUNGARYS YOUTH STILL DEPORTED HousetoHouse Arrests Said to Go OnWorkers Fight Back by Continuing Strike HUNGARYS YOUTH STILL DEPORTED Food and Electricity Curbed | By John MacCormac Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/improving-service-new-gadgetry-for-hotels-put-on-exhibition.html | IMPROVING SERVICE New Gadgetry for Hotels Put on Exhibition Microwave Cooking Control of Lights | By Alexander R Hammer | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-and-out-of-books-hurrah-poet-clearance-politics.html | IN AND OUT OF BOOKS Hurrah Poet Clearance Politics | By Harvey Breit | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-search-of-light-in-search-of-light.html | In Search Of Light In Search Of Light | By Alfred Kazin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-confederacys-last-days.html | In the Confederacys Last Days | By E Merton Coulter | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-the-net-something-prehistoric.html | In the Net Something Prehistoric | By Marston Bates | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/in-trs-own-words.html | In TRs Own Words | By Rl Duffus | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/independence-without-cant.html | Independence Without Cant | By Newton Arvin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/india-reds-asked-to-end-soviet-tie-their-magazine-prints-plea-by-to.html | INDIA REDS ASKED TO END SOVIET TIE Their Magazine Prints Plea by Top Socialist Who Calls Party Laughing Stock | By Am Rosenthal Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/indonesian-chides-soviet-on-hungary.html | INDONESIAN CHIDES SOVIET ON HUNGARY | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/insurance-gains-linked-to-doria-lawyer-relates-increases-in-marine.html | INSURANCE GAINS LINKED TO DORIA Lawyer Relates Increases in Marine Underwriting to Vessels Coverage Checks Mailed in Day Stockholm Also Insured | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/intrepidity-at-the-risk-of-life.html | Intrepidity at the Risk of Life | By Herbert Mitgang | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/israel-seeks-accord-boundary-problem.html | ISRAEL SEEKS ACCORD Boundary Problem | By Moshe Brilliant Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/its-all-in-the-pot-different-categories-of-house-plants-need.html | ITS ALL IN THE POT Different Categories of House Plants Need Special Soil Mixtures Basic Equipment For General Use Special Recipes | By Gordon Morrison | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/its-boots-and-blue-jeans-now-in-li-where-society-sat-in-english.html | Its Boots and Blue Jeans Now in LI Where Society Sat in English Saddles | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/jane-e-ericson-bride-in-jersey-calvary-church-in-summit-is-scene-of.html | JANE E ERICSON BRIDE IN JERSEY Calvary Church in Summit Is Scene of Her Marriage to Arthur William Kettley | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/jersey-to-weigh-road-funds-issue-pension-pier-and-bridge-measures.html | JERSEY TO WEIGH ROAD FUNDS ISSUE Pension Pier and Bridge Measures Also Slated as Legislature Reconvenes Split on Road Financing | By George Cable Wright Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/joan-agran-is-engaged.html | Joan Agran Is Engaged | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/joan-carol-storin-engaged-to-marry.html | JOAN CAROL STORIN ENGAGED TO MARRY | Special to The New York TimesHausamannSteigers | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/joy-folkman-engaged-junior-at-wellesley-will-be-bride-of-arthur-j.html | JOY FOLKMAN ENGAGED Junior at Wellesley Will Be Bride of Arthur J Moss | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/joyce-a-ritchie-engaged.html | Joyce A Ritchie Engaged | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/june-mlaughlin-troth-lasell-alumna-will-be-bride-of-robert-james.html | JUNE MLAUGHLIN TROTH Lasell Alumna Will Be Bride of Robert James Lombino | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/kearneygarrett.html | KearneyGarrett | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/kings-college-wins-concludes-season-by-beating-merchant-marine-24.html | KINGS COLLEGE WINS Concludes Season by Beating Merchant Marine 24 to 0 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lehigh-power-halts-lafayette-27-to-10-lehigh-conquers-lafayette.html | Lehigh Power Halts Lafayette 27 to 10 LEHIGH CONQUERS LAFAYETTE 2710 Nolan Scores Three Times 20 Points in 11 Minutes Fumble on KickOff Booter in Third Game | By Gordon S White Jr Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/les-jazz-fans-hotand-coolof-europe-the-true-continental-cat-is-more.html | Les Jazz Fans Hotand Coolof Europe The true Continental cat is more likely to be a brooder than a wildeyed extrovert He takes his jazz so seriously that even foottapping is frowned upon Jazz Fans Of Europe | By Wilfrid Sheed | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DAVID BUSHLER | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letter-to-the-editor-2-no-title-authors-query.html | Letter to the Editor 2  No Title Authors Query | CATHERINE A CARROLL | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letter-to-the-editor-3-no-title-authors-query.html | Letter to the Editor 3  No Title Authors Query | GEORGE SELDES | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letters-false-gandhiism-belles-of-kc-credit-due-transient-voters.html | Letters FALSE GANDHIISM BELLES OF KC CREDIT DUE TRANSIENT VOTERS Letters BAY HORSES MIXED OR MELTED | HANS KOHNKAY S GAMBRELJANET SALISBURYMember of CongressALFRED H HETKINSTEPHEN SULTAN | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letters-to-the-editor-colonel-yeremin-the-lost-steps-champion.html | Letters to the Editor Colonel Yeremin The Lost Steps Champion | ISAAC DON LEVINESELDEN RODMAN | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/letters-to-the-times-usbritish-relations-national-pacifism-noted-un.html | Letters to The Times USBritish Relations National Pacifism Noted UN Pattern Questioned | MAX BELOFFREINHOLD NIEBUHRWILLIAM FELLNER | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/life-and-times-of-a-millionaire.html | Life and Times of a Millionaire | By Cleveland Amory | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lila-kunze-is-married-wedding-to-harold-w-burg-takes-place-in.html | LILA KUNZE IS MARRIED Wedding to Harold W Burg Takes Place in Westbury | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lois-blatchford-tarrytown-bride-wellesley-alumna-is-married-to.html | LOIS BLATCHFORD TARRYTOWN BRIDE Wellesley Alumna Is Married to George TH Fuller U of Michigan Law Graduate SchembreFleming Von NostrandLousteau | Special to The New York TimesChapleauOsborne | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/london-unimpressed-british-skeptical-on-bulganin-note-500mile-limit.html | London Unimpressed BRITISH SKEPTICAL ON BULGANIN NOTE 500Mile Limit Minimized India Studies Message | By Walter H Waggoner Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/long-runs-mark-45to6-triumph-wyatt-gets-5-touchdowns-for-amityville.html | LONG RUNS MARK 45TO6 TRIUMPH Wyatt Gets 5 Touchdowns for Amityville Ending Suffolk Season With 170 Points | Special to The New York TimesThe New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/lost-with-all-hands.html | Lost With All Hands | By Walter Magnes Teller | RE0000224408 | 1984-12-14 | B00000621560 |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/loverlier-thought.html | LOVERLIER THOUGHT | CATHARINE VON HAGEN | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/madeline-staniford-attended-by-4-at-marriage-to-rodney-hatch-jr.html | Madeline Staniford Attended by 4 At Marriage to Rodney Hatch Jr | Special to The New York TimesThe New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mail-pouch-watch-those-vowels.html | MAIL POUCH WATCH THOSE VOWELS | ho h ly FRASER GANGE | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/marijean-clark-wed-marriage-to-william-arnold-is-held-in.html | MARIJEAN CLARK WED Marriage to William Arnold Is Held in Poughkeepsie | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/martha-a-wiggins-engaged-to-marry.html | MARTHA A WIGGINS ENGAGED TO MARRY | Bradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mary-a-farrell-married-in-south-generals-daughter-wed-to-john.html | MARY A FARRELL MARRIED IN SOUTH Generals Daughter Wed to John Randolph Jackson in Fort Myer Chapel | Special to The New York TimesSouthall | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mary-mercer-a-bride-wed-to-james-w-toumey-3d-a-student-at-harvard.html | MARY MERCER A BRIDE Wed to James W Toumey 3d a Student at Harvard | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/meagherbound.html | MeagherBound | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/medical-chief-named-bostonian-to-head-southern-mental-health.html | MEDICAL CHIEF NAMED Bostonian to Head Southern Mental Health Program | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/medicine-in-australia-a-survey-of-similarities-in-problems-of.html | Medicine in Australia A Survey of Similarities in Problems of Rehabilitation There and in US 1250000 Veterans Problems Much Like Ours | By Howard A Rusk Md | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mercury-official-succeeds-trimper-trio-of-helmsmen-named-by.html | MERCURY OFFICIAL SUCCEEDS TRIMPER Trio of Helmsmen Named by Powerboat Group | By Clarence E Lovejoy Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/migrants-influx-spurs-australia-million-have-arrived-since-world.html | MIGRANTS INFLUX SPURS AUSTRALIA Million Have Arrived Since World War II Bringing Change in Way of Life 15 to 20 of Rail Workers Cost From Britain 28 | By Robert Alden Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mildred-schiller-to-be-wed.html | Mildred Schiller to Be Wed | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-blackman-engaged-to-wed-fiancee-of-glenn-jacoby-jr-both-are.html | MISS BLACKMAN ENGAGED TO WED Fiancee of Glenn Jacoby Jr Both Are Graduates of Dickinson College | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-cleckner-wed-bride-of-philip-muir-ralston-in-camp-hill-pa.html | MISS CLECKNER WED Bride of Philip Muir Ralston in Camp Hill Pa Church | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-dworshak-to-wed-niece-of-senator-is-engaged-to-david-edward.html | MISS DWORSHAK TO WED Niece of Senator Is Engaged to David Edward Mott | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-epsteins-troth-social-worker-is-engaged-to-harold-miller-a.html | MISS EPSTEINS TROTH Social Worker Is Engaged to Harold Miller a Chaplain | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-host-married-to-w-john-harrison.html | MISS HOST MARRIED TO W JOHN HARRISON | Special to The New York TimesPierpont | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-humphrey-bride-in-suburbs-wears-italian-silk-net-gown-at.html | MISS HUMPHREY BRIDE IN SUBURBS Wears Italian Silk Net Gown at Marriage in Pelham to Konrad Henry Matthaei | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-joan-lucas-caldwell-bride-has-5-attendants-at-wedding-in-st.html | MISS JOAN LUCAS CALDWELL BRIDE Has 5 Attendants at Wedding in St Aloysius Church to Edward John Cassidy | Special to The New York TimesBuschkeSulick | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-longworth-wed-bride-of-robert-f-fitzgerald-in-north-merrick.html | MISS LONGWORTH WED Bride of Robert F Fitzgerald in North Merrick Church | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-moscovitz-to-wed-nursing-student-engaged-to-dr-charles-zigun.html | MISS MOSCOVITZ TO WED Nursing Student Engaged to Dr Charles Zigun Interne | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-v-snedaker-becomes-a-bride-wed-to-kurt-marschall-in.html | MISS V SNEDAKER BECOMES A BRIDE Wed to Kurt Marschall in Congregational Church in Highlands White Plains | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/miss-zuckerman-will-be-married-junior-at-vassar-betrothed-to-arthur.html | MISS ZUCKERMAN WILL BE MARRIED Junior at Vassar Betrothed to Arthur A Greenberg a Student at Columbia | Bradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/model-bluesky-law-acclaimed-drafted-to-harmonize-state-acts-draw.html | Model BlueSky Law Acclaimed Drafted to Harmonize State Acts DRAW STOCK LAW WINNING ACCLAIM | By Burton Crane | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/modern-old-and-new-paintings-by-rouault-and-jawlensky-three.html | MODERN OLD AND NEW Paintings by Rouault and Jawlensky Three Americans of Today | By Stuart Preston | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/more-stores-join-mail-order-field-business-booms-as-most-big.html | MORE STORES JOIN MAIL ORDER FIELD Business Booms as Most Big Outlets Get Into Battle for Christmas Dollars WARD OPENS 141 OFFICES Offerings Larger Than Ever Woolworth Distributes 4500000 Catalogues Stores Stock Small Portion 150000000 Catalogues MORE STORES JOIN MAIL ORDER FIELD | By Carl Spielvogel | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moroccans-hail-sultan-at-fete-celebrate-anniversary-of-his.html | MOROCCANS HAIL SULTAN AT FETE Celebrate Anniversary of His RestorationBut Nation Faces Economic Woes Flight of Capital Noted | By Thomas F Brady Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/moscow-asks-arms-parley-wants-air-watch-limited-to-zone-near-iron.html | MOSCOW ASKS ARMS PARLEY WANTS AIR WATCH LIMITED TO ZONE NEAR IRON CURTAIN STAND IS MODIFIED US Open Skies Plan Accepted in Part Atom Ban Sought Nonaggression Pact Urged NEW ARMS TALKS ASKED BY MOSCOW Slanders Are Denied Earlier Plan Recalled Familiar Criticism | By William J Jorden Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-fischer-to-rewed-engaged-to-lieut-william-j-hostnik-of-the-navy.html | MRS FISCHER TO REWED Engaged to Lieut William J Hostnik of the Navy | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-jerome-rosen-has-child.html | Mrs Jerome Rosen Has Child | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-luce-parley-set-to-see-eisenhower-tomorrow-zellerbach-hinted.html | MRS LUCE PARLEY SET To See Eisenhower Tomorrow Zellerbach Hinted Successor | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-martin-comart-has-child.html | Mrs Martin Comart Has Child | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-meyer-asks-integration-unit-tells-negro-womens-group-eisenhower.html | MRS MEYER ASKS INTEGRATION UNIT Tells Negro Womens Group Eisenhower Should Name Broad Study Commission Asks Presidential Group Urges Federal School Aid | By Bess Furman Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-vester-fowlkes-has-child.html | Mrs Vester Fowlkes Has Child | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-william-dalton.html | MRS WILLIAM DALTON | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/mrs-william-zeckendorfs-goal-10000-for-pet-adoption-clinic-she-is.html | Mrs William Zeckendorfs Goal 10000 for Pet Adoption Clinic She Is Chairman of Annual Ball at the Pierre Jan 24 for Benefit of ASPCA | Irwin Dribben | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/museum-director-of-guggenheim-discusses-his-plans-an-ambitious.html | MUSEUM Director of Guggenheim Discusses His Plans An Ambitious Program | By Dore Ashton | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/muskie-proposed-as-maine-senator-governor-noncommittal-as-payne.html | MUSKIE PROPOSED AS MAINE SENATOR Governor Noncommittal as Payne Surprises State by Getting Out of 58 Race | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/myrna-lacy-affianced-cornell-senior-and-2d-lieut-thomas-rooney-to.html | MYRNA LACY AFFIANCED Cornell Senior and 2d Lieut Thomas Rooney to Be Wed | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nasser-emerges-stronger-as-leader-of-arab-states-but-chiefs-meeting.html | NASSER EMERGES STRONGER AS LEADER OF ARAB STATES But Chiefs Meeting in Lebanon Show No Enthusiasm for More Soviet Help Faith in UN Band Together | By Sam Pope Brewer Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/needy-whites-only-teachers-will-left-15000-to-aid-protestants.html | NEEDY WHITES ONLY Teachers Will Left 15000 to Aid Protestants | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nehru-visit-is-unlikely-to-bridge-all-the-gaps-differences-with-us.html | NEHRU VISIT IS UNLIKELY TO BRIDGE ALL THE GAPS Differences With US Are Widened By Indias Stand on Hungary Confidence Shaken Soviet Criticized Reasons for Attitude Time to Think | By Am Rosenthal Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-optical-device-looks-around-bends.html | NEW OPTICAL DEVICE LOOKS AROUND BENDS | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/new-york-pediatrician-named-to-yale-faculty.html | New York Pediatrician Named to Yale Faculty | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-notes-from-the-field-of-travel-bird-tours-what-to-wear-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL BIRD TOURS WHAT TO WEAR TRAVEL COURSE ROSE BOWL TOUR CANAL LANDMARK HERE AND THERE | By Diana Rice | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-of-the-advertising-and-marketing-fields-tv-shows-plus-tieins.html | News of the Advertising and Marketing Fields TV Shows Plus TieIns With Other Media Do Better Selling Job Programs Plus Local TieIn Is Key Art Directors Role How to Sell a Pencil Printing Week Notes | By William M Freeman | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/news-of-the-world-of-stamps-in-honor-of-the-uns-weather-bureau.html | NEWS OF THE WORLD OF STAMPS In Honor of the UNs Weather Bureau Swedish Railways Worldwide Coverage SWEDISH RAILWAYS CASPARY SALES BEE MAN FIRSTDAY SALE STAMP DAY | By Kent B Stiles | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nigerian-inquiry-in-bank-case-ends-tribunal-preparing-report-on.html | NIGERIAN INQUIRY IN BANK CASE ENDS Tribunal Preparing Report on Charges of Misconduct by Regional Premier Bank Affairs Studied | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nightmare-without-end.html | Nightmare Without End | By Joost A M Meerloo | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/no-two-alike-visit-of-vienna-philharmonic-points-up-differences-in.html | NO TWO ALIKE Visit of Vienna Philharmonic Points Up Differences in Orchestral Styles Virtuosos European Origins Audience Diversity | By Howard Taubman | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/northern-outlaw.html | Northern Outlaw | By Stuart Keate | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nuptials-on-dec-7-for-diana-lynn-actress-will-be-wed-on-coast-to.html | NUPTIALS ON DEC 7 FOR DIANA LYNN Actress Will Be Wed on Coast to Mortimer Hall Head of Hollywood Radio Station | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/nuptials-on-feb-2-for-ellen-taylor-she-is-fiancee-of-e-graham.html | NUPTIALS ON FEB 2 FOR ELLEN TAYLOR She Is Fiancee of E Graham Flanagan Jr Air Veteran and ExUCLA Student | Special to The New York TimesPersoniusWarne | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/observations-on-the-british-screen-scene-king-and-i-cracks-movie.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE King and I Cracks Movie Releasing PatternBolshoi BalletAddenda Quick Trick River Plate Battle Unanimity Mild Attacks | By Stephen Watts | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oil-just-as-vital-to-mideast-itself-crisis-threatens-economies-not.html | OIL JUST AS VITAL TO MIDEAST ITSELF Crisis Threatens Economies Not Only of Europe but of Producing Nations Too BILLION A YEAR AT STAKE Thats in Revenues Alone Interruption of Transport Imperils Development Budgets Written in Oil Flow of Money Also Cut OIL JUST AS VITAL TO MIDEAST ITSELF | By Jh Carmical | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/old-church-names-assistant-minister.html | OLD CHURCH NAMES ASSISTANT MINISTER | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/olde-english-faire-is-slated-nov-2628.html | OLDE ENGLISH FAIRE IS SLATED NOV 2628 | Jean Raeburn | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/older-boys-the-big-game-older-boys-the-big-game.html | Older Boys The Big Game Older Boys The Big Game | By Robert Daley | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/on-the-tumult-in-tobago-for-mr-allison-behind-the-times-weather.html | ON THE TUMULT IN TOBAGO FOR MR ALLISON Behind The Times Weather | By Nan Robertson | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/one-night-stands-on-the-way-to-fame.html | One Night Stands on the Way to Fame | By Abel Green | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oneills-journey-philadelphia-new-york-and-st-louis-provide-locales.html | ONEILLS JOURNEY PHILADELPHIA NEW YORK AND ST LOUIS PROVIDE LOCALES FOR THIS WEEKS PLAYS | By Brooks AtkinsonfriedmanAbelesangus McBeanfriedmanAbeles | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/outlook-for-hungary-is-seen-as-very-dark-revolutionary-chiefs.html | OUTLOOK FOR HUNGARY IS SEEN AS VERY DARK Revolutionary Chiefs Expect Return To Worst Features of Repression Uncertain Fate Point of Safety After the War The Revolution | By John MacCormac Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/overland-journey-in-haiti-visitors-use-car-horse-to-reach-the.html | OVERLAND JOURNEY IN HAITI Visitors Use Car Horse To Reach the Citadel Near Cap Haitien Early Morning Coffee Roadside Sights Architectural Masterpiece | By Martin H Karp | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/oxford-supports-eden-on-mideast-surrey-finds-most-people-agreed-on.html | OXFORD SUPPORTS EDEN ON MIDEAST Surrey Finds Most People Agreed on Curbing Nasser and Stopping Russians Must Keep Soviets Out AntiColonial Line | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/paris-sees-drive-pointed-at-nato-moscows-latest-proposals-on.html | PARIS SEES DRIVE POINTED AT NATO Moscows Latest Proposals on Disarmament Viewed as Scant Advance | By Benjamin Welles Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/patricia-mcallum-bride-in-hartford.html | PATRICIA MCALLUM BRIDE IN HARTFORD | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pattern-of-slavery.html | Pattern of Slavery | By Hal Lehrman | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/peggy-j-ragland-is-a-future-bride-graduate-nurse-betrothed-to-john.html | PEGGY J RAGLAND IS A FUTURE BRIDE Graduate Nurse Betrothed to John Edward Haas an Alumnus of Williams | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/penn-state-downs-nc-state-14-to-7-penn-state-trips-nc-state-by-147.html | Penn State Downs NC State 14 to 7 PENN STATE TRIPS NC STATE BY 147 | By the United Press | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/personalities-in-television-this-week-waterborne-companions.html | PERSONALITIES IN TELEVISION THIS WEEK Waterborne Companions | By Jp Shanley | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/personality-he-beat-something-for-nothing-dunn-of-brake-shoe-talked.html | Personality He Beat Something for Nothing Dunn of Brake Shoe Talked Staff Out of Free Pensions That Feat Was His Big Break He Says Wife Concurs Conflict in Welfare Deductions Win Reverse Deal Profitable Caught On in a Bad Year Treasurer at 33 | By Robert E Bedingfield | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/peru-is-pushing-jungle-clearing-farming-in-amazon-region-is-aided.html | PERU IS PUSHING JUNGLE CLEARING Farming in Amazon Region Is Aided by a USBacked Experimental Station A 556Acre Station Transport Costs Are High | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pets-go-on-parade-at-boys-show.html | Pets Go on Parade at Boys Show | The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/philadelphia.html | Philadelphia | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/pier-talks-cease-until-tomorrow-both-sides-bitter-end-of-strike-in.html | PIER TALKS CEASE UNTIL TOMORROW BOTH SIDES BITTER End of Strike in Atlantic and Gulf Ports to Be Delayed Until Tuesday at Least 150 SHIPS ARE TIED UP Harry Bridges Union Calls TwoHour Stoppage on West Coast Tomorrow Mediators Urge Recess PIER TALKS CEASE UNTIL TOMORROW Gloomy Prediction Clarification Sought | By Jacques Nevard | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/planners-put-off-lincoln-sq-study-commission-says-it-lacks-a-staff.html | PLANNERS PUT OFF LINCOLN SQ STUDY Commission Says It Lacks a Staff to Survey Housing in Area of Proposed Center Plans Being Processed | By Charles Grutzner | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/portrait-of-the-olympic-capital-melbourne-australia-is-a-compound.html | Portrait of the Olympic Capital Melbourne Australia is a compound of sporty yet wowseristic elements that will delight dismay andor baffle this weeks arrivals Portrait of the Olympic Capital | By Geoffrey Tebbutt | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/preparing-fidelio-for-town-hall.html | PREPARING FIDELIO FOR TOWN HALL | Kay Harris | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/priscilla-mudge-will-be-married-skidmore-alumna-fiancee-of-whitney.html | PRISCILLA MUDGE WILL BE MARRIED Skidmore Alumna Fiancee of Whitney McM Williams a Dartmouth Graduate | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/racing-law-jars-yonkers-tax-aim-city-seeking-to-guide-track.html | RACING LAW JARS YONKERS TAX AIM City Seeking to Guide Track Expansion for Bigger Take Fears It Lacks Control Tax Bonanza Anticipated Commission Control Seen Improvement Formula Set Up | By Merrill Folsom Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/railroads-novelties-the-new-haven-is-launching-three-streamliners.html | RAILROADS NOVELTIES The New Haven Is Launching Three Streamliners on Boston Run STATION SWITCH LOCOMOTIVE MOTIF STILL BIG ENOUGH RAIL ITEMS | By Ward Allan Howe | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rangers-tied-44-by-late-bruin-goal-late-bruin-goal-ties-rangers-44.html | Rangers Tied 44 By Late Bruin Goal LATE BRUIN GOAL TIES RANGERS 44 Hawks Whip Leafs 63 Canadiens Top Wings 62 | By Joseph C Nichols | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/recorded-opera-conductor.html | RECORDED OPERA CONDUCTOR | By John Briggs | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/recording-heard-in-saint-joan.html | RECORDING HEARD IN SAINT JOAN | By Thomas Lask | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/recordings-the-national-scene-a-coasttocoast-survey-shows-publics.html | RECORDINGS THE NATIONAL SCENE A CoasttoCoast Survey Shows Publics Phenomenal Interest In Phonograph Records and HighFidelity Equipment Discount Operation A SURVEY OF LP AND HIFI ON THE AMERICAN SCENE NEW YORK BOSTON PHILADELPHIA PITTSBURGH MIAMI CHICAGO MINNEAPOLIS ST LOUIS DES MOINES LOS ANGELES SAN FRANCISCO SEATTLE | By Harold C Schonbergdon Hunstein COLUMBIA RECORDS | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Harvey Breit | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rev-george-berry-missionary-officer.html | REV GEORGE BERRY MISSIONARY OFFICER | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rhoda-anne-gale-affianced.html | Rhoda Anne Gale Affianced | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/riepl-of-quakers-excels-in-206-victory-over-lions-benham-prevents.html | Riepl of Quakers Excels In 206 Victory Over Lions Benham Prevents ShutOut PENN TURNS BACK COLUMBIA 20 TO 6 Riepl String Is Broken Penn Recovers Fumble | By Roscoe McGowen Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rift-in-argentina-splits-big-party-leftist-radicals-nomination-for.html | RIFT IN ARGENTINA SPLITS BIG PARTY Leftist Radicals Nomination for Presidency Solidifies Opposition Bloo United Radicals Object Laborista Party Approved | By Edward A Morrow Special to the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rift-in-chicagos-lute-cello-soloist.html | RIFT IN CHICAGOS LUTE CELLO SOLOIST | By Roger Dettmer | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rising-harmony-seen-aiding-jews-optimistic-american-trend-is.html | RISING HARMONY SEEN AIDING JEWS Optimistic American Trend Is Reported at the Toronto Dinner of Welfare Group Addresses Annual Dinner | By Irving Spiegel Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/road-bids-sought-by-massachusetts.html | ROAD BIDS SOUGHT BY MASSACHUSETTS | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/roe-eastman-71-newsman-is-dead-retired-copy-editor-on-times-headed.html | ROE EASTMAN 71 NEWSMAN IS DEAD Retired Copy Editor on Times Headed Filler Department Trained Apprentices Taught Editing Principles Wrote About Films | The New York Times Studio | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rumors-of-a-coup-grow-in-jakarta-troops-stand-by-as-tension-in-army.html | RUMORS OF A COUP GROW IN JAKARTA Troops Stand By as Tension in Army Is Said to Peril RegimeConfusion Rises Proposal Repeated | By Bernard Kalb Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/russian-church-being-split-here-orthodox-parishes-spread-break-with.html | RUSSIAN CHURCH BEING SPLIT HERE Orthodox Parishes Spread Break With Moscow and Turn to American Fold Recent Case Taken to Court | By Stanley Rowland Jr | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ruth-hurley-wed-to-bruce-s-oland-brides-uncle-officiates-at.html | RUTH HURLEY WED TO BRUCE S OLAND Brides Uncle Officiates at Ceremony in Holy Trinity Church in Westfield | Special To The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/rye-vanouishes-harrison-26-to-7-ties-huskies-for-southern.html | RYE VANOUISHES HARRISON 26 TO 7 Ties Huskies for Southern Westchester Loop Title Davis Triumphs 190 | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/saints-and-heroes-of-the-faith.html | Saints and Heroes of the Faith | By Chad Walsh | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/san-francisco.html | San Francisco | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/schearlinde.html | SchearLinde | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/scholarship-needed-confusion-taste-necessary-artists-and-scholars.html | SCHOLARSHIP NEEDED Confusion Taste Necessary Artists and Scholars | By Edward Downes | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/science-in-review-ultrasonics-once-a-laboratory-curiosity-now-basis.html | SCIENCE IN REVIEW Ultrasonics Once a Laboratory Curiosity Now Basis of Rapidly Expanding Industry Useful Curiosities | By Waldemar Kaempffert | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/seeking-your-own-tonal-universe.html | SEEKING YOUR OWN TONAL UNIVERSE TONAL UNIVERSE | By Lillian Smith | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/setting-the-sights-for-childrens-disks-why-not-aim-to-please-the.html | SETTING THE SIGHTS FOR CHILDRENS DISKS Why Not Aim to Please the Youngsters Instead of Beguiling the Parents Opinions Asked Music and Story CAEDMON FUTURES | By Herbert Mitgang | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shenanigans-from-the-past-in-the-matchmaker.html | SHENANIGANS FROM THE PAST IN THE MATCHMAKER | Werner J Kuhn | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/shopper-makes-his-choice-disk-appeal-is-based-first-on-performers.html | SHOPPER MAKES HIS CHOICE Disk Appeal Is Based First on Performers Last on Art Work No Patterns Informed Public Price Variables WESTMINSTER FUTURES EPIC FUTURES | By Robert Shelton | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/short-story.html | SHORT STORY | ETHEL KING | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/shrimpers-fight-may-be-put-to-un-mexico-held-ready-to-ask-general.html | SHRIMPERS FIGHT MAY BE PUT TO UN Mexico Held Ready to Ask General Assembly to Rule on Territorial Limits Boundary Not Clear | By Paul P Kennedy Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/small-fry-football-league-on-long-island-still-growing-supervised.html | Small Fry Football League on Long Island Still Growing Supervised Program Much Safer Than Sandlot Games More Teams Organized Drills Start in August Eight Injuries Last Year | By Howard M Tucknerthe New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/small-talk-on-the-way-to-damnation-small-talk.html | Small Talk on the Way to Damnation Small Talk | By William Goyendetail From Drawing By Sr Badmin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/snips-snails-puppydogs-tailsand-lots-of-red-pepper-red-pepper-lots.html | Snips Snails Puppydogs TailsAnd Lots of Red Pepper Red Pepper Lots of It | By Leo Lerman | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/snyderwhitman.html | SnyderWhitman | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/solar-group-to-meet-symposium-on-furnaces-set-for-phoenix-jan-2122.html | SOLAR GROUP TO MEET Symposium on Furnaces Set for Phoenix Jan 2122 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/soldier-marries-joan-p-bartels-pvt-james-a-delay-jr-and-south.html | SOLDIER MARRIES JOAN P BARTELS Pvt James A Delay Jr and South Orange Girl Are Wed by Bishop JJ McCarthy | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/sometimes-fairy-stories-may-say-best-whats-to-be-said.html | Sometimes Fairy Stories May Say Best Whats to be Said | By Cs Lewis | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/son-to-the-re-flambergs.html | Son to the RE Flambergs | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/south-of-the-border-rapidly-growing-television-industry-is-now-as.html | SOUTH OF THE BORDER Rapidly Growing Television Industry Is Now as Mexican as Hot Tamales Work Diet Debits | By Lois Benjamin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/soviet-assenting-to-3-polish-bids-in-moscow-talks-russians-reported.html | SOVIET ASSENTING TO 3 POLISH BIDS IN MOSCOW TALKS Russians Reported to Yield on Economic Party and Troop Movement Issues Poles to Return Soon SOVIET ASSENTING TO 3 POLISH BIDS Assurances to Be Welcomed Khrushchev Hails Talks | By Sydney Gruson Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archiv es/soviet-discloses-a-nuclear-blast-moscow-says-new-test-was-at-great.html | SOVIET DISCLOSES A NUCLEAR BLAST Moscow Says New Test Was at Great HeightUS Confirms Detonation SOVIET DISCLOSES A NUCLEAR BLAST | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-due-to-offer-arms-plan-to-assembly-early-this-week-bulganin.html | Soviet Due to Offer Arms Plan To Assembly Early This Week Bulganin Move Apparently Timed to Set Stage for ShepilovDelegates Decline to Comment on Moscow Proposal Last Meeting in July Bomb Test Issue New Deadlock Loomed | By Thomas J Hamilton Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/soviet-reappraising-its-relations-abroad-satellites-may-get-some.html | SOVIET REAPPRAISING ITS RELATIONS ABROAD Satellites May Get Some Relief but Basic Communist Aims Remain Bases Unaltered Policies Firm Action Needed Soviet Empire NonCommunist World FarRanging Values | By William J Jorden Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/speaking-of-books-treasure-chest-newspeak-national-radicalism.html | SPEAKING OF BOOKS Treasure Chest Newspeak National Radicalism | By J Donald Adams | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/splitlevel-dwelling-advantages-offered-in-54family-apartment.html | SplitLevel Dwelling Advantages Offered in 54Family Apartment | By Maurice Foley | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/spring-marriage-for-miss-kingsley-former-student-at-maryland-is.html | SPRING MARRIAGE FOR MISS KINGSLEY Former Student at Maryland Is Engaged to Jay Nelson Pike Missouri Lawyer | Bradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/still-waiting-many-great-recording-not-yet-heard-on-lp-still.html | STILL WAITING Many Great Recording Not Yet Heard on LP Still Supreme Great Singers | By Philip L Millerthe New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/strained-nerves-in-moscow-noted-khrushchevs-outburst-laid-to.html | STRAINED NERVES IN MOSCOW NOTED Khrushchevs Outburst Laid to Frustrations at East European Upheavals | By Harry Schwartz | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/student-to-wed-miss-nancy-tink-david-b-duane-who-attends-dartmouth.html | STUDENT TO WED MISS NANCY TINK David B Duane Who Attends Dartmouth and Senior at Mount Holyoke Engaged | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/suffolk-quarters-for-newsday.html | Suffolk Quarters for Newsday | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/sumerian-advice-to-a-son-endures-scribes-cuneiform-message-good.html | SUMERIAN ADVICE TO A SON ENDURES Scribes Cuneiform Message Good After 3700 Years Tablets in Museum Starts Cut in Dialogue Administers Rebuke | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/swiss-ask-to-join-pact-on-customs-agriculture-tariff-schedules-are.html | SWISS ASK TO JOIN PACT ON CUSTOMS Agriculture Tariff Schedules Are Held Incompatible GATT Session Ends Brazil to Revise Tariffs | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/syria-fears-coup-to-end-deadlock-showdown-between-sovietdominated.html | SYRIA FEARS COUP TO END DEADLOCK Showdown Between SovietDominated Army and CivilRulers Believed Near Bombs Explode in Beirut Riots Reported in Baghdad | By Sam Pope Brewer Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tailored-tree-yeddo-hornbeam-suits-a-small-property-close-cousins.html | TAILORED TREE Yeddo Hornbeam Suits A Small Property Close Cousins The Hard Way | By Rp Korbobo | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tape-much-talk-little-action-stereos-vast-potential-interests-the.html | TAPE MUCH TALK LITTLE ACTION Stereos Vast Potential Interests the Listeners But They Play Disks Distinction Luxury | By Rd Darrell | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teaneck-tops-rutherford-257-for-6th-jersey-league-victory-espinosa.html | Teaneck Tops Rutherford 257 For 6th Jersey League Victory Espinosa Scores on Gallop of 70 Yards Hackensack Routs Tenafly 470 Dumont and Englewood Win | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ten-spaniels-qualify-pin-defending-champion-gains-final-at-cocker.html | TEN SPANIELS QUALIFY Pin Defending Champion Gains Final at Cocker Trials | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tengallon-hat-yielding-in-west-traditional-figure-may-be-blue.html | TENGALLON HAT YIELDING IN WEST Traditional Figure May Be Blue Collar Industrial Worker Engineer Says Irragable Acres Too Few Ranchhands Seen On Wane Major Problem Cited | By Gladwin Hill Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tennessee-seeks-integration-bar-legislature-ready-to-enact-laws-to.html | TENNESSEE SEEKS INTEGRATION BAR Legislature Ready to Enact Laws to Evade Courts Decision on Schools Group Compiles Data | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/teresa-blatz-wed-to-officer-in-navy.html | TERESA BLATZ WED TO OFFICER IN NAVY | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-anatomy-of-terror-here-is-an-analysis-of-the-use-of-terror-as-a.html | The Anatomy of Terror Here is an analysis of the use of terror as a political weapon a tactic that has reached a climax in Hungary ARBITRARINESS SECRECY RUTHLESSNESS HOPE AND ASPIRATION The Anatomy Of Terror CHARACTER AND TRADITION SOCIAL CONFIDENCE PROPAGANDA PERSUASION | By Flora Lewisdrawing By William Sharp | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-bateh-sisters-brooklyn-brides-nejmie-is-married-to-john-s.html | THE BATEH SISTERS BROOKLYN BRIDES Nejmie Is Married to John S Kassees and Lillian Is Wed to Georje J Ziadeh | Bradford BachrachBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-chemistry-of-screen-illusion-some-thoughts-on-what-makes-a-film.html | THE CHEMISTRY OF SCREEN ILLUSION Some Thoughts on What Makes a Film Credible and Vice Versa Mountain Air Be Kind to Elvis | By Bosley Crowther | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-content-and-the-skill.html | The Content and the Skill | By William Meredith | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-himalayas-and-their-people.html | The Himalayas and Their People | By Anand Lall | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-issue-vengeance-v-justice.html | The Issue Vengeance V Justice | By Wenzell Brown | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-king-had-been-buried-deep.html | The King Had Been Buried Deep | By Eb Garsidephotopraph From THE LOST PYRAMID | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-magics-in-the-telling.html | The Magics in the Telling | By David Dempsey | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-merchants-point-of-view-new-look-at-outlays-telltale-cartons.html | The Merchants Point of View New Look at Outlays Telltale Cartons Burlingtons Switch Vertical Idea Flattened | By Herbert Koshetz | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-needle-was-feared.html | The Needle Was Feared | By Milton Bracker | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-unillusions-and-realities-ambassador-lodge-seeks-to-clear-up.html | The UNIllusions and Realities Ambassador Lodge seeks to clear up some misconceptions about the world organizations role What can it accomplish for peace For freedom UNIllusions and Realities | By Henry Cabot Lodge Jr | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-vivid-west-insistently-picturesque-arizona-town-puts-the-horse.html | THE VIVID WEST Insistently Picturesque Arizona Town Puts the Horse Before the Car Hitching Rails Western Garb Frontier Style | By Theodore Pratt | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-womans-touch-pressure-from-hifi-wives-is-sending-components.html | THE WOMANS TOUCH Pressure From HiFi Wives Is Sending Components Back Into the Woodwork Mans World In the Closet Using the Wall | By Rita Reif | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/the-world-of-music-polishborn-italian-critic-seeks-funds-to-aid.html | THE WORLD OF MUSIC PolishBorn Italian Critic Seeks Funds To Aid American Students in Rome HEMI DEMISEMIQUAVERS REPRISE | By Ross Parmenter | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/theatre-along-the-seine-for-small-fry.html | THEATRE ALONG THE SEINE FOR SMALL FRY | By JeanPierre Lenoir | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/this-was-the-face-of-raw-combat-raw-combat.html | This Was the Face of Raw Combat Raw Combat | By Lynn Montross | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/to-labor-by-singing-light.html | To Labor by Singing Light | By Paul Engle | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/too-broad-an-approach.html | Too Broad An Approach | By David Dempsey | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/too-much-noise-kid-stuff-on-tv-this-weektom-sawyer-eloise-and-a.html | TOO MUCH NOISE KID STUFF ON TV THIS WEEKTOM SAWYER ELOISE AND A PARADE | By Jack Goulded Warnecke | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/traveler-to-cathay-traveler.html | Traveler To Cathay Traveler | By Thomas Caldecot Chubb | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/trinity-team-trips-wesleyan-by-147.html | TRINITY TEAM TRIPS WESLEYAN BY 147 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/troth-announced-of-joan-slauson-exbarnard-student-will-be-wed-to.html | TROTH ANNOUNCED OF JOAN SLAUSON ExBarnard Student Will Be Wed to John N Schmidt a Senior at Law School | Charles Rossi | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/troth-announced-of-linda-bowden-bryn-mawr-alumna-fiancee-of-david-n.html | TROTH ANNOUNCED OF LINDA BOWDEN Bryn Mawr Alumna Fiancee of David N Laux Jr Aide in Defense Department | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/troubles-beset-free-labor-unit-but-us-unionists-hope-all-can-agree.html | TROUBLES BESET FREE LABOR UNIT But US Unionists Hope All Can Agree on a Boycott of Soviet Ships and Goods Inactivity Criticized World Crisis Considered | By Ah Raskin | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tuftgarvin.html | TuftGarvin | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tufts-downs-upsala-wright-and-wells-tally-twice-each-in-53to19.html | TUFTS DOWNS UPSALA Wright and Wells Tally Twice Each in 53to19 Triumph | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tunisias-unrest-worries-settler-french-farm-owner-builder-of-lands.html | TUNISIAS UNREST WORRIES SETTLER French Farm Owner Builder of Lands Economy Now Wants to Get Out Disgust Is Voiced Risks to the Families | By Michael Clark Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/tvradio-notes-phil-silvers-joins-in-the-reciprocal-visit.html | TVRADIO NOTES Phil Silvers Joins in the Reciprocal Visit MovementAssorted Items | By Val Adams | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/twins-to-mrs-ch-sherwood.html | Twins to Mrs CH Sherwood | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/u-n-chief-presses-cairo-on-police-role-u-n-head-presses-egypt-on.html | U N Chief Presses Cairo on Police Role U N HEAD PRESSES EGYPT ON POLICE 388 U N Men Now in Egypt Role of U S Held Vital | By Osgood Caruthers Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/ulanova-collapses-on-moscow-stage.html | ULANOVA COLLAPSES ON MOSCOW STAGE | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/un-aide-says-riot-in-rafah-killed-50.html | UN AIDE SAYS RIOT IN RAFAH KILLED 50 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/un-position-in-egypt-full-of-uncertainties-until-nasser-and-western.html | UN POSITION IN EGYPT FULL OF UNCERTAINTIES Until Nasser and Western Allies Agree on Troop Stations There Can Be No Clear Solution US OIL HAS PART IN CRISIS Arabs and Soviet Pressure on Allies US Oil Stand on Volunteers | By Thomas J Hamilton | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-staffs-work-a-90hour-week-revolt-in-hungary-mideast-crisis-kept.html | UN STAFFS WORK A 90HOUR WEEK Revolt in Hungary Mideast Crisis Kept Many at Desks Around the Clock TwentyHour Stretches Volume Sets Record General Under Strain | By Richard P Hunt Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/unique-bloom-for-the-wintertime-the-lenten-rose-brings-unexpected.html | UNIQUE BLOOM FOR THE WINTERTIME The Lenten Rose Brings Unexpected Gaiety To the Garden Neither Snow Nor Rain A Thorough Soaking | By Mary C Seckman | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-foreign-policy-reassessment-under-way-washington-wonders-if.html | US FOREIGN POLICY REASSESSMENT UNDER WAY Washington Wonders If Soviet Is Back to the Old Hard Line US Attitude In Hungary No Treaty Ties Presidents Policy | By Dana Adams Schmidt Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-nato-and-suez-an-analysis-of-the-dilemma-facing-washington-on.html | US NATO and Suez An Analysis of the Dilemma Facing Washington on Policy in the Mideast Two Notable Results Doubts About US Policy Positive Policies Urged | By Harold Callender Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/us-urged-to-back-policing-of-mideast-pending-accord-us-urged-to-act.html | US Urged to Back Policing Of Mideast Pending Accord US URGED TO ACT ON MIDEAST POLICE UN Resolution Cited Question Put to Hoover | By James Reston Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/user-unit-urged-for-the-seaway-norwegian-suggests-plan-along-lines.html | USER UNIT URGED FOR THE SEAWAY Norwegian Suggests Plan Along Lines of One Dulles Offered for Suez | North American Newspaper Alliance | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/variety-in-the-offbroadway-concert-field.html | VARIETY IN THE OFFBROADWAY CONCERT FIELD | Esta McKayleMarcus BlechmanDon V Becker | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/vassar-summer-unit-gets-a-new-director.html | Vassar Summer Unit Gets a New Director | Special To The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/veteran-is-fiance-of-elaine-gordon-benjamin-hoffman-former-officer.html | VETERAN IS FIANCE OF ELAINE GORDON Benjamin Hoffman Former Officer in Air Force to Wed ExArt Student in Winter | Hal Phyfe | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/virginia-hunter-becomes-a-bride-married-to-gordon-burkey-graduate.html | VIRGINIA HUNTER BECOMES A BRIDE Married to Gordon Burkey Graduate of Westminster Choir College in Lititz Pa | Special To The New York TimesGates | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/virginia-kelly-a-bride-she-is-married-in-huntington-to-edward-t.html | VIRGINIA KELLY A BRIDE She Is Married in Huntington to Edward T Webbe Jr | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/vote-appeal-seen-in-bonns-budget-regime-asks-no-new-taxes-and.html | VOTE APPEAL SEEN IN BONNS BUDGET Regime Asks No New Taxes and Raises Health Pension and Housing Subsidies Record Ordinary Budget Additional Defense Item | By Arthur J Olsen Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/vote-bars-taverns-in-salisbury-mass.html | VOTE BARS TAVERNS IN SALISBURY MASS | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/war-or-peacewhat-are-the-changes-an-observer-suggests-that-the.html | War or PeaceWhat Are the Changes An observer suggests that the fragmented state of the world is conducive to little wars and evoluates the factors working for and against a big one War or Peace The Chances | By Drew Middleton | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/washington-cautious-capital-studies-soviet-proposal-molotovs-hand.html | Washington Cautious CAPITAL STUDIES SOVIET PROPOSAL Molotovs Hand Seen | By Wallace Carroll Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/washington-the-third-great-test-of-american-diplomacy-american.html | Washington The Third Great Test of American Diplomacy American Victories The Soviet Objectives | By James Reston | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wc-handy-at-83-receives-homage-blind-father-of-the-blues-surrounded.html | WC HANDY AT 83 RECEIVES HOMAGE Blind Father of the Blues Surrounded on Birthday by Family and Friends | By John W Stevens Special to the New York Timesthe New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/weather-stripping-airproof-windows-and-doors.html | WEATHER STRIPPING AIRPROOF WINDOWS AND DOORS | By Bernard Gladstonebernard Gladstone | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wedding-is-held-for-miss-brown-church-in-kenilworth-ill-the-scene.html | WEDDING IS HELD FOR MISS BROWN Church in Kenilworth Ill the Scene of Her Marriage to Michael J Cudahy | Special to The New York TimesStuartRogers | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wedding-is-held-for-miss-conlon-cousin-performs-marriage-in.html | WEDDING IS HELD FOR MISS CONLON Cousin Performs Marriage in WilkesBarre Church to William B Evans | Special to The New York TimesBradford Bachrach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/what-made-huey-tick.html | What Made Huey Tick | By Hodding Carter | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/what-the-the-welldressed-air-force-cadet-will-wear-uniforms-chosen.html | What the the WellDressed Air Force Cadet Will Wear UNIFORMS CHOSEN FOR AIR ACADEMY Blue Is Unnamed to Have Short Coat | By William M Blair Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/when-settlers-began-to-take-over-mr-guthries-new-novel-adds-a.html | WHEN SETTLERS BEGAN TO TAKE OVER Mr Guthries New Novel Adds a chapter To His Spiritual Epic of the Northwest Settlers Took Over | By Walter van Tilburg Clark | RE0000224408 | 1984-12-14 | B00000621560 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/williams-checks-amherst-27-to-12-takes-little-three-football-title.html | WILLIAMS CHECKS AMHERST 27 TO 12 Takes Little Three Football Title With SecondHalf Rally Before 10000 | Special to The New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/without-honor-in-his-own-country.html | Without Honor in His Own Country | By Dw Brogan | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wood-field-and-stream-unsuccessful-goose-hunters-cultivate-southern.html | Wood Field and Stream Unsuccessful Goose Hunters Cultivate Southern Drawls as Consolation | By John W Randolph Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/wool-price-up-50-in-year-still-rising-wool-climbs-50-in-price-in.html | Wool Price Up 50 In Year Still Rising WOOL CLIMBS 50 IN PRICE IN YEAR Suez a Bottleneck | By George Auerbach | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-18 | https://www.nytimes.com/1956/11/18/archives/yale-beats-princeton-4220-pitt-trips-army-207-panthers-win-6th.html | YALE BEATS PRINCETON 4220 PITT TRIPS ARMY 207 PANTHERS WIN 6TH Salvaterra Paces Pitt in Rally Wiping Out Cadets 70 Lead Cadets Worn Down PITT ELEVEN WINS FROM ARMY 20 TO 7 Salvaterra Goes Through Bowen Takes PitchOut | By Louis Effrat Special To the New York Times | RE0000224408 | 1984-12-14 | B00000621560 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/7-arabs-killed-in-negev.html | 7 Arabs Killed in Negev | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/71st-will-honor-old-bandmaster-regiments-veterans-devote-day-to.html | 71ST WILL HONOR OLD BANDMASTER Regiments Veterans Devote Day to Major Eben Whose Service Began in 1898 | By Farnsworth Fowle | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/about-new-york-ill-hotel-guest-gets-the-ultimate-in-help-jules.html | About New York Ill Hotel Guest Gets the Ultimate in Help Jules Verne Devotees Hope for Revival | By Meyer Berger | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/actors-to-get-pay-for-reruns-on-tv-screen-guild-says-claims-against.html | ACTORS TO GET PAY FOR RERUNS ON TV Screen Guild Says Claims Against 3 Filmed Series Are Near Settlement | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/adenauer-plans-europe-unity-bid-german-leader-feels-recent-events.html | ADENAUER PLANS EUROPE UNITY BID German Leader Feels Recent Events Underline Need for New Integration Effort Action by US Resented | By Arthur J Olsen Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/admiral-ofstie-of-navy-is-dead-sixth-fleet-commander-59-set.html | ADMIRAL OFSTIE OF NAVY IS DEAD Sixth Fleet Commander 59 Set Seaplane Records Fought Air Force Policy Had 38Year Career Senior Member of Survey | The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/algerian-leader-seized-french-say-captured-man-was-rebel-chief-in.html | ALGERIAN LEADER SEIZED French Say Captured Man Was Rebel Chief in Oran Area | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/article-1-no-title.html | Article 1 No Title | The New York Times by Patrick A Burns | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/article-2-no-title.html | Article 2 No Title | The New York Times by Edward Hausner | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/baghdad-talks-called-iraqi-expected-to-brief-turks-pakistanis-on.html | BAGHDAD TALKS CALLED Iraqi Expected to Brief Turks Pakistanis on Arab Parley | Dispatch of The Times London | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/books-of-the-times-borne-out-of-florida-scrub-feeling-for-loyal.html | Books of The Times Borne Out of Florida Scrub Feeling for Loyal Retainers | By William du Bois | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/business-books.html | Business Books | By Burton Crane | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/car-makers-lift-steel-requests-climb-in-demand-reverses-trend.html | CAR MAKERS LIFT STEEL REQUESTS Climb in Demand Reverses Trend Prevailing Less Than a Month Ago PIPE IN TIGHT CATEGORY Order Backlogs Are Among Largest EverMills Ship All They Can Produce Pipe Joins Tight List Set Back by Strike | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/chamales-novel-bought-by-mgm-studio-gets-rights-to-never-so-few.html | CHAMALES NOVEL BOUGHT BY MGM Studio Gets Rights to Never So Few Burma Road Story in PrePublication Deal | By Thomas M Pryor Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/concert-in-greenwich-sigurd-rascher-saxophonist-soloist-with-local.html | CONCERT IN GREENWICH Sigurd Rascher Saxophonist Soloist With Local Group | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/cuba-to-demand-deportation-end-move-on-hungary-due-today-in.html | CUBA TO DEMAND DEPORTATION END Move on Hungary Due Today in UNRevises Text in Hope of More Support TEXT OF RESOLUTION | By Kathleen Teltsch Special to the New York Timesthe New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/detective-stricken-at-wheel.html | Detective Stricken at Wheel | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dr-anne-wight-a-physician-in-boston-wed-to-asa-e-phillips-jr-an.html | Dr Anne Wight a Physician in Boston Wed to Asa E Phillips Jr an Attorney | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/dutch-investors-register-alarm-stocks-fall-and-new-issues-find.html | DUTCH INVESTORS REGISTER ALARM Stocks Fall and New Issues Find Market Reluctant Reserves Diminish Large Supplies on Hand | By Paul Catz Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/economics-and-finance-labor-input-and-efficiency-problems-of.html | ECONOMICS AND FINANCE Labor Input and Efficiency Problems of Washington On Organization ECONOMICS AND FINANCE | By Edward H Collins | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/egypt-urges-un-to-assist-in-task-of-clearing-suez-hammarskjold.html | EGYPT URGES UN TO ASSIST IN TASK OF CLEARING SUEZ Hammarskjold Approves in PrincipleCairo Asks Invaders Go First Egyptian Conditions Stated EGYPT URGES UN TO AID ON CANAL Fawzi Flies With UN Chief London Is Cool to Demand Hammarskjold Off For US Burns Confers on UN Force | By Osgood Caruthers Special To the New York Timesspecial To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fete-to-aid-fight-on-delinquency-proceeds-of-benefit-showing-on-dec.html | FETE TO AID FIGHT ON DELINQUENCY Proceeds of Benefit Showing on Dec 4 of Candide Will Go to Interfaith Neighbors | Charles Rossi | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/field-trial-title-to-prince-tom-iii-dog-handled-by-owner-clute-is.html | FIELD TRIAL TITLE TO PRINCE TOM III Dog Handled by Owner Clute Is Best in National Test for Cocker Spaniels | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fighter-for-liberty-won-medal-of-honor-got-secret-authority.html | Fighter for Liberty Won Medal of Honor Got Secret Authority | William J DonovanThe New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/food-news-why-recipes-are-adapted-foreign-ingredients-or.html | Food News Why Recipes Are Adapted Foreign Ingredients or Measurements May Require It Antique Versions Are Made More Specific and Modernized Ingredients Unavailable | By Jane Nickerson | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/foreign-affairs-a-policy-for-the-middle-east-ishort-range-aims.html | Foreign Affairs A Policy for the Middle East IShort Range Aims Clausewitz Inverted USSR Formations Nearby US Must Be Clear | By Cl Sulzberger | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/french-appraising-fuel-oil-restriction-french-appraise-fuel-oil.html | French Appraising Fuel Oil Restriction FRENCH APPRAISE FUEL OIL CUTBACK | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/fund-to-help-worlds-disabled-to-be-set-up-by-us-industry.html | Fund to Help Worlds Disabled To Be Set Up by US Industry | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/giants-lose-to-redskins-but-keep-undisputed-lead-in-eastern.html | Giants Lose to Redskins but Keep Undisputed Lead in Eastern Conference NEW YORK ROUTED IN CAPITAL 33 TO 7 Giants Suffer Second Defeat Baker of Redskins Kicks a 49Yard Field Goal Dorow Maneuver Works Fourth Straight Victory Clatterbuck Sees Action Giant Defense Porous | By Louis Effrat Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/gilda-eidelsberg-wed-bride-of-daniel-r-snyder-at-ceremony-in.html | GILDA EIDELSBERG WED Bride of Daniel R Snyder at Ceremony in Neptune NJ | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/girls-of-summer-arriving-tonight-shelley-winters-will-star-at-the.html | GIRLS OF SUMMER ARRIVING TONIGHT Shelley Winters Will Star at the Longacre in Fifth Play by N Richard Nash Musical of Matador Double Bill of Comedies | By Sam Zolotow | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hakoah-booters-top-falcons-30-hynes-paces-loop-leaders-with-2.html | HAKOAH BOOTERS TOP FALCONS 30 Hynes Paces Loop Leaders With 2 GoalsLusitano Defeats Uhriks 31 | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/high-soviet-post-for-rokossovsky-polishborn-marshal-back-from.html | HIGH SOVIET POST FOR ROKOSSOVSKY PolishBorn Marshal Back From Warsaw Is Moscows Deputy Defense Head Resigned on Wednesday | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hungarian-flag-put-on-statue-of-liberty-hungarian-flag-is-put-on.html | Hungarian Flag Put On Statue of Liberty HUNGARIAN FLAG IS PUT ON STATUE | By Peter Kihssthe New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/hungary-facing-a-renewed-crisis-showdown-on-deportations-seen.html | HUNGARY FACING A RENEWED CRISIS Showdown on Deportations Seen NearSoviet Said to Move in 20 Divisions HUNGARY FACING A RENEWED CRISIS Threat to Council Cited | By John MacCormac Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/israel-rejects-russian-demand-bengurion-tells-bulganin-that-if-any.html | ISRAEL REJECTS RUSSIAN DEMAND BenGurion Tells Bulganin That if Any Compensation Is Due Egypt Owes It Withdrawal Offer Repeated ISRAEL REJECTS SOVIET DEMAND | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/italian-red-backs-steps-in-hungary-togliatti-says-soviet-action-was.html | ITALIAN RED BACKS STEPS IN HUNGARY Togliatti Says Soviet Action Was Hard Necessity He Denounces Nenni Titos Speech Cited | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/jews-pledge-rise-in-overseas-help-special-aid-to-israel-vowed-at-to.html | JEWS PLEDGE RISE IN OVERSEAS HELP Special Aid to Israel Vowed at Toronto SessionJust Mideast Peace Asked | By Irving Spiegel Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/john-evershed-92-led-observatories.html | JOHN EVERSHED 92 LED OBSERVATORIES | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/kaiser-tv-show-to-revise-staff-shakeup-of-producing-unit-of-drama.html | KAISER TV SHOW TO REVISE STAFF Shakeup of Producing Unit of Drama Series Planned Miners Status in Doubt New Show for McNeill | By Val Adams | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/khrushchev-tirade-again-irks-envoys-khrushcaev-gibe-irks-envoys.html | Khrushchev Tirade Again Irks Envoys KHRUSHCAEV GIBE IRKS ENVOYS ANEW Nasser Is Chided Withdrawal Urged Mistakes Conceded | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/knapp-captures-larchmont-sail-his-dinghy-agony-totals-264.html | KNAPP CAPTURES LARCHMONT SAIL His Dinghy Agony Totals 264 PointsSutphen 4th After Pitching Overboard | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/knickerbockers-conquer-hawks-at-garden-and-tie-for-second-place.html | Knickerbockers Conquer Hawks at Garden and Tie for Second Place SEARS SETS PACE IN 10269 VICTORY Registers 16 Points as Five Knicks Hit Double Figures Against St Louisans Martin Sparks Team Knicks Lead at Half 4833 | By William J Briordythe New York Times BY ROBERT WALKER | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/lard-futures-up-prices-rose-by-22-cents-to-192-last-week.html | LARD FUTURES UP Prices Rose by 22 Cents to 192 Last Week | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/leslie-van-meter-exairline-pilot-64.html | LESLIE VAN METER EXAIRLINE PILOT 64 | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/letters-to-the-times-dealing-with-africa-revised-pattern-of.html | Letters To the Times Dealing With Africa Revised Pattern of Approach by Our State Department Asked Unchanged Pattern Repetition of Mistake Israels Survival Coordinating Transport Creation of Regional Authority Under BiState Auspices Urged Balancing Resources Production of Tidelands Oil | EMORY ROSSknown this JOSEPH NEYERGOODHUE LIVINGSTON JrFREDERIC C SMEDLEY | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/lincoln-defeats-ferris-high-208-montclair-immaculate-sets-back-our.html | LINCOLN DEFEATS FERRIS HIGH 208 Montclair Immaculate Sets Back Our Lady of Valley Pope Pius Triumphs | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/londons-market-turns-optimistic-stock-prices-rally-near-end-of.html | LONDONS MARKET TURNS OPTIMISTIC Stock Prices Rally Near End of Another Uncertain Week Over Middle East News BULGANIN EASES TENSION Fear for a Third World War Lessened as Russian Offer of Volunteers Is Declined Oil Shares Suffer Steel Not Affected | By Thomas P Ronan Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/lure-is-dinghy-victor-moore-craft-wins-3-of-5-races-off-port.html | LURE IS DINGHY VICTOR Moore Craft Wins 3 of 5 Races Off Port Washington | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/management-meeting-ends.html | Management Meeting Ends | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/mansfield-calls-intelligence-lax-cia-branded-delinquent-in-its.html | MANSFIELD CALLS INTELLIGENCE LAX CIA Branded Delinquent in Its Reports on Poland Hungary and Mideast | Special to The New York TimesThe New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/mideast-affects-futures-in-grain-prices-seesaw-during-week-in.html | MIDEAST AFFECTS FUTURES IN GRAIN Prices Seesaw During Week in Nervous TradeTraders Seek Daily Evening | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/mideast-solution-asked-by-dulles-he-warns-truce-alone-will-not.html | MIDEAST SOLUTION ASKED BY DULLES He Warns Truce Alone Will Not Bring StabilityQuits Hospital for Key West Soviet Leaders Accused MIDEAST SOLUTION ASKED BY DULLES STATEMENT BY DULLES Dulles Arrives in Key West | By Alvin Shuster Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archiv es/mideast-step-is-urged-eisenhower-asked-by-boston-meeting-to-act-for.html | MIDEAST STEP IS URGED Eisenhower Asked by Boston Meeting to Act for Peace | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/midshipmen-test-sea-legs-in-storm-columbia-midshipmen-get-wet-salty.html | MIDSHIPMEN TEST SEA LEGS IN STORM Columbia Midshipmen Get Wet Salty Taste of Life on a Destroyer | By John C Devlinthe New York Times BY CARL T GOSSETT JR | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/miss-lefkowitz-is-married-here-columbia-graduate-student-wed-at.html | MISS LEFKOWITZ IS MARRIED HERE Columbia Graduate Student Wed at Plaza to Burton L Litwin Law Firm Aide | DArlene | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/music-boheme-on-tv-nbc-scores-with-its-fresh-production.html | Music Boheme on TV NBC Scores With Its Fresh Production | By Howard Taubman | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/nigerian-chiefs-stand-he-says-he-will-call-vote-if-inquiry-condemns.html | NIGERIAN CHIEFS STAND He Says He Will Call Vote if Inquiry Condemns Him | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/oahu-seeks-capital-on-mainland-to-meet-growing-power-needs-pictures.html | Oahu Seeks Capital on Mainland To Meet Growing Power Needs Pictures Dont Lie In Hawaii They Use Skyhooks to Hold Up Power Lines | By Gene Smith | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/obstacles-to-amity-an-analysis-of-british-misgivings-over-us.html | Obstacles to Amity An Analysis of British Misgivings Over US Conduct of Foreign Policy Need of US Recognized Little Fondness for Egypt | By Drew Middleton Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/olympic-preparations-answer-critics-of-australian-planning.html | Olympic Preparations Answer Critics of Australian Planning Brundages Charges of Dawdling Resulted in SteppedUp Tempo for Games Work 69 Nations represented in Village New Stands Added 841 Houses in Village | By Robert Alden Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pleasure-driving-is-cut-by-britons-fuel-supply-reduction-helps.html | PLEASURE DRIVING IS CUT BY BRITONS Fuel Supply Reduction Helps Motorists Heed Appeal in Middle East Crisis Paris Drivers Ignore Pleas Swiss Ban Sunday Driving | Special to The New York TimesSpecial to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polands-leaders-win-concessions-in-moscow-talks-soviet-cancels.html | POLANDS LEADERS WIN CONCESSIONS IN MOSCOW TALKS Soviet Cancels Reparation DebtGrants Big Credit in Funds and Goods RUSSIAN ARMY TO STAY But Warsaw Obtains Right to Restrict Troop Moves to Limited Areas Key Provisions Listed Military Alliance Hailed POLES IN MOSCOW WIN CONCESSIONS Troops to Be Restricted Warsaw Hails Success | By William J Jorden Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polish-delegate-at-mass-for-un-sole-envoy-from-satellites-at-st.html | POLISH DELEGATE AT MASS FOR UN Sole Envoy From Satellites at St Patricks Hears Plea to Protect Human Rights Pamphlet for Worshipers Reliance on United Nations | The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/polish-unions-aim-to-end-state-ties-old-leadership-ousted-and-new.html | POLISH UNIONS AIM TO END STATE TIES Old Leadership Ousted and New Role Unique in Red Lands Is Being Charted AntiStalinists Elevated Polish Catholics Hold Parley Tribute to Hungarians Asked | By Sydney Gruson Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/port-said-facing-military-control-allies-drafting-a-modified-form.html | PORT SAID FACING MILITARY CONTROL Allies Drafting a Modified Form to Enable Stores to Reopen Safely Small Break in Canal Minesweepers Enter Canal | By Hanson W Baldwin Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/ports-employers-map-nlrb-plea-to-halt-walkout-unfair-labor.html | PORTS EMPLOYERS MAP NLRB PLEA TO HALT WALKOUT Unfair Labor Practices Case May Be Revived to Prevent National Bargaining PARLEYS RESUME TODAY West Coast Dockers to Stage 24Hour Stoppage Today May Stay Out Longer Tankers Not Affected Issues in Dispute PORTS EMPLOYERS MAP NLRB PLEA Ending of Strike in Doubt Rail Embargo Considered | By Jacques Nevard | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/power-boat-body-makes-3-awards-jacoby-88-mel-crook-sir-malcolm.html | POWER BOAT BODY MAKES 3 AWARDS Jacoby 88 Mel Crook Sir Malcolm Campbell Named to Honor Squadron Regatta Referee Honored Las Vegas Gets Meeting Plaque to Peatross | By Clarence E Lovejoy Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/pravda-holds-tito-sows-red-disunity-pravda-says-tito-sows-red.html | Pravda Holds Tito Sows Red Disunity PRAVDA SAYS TITO SOWS RED DISCORD Titos Speech Recalled | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/prep-school-sports-faculty-students-in-big-game-today-advantage-of.html | Prep School Sports Faculty Students in Big Game Today Advantage of Youth Team Practically Intact That One Big Point | By Michael Strauss | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/random-notes-from-washington-rough-time-for-brothers-dulles-us.html | Random Notes From Washington Rough Time for Brothers Dulles US Aides Put Heads Together as Battle Rages but Day Is Lost to Yales 4220 One by Land and Two by Sea Planning for a Coincidence Quick Jim the Axe Welfare Farewell Titos Teetering Touted Source Book for Information | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/record-iceberg-seen-in-antarctic-is-twice-as-big-as-connecticut-a.html | Record Iceberg Seen in Antarctic Is Twice as Big as Connecticut A RECORD ICEBERG SEEN IN ANTARCTIC Fuel Project Pushed Live in Canvas Hut | By Walter Sullivan Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/red-chinese-ties-for-us-opposed-report-of-tenth-american-assembly-a.html | RED CHINESE TIES FOR US OPPOSED Report of Tenth American Assembly Also Disapproves a UN Seat for Peiping Peiping Policies Cited | By Tillman Durdin Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/refugees-helped-to-haven-in-us-dulles-aide-and-donovan-in.html | REFUGEES HELPED TO HAVEN IN US Dulles Aide and Donovan in ViennaOffers Already Cover 2000 Hungarians Consulate Hard at Work Committee Statement Here | By Max Frankel Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sheraton-official-heads-hotel-sales-association.html | Sheraton Official Heads Hotel Sales Association | Fabian Bachrach | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shift-in-welfare-unit-catholic-conference-names-archbishop-alter-as.html | SHIFT IN WELFARE UNIT Catholic Conference Names Archbishop Alter as Aide | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/shops-lift-wraps-off-yule-displays-tableaux-animated-scenes-and-a.html | SHOPS LIFT WRAPS OFF YULE DISPLAYS Tableaux Animated Scenes and a Musical Spectacle Brighten City Stores | By Philip Benjamin | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/skyline-changes-likely-in-boston-new-office-building-in-back-bay.html | SKYLINE CHANGES LIKELY IN BOSTON New Office Building in Back Bay and Housing in West End Appear Assured | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/south-korea-gets-first-steel-mill-modern-plant-built-with-local.html | SOUTH KOREA GETS FIRST STEEL MILL Modern Plant Built With Local Funds Starts Operating in Inchon First Phase of Plan SOUTH KOREA GETS FIRST STEEL MILL | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/soviet-aide-vanishes-stewardess-of-olympic-ship-is-missing-in.html | SOVIET AIDE VANISHES Stewardess of Olympic Ship Is Missing in Melbourne | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/soviet-denounced-in-havana.html | Soviet Denounced in Havana | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sports-of-the-times-who-else-extra-armament-big-hassle-bursting-a.html | Sports of The Times Who Else Extra Armament Big Hassle Bursting a Bubble | By Arthur Daley | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/sultan-milder-to-france.html | Sultan Milder to France | By Thomas F Brady Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/syrian-coup-held-to-be-unlikely-army-controls-government-and.html | SYRIAN COUP HELD TO BE UNLIKELY Army Controls Government and Intelligence Chief Is the New Strong Man An Admirer of Nasser | By Kennett Love Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/television-relaxing-fun-jack-benny-provides-treat-for-viewers-with.html | Television Relaxing Fun Jack Benny Provides Treat for Viewers With His LowPressure Comedy Interview With Pineau Anchors Aweigh | By Jack Gould | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/tunisparis-ties-getting-weaker-grievances-will-be-raised-by.html | TUNISPARIS TIES GETTING WEAKER Grievances Will Be Raised by Bourguiba in UNSultan of Morocco Less Bitter | By Michael Clark Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/u-s-diplomacyi-an-analysis-of-the-changes-brought-by-presidents.html | U S DiplomacyI An Analysis of the Changes Brought By Presidents Larger Role on Policy A STUDY OF SHIFT IN U S DIPLOMACY The Presidents Approach Mission Injured Contracts Now More Limited | By James Reston Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-seeks-details-on-moscow-plan-will-ask-the-soviet-for-more-data.html | US SEEKS DETAILS ON MOSCOW PLAN Will Ask the Soviet for More Data on Air Inspection Indians Are Skeptical FrontierZone Proposal US SEEKS DETAILS OF MOSCOW PLAN Skepticism in New Delhi | By Dana Adams Schmidt Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-soviet-urged-to-work-for-peace.html | US SOVIET URGED TO WORK FOR PEACE | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/us-track-stars-say-melbournes-weather-hampers-conditioning.html | US Track Stars Say Melbournes Weather Hampers Conditioning COMPLAINTS CITE RAINY COLD DAYS But Coach Kelly Discounts Effect of Weather on His Olympic Track Squad Times Dispute Complaints No Cause for Worry Main Tracks Appear Firm | By Allison Danzig Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wage-talks-on-west-coast.html | Wage Talks on West Coast | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wb-greenough-lawyer-was-89-former-attorney-general-of-rhode-island.html | WB GREENOUGH LAWYER WAS 89 Former Attorney General of Rhode Island DiesHeaded State Bar Association | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wedding-is-held-for-miss-brenner-she-is-bride-in-white-plains-of.html | WEDDING IS HELD FOR MISS BRENNER She Is Bride in White Plains of Richard Freedman an Alumnus of Princeton | Special to The New York TimesPeterGale Studios | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/wetstonechernoff.html | WetstoneChernoff | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/whippet-is-best-in-852dog-show-imported-laguna-lucky-lad-here-six.html | WHIPPET IS BEST IN 852DOG SHOW Imported Laguna Lucky Lad Here Six Weeks Captures Newark KC Honors | By John Rendel Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/woman-gives-birth-despite-169day-coma.html | Woman Gives Birth Despite 169Day Coma | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/yale-head-urges-aid-for-growth-last-year-was-second-best.html | YALE HEAD URGES AID FOR GROWTH Last Year Was Second Best Financially but New Funds Are Needed Alumni Told | Special to The New York Times | RE0000224409 | 1984-12-14 | B00000621561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/yale-syracuse-and-iowa-rise-in-national-esteem-with-impressive.html | Yale Syracuse and Iowa Rise in National Esteem With Impressive Victories PRINCETON ELEVEN NO MATCH FOR ELI Yale Superb in Ending Tiger Victory Streaklowans Near Rose Bowl Bid Senior Backs Effective Navy Penn State Victorious | By Joseph M Sheehan | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-19 | https://www.nytimes.com/1956/11/19/archives/zurich-stocks-up-after-sharp-drop-stocks-in-zurich-drop-then-rally.html | Zurich Stocks Up After Sharp Drop STOCKS IN ZURICH DROP THEN RALLY | By George H Morison Special To the New York Times | RE0000224409 | 1984-12-14 | B00000621561 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/1350000-for-schools-voted.html | 1350000 for Schools Voted | Special To The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/a-correction.html | A Correction | Special To The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/adoption-service-to-gain-by-dance-unit-of-state-charities-aid-will.html | ADOPTION SERVICE TO GAIN BY DANCE Unit of State Charities Aid Will Get Proceeds of White Elephant Party Jan 18 | Edward Ozern | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/air-victim-on-mission-physician-killed-in-colombia-was-on-leave.html | AIR VICTIM ON MISSION Physician Killed in Colombia Was on Leave From Yale | Special To The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/algeria-mission-ends-french-report-15day-sweep-cleared-area-of.html | ALGERIA MISSION ENDS French Report 15Day Sweep Cleared Area of Rebels | Special To The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/argentine-strikers-warned-by-regime.html | ARGENTINE STRIKERS WARNED BY REGIME | Special To The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/armitage-chosen-to-carry-us-flag-at-opening-ceremony-of-olympic.html | Armitage Chosen to Carry US Flag at Opening Ceremony of Olympic Games FENCER TO REPEAT ROLE OF 52 GAMES Armitage Standard Bearer for US TeamWeather Hinders Drills Again Hinders Drills A am A TenTime US Champion King Equals Record Breen Draws Praise Ferris Still in Hospital Bowl Selection on Sunday | By Allison Danzig Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/big-four-sparks-columbias-starting-five-lion-coach-revamps-attack.html | Big Four Sparks Columbias Starting Five Lion Coach Revamps Attack to Provide More Flexibility Chet Forte Dwyer Lehner and Milkey Form Nucleus A PreMedical Student An Unusual Shot Matthews In Running | By William J Briordy | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/books-of-the-times-the-commuters-plight-advice-for-train-riders.html | Books of The Times The Commuters Plight Advice for Train Riders | By Charles Poore | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/britain-assures-ceylon-colombo-leader-says-eden-gave-him-pledge-on.html | BRITAIN ASSURES CEYLON Colombo Leader Says Eden Gave Him Pledge on Bases | Special To The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/brownell-calls-conference-to-hasten-bus-integration-us-attorneys-in.html | Brownell Calls Conference To Hasten Bus Integration US Attorneys in South to Meet Dec 10 Aim Is to Assure State Compliance With Decision of Supreme Court BROWNELL CALLS BUS BIAS PARLEY All Such Bans Called Dead South Opposes Meeting Segregation Expected to Stand | By Luther A Huston Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/caa-buys-radar-for-23-us-cities-sets-costing-9000000-to-control.html | CAA BUYS RADAR FOR 23 US CITIES Sets Costing 9000000 to Control Traffic in Air for 200 Miles Around Program is Expanded Air Space Wasted | By Richard Witkin | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/canada-changes-role-in-un-unit-combat-troops-for-suez-to-be.html | CANADA CHANGES ROLE IN UN UNIT Combat Troops for Suez to Be WithheldAirplanes May Be Offered Instead Transport Planes Needed Cabinet Meeting Planned Italys Air Force Aids UN Troops Still Arriving | By Raymond Daniell Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/capital-studies-help-to-mideast-state-department-aides-say-money-is.html | CAPITAL STUDIES HELP TO MIDEAST State Department Aides Say Money Is Available Now to Buttress Peace Moves Jordan Plan Restudied CAPITAL WEIGHS HELP TO MIDEAST Diplomats Are Skeptical | By Dana Adams Schmidt Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/carl-a-birdsall-a-chicago-banker-head-of-continental-illinois.html | CARL A BIRDSALL A CHICAGO BANKER Head of Continental Illinois National Trust Co Is Dead Was a Civic Leader | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/ceylon-fears-tea-tieup-colombo-strikes-and-monsoon-may-slow.html | CEYLON FEARS TEA TIEUP Colombo Strikes and Monsoon May Slow Shipments | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/church-gets-steeple-and-jokes-end.html | Church Gets Steeple and Jokes End | Special to The New York TimesThe New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/cornerstones-are-laid-for-2-buildings-at-st-clares.html | Cornerstones Are Laid for 2 Buildings at St Clares | The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/court-to-decide-sprike-loss-case-will-hear-appeal-by-union-from.html | COURT TO DECIDE SPRIKE LOSS CASE Will Hear Appeal by Union From Alabama Verdict for Damages to a Worker | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/debate-in-un-assembly-on-bid-to-condemn soviet-and-hungary-for.html | Debate in UN Assembly on Bid to Condemn Soviet and Hungary for Deportations Emilio NunezPortuondo Cuba Armed Invasion Charged Imre Horvath Hungary Dmitri T Shepilov Soviet Union Genocide Basis Denied Says Truth Will Prevail Likened to Times of Hitler Praises Selfless Soldiers US Interference Alleged Henry Cabot Lodge Jr United States Reports 16000 Deported | The New York Times by Patrick A Burns | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/eden-is-exhausted-drops-engagements-eden-exhausted-will-take-a-rest.html | Eden Is Exhausted Drops Engagements EDEN EXHAUSTED WILL TAKE A REST Eden Has Worked Long Hours | By Thomas P Ronan Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/edwin-c-dickenson-connecticut-jurist.html | EDWIN C DICKENSON CONNECTICUT JURIST | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/egypts-demands-on-police-backed-by-hammarskjold-un-chief-agrees.html | EGYPTS DEMANDS ON POLICE BACKED BY HAMMARSKJOLD UN Chief Agrees Special Force Should Leave Canal Area After Invaders Go BUT SOME WILL REMAIN Nasser Said to Concede Need for Troops to Guard Work of Reopening Waterway Major Points in Doubt UN CHIEF BACKS EGYPTS DEMANDS En Route Assembly Resolution Cited | By Thomas J Hamilton Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/eisenhower-life-shown-in-murals-panels-are-to-be-unveiled-at-the.html | EISENHOWER LIFE SHOWN IN MURALS Panels Are to Be Unveiled at the Abilene Museum in Ceremony Saturday | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/erdelatz-talks-only-about-navy-coach-says-he-knows-little-of-army.html | ERDELATZ TALKS ONLY ABOUT NAVY Coach Says He Knows Little of Army the Team He Has to Meet on Dec 1 One Game at a Time Favor Chango in Rule | By Louis Effrat | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/ew-winter-fiance-of-anne-williams.html | EW WINTER FIANCE OF ANNE WILLIAMS | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/expressway-plan-pushed-in-jersey-legislature-finally-acts-on-2d.html | EXPRESSWAY PLAN PUSHED IN JERSEY Legislature Finally Acts on 2d Washington Bridge Deck to Get Project Going Financing for the Project | By George Cable Wright Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/farrell-book-unlisted-us-information-agency-wont-guarantee-payments.html | FARRELL BOOK UNLISTED US Information Agency Wont Guarantee Payments Abroad | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/fast-un-action-sought-by-egypt-an-immediate-withdrawal-by-invaders.html | FAST UN ACTION SOUGHT BY EGYPT An Immediate Withdrawal by Invaders Is Vital for Peace High Cairo Sources Say Military Buildup Cited Key Test for UN Is Seen Salvage Work Difficult | By Osgood Caruthers Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/first-refugees-off-to-us-red-tape-slashed-in-vienna-fortyone.html | First Refugees Off to US Red Tape Slashed in Vienna Fortyone Hungarians Fly From Austria and Plane Will Get 30 More in Munich Party to Land Here Tomorrow REFUGEES START FOR US BY AIR Party of 172 Reaches Paris Due at McGuire Tomorrow | By Max Frankel Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/food-big-problem-in-the-gaza-area-care-of-areas-refugees-and.html | FOOD BIG PROBLEM IN THE GAZA AREA Care of Areas Refugees and Unemployed Is Discussed by Israeli Officials | By Joseph O Haff Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/food-with-the-turkey-wine-should-be-light-table-one-nut-stuffing.html | Food With the Turkey Wine Should Be Light Table One Nut Stuffing Suggested for Bird | By June Owen | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/french-imply-us-reneged-on-oil-say-washington-backed-out-of-plan-to.html | FRENCH IMPLY US RENEGED ON OIL Say Washington Backed Out of Plan to Aid Continent Overcome Suez Crisis US Leaves Committee US Believed Eager at Time | By Harold Callender Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/guttermanfishkind.html | GuttermanFishkind | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/halley-dies-at-43-excrime-counsel-former-kefauver-committee-aide.html | HALLEY DIES AT 43 EXCRIME COUNSEL Former Kefauver Committee Aide Served as President of City Council Here EXPOSED RACKETS ON TV Lawyer Suffered Reverses in Municipal PostLost in 53 Mayoralty Race Proposals Defeated Ran as Watchdog | The New York Times Studio | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/harriman-moves-to-keep-democrat-on-suffolk-inquiry-harriman-urges.html | Harriman Moves To Keep Democrat On Suffolk Inquiry HARRIMAN URGES PERCY FOR INQUIRY Cohalan Resignation Unlikely The Grand Jury Letter | By Warren Weaver Jr Special To the New York Timesgundersen | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/high-school-sports-notes-wyatt-of-amityville-outran-final-whistle.html | High School Sports Notes Wyatt of Amityville Outran Final Whistle to Score RecordBreaking Touchdown Coach Not Optimistic Ball Presented to Tailback Odds and Ends | By Howard M Tuckner | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/hilton-hotels-executive-elected-vice-president.html | Hilton Hotels Executive Elected Vice President | A Lavlosa | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/huge-polish-debt-settled-in-soviet-total-cancellation-is-put-at.html | HUGE POLISH DEBT SETTLED IN SOVIET Total Cancellation Is Put at 2400000000 Rubles Gomulka Hailed on Return | By Sydney Gruson Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hungarians-ask-us-aid-on-russian-olympic-ban.html | Hungarians Ask US Aid On Russian Olympic Ban | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/hurok-signs-six-for-tv-program-producer-will-have-leading-singers.html | HUROK SIGNS SIX FOR TV PROGRAM Producer Will Have Leading Singers and Instrumentalists on His Festival of Music | By Val Adams | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/iceland-changes-mind-on-defense-no-longer-wants-to-send-us-forces.html | ICELAND CHANGES MIND ON DEFENSE No Longer Wants to Send US Forces Home Charges Reds Rule Government The Situation Outlined | By Felix Belair Jr Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/in-the-nation-oil-for-the-life-of-western-europe-the-problems-the.html | In The Nation Oil for the Life of Western Europe The Problems The AntiImport Movement | By Arthur Krock | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/israel-official-to-back-bonds.html | Israel Official to Back Bonds | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/israelis-put-dead-in-sinai-push-at-171.html | ISRAELIS PUT DEAD IN SINAI PUSH AT 171 | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/john-alden-towers-insurance-official.html | JOHN ALDEN TOWERS INSURANCE OFFICIAL | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/john-testifies-us-spied-on-adenauer.html | JOHN TESTIFIES US SPIED ON ADENAUER | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/kadar-accuses-us-of-role-in-revolt.html | KADAR ACCUSES US OF ROLE IN REVOLT | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/kashmir-votes-india-tie-constituent-assembly-adopts-constitution.html | KASHMIR VOTES INDIA TIE Constituent Assembly Adopts Constitution for State | Dispatch of the Times London | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/kennedy-sets-record-in-leading-michigan-state-harriers-to-ic-4a.html | Kennedy Sets Record in Leading Michigan State Harriers to IC 4A Title RUNNER REPEATS HIS 1955 TRIUMPH Kennedy Timed in 24018 on 5Mile CourseFordhams Luisi Leads Freshmen Srieglitz Finishes Second With Plenty to Spare Fordham Cubs Second | By Michael Straussthe New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/la-marca-accused-of-confession-lies.html | LA MARCA ACCUSED OF CONFESSION LIES | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/latins-meet-on-health.html | Latins Meet on Health | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/latins-offer-refuge-welcome-for-thousands-of-hungarians-pledged.html | LATINS OFFER REFUGE Welcome for Thousands of Hungarians Pledged | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/leaders-deplore-lag-in-scientists-edison-institute-talks-lay.html | LEADERS DEPLORE LAG IN SCIENTISTS Edison Institute Talks Lay Shortage to Ignorance by Public and Teachers | By Gene Currivan Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/letters-to-the-times-to-strengthen-un-role-restoring-international.html | Letters to The Times To Strengthen UN Role Restoring International Balance Held Prerequisite to Preserving Peace Aims of Cyprians Opposed For AngloAmerican Unity EnglishSpeaking Unions Goal and Activities Described For Taxi Ticket Machines Decision on Foreign Policy | W FRIEDMANNNURI ERENWILLIAM V GRIFFINNEW YORKERSIDNEY R DIAMOND | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/longshore-tieup-depresses-grains-drought-relief-also-a-factor-rye.html | LONGSHORE TIEUP DEPRESSES GRAINS Drought Relief Also a Factor Rye Falls 4  to 5 c  Lard Registers Rally | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/meyner-elevates-judge.html | Meyner Elevates Judge | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/miss-diane-h-thys-becomes-engaged-sacramento-girl-to-be-wed-to.html | MISS DIANE H THYS BECOMES ENGAGED Sacramento Girl to Be Wed to Horry F Prioleau Jr Alumnus of Princeton | Special to The New York TimesBradford Bachrach | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/most-hungarians-continue-strike-governments-order-defied-reports-of.html | MOST HUNGARIANS CONTINUE STRIKE Governments Order Defied Reports of Defections by Soviet Troops Rise MOST HUNGARIANS CONTINUE STRIKE Military Control Shared Rebels Fire on Both Sides Shortages Intensify Tieup | By John MacCormac Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/mrs-harris-jr-has-son.html | Mrs Harris Jr Has Son | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/mrs-luce-resigns-as-envoy-president-lauds-work-mrs-luce-resigns-as.html | Mrs Luce Resigns as Envoy President Lauds Work MRS LUCE RESIGNS AS ENVOY TO ITALY Segni Praises Work | By Joseph A Loftus Special to the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/music-isidor-lateiner-cuban-violinist-plays-in-new-york-debut.html | Music Isidor Lateiner Cuban Violinist Plays in New York Debut | By Edward Downes | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/nba-allstars-victors-94-to-72-heinsohn-of-celtics-twists-ankle-in.html | NBA ALLSTARS VICTORS 94 TO 72 Heinsohn of Celtics Twists Ankle in Benefit Contest Against Fort Monmouth | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/nehru-sharpens-soviet-criticism-on-advice-of-leading-indians-he.html | NEHRU SHARPENS SOVIET CRITICISM On Advice of Leading Indians He Accuses Russians of Suppression in Hungary Gives Hungarian Version NEHRU SHARPENS SOVIET CRITICISM Inlaw Scolds Nehru To Meet with Eisenhower | By Am Rosenthal Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-car-by-ford-named-the-edsel-mediumpriced-line-slated-for-next.html | NEW CAR BY FORD NAMED THE EDSEL MediumPriced Line Slated for Next Fall Honors Late President of Company Schedule of Output | By Damon Stetson Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-group-set-to-solve-doctorparent-problems-when-mother-doesnt.html | New Group Set to Solve DoctorParent Problems When Mother Doesnt Know | by Dorothy Barclay | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/new-soviet-plan-opposed-by-bonn-aerial-inspection-idea-based-on.html | NEW SOVIET PLAN OPPOSED BY BONN Aerial Inspection Idea Based on Continued Partition of Germany Regime Says Peiping Backs Proposal | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/no-deportations-soviet-tells-un-lodge-gives-data-hungarian.html | NO DEPORTATIONS SOVIET TELLS UN LODGE GIVES DATA Hungarian Situation Debated in General Assembly Soviet Denies Deportations Lodge Gives Data on Hungary | By Michael James Special To the New York Timesthe New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/officer-and-director-appointed-by-ad-agency.html | Officer and Director Appointed by Ad Agency | The New York Times Studio | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/old-dynasties-meet-hirohito-greets-selassie-at-tokyos-modern.html | OLD DYNASTIES MEET Hirohito Greets Selassie at Tokyos Modern Airport | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/old-port-is-found-in-philipse-manor-historian-digs-up-data-on-the.html | OLD PORT IS FOUND IN PHILIPSE MANOR Historian Digs Up Data on the Early Dutch Settlers | Special to The New York TimesThe New York Times by Fred J Sass | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/opening-tonight-for-millionaire-kyle-crichtons-comedy-will-bow-at.html | OPENING TONIGHT FOR MILLIONAIRE Kyle Crichtons Comedy Will Bow at LyceumWalter Pidgeon in Starring Role Fromkes Plans Theatre | By Arthur Gelb | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pakistan-to-represent-britain.html | Pakistan to Represent Britain | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pier-strike-shuts-all-ports-in-us-white-house-acts-administration.html | PIER STRIKE SHUTS ALL PORTS IN US WHITE HOUSE ACTS Administration Urges Both Sides to Recognize Duty and Settle Dispute RAIL EMBARGO IS BEGUN Little Progress Reported as Talks Go OnWest Coast Dockers Stage Walkout No Rail Cargoes to Ships Principle Issues Listed PIER STRIKE SHUTS ALL US SEAPORTS Each Side Assails Other Scores Bridges Walkout West Coast Vote Taken | By Jacques Nevardthe New York Times BY WILLIAM C ECKENBERG | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/pineau-denies-french-fought-in-hungary.html | Pineau Denies French Fought in Hungary | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/plans-laid-to-open-australian-tract.html | PLANS LAID TO OPEN AUSTRALIAN TRACT | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/plea-for-secrecy-on-merit-pay-lost.html | PLEA FOR SECRECY ON MERIT PAY LOST | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/portershane.html | PorterShane | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/pravda-assails-yugoslav-titosoviet-split-on-ideology-seen-field-is.html | Pravda Assails Yugoslav TITOSOVIET SPLIT ON IDEOLOGY SEEN Field Is Reversed Soviet System Defended Czechs Join Attack Belgrade Regrets Rift | By William J Jorden Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/pravda-modifies-khrushchev-slur-printed-version-of-remarks-at.html | PRAVDA MODIFIES KHRUSHCHEV SLUR Printed Version of Remarks at Polish Embassy Omits Sallies Against West | By Welles Hangen Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/president-gets-a-turkey-and-plea-to-use-mercy.html | President Gets a Turkey And Plea to Use Mercy | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/riot-defendant-aided-more-tennessee-witnesses-absolve.html | RIOT DEFENDANT AIDED More Tennessee Witnesses Absolve Segregationist | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/singapore-jails-leader-orders-2year-detention-for-action-party-aide.html | SINGAPORE JAILS LEADER Orders 2Year Detention for Action Party Aide | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/socialists-renew-attack-on-mollet-groups-in-french-premiers-own.html | SOCIALISTS RENEW ATTACK ON MOLLET Groups in French Premiers Own Party Assail Policy in North Africa and Mideast | By Henry Giniger Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/soviet-balkans-threat-denied.html | Soviet Balkans Threat Denied | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/sports-of-the-times-delayed-return-last-appearance-the-big-idea-the.html | Sports Of The Times Delayed Return Last Appearance The Big Idea The Mystery | By Arthur Daley | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/stocks-in-london-drift-downward-minor-dips-occur-in-quiet.html | STOCKS IN LONDON DRIFT DOWNWARD Minor Dips Occur in Quiet TradingShipping Issues Up on Freight Rise | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/syria-protests-to-un-says-britain-france-and-israel-violated.html | SYRIA PROTESTS TO UN Says Britain France and Israel Violated Airspace | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/syrian-calls-on-us-to-alter-its-policy.html | SYRIAN CALLS ON US TO ALTER ITS POLICY | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/teacher-remains-progressive-at-85-kilpatrick-proud-of-his-role-in.html | TEACHER REMAINS PROGRESSIVE AT 85 Kilpatrick Proud of His Role in Advancing Deweys Ideas in US Schools The Turning Point Feel Just Fine | By Benjamin Finethe New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archiv es/television-our-mr-sun-bell-telephone-system-offers-science-program.html | Television Our Mr Sun Bell Telephone System Offers Science Program at Prime Evening Hour | By Jack Gould | RE0000224410 | 1984-12-14 | B00000621562 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/telvi-unruffled-over-acid-attack-went-to-a-dance-and-movie-after.html | TELVI UNRUFFLED OVER ACID ATTACK Went to a Dance and Movie After Blinding Riesel Witness Testifies Saw Acid Marks on Face Called Riesel by Name | By Edward Ranzal | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/the-young-lions-acquired-by-fox-studio-buys-irwin-shaws-48-war.html | THE YOUNG LIONS ACQUIRED BY FOX Studio Buys Irwin Shaws 48 War Novel for 150000 and 15 Per Cent of Profits Project Canceled | By Thomas M Pryor Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/theatre-drama-by-nash-shelley-winters-stars-in-girls-of-summer.html | Theatre Drama by Nash Shelley Winters Stars in Girls of Summer | By Brooks Atkinson | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/ticket-sales-high-for-theatre-fete-benefit-performance-nov-28-of.html | TICKET SALES HIGH FOR THEATRE FETE Benefit Performance Nov 28 of Sleeping Prince to Aid Bethlehem Day Nursery | Charles Ross | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/titos-former-aide-held-djilas-arrested-by-titos-regime-magazine.html | Titos Former Aide Held DJILAS ARRESTED BY TITOS REGIME Magazine Offers Aid | Dispatch of The Times London | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/traditional-east-vs-modern-west.html | Traditional East Vs Modern West | By Cynthia Kellogg | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/treasury-bill-rate-sets-a-23year-high.html | TREASURY BILL RATE SETS A 23YEAR HIGH | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/un-investigates-suez-truce-break-british-and-french-request.html | UN INVESTIGATES SUEZ TRUCE BREAK British and French Request InquirySay Egyptian Forces Fired on Them Other Inquiries Likely Egypt Charges Brutality | By Robert C Doty Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/un-police-force-bars-individual-volunteers.html | UN Police Force Bars Individual Volunteers | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-diplomacyii-a-study-of-our-policy-in-the-crises-as-directed-by.html | US DiplomacyII A Study of Our Policy in the Crises As Directed by Herbert Hoover Jr Watches During Convalescence Consequences Are Great The Pace of History | By James Reston Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-foiled-in-move-to-get-alien-trust.html | US FOILED IN MOVE TO GET ALIEN TRUST | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-gets-iran-flowers-justice-douglas-gives-them-to-national.html | US GETS IRAN FLOWERS Justice Douglas Gives Them to National Herbarium | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |

| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-gives-cuba-four-jets.html | US Gives Cuba Four Jets | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
|---|---|---|---|---|---|---|
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-legislator-heads-nato-unit-hays-will-lead-committee-seeking.html | US LEGISLATOR HEADS NATO UNIT Hays Will Lead Committee Seeking Closer Pact Ties With 15 Parliaments Closer Liaison Is Sought Committee of 3 Reports | By Benjamin Welles Special To the New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/us-urged-to-set-a-college-policy-presidents-committee-cites-the.html | US URGED TO SET A COLLEGE POLICY Presidents Committee Cites the Need for Expansion at the Higher Level US URGED TO SET EDUCATION POLICY Calls for Action Financing a Problem | By Bess Furman Special To the New York TimeskaidenKazanjian | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wedding-next-june-for-miss-sauerman.html | WEDDING NEXT JUNE FOR MISS SAUERMAN | Special to The New York TimesVarden | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wilsonlandau.html | WilsonLandau | Special to The New York Times | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-20 | https://www.nytimes.com/1956/11/20/archives/wood-field-and-stream-conservation-official-too-busy-to-get-license.html | Wood Field and Stream Conservation Official Too Busy to Get License Misses Chance for Fine Deer | By John W Randolph | RE0000224410 | 1984-12-14 | B00000621562 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/10000-hungarians-may-get-us-visas-doubling-the-quota-us-is.html | 10000 Hungarians May Get US Visas Doubling the Quota US Is Considering Admission Of 10000 Hungarian Refugees Splitting of Families Avoided White House Weighs Increase 60 Hungarians Arrive Today 5 Refugees Reach Montreal | By Max Frankel Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-elevated-by-chase-manhattan.html | 2 Elevated by Chase Manhattan | Pach Bros | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/2-eluded-police-in-riesel-attack-patrolman-tells-of-stopping-men.html | 2 ELUDED POLICE IN RIESEL ATTACK Patrolman Tells of Stopping Men Both Before and After AcidThrowing Crime | By Edward Ranzal | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/280-tons-of-tnt-exploded-utah.html | 280 TONS OF TNT EXPLODED UTAH | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/3-states-prodded-by-hammarskjold-on-delay-in-egypt-he-calls-on.html | 3 STATES PRODDED BY HAMMARSKJOLD ON DELAY IN EGYPT He Calls on Britain France and Israel to Explain Why Troops Do Not Leave TWO NATIONS IN PROTEST Lloyd and Pineau Complain of Contradictions in Report on Suez Arrangements British French File Protests 3 STATES PRODDED ON DELAY IN EGYPT Decision Up to Assembly Force Is Called Balanced | By Thomas J Hamilton Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/85-families-flee-blast-gas-is-ignited-in-a-suicide-attempt-at.html | 85 FAMILIES FLEE BLAST Gas Is Ignited in a Suicide Attempt at Yonkers | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/about-new-york-discreet-121yearold-pawnbroker-shop-ends-rich-career.html | About New York Discreet 121YearOld Pawnbroker Shop Ends Rich Career of Adventure | By Meyer Berger | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/alamni-head-is-named-for-harvard-program.html | Alamni Head Is Named For Harvard Program | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/article-1-no-title.html | Article 1 No Title | Irwin Dribben | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/artists-originals-to-be-given-away-at-sale-for-the-blind-on-monday.html | Artists Originals to Be Given Away at Sale for the Blind on Monday | The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/beame-asks-slash-in-capital-budget-calls-for-43547940-less-than.html | BEAME ASKS SLASH IN CAPITAL BUDGET Calls for 43547940 Less Than Plan BodySeeks 2 Huge Public Garages | By Paul Crowell | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/books-of-the-times-adoptive-father-too-indulgent-authors-canvas-is.html | Books of The Times Adoptive Father Too Indulgent Authors Canvas Is Crowded | By William du Bois | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/britain-to-ration-gasoline-situation-in-europe.html | Britain to Ration Gasoline Situation in Europe | By Thomas P Ronan Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/brodkin-of-nbc-goes-to-columbia-exproducer-of-alcoa-hour-and.html | BRODKIN OF NBC GOES TO COLUMBIA ExProducer of Alcoa Hour and Goodyear Playhouse Assigned to Studio One Interview With Gaitskell | By Val Adams | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/butler-rules-out-cairo-blackmail-says-britain-and-france-will-have.html | BUTLER RULES OUT CAIRO BLACKMAIL Says Britain and France Will Have Voice in Deciding on Adequacy of UN Force Canal Clearance Is Vital | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/cairo-said-to-ask-more-red-arms-british-see-replacement-of-lost.html | CAIRO SAID TO ASK MORE RED ARMS British See Replacement of Lost Planes TanksUS Lacks Confirmation State Department Differed Berlin Blockade Cited US Has No Confirmation | By Drew Middleton Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/churchill-has-cold-cancals-visit-to-songs-night-at-harrow-school.html | CHURCHILL HAS COLD Cancals Visit to Songs Night at Harrow School | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/college-football-notes-president-of-springfield-makes-good-points.html | College Football Notes President of Springfield Makes Good Points on Conduct of Athletics Big Eleven Standings Scouting Reports | By Joseph M Sheehan | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/common-market-in-europe-gains-belgium-and-france-offer-to-extend.html | COMMON MARKET IN EUROPE GAINS Belgium and France Offer to Extend 6Nation Pool to Overseas Areas Offer Made Thursday Labor Costs Settled | By Henry Giniger Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/court-congestion-hit-brennan-fears-breakdown-of-justice-as-result.html | COURT CONGESTION HIT Brennan Fears Breakdown of Justice as Result | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/daughter-to-mrs-andrew-pecks.html | Daughter to Mrs Andrew Pecks | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/democrats-goals-set-by-mansfield-party-to-offer-alternatives-on.html | DEMOCRATS GOALS SET BY MANSFIELD Party to Offer Alternatives on Foreign PolicyMay Have Domestic Program Hits Mideast Policy | By Allen Drury Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/eden-bids-soviet-admit-un-teams-to-hungary.html | Eden Bids Soviet Admit UN Teams to Hungary | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/eden-is-taking-rest-at-downing-street.html | EDEN IS TAKING REST AT DOWNING STREET | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/excerpts-from-the-un-general-assembly-debate-an-soviet-action-in.html | Excerpts From the UN General Assembly Debate an Soviet Action in Hungary Carl WA Schurmann The Netherlands TL Macdonald New Zealand Liam Cosgrove Ireland Richard G Casey Australia Mrs Golda Meir Israel Juan J CarbajalVictorica Uruguay Marian Naszkowski Poland Fadhil alJamali Iraq Paulo Cunha Portugal U Pe Khin Burma Dr Victor A Belaunde Peru | Special to The New York TimesThe New York Times by Patrick A Burns | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/excitement-rises-in-city-of-games-melbourne-sightseers-lend-holiday.html | EXCITEMENT RISES IN CITY OF GAMES Melbourne Sightseers Lend Holiday Atmosphere to Olympic Games Scene Torch Center of Excitement Athletes Hard at Work Press to Issue Standings | By Robert Alden Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/find-skeletons-of-75-archaeologists-locate-plot-in-philadelphia.html | FIND SKELETONS OF 75 Archaeologists Locate Plot in Philadelphia Search | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/first-polar-highway-650mile-trail-is-being-blazed-across-the-ross.html | FIRST POLAR HIGHWAY 650Mile Trail Is Being Blazed Across the Ross Ice Shelf Tractors Tow Huge Sleds | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/food-a-culinary-couple-m-and-mme-guestier-outline-menus-and-vines-a.html | Food A Culinary Couple M and Mme Guestier Outline Menus and Vines and the Pate Controversy Oysters Start Lunch Lobster for Dinner | By Jane Nickerson | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/foreign-affairs-a-policy-for-middle-east-iilongrange-aims-two.html | Foreign Affairs A Policy for Middle East IILongRange Aims Two Conditions | By Cl Sulzberger | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/french-reds-support-soviet-on-hungary-criticize-yugoslav-and-polish.html | French Reds Support Soviet on Hungary Criticize Yugoslav and Polish Communists | By Henry Giniger Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/fund-for-horse-enriches-college-on-li-by-2972.html | Fund for Horse Enriches College on LI by 2972 | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/gifford-to-play-in-bear-contest-giant-back-demonstrates-in-practice.html | GIFFORD TO PLAY IN BEAR CONTEST Giant Back Demonstrates in Practice That Injury Is Not Serious as Feared False Report Explained Entire Squad Ready | By Roscoe McGowen | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/governor-warns-us-on-bank-plan-says-move-by-national-city-to-form.html | GOVERNOR WARNS US ON BANK PLAN Says Move by National City to Form Holding Company May Lead to Monopoly HINTS AT STATE ACTION Orders Study of Possible LegislationTiming of Proposal Criticized An Ingenious Device GOVERNOR WARNS US ON BANK PLAN | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/grains-soybeans-generally-climb-latter-lead-advance-gain-to-3.html | GRAINS SOYBEANS GENERALLY CLIMB Latter Lead Advance Gain to 3 CentsWheat Is Steady to 38 Up CHICAGO | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/guatemala-studies-railroad-rate-cuts.html | GUATEMALA STUDIES RAILROAD RATE CUTS | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hadassah-teitz-engaged-to-wed-barnard-senior-daughter-of-elizabeth.html | HADASSAH TEITZ ENGAGED TO WED Barnard Senior Daughter of Elizabeth Rabbi Fiancee of Norman Rosenfeld | Special to The New York TimesAugusta Berns | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hauser-gets-u-of-chicago-post.html | Hauser Gets U of Chicago Post | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/herbert-nelson-real-estate-man-retired-official-of-national.html | HERBERT NELSON REAL ESTATE MAN Retired Official of National Association DiesHelped Found Several Groups | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/hungary-output-sharply-reduced-coal-and-power-production-fraction.html | HUNGARY OUTPUT SHARPLY REDUCED Coal and Power Production Fraction of NeedsFew Workers Back on Job Output Figures Given Some Tanks Pull Out HUNGARY OUTPUT SHARPLY REDUCED Hungarian Protest Reported US Hears of Defections | By John MacCormac Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/indonesian-army-quiet-expected-antigovernment-revolt-does-not-occur.html | INDONESIAN ARMY QUIET Expected AntiGovernment Revolt Does Not Occur | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/indonesian-moslems-set-back.html | Indonesian Moslems Set Back | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/institute-cites-lane-widow-of-envoy-receives-leatherbound-tribute.html | INSTITUTE CITES LANE Widow of Envoy Receives LeatherBound Tribute | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/javits-sidesteps-on-job-for-percy-tells-harriman-he-will-put-off.html | JAVITS SIDESTEPS ON JOB FOR PERCY Tells Harriman He Will Put Off Decision on Suffolk Post Pending Study March Dispute Recalled Assails Percy Appointment | The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/jean-berkowitz-a-bride-alumna-of-smith-is-married-to-james-b.html | JEAN BERKOWITZ A BRIDE Alumna of Smith Is Married to James B Rosenwald Jr | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/jersey-expressway-route-is-set-450-homes-once-doomed-saved-action.html | Jersey Expressway Route Is Set 450 Homes Once Doomed Saved Action Long Delayed To Use Undeveloped Areas | By George Cable Wright Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/joan-edmondson-becomes-fiancee-manhattanville-alumna-to-be-bride-of.html | JOAN EDMONDSON BECOMES FIANCEE Manhattanville Alumna to Be Bride of Dr William Vincent Healey Jr an Interne CuffeBalestier | Bradford BachrachMiss Joan Edmondson | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/laborite-resigns-in-split-over-suez.html | LABORITE RESIGNS IN SPLIT OVER SUEZ | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/letters-to-the-times-for-middle-east-stability-necessity-of-taking.html | Letters to The Times For Middle East Stability Necessity of Taking Steps to Keep Arabs in Western Orbit Stressed Whereabouts of Near East Herter Suggested for Dulles Post Bases on Cyprus Opposed Recent Events Are Believed to Have Changed Argument for Use Withdrawal of Troops Asked To Improve New York | L ISONHARRY HANSENLEWIS MAINZER GERARD BRAUNTHALZENON ROSSIDESGEORGE B BESSENYEYMARGARETA AKERMARK | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/li-school-cancels-talk-by-commager.html | LI SCHOOL CANCELS TALK BY COMMAGER | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/lloyd-sees-gains-from-suez-crisis-action-may-lead-to-peace-he-tells.html | LLOYD SEES GAINS FROM SUEZ CRISIS Action May Lead to Peace He Tells Pilgrims Group LLOYD SEES GAINS FROM SUEZ CRISIS | By Clarence Dean | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/martin-and-lewis-sign-as-solo-acts-5000000-nbc-contract-calls-for.html | MARTIN AND LEWIS SIGN AS SOLO ACTS 5000000 NBC Contract Calls for 34 TV Shows Stars Can Work as Team Warners Eyes Western Stricken Freighter at Azores | By Oscar Godbout Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/meyner-and-fiancee-honored.html | Meyner and Fiancee Honored | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/mild-weather-is-forecast-for-opening-of-olympics-in-melborne.html | Mild Weather Is Forecast for Opening of Olympics in Melbourne Tomorrow 110000 EXPECTED TO SEE CEREMONY Athletes Welcome Improved Weather for Final Drills Young Sprains Ankle 110000 Seats Sold Wrestler Is Ailing Coaches Opinions Differ Dr Sir Makes Selection Brundage Loses Fight | By Allison Danzig Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/molotov-new-ruler-of-culture-in-soviet-molotov-to-rule-culture-in.html | Molotov New Ruler Of Culture in Soviet MOLOTOV TO RULE CULTURE IN SOVIET A Khrushchev Warning | By William J Jorden Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/motor-car-sports-when-driving-in-competition-hansgen-seems-to.html | Motor Car Sports When Driving in Competition Hansgen Seems to Become Part of Machine Rally Begins Tonight Jacobs Will Compete Top Drivers Entered | By Frank M Blunk | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/music-opera-society-fidelio-conducted-by-arnold-u-gamson.html | Music Opera Society Fidelio Conducted by Arnold U Gamson | By Howard Taubmaninge Borkh | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nasser-demands-un-sift-attacks-asks-inquiry-into-barbarous.html | NASSER DEMANDS UN SIFT ATTACKS Asks Inquiry Into Barbarous Aggression on Egypt and Punishment for Guilty Exit Visas Promised Canal Work Held Precluded | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nehru-bars-cut-in-hungarian-tie-also-refuses-to-take-india-out-of.html | NEHRU BARS CUT IN HUNGARIAN TIE Also Refuses to Take India Out of the Commonwealth Shows a New Mood Fear of Germany Raised Nehru on the Defensive | By Am Rosenthal Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/new-tva-unit-opens.html | New TVA Unit Opens | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nicholas-bucci-city-aide-dead-law-secretary-to-board-of-education.html | NICHOLAS BUCCI CITY AIDE DEAD Law Secretary to Board of Education Was ExDomestic Relations Court Judge | The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nondriver-who-never-had-car-proves-he-didnt-get-9-tickets-plates.html | NonDriver Who Never Had Car Proves He Didnt Get 9 Tickets Plates Sold With Car | By Jack Roth | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/norstad-takes-command-of-nato-norstad-assumes-command-of-nato.html | Norstad Takes Command of NATO NORSTAD ASSUMES COMMAND OF NATO Norstads Rise was Rapid | By Benjamin Welles Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/nyu-five-sitting-pretty-with-good-bench-reserves-strongest-they.html | NYU Five Sitting Pretty With Good Bench Reserves Strongest They Have Been in Some Time But Violets Quintet Will Be Opposing Tougher Foes Shelley Will See Service Freshman Crop Good | By William J Briordythe New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/old-corporate-trustee-elects-new-president.html | Old Corporate Trustee Elects New President | Fabian BachrachLawrence A Sykes | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/panair-loan-approved-brazilian-airline-to-buy-us-planes-with.html | PANAIR LOAN APPROVED Brazilian Airline to Buy US Planes With 6900000 | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/pier-strike-cost-tops-100-millions-as-parleys-lag-white-house.html | PIER STRIKE COST TOPS 100 MILLIONS AS PARLEYS LAG White House Prepares to Use TaftHartley LawMove Unlikely Before Friday WEST COAST MEN BACK ILA Demand for National Bargaining Hints of Second Strike PIER STRIKE COST TOPS 100 MILLIONS West Coast Docks Normal | By Jacques Nevard | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/polands-premier-hails-soviet-pact-he-tells-parliament-accord-crowns.html | POLANDS PREMIER HAILS SOVIET PACT He Tells Parliament Accord Crowns Nations Upsurge Gives Loan Terms Split on Western Aid | By Sydney Gruson Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/port-said-needy-to-be-evacuated-british-list-the-homeless-for.html | PORT SAID NEEDY TO BE EVACUATED British List the Homeless for Transport to the Nile Delta Immediately The Man Responsible | By Robert C Doty Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/president-to-outline-plans-to-congressional-leaders-bipartisan.html | President to Outline Plans To Congressional Leaders Bipartisan Conference on Foreign Policy Called for Dec 14Republican Chiefs Will Get Views on Domestic Issues PRESIDENT CALLS BIPARTISAN TALKS HOUSE SENATE | By Wh Lawrence Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/prices-off-again-on-london-board-rally-reduces-some-losses.html | PRICES OFF AGAIN ON LONDON BOARD Rally Reduces Some Losses Industrial Index Reaches New Low Level for Year | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/princeton-pushes-dormitory-plans-houses-for-upperclass-men-with.html | PRINCETON PUSHES DORMITORY PLANS Houses for Upperclass Men With DiningSocial Rooms Approved by Trustees | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/radio-telescope-to-be-built-by-us-federal-agency-contracts-for.html | RADIO TELESCOPE TO BE BUILT BY US Federal Agency Contracts for Construction of Unit With 180Foot Antenna | The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/rest-areas-proposed-harriman-to-seek-legislation-for-roadside.html | REST AREAS PROPOSED Harriman to Seek Legislation for Roadside Projects | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/robert-reindollar-highway-expert-62.html | ROBERT REINDOLLAR HIGHWAY EXPERT 62 | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/russians-stand-on-hungary-stirs-many-un-doubts-except-for-communist.html | RUSSIANS STAND ON HUNGARY STIRS MANY UN DOUBTS Except for Communist Bloc Nations Are Skeptical of Denial of Suppression Iraq and Burma Take Stands ANTISOVIET VIEW IS GAINING IN UN Asians Said to Be Angry | By Michael James Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sales-and-profit-raised-by-sears-9-months-volume-up-7-net-gains.html | SALES AND PROFIT RAISED BY SEARS 9 Months Volume Up 7 Net Gains SlightlyOther Corporate Reports SCHENLEY INDUSTRIES Net Gain Rises to 8438783 for Year Ended Aug 31 KNOTT HOTELS CORP 927 Rise in Income Reported for First 9 Months of 1956 COMPANIES ISSUE EARNINGS FIGURES US PLYWOOD CORP Six Months Net 4985300 16 Below 1955 Level During Year to Oct 1 Against 1585566 OTHER COMPANY REPORTS | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/samuelslavenstein.html | SamuelsLavenstein | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/schulbergs-form-a-movie-company-novelist-and-his-brother-a-producer.html | SCHULBERGS FORM A MOVIE COMPANY Novelist and His Brother a Producer Plan Five Films in Next Three Years Figaro Production Plans | By Thomas M Pryor Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/son-to-mrs-op-mccomas-jr.html | Son to Mrs OP McComas Jr | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/soviet-files-claim-of-83.html | Soviet Files Claim of 83 | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/soviet-union-orders-times-man-expelled.html | SOVIET UNION ORDERS TIMES MAN EXPELLED | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/spacious-living-is-designed-into-one-room.html | Spacious Living Is Designed Into One Room | The New York Times Studio by Alfred Wegener | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/special-training-for-gifted-urged-admiral-rickover-proposes-25-free.html | SPECIAL TRAINING FOR GIFTED URGED Admiral Rickover Proposes 25 Free Schools to Create a Brainpower Elite | By Gene Currivan Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/speed-demanded-on-college-plans-dearth-of-facilities-in-state-makes.html | SPEED DEMANDED ON COLLEGE PLANS Dearth of Facilities in State Makes Students Outlook Bleak Carlson Says PRIVATE GROUPS CHIDED They Are Inhibiting OverAll Program to Meet Needs University Head Asserts State Action Held Inhibited Says Planning Must Be Open | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/sports-of-the-times-opening-ceremonies-war-clouds-fourminute.html | Sports of The Times Opening Ceremonies War Clouds FourMinute Brigade The Seedings | By Arthur Daleyjohn Landy | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/syria-says-israel-had-2power-aid-damascus-lists-six-proofs-of.html | SYRIA SAYS ISRAEL HAD 2POWER AID Damascus Lists Six Proofs of BritishFrench Role in Sinai Desert Attack Contact Through Swiss Report In British Paper Worthless Gossip Emphatic Denial by Paris Israelis Deny Reports | By Kennett Love Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tea-prices-jump-ship-delay-feared.html | TEA PRICES JUMP SHIP DELAY FEARED | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/theatre-happy-evening-the-cast.html | Theatre Happy Evening The Cast | By Brooks Atkinson | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/tiny-store-windows-show-jewels-in-fantasy-settings-bubbles-among.html | Tiny Store Windows Show Jewels in Fantasy Settings Bubbles Among Baubles Changes Every Two Weeks | By Nan Robertson | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/top-federal-post-open-for-herter-white-house-hopes-governor-will.html | TOP FEDERAL POST OPEN FOR HERTER White House Hopes Governor Will Accept After Jan 1 Top Federal Post Open for Herter After His Retirement as Governor Perkins Also Resigns | Special to The New York TimesGov Christian A Herter | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/turkey-sets-rationing.html | Turkey Sets Rationing | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/twu-sets-goals-will-fight-power-plant-sale-seek-social-security-and.html | TWU SETS GOALS Will Fight Power Plant Sale Seek Social Security and Ask Sick Leave Change Aide Castigates Proposal | By Stanley Levey | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/un-troop-unit-to-enter-port-said-to-keep-order-tie-to-withdrawal.html | UN Troop Unit to Enter Port Said to Keep Order Tie to Withdrawal Denied UN UNIT TO ENTER PORT SAID AT ONCE Egyptians Accuse Invaders Burns Arrives in Rome Port Said Supplies Short Canada to Mobilize 2500 Europeans Slain in Algeria | By Osgood Caruthers Special To the New York Timescombine | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/uranium-job-going-to-allied-chemical.html | URANIUM JOB GOING TO ALLIED CHEMICAL | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-aids-trip-here-by-morocco-prince.html | US AIDS TRIP HERE BY MOROCCO PRINCE | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-planes-land-at-the-south-pole-deposit-construction-crew-to.html | US PLANES LAND AT THE SOUTH POLE Deposit Construction Crew to Determine Exact Site of World Extremity | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-sees-5-rise-in-1957-building-report-forecasts-a-record-volume.html | US SEES 5 RISE IN 1957 BUILDING Report Forecasts a Record Volume Despite Cutback in Home Construction A Nominal Increase Mortgage Funds May Be Tight US SEES 5 RISE IN 1957 BUILDING | By Charles E Egan Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/us-to-aid-europe-in-oil-emergency-but-washington-suggests-states.html | US TO AID EUROPE IN OIL EMERGENCY But Washington Suggests States Apply Collectively British to Ration Gas Points Made by Hoover US to Aid Europe in Oil Crisis Britain to Ration Gasoline Dec 17 | By Dana Adams Schmidt Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/use-of-nike-widened-antiaircraft-unit-of-army-in-germany-to-get.html | USE OF NIKE WIDENED AntiAircraft Unit of Army in Germany to Get Weapon | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/walter-to-keep-post-but-he-wishes-he-could-quit-as-head-of-house.html | WALTER TO KEEP POST But He Wishes He Could Quit as Head of House Group | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/west-germans-plan-cuts.html | West Germans Plan Cuts | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/williams-drama-returns-tonight-glass-menagerie-will-begin-limited.html | WILLIAMS DRAMA RETURNS TONIGHT Glass Menagerie Will Begin Limited Run at City Center Helen Hayes Starred | By Louis Calta | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/wood-field-and-stream-hunters-are-urged-to-study-first-aid-and-to.html | Wood Field and Stream Hunters Are Urged to Study First Aid and to Carry Kits With Supplies | By John W Randolph | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yale-aims-to-take-ivy-title-with-victory-over-harvard-bulldog.html | Yale Aims to Take Ivy Title With Victory Over Harvard BULLDOG FAVORED IN TEST SATURDAY Yale Seeking 7th League Victory at Cambridge Is in Top Physical Shape Big Hurdle Overcome Eli Line Held Superior Harvard First Winner Harvard in Secret Drill | By Gordon S White Jr Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/yugoslav-paper-rebukes-moscow-official-organ-says-soviet-press-gave.html | YUGOSLAV PAPER REBUKES MOSCOW Official Organ Says Soviet Press Gave False Account of Critical Soviet Speech Low Blow by Kremlin Seen Charges Held Unconvincing | By Elie Abel Special To the New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-21 | https://www.nytimes.com/1956/11/21/archives/zellerbach-names-new-top-officials.html | ZELLERBACH NAMES NEW TOP OFFICIALS | Special to The New York Times | RE0000224411 | 1984-12-14 | B00000622318 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/2-denials-by-london.html | 2 Denials by London | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/2-schools-urged-in-problem-cases-new-buildings-for-difficult.html | 2 SCHOOLS URGED IN PROBLEM CASES New Buildings for Difficult Secondary Pupils Asked by Teachers Guild Wider Program Weighed Guilds Recommendations | By Leonard Buder | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/20000-egyptians-hail-un-troops-reaching-port-said-troops-remain.html | 20000 Egyptians Hail UN Troops Reaching Port Said Troops Remain Calm 20000 EGYPTIANS HAIL UN TROOPS | By Robert C Doty Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/20block-rehabilitation-survey-in-columbia-area-set-by-state-home.html | 20Block Rehabilitation Survey In Columbia Area Set by State HOME SURVEY DUE IN COLUMBIA AREA | By Peter Kihss | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/4-moslem-states-seek-others-aid-saudi-arabian-and-lebanese-leaders.html | 4 MOSLEM STATES SEEK OTHERS AID Saudi Arabian and Lebanese Leaders Are Urged to Join Baghdad Mideast Talks | By Sam Pope Brewer Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/51-young-women-honored-at-ball-girls-presented-at-debutante-ball-at.html | 51 YOUNG WOMEN HONORED AT BALL Girls Presented at Debutante Ball at the Plaza | Hal PhyfeHal PhyfeWilliam ParkerBradford BachrachHesseHal Phyfe | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/60-hungarians-welcomed-at-kilmer-to-a-new-life-the-first-group-of.html | 60 Hungarians Welcomed At Kilmer to a New Life The First Group of Refugees From Communist Oppression in Hungary Arrives in New Jersey on Way to New Homes | By Harrison E Salisbury Special To the New York Timesthe New York Timesthe New York Times BY PATRICK A BURNS | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/a-head-for-junior-figures-built-a-thriving-business.html | A Head for Junior Figures Built a Thriving Business | By Geraldine Sheehan | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/about-cutlery-a-timely-review-knife-that-carves-the-bird-today-has.html | ABOUT CUTLERY A TIMELY REVIEW Knife That Carves the Bird Today Has Many Cousins and an Interesting Past Many Cutlery Uses Some Centers Famous | By Je McMahon | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/adenauer-meets-black-german-and-world-bank-head-discuss-aswan-dam.html | ADENAUER MEETS BLACK German and World Bank Head Discuss Aswan Dam | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/allies-bar-reporters.html | Allies Bar Reporters | By Osgood Caruthers Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/an-ingenious-device-a-look-at-the-bank-holding-company-in-new-york.html | An Ingenious Device A Look at the Bank Holding Company In New York State Past and Planned Just Beat the Crash A Phenomenon of Growth | By Leif H Olsen | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/anastasio-says-he-lied-to-jury-pier-leaders-brother-shifts-plea-in.html | ANASTASIO SAYS HE LIED TO JURY Pier Leaders Brother Shifts Plea in TrialInquiry Is Linked to Shakedown | The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/article-2-no-title-graduate-of-bradford-junior-college-will-be.html | Article 2  No Title Graduate of Bradford Junior College Will Be Married to Charles Gulden | Pach Bros | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/australian-asks-us-british-amity-casey-tells-un-assembly-breach.html | AUSTRALIAN ASKS US BRITISH AMITY Casey Tells UN Assembly Breach Must Be Healed Spaniard in Debate Session Ends After Midnight | By Richard P Hunt Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/bachelor-party-may-be-approved-hechtlancaster-hopes-that-expected.html | BACHELOR PARTY MAY BE APPROVED HechtLancaster Hopes That Expected Code Revisions Will Favor Charles Sam Levene Cast | By Oscar Godbout Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/books-of-the-times.html | Books of The Times | By Charles Poorelithograph By Currier  Ives | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/borgwarner-promotes-aide.html | BorgWarner Promotes Aide | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/brazil-contingent-favored.html | Brazil Contingent Favored | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/british-in-egypt-feel-frustrated-lack-of-instructions-from-london.html | BRITISH IN EGYPT FEEL FRUSTRATED Lack of Instructions From London Puts Them at Loss on Duties of UN Police | Dispatch of The Times London | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/changes-at-princeton-4-on-faculty-are-promoted-new-professor-named.html | CHANGES AT PRINCETON 4 on Faculty Are Promoted New Professor Named | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/cocacola-to-drop-fishers-tv-show-singer-losing-sponsor-on-feb-22.html | COCACOLA TO DROP FISHERS TV SHOW Singer Losing Sponsor on Feb 22 but Is Expected to Continue Association Station Purchases Dropped Six Celebrities Picked | By Val Adams | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/cornell-will-meet-penn-eleven-today.html | CORNELL WILL MEET PENN ELEVEN TODAY | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/court-restricts-pier-union-talks-to-harbor-here-us-judges-order-in.html | COURT RESTRICTS PIER UNION TALKS TO HARBOR HERE US Judges Order in Force to Nov 30 Does Not Bar Parleys on Other Points INJUNCTION IS EXPECTED West Coast Vote Allowing Strike Call May Force Eisenhower to Act Loss Put at 120000000 COURT RESTRICTS PIER UNION TALKS | By Jacques Nevard | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/crude-and-fuel-oil-up-on-west-coast.html | CRUDE AND FUEL OIL UP ON WEST COAST | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/dance-lessons-have-big-boom-during-holidays-after-holidays-too.html | Dance Lessons Have Big Boom During Holidays After Holidays Too | By Phyllis Lee Levin | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/demand-deposits-drop-158000000-commercial-and-industrial-loans-rise.html | DEMAND DEPOSITS DROP 158000000 Commercial and Industrial Loans Rise 116000000 in New York City | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/deportation-hit-assemblys-resolution-cites-convention-on-genocide.html | DEPORTATION HIT Assemblys Resolution Cites Convention on Genocide Definition of Genocide UN VOTE SCORES HUNGARY EXILING Soviet Delegates Surprised | By Michael James Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/dividends-increased-penn-mutual-life-1957-total-set-18-above-1956.html | DIVIDENDS INCREASED Penn Mutual Life 1957 Total Set 18 Above 1956 Level | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/dollar-problem-weighed.html | Dollar Problem Weighed | By Edwin L Dale Jr Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archiv es/dr-he-hosley-84-exkolynos-officer.html | DR HE HOSLEY 84 EXKOLYNOS OFFICER | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eden-ill-to-visit-jamaica-to-rest-he-will-leave-tomorrow-for-3.html | EDEN ILL TO VISIT JAMAICA TO REST He Will Leave Tomorrow for 3 Weeks Stay as Crisis in Party Over Egypt Mounts Collusion Charge Pressed Warning Given to Butler EDEN ANNOUNCES VISIT TO JAMAICA | By Drew Middleton Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/educators-spurn-crash-programs-report-terms-the-shortage-of-college.html | EDUCATORS SPURN CRASH PROGRAMS Report Terms the Shortage of College Teachers a LongRange Problem Retirement Factor Cited | By Bess Furman Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/egyptian-issue-embroils-unesco-and-mideast-lands-turn-parley.html | EGYPTIAN ISSUE EMBROILS UNESCO Red and Mideast Lands Turn Parley Into Political Forum to Denounce Aggression Substance of Resolution | By Am Rusenthal Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eisenhower-holds-foreign-policy-talks-news-briefings-about-crises.html | Eisenhower Holds Foreign Policy Talks News Briefings About Crises Suspended | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eisenhower-seen-in-stronger-role-reported-ready-to-press-his-key.html | EISENHOWER SEEN IN STRONGER ROLE Reported Ready to Press His Key Proposals on Radio TV if Congress Balks A Change in Policy | By Wh Lawrence Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/eisenhowers-to-visit-president-and-wife-will-dine-with-son-at-ft.html | EISENHOWERS TO VISIT President and Wife Will Dine With Son at Ft Belvoir | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/excerpts-from-the-un-general-assembly-debate-on-the-hungarian.html | Excerpts From the UN General Assembly Debate on the Hungarian Question VK Krishna Menon India Dag Hammarskjold Secretary General Edward Rizk Lebanon Universal Rights Demanded Dmitri T Shepilov Soviet Union James J Wadsworth United States | Special to The New York TimesThe New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/fidelity-casualty-co-adds-banker-to-board.html | Fidelity Casualty Co Adds Banker to Board | Pach Bros | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/film-pact-drawn-for-blues-opera-arlenbreen-agreement-with-mgm.html | FILM PACT DRAWN FOR BLUES OPERA ArlenBreen Agreement With MGM Clears the Way for Stage Version of Musical Merrick Signs Ustinov | By Sam Zolotow | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/frontier-threat-charged-by-syria-un-delegate-says-britain-and.html | FRONTIER THREAT CHARGED BY SYRIA UN Delegate Says Britain and France Join Israel in a Menacing BuildUp | By Kathleen Teltsch Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/fugitives-insist-exiling-goes-on-hungarians-in-austria-give.html | FUGITIVES INSIST EXILING GOES ON Hungarians in Austria Give Deportation DetailsNew Strike Call in Budapest Workers Objective Set FUGITIVES INSIST EXILING GOES ON | By John MacCormac Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gaitskell-urges-new-nato-policy-says-member-states-should-adopt-a.html | GAITSKELL URGES NEW NATO POLICY Says Member States Should Adopt a Common Stand on Affairs of World | By Benjamin Welles Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gasoline-shortage-is-felt-by-french.html | GASOLINE SHORTAGE IS FELT BY FRENCH | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/georgia-presses-for-naacp-data-contempt-action-instituted-after.html | GEORGIA PRESSES FOR NAACP DATA Contempt Action Instituted After Agency Fails to Yield Records for Tax Study One Official Excluded 5 Officers Defy Order | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/gift-ideas-little-furs-suit-a-wife-bergdorf-goodman-esther-dorothy.html | Gift Ideas Little Furs Suit a Wife BERGDORF GOODMAN ESTHER DOROTHY GUNTHER JAECKEL MAXIMILIAN ALFRED RAINER REISS FABRIZIO REVILLON RITTER BROS HAROLD RUBIN RUSSEKS | By Nan Robertson | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/great-authority-doubted.html | Great Authority Doubted | By Clifton Daniel | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/green-candles-urged-to-honor-hungarians.html | Green Candles Urged To Honor Hungarians | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/ilo-rejects-move-to-eliminate-reds.html | ILO Rejects Move To Eliminate Reds | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/in-the-nation-soviet-russias-part-in-the-genocide-treaty-a.html | In The Nation Soviet Russias Part in the Genocide Treaty A Fraudulent Ratification The Heart of the Matter History of the Pact Further Reservations | By Arthur Krock | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/injuries-hamper-princeton-team-grubb-sidelined-bowman-is-on-the.html | INJURIES HAMPER PRINCETON TEAM Grubb Sidelined Bowman Is on the Doubtful List for Finale With Dartmouth Coach Voices Concern Good Seasons Assured Rex Is a Leading Punter | By Gordon S White Ir Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/iraq-takes-action-to-guard-oil-areas.html | IRAQ TAKES ACTION TO GUARD OIL AREAS | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/israelis-say-french-arms-used-in-sinai-were-manned-exclusively-by.html | Israelis Say French Arms Used in Sinai Were Manned Exclusively by the Israelis | By Moshe Brilliant Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/italy-accepts-nomination.html | Italy Accepts Nomination | By Paul Hofmann Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jakarta-aide-accused-army-says-colonel-directed-plot-against.html | JAKARTA AIDE ACCUSED Army Says Colonel Directed Plot Against Government | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/james-a-winans-speech-specialist-exdartmouth-professor-84.html | JAMES A WINANS SPEECH SPECIALIST ExDartmouth Professor 84 DiesHelped to Found National Association | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/javits-names-attorney-to-study-suffolk-inquiry.html | Javits Names Attorney To Study Suffolk Inquiry | Mose | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jersey-bank-merger-approved.html | Jersey Bank Merger Approved | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/jersey-throng-sees-bamberger-parade.html | JERSEY THRONG SEES BAMBERGER PARADE | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/job-help-for-refugees-us-will-assist-new-jersey-in-interviewing.html | JOB HELP FOR REFUGEES US Will Assist New Jersey in Interviewing Hungarians | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/knowledge-of-child-and-of-his-taste-aids-selection-like-santas-pack.html | Knowledge of Child and of His Taste Aids Selection Like Santas Pack Stores Overflow With Toys | By Dorothy Barclay | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/lacoste-hopeful-on-algeria-peace-report-to-france-declares-rebels.html | LACOSTE HOPEFUL ON ALGERIA PEACE Report to France Declares Rebels Are Disorganized Stronghold Wiped Out Rebels Reported Tired | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/letters-to-the-times-to-support-un-aid-assistance-for.html | Letters to The Times To Support UN Aid Assistance for Underdeveloped Areas Urged to Foster Peace AngloAmerican Friendship Leadership of President Freedom of Action Under Limitation on Terms Is Stressed To Mark Hungarian Fight | HENRY MAYERARTHUR PACKMANWILLIAM B GOODMANPHELPS PHELPS | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/loews-inc-announces-election-of-director.html | Loews Inc Announces Election of Director | David Berns | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/london-and-paris-to-start-recall-of-units-in-egypt-british-to-pull.html | LONDON AND PARIS TO START RECALL OF UNITS IN EGYPT British to Pull Out Battalion French a Third of Force Israelis Draw Back Oil Believed a Factor LONDON AND PARIS TO START RECALL British Detail Aid Offer Director General Sought | By Thomas J Hamilton Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/longshoremen-picket-soviet-united-nations-offices.html | Longshoremen Picket Soviet United Nations Offices | The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/lord-mersey-whip-of-liberals-194449.html | LORD MERSEY WHIP OF LIBERALS 194449 | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/manhattans-quintet-still-wants-6foot-8inch-man-a-tall-order-paulson.html | Manhattans Quintet Still Wants 6Foot 8Inch Man a Tall Order Paulson a Key Man Murphy Good Set Shot | By William J Briordy | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/meany-in-argentina-us-labor-chief-says-unions-are-in-uncertain.html | MEANY IN ARGENTINA US Labor Chief Says Unions Are in Uncertain State | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/messages-to-hungary-slated.html | Messages to Hungary Slated | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
|---|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/miss-keer-betrothed-she-will-be-married-to-robert-e-petrie-air.html | MISS KEER BETROTHED She Will Be Married to Robert E Petrie Air Veteran | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/molotov-to-head-ministry-auditing-soviet-accounts-molotov-and.html | Molotov to Head Ministry Auditing Soviet Accounts Molotov and Official He Replaces | By Welles Hangen Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/music-double-soloist-janos-scholz-plays-viola-da-gamba-and-cello-in.html | Music Double Soloist Janos Scholz Plays Viola da Gamba and Cello in Program of Baroque Works | By Harold C Schonberg | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/naacp-to-press-integration-here-unit-will-seek-speedy-end-to-all.html | NAACP TO PRESS INTEGRATION HERE Unit Will Seek Speedy End to All School Segregation Critical of JHS 258 LETTER ASSAILS JANSEN Urban League Also Attacks Protestant Council for Its Defense of Superintendent Protestant Report Assailed Urban League Not Consulted | By Benjamin Fine | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/new-south-africa-party-heady.html | New South Africa Party Heady | Dispatch of The Times London | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/newcombe-named-most-valuable-national-league-player-27game-winner.html | Newcombe Named Most Valuable National League Player 27GAME WINNER BEATS TEAMMATE Dodgers Newcombe Maglie Finish One Two in Voting by Baseball Writers Newk Reached by Phone Spahn of Braves Fourth | By Roscoe McGowen | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/no-troop-shifts-reported.html | No Troop Shifts Reported | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/odwyer-cheered-as-fall-guy-here-exmayor-takes-banter-of-the-circus.html | ODWYER CHEERED AS FALL GUY HERE ExMayor Takes Banter of the Circus Saints in Good Spirits Before 1500 Takes Fall Well | By Emanuel Perlmutter | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/optimism-increased-on-chile-trade-pact.html | OPTIMISM INCREASED ON CHILE TRADE PACT | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/paper-found-upstate-proclaims-first-us-thanksgiving-in-1777.html | Paper Found Upstate Proclaims First US Thanksgiving in 1777 | By Sanka Knox | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/passengers-end-trip-as-porters-1812-carry-their-luggage-from-the.html | PASSENGERS END TRIP AS PORTERS 1812 Carry Their Luggage From the Queen Elizabeth in a Spirit of Fun | The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/peiping-cautions-soviet-on-power-says-bignation-chauvinism-is-not.html | PEIPING CAUTIONS SOVIET ON POWER Says BigNation Chauvinism Is Not Good Diplomacy PEIPING CAUTIONS SOVIET ON POWER | By Greg MacGregor Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/picasso-queries-reds-party-line-painter-among-communists-in-france.html | PICASSO QUERIES REDS PARTY LINE Painter Among Communists in France Who Want Data on Poland Hungary Tito Is Criticized | By Henry Giniger Special To the New York Timesthe New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
|---|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/pravda-concedes-woes-in-hungary-russian-readers-get-inkling-of.html | PRAVDA CONCEDES WOES IN HUNGARY Russian Readers Get Inkling of StrikeArmy Paper Cites Food Shortages Shortages Are Conceded Pravda Concedes Problems | By William J Jorden Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/progress-reported-on-airline-contract.html | PROGRESS REPORTED ON AIRLINE CONTRACT | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rangers-deadlock-toronto-in-garden-hockey-after-scoring-first-two.html | Rangers Deadlock Toronto in Garden Hockey After Scoring First Two Goals BATHGATE TALLIES PAIR IN 33 GAME His 2d Goal Gives 3d Tie in Row to Rangers After Leafs 2dPeriod Surge Blues Rally for Tie James Scores at 328 | By Joseph C Nicholsthe New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/reactor-in-britain-saves-power-tests.html | REACTOR IN BRITAIN SAVES POWER TESTS | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rebel-stronghold-seized.html | Rebel Stronghold Seized | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rollcall-of-un-voting-on-hungarian-question.html | RollCall of UN Voting On Hungarian Question | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/royalty-news-lag-hit-british-press-chides-palace-aides-on.html | ROYALTY NEWS LAG HIT British Press Chides Palace Aides on Cooperation | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/russell-official-resigns.html | Russell Official Resigns | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/russia-to-face-canadas-quintet-when-competition-starts-tonight.html | Russia to Face Canadas Quintet When Competition Starts Tonight KoreaTaiwan in Another Group B Game at MelbourneUS to Oppose Japan Tomorrow Wins Exhibition Easily Japanese in Group A Russians Good Shooters | By Robert Alden Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/rutgers-fearful-of-lions-desire-columbia-sure-to-be-up-for-littles.html | RUTGERS FEARFUL OF LIONS DESIRE Columbia Sure to Be Up for Littles Last Game Says Coach for Scarlet Second Oldest Rivalry Benham Wilson Ready | By Lincoln A Werden | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/shell-team-seeks-ceylon-plant-site.html | SHELL TEAM SEEKS CEYLON PLANT SITE | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/shippers-urge-speedy-suez-job-world-body-puts-repairs-above.html | SHIPPERS URGE SPEEDY SUEZ JOB World Body Puts Repairs Above Political Argument Strain on Britain Weighed | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/some-refugees-swim-to-freedom-others-reach-austria-over-frozen.html | SOME REFUGEES SWIM TO FREEDOM Others Reach Austria Over Frozen Swamp as Soviet Tank Shoots Down Span Bridge Collapses Under Fire SOME REFUGEES SWIM TO FREEDOM | By Max Frankel Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/soviet-sees-plot-of-mideast-war-press-says-britishfrench-troopsin.html | SOVIET SEES PLOT OF MIDEAST WAR Press Says BritishFrench Troopsin Disguise Gather in Israel on Arab Border West Takes Serious View Egyptian Aide Quoted | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/sports-of-the-times-man-with-a-future-nineteen-straight-the-shock.html | Sports of The Times Man With a Future Nineteen Straight The Shock Sharp Drop | By Arthur Daley | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/stocks-in-london-decline-further-financial-times-index-drops-26-to.html | STOCKS IN LONDON DECLINE FURTHER Financial Times Index Drops 26 to a New 1956 Low Dollar Shares Rally | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/subways-to-close-50-change-booths-1000000-saving-will-go-to-repair.html | SUBWAYS TO CLOSE 50 CHANGE BOOTHS 1000000 Saving Will Go to Repair 900 BMT Cars SUBWAYS TO CLOSE 50 CHANGE BOOTHS Savings Plan Explained | By Stanley Levey | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/syria-says-us-caused-israel-to-change-stand.html | Syria Says US Caused Israel to Change Stand | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/telvi-loses-fight-on-fbi-evidence-court-admits-statements-defendant.html | TELVI LOSES FIGHT ON FBI EVIDENCE Court Admits Statements Defendant in Riesel Case Made to US Agents | By Edward Ranzal | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/texts-of-hammarskjolds-reports-on-suez-issues-and-israels-reply-to.html | Texts of Hammarskjolds Reports on Suez Issues and Israels Reply to Questions | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/theatre-early-williams.html | Theatre Early Williams | By Brooks Atkinson | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/this-okinawa-teahouse-has-army-trouble-too.html | This Okinawa Teahouse Has Army Trouble Too | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/timing-boat-races-becomes-a-superscience-pool-of-clocks-worth.html | Timing Boat Races Becomes a SuperScience Pool of Clocks Worth 100000 Available for Big Events Available Without Cost Hands Work Together | By Clarence E Lovejoy | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tonight-to-get-revised-format-allen-kovacs-due-to-leave-tv-show.html | TONIGHT TO GET REVISED FORMAT Allen Kovacs Due to Leave TV Show Which Is Planned on Pattern of Today Live PickUps Planned Climax Gets Stars | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/troops-to-resist-attack.html | Troops to Resist Attack | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/tv-review-tom-sawyer-clothed-in-musical-garb.html | TV Review Tom Sawyer Clothed in Musical Garb | By Jack Gould | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/un-force-faced-by-complexities-supplies-language-barriers-and-other.html | UN FORCE FACED BY COMPLEXITIES Supplies Language Barriers and Other Problems Arise Specialists Sought | By Lindesay Parrott Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/union-aide-to-prod-us-brown-pledges-drive-to-back-north-african.html | UNION AIDE TO PROD US Brown Pledges Drive to Back North African Nationals | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-aides-divided-on-move.html | US Aides Divided on Move | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/us-favored-again-sprinters-drills-hindered.html | US Favored Again Sprinters Drills Hindered | By Allison Danzig Special To the New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wage-rise-gained-by-rail-firemen-3year-agreement-reached-with-140.html | WAGE RISE GAINED BY RAIL FIREMEN 3Year Agreement Reached With 140 Major Roads Fare Increases Asked Talks Started Sept 1 | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wards-earnings-show-an-increase-mail-order-and-store-chain-nets.html | WARDS EARNINGS SHOW AN INCREASE Mail Order and Store Chain Nets 21251399 Against 20915409 in 1955 | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/warm-jersey-trap-lures-cold-monkey.html | WARM JERSEY TRAP LURES COLD MONKEY | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/wood-field-and-stream-long-island-anglers-pursue-flounders-cod-and.html | Wood Field and Stream Long Island Anglers Pursue Flounders Cod and Discomfort With Success | By John W Randolph | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/yale-enrollment-up-to-7664.html | Yale Enrollment Up to 7664 | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-22 | https://www.nytimes.com/1956/11/22/archives/zellerbach-chosen-ambassador-to-italy-zellerbach-gets-rome-envoy.html | Zellerbach Chosen Ambassador to Italy ZELLERBACH GETS ROME ENVOY POST | Special to The New York Times | RE0000224412 | 1984-12-14 | B00000622319 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/16-colleges-get-grants-to-keep-teachers-abreast-of-the-sciences.html | 16 Colleges Get Grants to Keep Teachers Abreast of the Sciences | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/165-cardiac-cases-safe-in-roslyn-fire.html | 165 CARDIAC CASES SAFE IN ROSLYN FIRE | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/6-in-senate-seek-filibuster-curb-for-new-session-northern-democrats.html | 6 IN SENATE SEEK FILIBUSTER CURB FOR NEW SESSION Northern Democrats Will Try to Amend RulesOffer a 16Point Law Program Senate Wrangle Likely Cooperation Doubtful SIX SENATORS AIM TO LIMIT DEBATES At Odds With Leaders | By John D Morris Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/8-us-eras-are-outlined-in-antiques.html | 8 US Eras Are Outlined In Antiques | By Faith Corrigan | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/abctv-to-rent-movie-facilities-filmed-network-shows-will-be.html | ABCTV TO RENT MOVIE FACILITIES Filmed Network Shows Will Be Produced at Warners Studio in Burbank | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/about-new-york-fifty-ready-to-play-streetcorner-santas-but-greatest.html | About New York Fifty Ready to Play StreetCorner Santas but Greatest Gift May Come to Them | By Meyer Berger | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/antarctic-party-finds-crevasses-chasms-in-ross-ice-shelf-discovered.html | ANTARCTIC PARTY FINDS CREVASSES Chasms in Ross Ice Shelf Discovered by US Team Crossing Wasteland PLANE GUIDE IS SET UP Group Is Heading for Marie Byrd Land to Construct Scientific Station There Drum Would Be Marker Officer Enters Crevasse | By Walter Sullivan Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/argentina-removes-armys-commander-argentina-ousts-army-commander-in.html | Argentina Removes Armys Commander ARGENTINA OUSTS ARMY COMMANDER Investigation Under Way Officers Arrested in Argentina | By Edward A Morrow Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/article-2-no-title.html | Article 2  No Title | Anne Marle Berger | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/asians-to-demand-3-powers-leave-egypt-forthwith-africans-join-move.html | ASIANS TO DEMAND 3 POWERS LEAVE EGYPT FORTHWITH Africans Join Move by India for Action in UN Today to Speed Troop Exit US URGES MODERATION Some Nations Dissatisfied With Notes on Withdrawal Given to Hammarskjold Israel Defers Decision Effect of Pledges Reduced ASIANS TO DEMAND 3 POWERS LEAVE Recriminations Are Feared Assurances Are Noted | By Thomas J Hamilton Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/australia-bans-us-cattle.html | Australia Bans US Cattle | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/austria-flooded-with-refugees-pleads-for-help-facilities-nearly.html | AUSTRIA FLOODED WITH REFUGEES PLEADS FOR HELP Facilities Nearly Exhausted by 60000 Hungarians 6000 Arrive in a Day Railway Trains Needed Some Quotas Are Increased AUSTRIANS PLEAD FOR REFUGEE AID 17000 Visas Held Available Destinations of Refugees 1800 Enter West Germany Swedes to Admit 2000 More Venezuela to Take 1500 6000 for Argentina Brazil | By Max Frankel Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/barbara-greenberg-wed.html | Barbara Greenberg Wed | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/betrayal-on-pact-charged-by-ila-union-says-shippers-hinted-at.html | BETRAYAL ON PACT CHARGED BY ILA Union Says Shippers Hinted at National Bargaining Offer Then Reneged Denial From Industry BETRAYAL ON PACT CHARGED BY ILA Union Going to Capital | By Jacques Nevard | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/bevan-moves-up-in-laborite-poll-places-third-in-balloting-for.html | BEVAN MOVES UP IN LABORITE POLL Places Third in Balloting for British Shadow Cabinet Was Seventh in 1955 Shadow Posts Due Soon | By Leonard Ingalls Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/books-of-the-times-robbers-sailors-and-baseball-wanders-over-the.html | Books of The Times Robbers Sailors and Baseball Wanders Over the State | By Nash K Burger | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/british-adamant-on-suez-position-tie-withdrawal-to-evidence-that-un.html | BRITISH ADAMANT ON SUEZ POSITION Tie Withdrawal to Evidence That UN Force Is Able to Perform Assigned Tasks Competent Force Emphasized Basis of British Stand | By Drew Middleton Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/british-in-egypt-deny-unit-recall-commander-of-joint-forces-says-he.html | BRITISH IN EGYPT DENY UNIT RECALL Commander of Joint Forces Says He Has Not Been Told of Plan for Withdrawal | By Robert C Doty Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/brown-pins-first-shutout-on-colgate-team-since-1951-in-surprise.html | Brown Pins First Shutout on Colgate Team Since 1951 in Surprise Triumph FINNEYS AERIALS PACE 200 VICTORY Brown Sophomore Tosses 2 Scoring Passes Against Colgate Tallies Once Martin Stopped in Air Bruins Halted in 2 Bids Nine Plays Produce Tally | By Michael Strauss Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/budapest-drama-retold-at-kilmer-refugees-describe-the-roles-they.html | BUDAPEST DRAMA RETOLD AT KILMER Refugees Describe the Roles They Played in Uprising Defeat and Flight Took Guns From Arsenal Soldiers Refused to Fire 24 HERE FOR HIAS DINNER Relatives Join Refugees for Thanksgiving Turkey | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/burns-lands-in-egypt-to-assume-un-command-burns-takes-over-un-field.html | Burns Lands in Egypt to Assume UN Command BURNS TAKES OVER UN FIELD FORCE Plans Port Said Visit Brazil Approves Unit Canadians on the Way | By Osgood Caruthers Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/child-to-the-e-w-pecks-jr.html | Child to the E W Pecks Jr | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/convoy-ambushed-in-algeria.html | Convoy Ambushed in Algeria | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/cornells-3-secondhalf-touchdowns-beat-penn-oregon-ties-oregon-state.html | Cornells 3 SecondHalf Touchdowns Beat Penn Oregon Ties Oregon State BIG RED TRIUMPHS FIRST TIME BY 207 Cornells Boland Races 91 Yards Across Penn Goal Roberson McAniff Tally Thrust Over Tackle Big Red Drives Halted | By Joseph M Sheehan Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/court-challenges-john-trial-witness.html | COURT CHALLENGES JOHN TRIAL WITNESS | Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/dartmouth-gets-an-early-globe-terrestrial-sphere-of-1811-one-of.html | DARTMOUTH GETS AN EARLY GLOBE Terrestrial Sphere of 1811 One of First Made in US Is Given to Library | Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/debutante-season-opened-in-capital.html | DEBUTANTE SEASON OPENED IN CAPITAL | Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/debutantes-bow-at-gotham-ball-make-their-debuts-at-seventh-annual.html | DEBUTANTES BOW AT GOTHAM BALL Make Their Debuts at Seventh Annual Gotham Ball | Hal PhyfeHal PhyfeHal PhyfeBradford Bachrach | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/diplomats-warn-of-arab-ferment-positive-us-policy-is-held-able-to.html | DIPLOMATS WARN OF ARAB FERMENT Positive US Policy Is Held Able to Stem Rising Tide of Sympathy for Soviet | By Kennett Love Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/dr-mehrtens-63-educator-is-dead-lutheran-leader-taught-at-hartwick.html | DR MEHRTENS 63 EDUCATOR IS DEAD Lutheran Leader Taught at Hartwick College Yale and RutgersHeaded Council Headed Rutgers Department | Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/draft-resolution-on-suez.html | Draft Resolution on Suez | Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/eisenhower-acts-to-end-pier-tieup-under-labor-law-3-named-to-panel.html | EISENHOWER ACTS TO END PIER TIEUP UNDER LABOR LAW 3 NAMED TO PANEL Inquiry Is First Step in Seeking Writ for 80Day CoolOff Saturday Deadline Set Procedural Steps Listed EISENHOWER ACTS TO END PIER TIEUP Congress Is Last Resort Repercussions Stressed | By Charles E Egan Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/eisenhowers-eat-with-sons-family-johns-wife-cooks-turkey-at-fort.html | EISENHOWERS EAT WITH SONS FAMILY Johns Wife Cooks Turkey at Fort Belvoir Quarters President Attends Church Family Joins Nixon | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/europeans-urge-us-to-act-on-oil-press-for-emergency-plan-to-be-put.html | EUROPEANS URGE US TO ACT ON OIL Press for Emergency Plan to Be Put in Operation British in Gas Queues Warn of Reactions Committee Had to Be Shelved EUROPEANS URGE US TO ACT ON OIL Europeans Prepare Plan | By Dana Adams Schmidt Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/excerpts-from-statements-made-in-un-general-assembly-christian.html | Excerpts From Statements Made in UN General Assembly Christian Pineau France Translation from the French Captured Equipment Noted Stand on Hungary Deplored New Algerian View Explained Charter Revision Urged Dr Leopold Figl Austria Dmitri T Shepilov Soviet Union Explanation is Criticized Position on UN Troops Cuts in Forces Urged New Trade Body Suggested Henry Cabot Lodge Jr United States Felixberto M Serrano The Philippines | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fiery-preolympic-hero-wilfred-selwyn-kenthughes-menzies-is.html | Fiery PreOlympic Hero Wilfred Selwyn KentHughes Menzies Is Embarrassed World Sports Center | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-accuse-egypt-say-200-were-imprisoned-in-cairo-after-attack.html | FRENCH ACCUSE EGYPT Say 200 Were Imprisoned in Cairo After Attack | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/french-act-on-hoarding-italy-increases-price.html | French Act on Hoarding Italy Increases Price | By Henry Giniger Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/fulbright-urges-wider-exchange-senator-tells-nato-parley-plan-is-a.html | FULBRIGHT URGES WIDER EXCHANGE Senator Tells NATO Parley Plan Is a Way to Unity French Sway Visitors | Special to The New York TimesThe New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/g-e-quisenberry-mgrawhill-aide-executive-of-international.html | G E QUISENBERRY MGRAWHILL AIDE Executive of International Corporation DiesExpert on Automobile Sales | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gasoline-queues-return-in-britain-motorists-line-up-for-their.html | GASOLINE QUEUES RETURN IN BRITAIN Motorists Line Up for Their CouponsFrench Premier Appeals Against Hoarding | By Thomas P Ronan Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/glass-fabrics-enjoy-resurgence-previous-objections-to-them-removed.html | Glass Fabrics Enjoy Resurgence Previous Objections to Them Removed by Researchers RESURGENCE SEEN IN GLASS FABRICS MUNICIPAL LOANS | By Carl Spielvogel | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gradwell-sears-movie-executive-exhead-of-united-artists-and.html | GRADWELL SEARS MOVIE EXECUTIVE ExHead of United Artists and Vitagraph Is Dead at 59 Won Shooting Prizes | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/gregory-slates-musical-comedy-producer-with-laughton-of-many-hits.html | GREGORY SLATES MUSICAL COMEDY Producer With Laughton of Many Hits Planning to Do Foolin Ourselves Alone Joan Fontaine Eyes Role Shuberts Get Holiday | By Sam Zolotow | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/howard-triumphs-130-marches-of-83-and-95-yards-help-beat-lincoln.html | HOWARD TRIUMPHS 130 Marches of 83 and 95 Yards Help Beat Lincoln Eleven | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ilo-asks-freedom-of-hungarys-labor.html | ILO ASKS FREEDOM OF HUNGARYS LABOR | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/improved-reactors-are-urged-by-briton.html | IMPROVED REACTORS ARE URGED BY BRITON | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/in-the-nation-the-new-threat-against-senate-rule-xxii-the-reason.html | In The Nation The New Threat Against Senate Rule XXII The Reason for the Move Taft vs Vandenberg | By Arthur Krock | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/israel-border-scanned-un-observers-investigate-syrian-charge-of.html | ISRAEL BORDER SCANNED UN Observers Investigate Syrian Charge of BuildUp | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/klaus-florey-weds-miss-anne-c-major.html | KLAUS FLOREY WEDS MISS ANNE C MAJOR | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/laurene-berger-troth-smith-graduate-will-be-wed-to-john-brooks-jr.html | LAURENE BERGER TROTH Smith Graduate Will Be Wed to John Brooks Jr | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/leanne-hansen-and-percilla-a-lincoln-honored-at-a-dinner-dance-at.html | Leanne Hansen and Percilla A Lincoln Honored at a Dinner Dance at St Regis | Bradford BachrachBradford Bachrach | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/letters-to-the-times-mideast-stakes-examined-officials-proposal-on.html | Letters to The Times Mideast Stakes Examined Officials Proposal on Oil Called Dangerous Innovation Development of Niagara Sinai as Trust Territory Honoring Drivers Licenses Reason Given for NonRecognition of International Permit Backing the President Crowding in Subway Protested | ELGIN GROSECLOSEBENJAMIN V COHENFRITZ KAUFMANNDONALD W DRESDENHW BRINKMAX FRIEDLANDER | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/machines-shrink-the-coffee-break-make-a-brew-more-palatable-to-boss.html | MACHINES SHRINK THE COFFEE BREAK Make a Brew More Palatable to Boss by Reducing TimeOut Periods 10 Minutes Grew to 30 Machines Are Improved | By Alexander R Hammer | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/melbourne-hails-start-of-games-4000-athletes-of-67-nations-cheered.html | MELBOURNE HAILS START OF GAMES 4000 Athletes of 67 Nations Cheered by 100000 Fans in Faultless Ceremony Perfection in Details | By Allison Danzig Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miss-elinor-funk-will-be-married-alumna-of-smith-is-fiancee-of.html | MISS ELINOR FUNK WILL BE MARRIED Alumna of Smith Is Fiancee of Charles Urstadt Aide of a Law Firm Here | Special to The New York TimesPerkins | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miss-lieberman-wed-she-is-bride-of-daniel-koltun-at-home-in.html | MISS LIEBERMAN WED She Is Bride of Daniel Koltun at Home in Princeton | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/miss-whitman-a-bride-she-is-wed-in-oakland-calif-to-edward-claflin.html | MISS WHITMAN A BRIDE She Is Wed in Oakland Calif to Edward Claflin Thayer | Secial to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/mounties-top-old-rivals-337-for-3d-straight-unbeaten-year-haines.html | Mounties Top Old Rivals 337 For 3d Straight Unbeaten Year Haines Twins Get All Montclair Points Against BloomfieldKearny Eleven Trips NutleyIrvington Victor Third Victory Is Scored Central Beats East Side Millburn Takes Crown | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/music-bartok-concerto-anda-is-piano-soloist-with-philharmonic.html | Music Bartok Concerto Anda Is Piano Soloist With Philharmonic | By Howard Taubman | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/myron-j-hayes-65-exkodak-official.html | MYRON J HAYES 65 EXKODAK OFFICIAL | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/nato-to-bid-bonn-extend-payments.html | NATO TO BID BONN EXTEND PAYMENTS | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-officer-is-elected-by-grayson-equipment.html | New Officer Is Elected By Grayson Equipment | The New York Times Studio | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/new-pleas-made-for-social-study-too-few-students-pursuing-courses.html | NEW PLEAS MADE FOR SOCIAL STUDY Too Few Students Pursuing Courses to Prepare for Civic Duties Teachers Say Few Take Courses Encouraging Signs | By Leonard Buder Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/news-of-advertising-and-marketing-sock-contest-looms-panel-at-st.html | News of Advertising and Marketing Sock Contest Looms Panel at St Johns TV for Germany Campaigns Accounts People Notes Firth Industries Names Aide to the President | Arthur Swoger | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/palsy-center-benefit-elizabeth-unit-to-be-assisted-by-masked-ball.html | PALSY CENTER BENEFIT Elizabeth Unit to Be Assisted by Masked Ball Tomorrow | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/pan-american-mass-is-heard-in-capital.html | PAN AMERICAN MASS IS HEARD IN CAPITAL | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/panthers-subdue-barringer-by-127-east-orange-captures-60th.html | PANTHERS SUBDUE BARRINGER BY 127 East Orange Captures 60th MeetingSt Peters Tops Dickinson High 39 to 14 Annabile Farrell Excel Memorial Downs Demarest | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/paris-would-charge-suez-repair-to-cairo-france-will-urge-egypt-pay.html | Paris Would Charge Suez Repair to Cairo FRANCE WILL URGE EGYPT PAY COSTS | By Richard P Hunt Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/parisratifies-a-pact-withdrawal-of-troops-from-western-libya.html | PARISRATIFIES A PACT Withdrawal of Troops From Western Libya Approved | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/poles-ap-un-see-us-aid-nearer-delegates-think-abstention-from.html | POLES AP UN SEE US AID NEARER Delegates Think Abstention From Voting With Soviet Will Win Favor Here Warsaw Willing to Accept End of Deportations Asked | By Michael James Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/presidents-pier-order.html | Presidents Pier Order | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/prince-of-morocco-on-way-to-new-york.html | PRINCE OF MOROCCO ON WAY TO NEW YORK | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/protestants-find-missions-steady-us-workers-and-outlays-overseas.html | PROTESTANTS FIND MISSIONS STEADY US Workers and Outlays Overseas Now Tend To Stabilize Study Shows NATIVE LEADERS SPREAD Progress Toward This Goal Heartens Denominations in Council of Churches Comparative Figures Given More Native Evangelists | By Stanley Rowland Jr | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/rare-tibet-texts-donated-to-yale-ancient-buddhist-and-bon.html | RARE TIBET TEXTS DONATED TO YALE Ancient Buddhist and Bon Manuscripts Collected by the Late Dr Davitt | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/reprieve-for-monkey-condemned-simian-gets-home-with-jersey-animal.html | REPRIEVE FOR MONKEY Condemned Simian Gets Home With Jersey Animal Warden | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/ritchie-captures-laurels-in-walk-wins-city-hallconey-island.html | RITCHIE CAPTURES LAURELS IN WALK Wins City HallConey Island Handicap ContestClancy 55 Victor Disqualified OldTimer Is Coach Nine Handicaps in Golf THE SUMMARIES | By Roscoe McGowenthe New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/rusks-honored-in-seoul-rehabilitation-expert-and-his-wife-get.html | RUSKS HONORED IN SEOUL Rehabilitation Expert and His Wife Get Honorary Degrees | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/russian-quintet-crushes-canana-9759-nationalist-china-is-victor.html | Russian Quintet Crushes Canana 9759 Nationalist China Is Victor Over Korea | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/saunders-downs-roosevelt-by-136-takes-first-yonkers-crown-on-late.html | SAUNDERS DOWNS ROOSEVELT BY 136 Takes First Yonkers Crown on Late ScoreIona Prep Bows to New Rochelle Huguenots Take Title White Plains Victor 62 OSullivan Leads Attack | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/serov-reported-sent-to-hungary-soviet-security-chief-is-said-to.html | SEROV REPORTED SENT TO HUNGARY Soviet Security Chief Is Said to Direct Deportations Nagy Leaves Asylum SEROV REPORTED SENT TO HUNGARY Rakosis Aims Questioned Kadar Seeks Coalition | By John MacCormac Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/shepilov-declares-time-grows-short-for-geneva-spirit-dozen.html | Shepilov Declares Time Grows Short For Geneva Spirit Dozen Representatives Speak SHEPILOV WARNS OF AMITY THREAT | By Lindesay Parrott Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sketches-of-pier-inquiry-board-members-three-experts-have-wide.html | Sketches of Pier Inquiry Board Members Three Experts Have Wide Experience in Labor Matters Dr Thomas W Holland Arthur Stark Dr Jacob J Blair | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/smithconnaughton.html | SmithConnaughton | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/sports-of-the-times-they-shall-not-pass-the-game-indian-chief-low.html | Sports Of The Times They Shall Not Pass The Game Indian Chief Low Totals | By Arthur Daley | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/studio-planning-giant-step-film-hechtlancaster-to-screen-drama-by.html | STUDIO PLANNING GIANT STEP FILM HechtLancaster to Screen Drama by Louis Peterson With AllNegro Cast Rock Hunter Casting | By Oscar Godbout Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/suzannah-f-ryan-becomes-fiancee-bridestobe.html | SUZANNAH F RYAN BECOMES FIANCEE BridestoBe | Harding Glidden Inc | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/teaneck-upsets-hackensack-montclair-routs-bloomfield-east-orange.html | Teaneck Upsets Hackensack Montclair Routs Bloomfield East Orange Wins HIGHWAYMEN WIN TITLE GAME 277 Teanecks Opportunists End League Season Undefeated by Routing Hackensack Blunts Comets Offense Ridgewood Victor by 76 Tenafly Upsets Dumont Englewood an Top 1413 | Special to The New York TimesThe New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/terrorists-spur-cyprus-campaign-november-murder-toll-hits-peakno.html | TERRORISTS SPUR CYPRUS CAMPAIGN November Murder Toll Hits PeakNo End of Fight Seen Despite British Claims Depth for More Crimes | By Hanson W Baldwin Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tito-admonished-on-djilas-arrest-dedijer-onetime-comrade-of.html | TITO ADMONISHED ON DJILAS ARREST Dedijer OneTime Comrade of Yugoslav Head Warns Him on Use of Force Role of Outcast | By Elie Abel Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/toni-greene-married-wed-to-frederick-werblow-in-new-rochelle-temple.html | TONI GREENE MARRIED Wed to Frederick Werblow in New Rochelle Temple | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/top-polish-reds-describe-terror-central-committee-record-cites.html | TOP POLISH REDS DESCRIBE TERROR Central Committee Record Cites Speeches Assailing Stalinist Excesses Berman Is Challenged Appeals Were in Vain | By Sydney Gruson Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tuckahoe-justice-accused-of-fraud.html | TUCKAHOE JUSTICE ACCUSED OF FRAUD | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/turkey-is-expected-to-end-israeli-tie.html | TURKEY IS EXPECTED TO END ISRAELI TIE | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/tv-review-playhouse-90-offers-hodgepodge-eloise.html | TV Review Playhouse 90 Offers Hodgepodge Eloise | By Jack Gould | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/un-chief-asks-funds-for-force-hammarskjold-seeks-initial.html | UN CHIEF ASKS FUNDS FOR FORCE Hammarskjold Seeks Initial 10000000Assessment on Ratio Basis Proposed Local Currency Suggested Powers for Burns Asked | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/un-communications-on-exit-of-troops-from-egypt-observations-are.html | UN Communications on Exit of Troops From Egypt Observations Are Deferred ANNEX 1 Four Incidents Reported ANNEX 3 ANNEX 4 Handicaps Are Stressed ANNEX 5 | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-carriers-to-lisbon-the-forrestal-and-roosevelt-not-far-from.html | US CARRIERS TO LISBON The Forrestal and Roosevelt Not Far From Gibraltar | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-output-gains-found-decreased-economists-fear-inflation-as.html | US OUTPUT GAINS FOUND DECREASED Economists Fear Inflation as Production Data Show Improvement Reduced Growth Angle Stressed Small Change Significant | By Joseph A Loftus Special To the New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-pauses-to-give-thanks-for-peace-thanks-for-peace-given-by-nation.html | US Pauses to Give Thanks for Peace THANKS FOR PEACE GIVEN BY NATION City Windy and Chilly Ragamuffins Parade USO Open House | By Tillman Durdin | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/us-troops-mark-day-but-officers-in-west-germany-cite-world-tension.html | US TROOPS MARK DAY But Officers in West Germany Cite World Tension | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/venezuelan-plotter-dies.html | Venezuelan Plotter Dies | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/vincent-de-morogiafferi-lawyer-dies-defended-bluebeard-and-vom-rath.html | Vincent de MoroGiafferi Lawyer Dies Defended Bluebeard and vom Rath Killer | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/vote-british-rent-bill-the-measure-would-decontrol-third-of.html | VOTE BRITISH RENT BILL The Measure Would Decontrol Third of Costliest Places | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wedding-is-held-for-ruth-waelde-st-christophers-church-in-north.html | WEDDING IS HELD FOR RUTH WAELDE St Christophers Church in North Creek NY Scene of Marriage to John Stewart | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wind-deflates-parade-balloons-but-fails-to-blow-gaiety-away-posse.html | Wind Deflates Parade Balloons But Fails to Blow Gaiety Away Posse From Connecticut | By Irving Spiegelthe New York Time BY ERNEST SISTO | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wood-field-and-stream-hunters-soon-become-culinary-experts-once.html | Wood Field and Stream Hunters Soon Become Culinary Experts Once They Have Killed a Deer | By John W Randolph | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wright-brothers-trophy-awarded-to-dr-warner.html | Wright Brothers Trophy Awarded to Dr Warner | The New York TimesSpecial to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/wrightsargeant.html | WrightSargeant | Special to The New York Times | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-23 | https://www.nytimes.com/1956/11/23/archives/zachary-taylors-grandson-observes-centennial-a-few-days-ahead-of.html | Zachary Taylors Grandson Observes Centennial a Few Days Ahead of Time | By David Anderson | RE0000224413 | 1984-12-14 | B00000622320 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/104-killed-60-injured-in-indian-rail-crash.html | 104 Killed 60 Injured in Indian Rail Crash | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/3-palace-aides-of-juliana-quit-resignations-seen-as-result-of-royal.html | 3 PALACE AIDES OF JULIANA QUIT Resignations Seen as Result of Royal Family Discord Over Faith Healer | By Walter H Waggoner Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/4-l-i-girls-honored-debutantes-bow-at-a-supper-dance-in-port.html | 4 L I GIRLS HONORED Debutantes Bow at a Supper Dance in Port Washington | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/4-moslem-lands-to-combat-reds-iraq-iran-turkey-pakistan-will-fight.html | 4 MOSLEM LANDS TO COMBAT REDS Iraq Iran Turkey Pakistan Will Fight Rising Tide of Subversion in Mideast TEXT OF COMMUNIQUE | By Sam Pope Brewer Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/50-santas-graduated-from-school-to-street-corners.html | 50 Santas Graduated From School to Street Corners | The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/6film-pact-made-by-allied-artists-company-signs-agreement-with-lew.html | 6FILM PACT MADE BY ALLIED ARTISTS Company Signs Agreement With Lew Garfinkel and Albert Band Producers Gig Young Gets Role | By Oscar Godbout Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/a-leftist-front-rising-in-brazil-new-movement-assails-reds-and.html | A LEFTIST FRONT RISING IN BRAZIL New Movement Assails Reds and CapitalismFavors Gen Lott for President Political Situation Confused Movement Callied Temporary | By Tad Szulc Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/andre-marty-70-french-red-dies-longtime-militant-leader-was-ousted.html | ANDRE MARTY 70 FRENCH RED DIES LongTime Militant Leader Was Ousted in 52Headed Black Sea Mutiny in 1919 Wanted Strong Policy Known For Butchery | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/aramburu-denies-argentine-crisis-but-navy-breaks-off-games-to-take.html | ARAMBURU DENIES ARGENTINE CRISIS But Navy Breaks Off Games to Take Strategic Position in the Plata River | By Edward A Morrow Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/artificial-mouth-is-invented-to-study-human-tooth-decay-inedible.html | Artificial Mouth Is Invented To Study Human Tooth Decay Inedible Nest Egg Wide Variety of Ideas Covered By Patents Issued During Week Speech by Teletype AfterImage Viewer Messages in Balloons Heated Carpets StairClimbing Crutch Deodorizing Door More Effective Incense More Vigorous Climber | By Stacy V Jones Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bears-ace-is-hard-to-stop-in-kitchen-rick-casares-finds-owning.html | Bears Ace Is Hard to Stop in Kitchen Rick Casares Finds Owning Restaurant Pleasant Pastime Spaghetti Daily Dish Brief Career in Ring | By Gay Talese | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/big-power-aims-worry-israelis-nations-limited-objective-in-egypt.html | BIG POWER AIMS WORRY ISRAELIS Nations Limited Objective in Egypt WonTel Aviv Fears Being Let Down BenGurions Schedule Views Toward US Report to UN Negative | By Kennett Love Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/blanshard-is-chided-but-christian-brothers-winery-will-not-bicker.html | BLANSHARD IS CHIDED But Christian Brothers Winery Will Not Bicker on Taxes To Mark 1783 Evacuation Day | By Religious News Service | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/blare-will-visit-troops-in-alaska-head-of-churches-council-to-spend.html | BLARE WILL VISIT TROOPS IN ALASKA Head of Churches Council to Spend YuletideSpellman Goes to Eucharistic Rites Spellman Flying to Orient Supplication for the Oppressed Christian Science Subject Ten Years at Riverside Baptists to Break Ground New Console to Be Blessed | By George Dugan | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/bonn-upper-house-backs-saar-accord.html | BONN UPPER HOUSE BACKS SAAR ACCORD | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/books-of-the-times-unflinching-under-fire-only-a-squad-holding-a.html | Books of The Times Unflinching Under Fire Only a Squad Holding a Hill | By Charles Poore | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/burns-and-briton-to-confer-today-head-of-un-force-to-follow-parleys.html | BURNS AND BRITON TO CONFER TODAY Head of UN Force to Follow Parleys on Cyprus With Flight to Port Said Interview Aboard Plane French Still Unloading | By Hanson W Baldwin Special To the New York Timesthe New York Times BYHANSON W BALDWIN | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/cairo-is-reported-deporting-jews-us-hears-action-affects-those-who.html | CAIRO IS REPORTED DEPORTING JEWS US Hears Action Affects Those Who Aided Invaders Hoover Gets Protest American Committee Acts Offers to Emigrants | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/carloadings-dip-by-12-in-week-revenue-freight-off-8885-carsdrop-of.html | CARLOADINGS DIP BY 12 IN WEEK Revenue Freight Off 8885 CarsDrop of 03 From 55 Period Reported | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/ceylon-seeking-sugar-tries-to-extract-substance-from-palm-tree.html | CEYLON SEEKING SUGAR Tries to Extract Substance From Palm Tree Juice | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/coast-youth-gains-gold-medal-for-american-on-final-chance-dumas.html | Coast Youth Gains Gold Medal For American on Final Chance Dumas 6Foot 11 Inch High Jump Made a Darkness60000 Cheer Feat Capping SuspenseFilled Event First Jump a Lazy Leap Competition Is Resumed Starts Then Stops | By Robert Alden Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/columbias-team-to-test-rutgers-littles-eleven-expected-to-go-all.html | COLUMBIAS TEAM TO TEST RUTGERS Littles Eleven Expected to Go All Out in His Final Game as Lions Coach | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/compact-airfield-antarctic-task-u-s-mcmurdo-sound-party-found-the.html | COMPACT AIRFIELD ANTARCTIC TASK U S McMurdo Sound Party Found the Packed Snow or Sea Ice Inadequate SURFACE TREACHEROUS Big Planes Flying to Base Use Runways Kept Clear by Continual Activity A Race Against Time Equipment Is Contrived | By Walter Sullivan Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/company-to-insure-jerseys-employes.html | COMPANY TO INSURE JERSEYS EMPLOYES | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/demand-growing-for-import-curbs-delay-in-u-sjapanese-pact.html | DEMAND GROWING FOR IMPORT CURBS Delay in U SJapanese Pact Strengthens Case of Textile Companies TALKS HIT STALEMATE Governments Officials Cant Agree on a Figure for Shipments in 1955 Figures Differ Velveteen Makers Hit Hard | By Carl Spielvogel | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dotties-pick-in-no-1-post.html | Dotties Pick in No 1 Post | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dredging-starts-on-the-delaware-deepening-will-open-upper-channel.html | DREDGING STARTS ON THE DELAWARE Deepening Will Open Upper Channel to Heavy Cargo Goal of 6Year Fight Project Is Hailed Other Bids Scheduled | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/dumas-u-s-sets-high-jump-mark-weightlifting-finals-taken-by-vinci.html | DUMAS U S SETS HIGH JUMP MARK WeightLifting Finals Taken by Vinci and BergerKuts of Russia Victor Holds World Record DUMAS US SETS HIGH JUMP MARK U S Loses 3 Athletes Victor Over Cornell First in 6 Other Events First Three Break Marks Gains 200Yard Lead | By Allison Danzig Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/eden-resignation-is-held-possible-hint-is-voiced-in-london-as-he.html | EDEN RESIGNATION IS HELD POSSIBLE Hint Is Voiced in London as He Leaves for Jamaica AntiUS Feeling Mounts Eden Resignation Held Possible As He Leaves Home for Jamaica AntiU S Feeling Mounts | By Drew Middleton Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/educator-cautions-on-panic-in-science.html | EDUCATOR CAUTIONS ON PANIC IN SCIENCE | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/edward-mfeely-dies-expolice-chief-of-hoboken-escaped-gambling-trial.html | EDWARD MFEELY DIES ExPolice Chief of Hoboken Escaped Gambling Trial | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/egyptians-impatient-canadians-to-run-airlift.html | Egyptians Impatient Canadians to Run Airlift | By Osgood Caruthers | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/elist-seeking-undisputed-crown-in-73d-duel-against-crimson-40000-to.html | Elist Seeking Undisputed Crown In 73d Duel Against Crimson 40000 to Watch Cambridge Game With Yale Choice by Two Touchdowns | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/farm-goods-sale-to-reds-studied-decision-faces-president-whether-to.html | FARM GOODS SALE TO REDS STUDIED Decision Faces President Whether to Ask Congress for End of Surplus Ban Argument for Eased Law Factor in Renewal Term | By Charles E Egan Special to the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/fields-will-is-filed-store-heir-believed-to-have-left-150000000.html | FIELDS WILL IS FILED Store Heir Believed to Have Left 150000000 Estate | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/filibuster-foes-chart-strategy-seek-to-sidestep-prolonged-fight-by.html | FILIBUSTER FOES CHART STRATEGY Seek to Sidestep Prolonged Fight by Declaring Senate Not a Continuing Body Majority Vote Sought Strategy Failed in 1953 | By John D Morris Special to the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/folsom-to-stay-in-cabinet-post-secretary-accepts-request-by.html | FOLSOM TO STAY IN CABINET POST Secretary Accepts Request by President to Serve Denies Plan to Retire NAMES SOME TOP AIDES Adviser on Health Education and Welfare Will Divide Duties of Key Assistant Successors Reported Eleven Named to Staff | By Bess Furman Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/food-with-cocktails-beef-fondue-guest-dips-raw-meat-in-sizzling-oil.html | Food With Cocktails Beef Fondue Guest Dips Raw Meat In Sizzling Oil Then in Sauce Tartar and Bearnaise And Hollandaise Go With It FONDUE BOURGUIGNON QUICK BORDELAISE | By June Owen | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/foreign-affairs-the-moment-of-truth-for-milovan-djilas-heretical.html | Foreign Affairs The Moment of Truth for Milovan Djilas Heretical Idea Djilas the Man | By C L Sulzberger | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/french-red-union-split-on-hungary-chiefs-acknowledge-trouble-over.html | FRENCH RED UNION SPLIT ON HUNGARY Chiefs Acknowledge Trouble Over Backing Soviet Action Some Units Break Away | By W Granger Blair Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/fromkes-obtains-drama-by-briton-owner-of-national-theatre-buys.html | FROMKES OBTAINS DRAMA BY BRITON Owner of National Theatre Buys Malice Domestic by Derek Twist Scenarist Graham Greene Play The Show Goes On | By Louis Calta | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/gas-explosion-in-store-scatters-manikins-on-sidewalk.html | Gas Explosion in Store Scatters Manikins on Sidewalk | The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/gift-ideas-fun-to-make-and-receive.html | Gift Ideas Fun to Make And Receive | By Phyllis Lee Levin | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/gruenther-back-replies-to-soviet-west-is-not-going-to-be-buried.html | GRUENTHER BACK REPLIES TO SOVIET West Is Not Going to Be Buried Despite Comrade Khrushchev He Says Strength of Alliance | By William M Blair Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/hammarskjold-statement-and-excerpts-from-un-debate-on-suez-canal.html | Hammarskjold Statement and Excerpts From UN Debate on Suez Canal Dispute Dag Hammarskjold Secretary General Selwyn Lloyd Britain Praises Secretary General New Opportunity Seen Dr Mahmoud Fawzi Egypt Dmitri T Shepilov Soviet Union Rather Foggy Terms Lester B Pearson Canada | Special to The New York TimesThe New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/heavy-snow-hits-3-states-in-east-fall-totals-up-to-48-inches-erie.html | HEAVY SNOW HITS 3 STATES IN EAST Fall Totals Up to 48 Inches Erie Calls Emergency Alert Is Lifted Here Cold Likely to Persist HEAVY SNOW HITS 3 STATES IN EAST Snow Flurry in City | By John C Devlin | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/iceland-hits-snag-at-u-s-base-talk-premier-dependent-on-reds-seeks.html | ICELAND HITS SNAG AT U S BASE TALK Premier Dependent on Reds Seeks Their Approval to Keep NATO Forces Key Base at Stake | By Felix Belair Jr Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/israelis-ponder-site-of-mt-sinai-decide-its-spirit-is-what-counts.html | Israelis Ponder Site of Mt Sinai Decide Its Spirit Is What Counts | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |

| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jean-frankemfield-married-to-officer-wehrmangibson.html | JEAN FRANKEMFIELD MARRIED TO OFFICER WehrmanGibson | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
|---|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jewelry-shows-exotic-influence.html | Jewelry Shows Exotic Influence | By Edith Beeson | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/jury-hears-tape-of-ransom-order-in-recording-at-la-marca-trial-mrs.html | JURY HEARS TAPE OF RANSOM ORDER In Recording at La Marca Trial Mrs Weinberger is Told to Pay 10000 No Name Mentioned Suspicion Aroused | By Ira Henry Freeman Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/kremlin-softens-criticism-of-tito-pravda-urges-yugoslav-chief-to.html | KREMLIN SOFTENS CRITICISM OF TITO Pravda Urges Yugoslav Chief to Replace His Attacks With Friendly Debate Kremlin Softens Hostility to Tito Calls on Him for Friendly Talks Pravda Cites New Look Asks Friendly Talks Daily Worker to Reply | By William J Jorden Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/letters-to-the-times-threat-to-the-middle-east-aggression-declared.html | Letters to The Times Threat to the Middle East Aggression Declared Greater Danger Than Soviet Penetration Mr Sulzberger Replies Red China in the U N Revising College Curricula Difficulties Now Faced by Youth in Seeking Knowledge Discussed Research on Evolution | ISA G SALTI MDC L SULZBERGERTAD BAILEYW E HOWLANDBERT JAMES LOEWENBERG | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/livestock-show-opens-in-chicago-purdue-u-an-early-winner-of-blue.html | LIVESTOCK SHOW OPENS IN CHICAGO Purdue U an Early Winner of Blue Ribbon for SheepYouth Takes Over Today | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/malayalan-student-strike-ended-by-police-tear-gas-school-shut.html | Malayalan Student Strike Ended By Police Tear Gas School Shut | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/milwaukee-greets-73.html | Milwaukee Greets 73 | By Richard Jh Johnston Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/mollet-replies-sharply-to-bulganin-criticism.html | Mollet Replies Sharply To Bulganin Criticism | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/murray-to-film-tv-hobby-series-n-b-c-producer-planning-halfhour.html | MURRAY TO FILM TV HOBBY SERIES N B C Producer Planning HalfHour Program for TeenAgers by Autumn | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/nicaragua-names-new-envoy.html | Nicaragua Names New Envoy | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/observers-in-the-middle-east-are-puzzled-by-moves-in-egypt.html | Observers in the Middle East Are Puzzled by Moves in Egypt Collusion Is Key Word but Evidence Is Said to Be Lacking That Britain France and Israel Cooperated FrenchIsraeli Ties Close Several Questions Asked | Dispatch of The Times London | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/opera-verdis-ernani.html | Opera Verdis Ernani | By Howard Taubmanthe New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/ortega-gains-split-decision-over-tony-de-marco-in-tenrounder-at.html | Ortega Gains Split Decision Over Tony De Marco in TenRounder at Garden MEXICAN DEFEATS FORMER CHAMPION Ortega in Surprise Showing Outpoints 3to1 De Marco in Welterweight Fight Both Suffer Cuts Miteff Wins in Seventh | By Joseph C Nicholsthe New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pakistan-to-act-for-arabs.html | Pakistan to Act for Arabs | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/paris-supports-lacostes-policy-cabinet-backs-his-plan-for-ending.html | PARIS SUPPORTS LACOSTES POLICY Cabinet Backs His Plan for Ending Algerian Rebellion  Mainly by Use of Force | By Henry Giniger Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/phone-company-asks-rate-rise-of-554-million-a-year-in-state.html | Phone Company Asks Rate Rise Of 554 Million a Year in State 55400000 RISES ASKED ON PHONES | By Alexander Feinberg | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pier-talks-halted-writ-against-strike-is-expected-today-board.html | Pier Talks Halted Writ Against Strike Is Expected Today Board Completes Inquiry DOCK TALKS HRLT WRIT IS DUE TODAY Bargaining Issue Shunned Union Warns Shippers Strikers Watch and Wait | By Joseph A Loftus Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pledge-is-ignored-expremier-seized-in-budapest-on-quitting-yugoslav.html | PLEDGE IS IGNORED ExPremier Seized in Budapest on Quitting Yugoslav Embassy Communists Score Action NAGY KIDNAPPED BY SOVIET POLICE Hungarian Envoy Summoned Budapest Account Varies | By Elie Abel Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/poland-may-ask-us-to-extradite-swiatlo.html | Poland May Ask US To Extradite Swiatlo | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/pole-says-moscow-revives-stalinism-new-stalinism-charged-by-pole.html | Pole Says Moscow Revives Stalinism NEW STALINISM CHARGED BY POLE | By Sydney Gruson Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/police-guard-workmen-razing-of-old-elizabeth-school-protested-by.html | POLICE GUARD WORKMEN Razing of Old Elizabeth School Protested by Children | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/recruiting-drive-seeks-teachers-city-going-to-colleges-for-3200-for.html | RECRUITING DRIVE SEEKS TEACHERS City Going to Colleges for 3200 for Junior Highs CITY OPENS DRIVE TO GET TEACHERS Inducements of the City | By Benjamin Fine | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/reuther-bids-us-raise-school-aid-68-billion-needed-annually-for-5.html | REUTHER BIDS US RAISE SCHOOL AID 68 Billion Needed Annually for 5 Years to End School Crisis Educators Told Failure to Aid Charged | By Leonard Buder Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |

| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/russians-tighten-refugee-patrols-hungarian-refugees-unable-to-use.html | RUSSIANS TIGHTEN REFUGEE PATROLS Hungarian Refugees Unable to Use Bridge Cut by the Russians Find Other Means to Reach AustriaAnd Freedom | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
|---|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sailors-pick-stieglitz-he-is-named-head-of-western-long-island.html | SAILORS PICK STIEGLITZ He Is Named Head of Western Long Island Sound Fleet | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/sally-tilghman-engaged-to-wed-exsmith-student-is-fiancee-of-allen.html | SALLY TILGHMAN ENGAGED TO WED ExSmith Student Is Fiancee of Allen Wardwell 2d Who Is a Senior at Yale | Bradford Bachrach | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/santa-brings-a-pack-of-work-for-reserve-system-must-supply-more.html | Santa BriIngs a Pack of Work for Reserve System Must Supply More Money for Member Banks 120 Million a Week CHRISTMAS ADDS TO RESERVES JOB | By Leif H Olsen | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/snow-emergency-declared-by-erie-27inch-fall-paralyzes-city-copters.html | SNOW EMERGENCY DECLARED BY ERIE 27Inch Fall Paralyzes City Copters Set for Airlift New Storm Feared City Hall in a School | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/snowstorm-mars-auto-run-rally-is-marked-by-many-mishaps-skidding.html | Snowstorm Mars Auto Run RALLY IS MARKED BY MANY MISHAPS Skidding Minor Accidents Occur on Auto Trip From Vermont to Lake Placid Snow Covers Road Signs Storm Upsets Schedule MacklayLocke Second | By Frank M Blunk Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/son-to-the-h-gray-colgroves.html | Son to the H Gray Colgroves | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/soviet-demands-3-nations-troops-quit-egypt-now-wants-aggressors-to.html | SOVIET DEMANDS 3 NATIONS TROOPS QUIT EGYPT NOW Wants Aggressors to Bear Costs of UN Police and Clearing of Canal Replies to Lloyd SOVIET DEMANDS TROOPS QUIT NOW U S Attitude to Be Set | By Thomas J Hamilton Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/soviet-to-aid-india-in-search-for-oil.html | SOVIET TO AID INDIA IN SEARCH FOR OIL | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/stockwell-affirms-from-said-figures.html | STOCKWELL AFFIRMS FROM SAID FIGURES | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/store-sales-rise-sharply-in-week-departent-unit-volume-up-7-over.html | STORE SALES RISE SHARPLY IN WEEK Departent Unit Volume Up 7 Over 55 in Nation Volume Here Rises 9 Sales Up 9 Here | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/t-m-carney-weds-marian-m-lukens-mckeonphillips.html | T M CARNEY WEDS MARIAN M LUKENS McKeonPhillips | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tigers-will-face-indians-in-finale-princeton-eleven-hampered-for.html | TIGERS WILL FACE INDIANS IN FINALE Princeton Eleven Hampered for Game With Dartmouth by Injuries in Line | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/tone-more-firm-on-london-board-government-steel-and-oil-issues.html | TONE MORE FIRM ON LONDON BOARD Government Steel and Oil Issues Stronger and Decline Is Checked | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/town-rejects-planning-ridgefield-conn-votes-down-commission-1011-to.html | TOWN REJECTS PLANNING Ridgefield Conn Votes down Commission 1011 to 744 | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/troth-announced-of-miss-bateman-florida-state-student-to-be-wed-to.html | TROTH ANNOUNCED OF MISS BATEMAN Florida State Student to Be Wed to Alexander Andrews Jr Law School Graduate ColesTaub | Special to The New York TimesArthur Avedon | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-s-denies-wiretapping-to-get-data-in-the-acid-attack-on-riesel.html | U S Denies Wiretapping to Get Data in the Acid Attack on Riesel Both F B I Agent and Prosector Reject Defense ChargeWitness Says Leo Telvi Admitted Sending Money to Brother | By Edward Ranzal | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/u-s-nato-group-cautious-on-oil-shortage-is-concern-of-all-senators.html | U S NATO GROUP CAUTIOUS ON OIL Shortage Is Concern of All Senators Agree but Avoid Committing Washington Way of Any Binder British Tanker Reaches France Ford in Britain Cuts Hours India Not Affected | By Benjamin Welles Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/un-technical-aid-rise-value-to-exceed-31000000-assembly-group-is-to.html | UN TECHNICAL AID RISE Value to Exceed 31000000 Assembly Group Is Told | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/un-widens-plan-on-refugee-plea-need-for-10000000-fund-to-aid.html | UN WIDENS PLAN ON REFUGEE PLEA Need for 10000000 Fund to Aid Hungarians Cited to Assembly Committee Gratitude and Composure Philadelphia Sends Drugs Clothing From California | By Kathleen Teltsch Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/unior-assembly-is-held-at-plaza-debutantes-honored-at-dinner.html | UNIOR ASSEMBLY IS HELD AT PLAZA Debutantes Honored at Dinner Parties Last Night | Bradford BachrachBradford BachrachBradford BachrachJay Te WinburnHal PhyfeBradford Bachrach | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/us-aides-divided-over-voting-in-un-on-egyptian-crisis-troop.html | US Aides Divided Over Voting in UN On Egyptian Crisis Troop Withdrawal Urged U S AIDES DIVIDED ON MIDEAST ISSUE | By Edwin L Dale Jr Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/venezuelas-income-rises.html | Venezuelas Income Rises | Special to THE NEW YORK TIMES | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/visiting-polish-housing-experts-impressed-by-u-s-techniques-poles.html | Visiting Polish Housing Experts Impressed by U S Techniques Poles View Housing Project Here | The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/westchester-set-for-two-big-jobs-state-opens-bids-dec20-for.html | WESTCHESTER SET FOR TWO BIG JOBS State Opens Bids Dec20 for Pleasantville Crossing and New Expressway Work | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/woman-with-unusual-talent-loses-pleanlrb-also-upset-in-same-case-an.html | Woman With Unusual Talent Loses PleaNLRB Also Upset in Same Case An Unusual Talent | By Luther A Huston Special To the New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/wood-field-and-stream-farmers-rarely-close-lands-to-hunters-who.html | Wood Field and Stream Farmers Rarely Close Lands to Hunters Who Prove Their Responsibility | By John W Ranidolph | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/wpix-will-carry-olympics-films-tv-station-to-show-official-account.html | WPIX WILL CARRY OLYMPICS FILMS TV Station to Show Official Account of Games Twice a Week Starting Tuesday U N Review on Today Marine Corps History | By Richard F Shepard | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/yale-booters-win-21-defeat-harvard-to-capture-first-ivy-league.html | YALE BOOTERS WIN 21 Defeat Harvard to Capture First Ivy League Title | Special to The New York Times | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-24 | https://www.nytimes.com/1956/11/24/archives/yale-favored-to-win-ivy-league-title-today-princetondartmouth.html | Yale Favored to Win Ivy League Title Today PrincetonDartmouth Listed ELIS WILL OPPOSE HARVARD ELEVEN PittPenn State Contest on SlateSeason Will Close for Most Major Teams On Eastern Program Seeks Tie for Title Hopes to Clinch Bid | By Joseph M Sheehan | RE0000224414 | 1984-12-14 | B00000622321 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/10-young-women-bow-before-grosvenor-ball-debutantes-feted-at-dinner.html | 10 Young Women Bow Before Grosvenor Ball Debutantes Feted at Dinner Parties in Terrace Room Emily King Honored Aileen Turnbull Bows Dinner in Baroque Suite | Hal PhyfeHal PhyfeBradford BachrachBradford BachrachHal PhyfeBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/1200-are-expected-for-iba-56-parley.html | 1200 ARE EXPECTED FOR IBA 56 PARLEY | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/141-dead-in-india-rail-crash.html | 141 Dead in India Rail Crash | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/2day-bazaar-set-by-church-here-holy-trinity-fete-to-be-held-on.html | 2DAY BAZAAR SET BY CHURCH HERE Holy Trinity Fete to Be Held on Thursday and Friday at St Christophers House | Charles Rossl | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/3-assigned-task-of-clearing-suez-hammarskjold-picks-general-banker.html | 3 ASSIGNED TASK OF CLEARING SUEZ Hammarskjold Picks General Banker and UN Official to Direct Operation To Speed Clearance Was Canal Engineer | By Richarad P Hunt Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/3day-car-rally-in-closing-phase-more-than-50-drivers-leave-lake.html | 3DAY CAR RALLY IN CLOSING PHASE More Than 50 Drivers Leave Lake Placid for Finish of 1400Mile Run Little Rest for Some Rider Travels Light | By Frank M Blunk | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-critics-notebook-famous-film-festival.html | A CRITICS NOTEBOOK FAMOUS FILM FESTIVAL | By Jack Gouldirving H Aberman Sy Friedman CBS NBC | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-new-polish-policy-on-church-schools-promises-freedom-poles-may.html | A New Polish Policy On Church Schools Promises Freedom POLES MAY FREE CHURCH SCHOOLS | By Sydney Gruson Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-princess-heads-women-at-un-27-at-assembly-include-3-cabinet.html | A PRINCESS HEADS WOMEN AT UN 27 at Assembly Include 3 Cabinet Ministers and 3 Members of Parliament 2 Women From Finland A Popular Broadcaster | By Kathleen McLaughlin Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-rocket-failed-but-10-men-didnt-awards-from-us-to-airmen-reveal.html | A ROCKET FAILED BUT 10 MEN DIDNT Awards From US to Airmen Reveal Grim Gamble With Death at 31000 Feet Research Workers Honored A Routine Flight Jet Pilot Sees Blast Rescued in 2 Minutes | By Richard Witkin | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-sense-of-the-real-and-important.html | A Sense of the Real and Important | By Alfred Kazin | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/a-test-of-us-hospitality-hoteliers-from-abroad-hold-a-convention-in.html | A TEST OF US HOSPITALITY Hoteliers From Abroad Hold a Convention In Washington The Agenda Organized Tours | By Nona Brown | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/aa-as-in-apple.html | aa as in apple | By Leonard Buder | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/adele-i-albrecht-engaged-to-marry.html | ADELE I ALBRECHT ENGAGED TO MARRY | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/adenauer-party-asks-solidarity-calls-on-all-west-germans-to-support.html | ADENAUER PARTY ASKS SOLIDARITY Calls on All West Germans to Support Bonn Policy in Interest of Security Adenauer Briefs Colleagues Neutralism Is Opposed | By Arthur J Olsen Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ambassadors-come-and-go-foreign-service-goes-on-large-corps-of.html | AMBASSADORS COME AND GO FOREIGN SERVICE GOES ON Large Corps of Federal Employes Conducts US Business in Foreign Lands Resignation Accepted Indoctrination Given | By Cabell Phillips Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/american-in-viewpoint-american-in-viewpoint.html | American in Viewpoint American In Viewpoint | By S Lane Faison Jr | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ann-hasbroucks-troth-st-lawrence-alumna-to-be-wed-to-charles.html | ANN HASBROUCKS TROTH St Lawrence Alumna to Be Wed to Charles Mollison 3d | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ann-linda-roth-engaged.html | Ann Linda Roth Engaged | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/annette-parizeau-engaged-to-marry.html | ANNETTE PARIZEAU ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/arboretum-stirs-harvard-dispute-corporations-plan-scored-by-arnold.html | ARBORETUM STIRS HARVARD DISPUTE Corporations Plan Scored by Arnold Association Conferees Report Usefulness Held Lessened Opponents Effort Fails | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/argentina-acts-to-halt-rumors-regime-reassures-country-national.html | ARGENTINA ACTS TO HALT RUMORS Regime Reassures Country National Elections Will Be Held Next Year | By Edward A Morrow Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/army-harriers-top-navy-squad-2433.html | ARMY HARRIERS TOP NAVY SQUAD 2433 | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/army-man-to-wed-miss-ann-demille.html | ARMY MAN TO WED MISS ANN DEMILLE | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/around-the-garden-nature-in-the-city-not-now-fittonia-praises-for.html | AROUND THE GARDEN Nature in the City Not Now Fittonia Praises For Better Soil Wait Until Spring Caution on Mulch | GottschoSchleisner | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-3-no-title.html | Article 3  No Title | By Cynthia Kellogg | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-4-no-title.html | Article 4  No Title | By Jane Nickerson | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/article-5-no-title.html | Article 5  No Title | By Dorothy Hawkins | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/at-the-end-of-the-day.html | At the End Of the Day | By J Frank Dobie | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/attacks-on-us-mount-in-britain-chagrin-over-washingtons-mideast.html | ATTACKS ON US MOUNT IN BRITAIN Chagrin Over Washingtons Mideast Stand Increased by UN Withdrawal Vote Soviet Gains Are Cited Newspaper to Warn US | By Leonard Ingalls Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/audiences-and-photos-landscape-in-three-tones.html | AUDIENCES AND PHOTOS LANDSCAPE IN THREE TONES | By Jacob Deschin | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/audrey-ellison-engaged-to-wed-pine-manor-alumna-fiancee-of-jay.html | AUDREY ELLISON ENGAGED TO WED Pine Manor Alumna Fiancee of Jay Howard DeBow Ad Agency Executive Here | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/authors-queries.html | Authors Queries | WILLIAM H GERDTS | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/authors-query-88493871.html | Authors Query | mation RUTH P DUELL | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/authors-query.html | Authors Query | LEON STEIN WILL CHASAN | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/automobiles-plates-errors-on-new-insurance-certificates-cause.html | AUTOMOBILES PLATES Errors on New Insurance Certificates Cause Delays in 1957 Registration Issuance of Plates Delayed Inspections in February MR NIXON TO SPEAK | By Bert Pierce | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/aviation-safety-a-conference-in-geneva-will-discuss-the-problem-of.html | AVIATION SAFETY A Conference in Geneva Will Discuss The Problem of Pilot Fatigue Idlewild Accident Cited CAB Rules | By Richard Witkin | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/barbara-e-basso-to-wed-in-winter-westchester-girl-betrothed-to-john.html | BARBARA E BASSO TO WED IN WINTER Westchester Girl Betrothed to John Clune Graduate of St Francis College | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/barbara-griffen-engaged-to-wed-plans-marriage-next-june-to-ensign.html | BARBARA GRIFFEN ENGAGED TO WED Plans Marriage Next June to Ensign Chester Odlin French 3d USCG | Special to The New York TimesA ROCCO | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/barbara-p-wener-engaged-to-marry.html | BARBARA P WENER ENGAGED TO MARRY | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/basic-plan-kept-by-westchester-hopkins-asks-5364000-for-no-frill.html | BASIC PLAN KEPT BY WESTCHESTER Hopkins Asks 5364000 for No Frill Improvements Tax Rate Within Limit 25596430 Outlay in 5 Years | By Merrill Folsom | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/belting-it-out-on-lp-in-new-song-collection.html | BELTING IT OUT ON LP IN NEW SONG COLLECTION | By John S Wilson | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/between-trains.html | Between Trains | By Hugh Morrison | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bias-in-us-held-drag-on-key-aims-secretary-mitchell-informs-bnai.html | BIAS IN US HELD DRAG ON KEY AIMS Secretary Mitchell Informs Bnai Brith of Handicaps at Home and Abroad Warning on New Programs Message From Eisenhower | By Irving Spiegel Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bids-go-to-stevenson-westchester-democrats-urge-him-to-stay-in.html | BIDS GO TO STEVENSON Westchester Democrats Urge Him to Stay in Public Life | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/blumsteinblechner.html | BlumsteinBlechner | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/boys-school-acts-to-clear-status-academy-on-boston-island-changes.html | BOYS SCHOOL ACTS TO CLEAR STATUS Academy on Boston Island Changes Its Name to Show It Is Not an Institution Privately Operated Moved to Island in 1838 | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brave-world-of-new-sounds-ernst-tochs-inventions-add-novel.html | BRAVE WORLD OF NEW SOUNDS Ernst Tochs Inventions Add Novel Sonorities To His Symphony Seeking New Sounds Busy Hisser Instructions | By Howard Taubman | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bridge-some-of-the-regencys-best-a-few-notable-hands-from-one-of.html | BRIDGE SOME OF THE REGENCYS BEST A Few Notable Hands From One of Our Famous Clubs WellRemembered Hand Tricky Finesse Try for Overtrick | By Albert H Morehead | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/brig-gen-emer-yeager-of-army-dead-had-headed-ccc-here-for-six-years.html | Brig Gen Emer Yeager of Army Dead Had Headed CCC Here for Six Years | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/bringing-disks-home-written-consent.html | BRINGING DISKS HOME Written Consent | By Terrence Dewhurst | RE0000224415 | 1984-12-14 | B00000622322 |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/british-concertos-tippett-and-rawsthorne-scores-make-a-hit-two.html | BRITISH CONCERTOS Tippett and Rawsthorne Scores Make a Hit Two Hearings Provocative Italian Conductor | By Stephen Williams | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/british-piece-out-us-sea-history-sending-to-virginia-museum.html | BRITISH PIECE OUT US SEA HISTORY Sending to Virginia Museum Drawings of Naval Craft Captured in Two Wars | By John C Devlin | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/budapest-sees-blow-at-tito.html | Budapest Sees Blow at Tito | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/builders-in-the-backwoods.html | Builders in the Backwoods | By John R Alden | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/burns-due-to-visit-cyprus-command.html | BURNS DUE TO VISIT CYPRUS COMMAND | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/camilla-vilas-a-bride-wed-in-tenafly-ceremony-to-ensign-charles.html | CAMILLA VILAS A BRIDE Wed in Tenafly Ceremony to Ensign Charles Durfee Jr | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/captains-catch-captains-catch.html | Captains Catch Captains Catch | By Stuart Keate | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/carol-humphrey-becomes-engaged-wellesley-alumna-will-be-wed-to.html | CAROL HUMPHREY BECOMES ENGAGED Wellesley Alumna Will Be Wed to George White Jr Who Is MIT Student | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/carol-j-walters-becomes-engaged-russell-sage-college-student-will.html | CAROL J WALTERS BECOMES ENGAGED Russell Sage College Student Will Be Wed to Spencer W Potter of Noted Family | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/carole-s-kassin-affianced.html | Carole S Kassin Affianced | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cartruck-crash-in-jersey-kills-4-2-children-among-victims-in.html | CARTRUCK CRASH IN JERSEY KILLS 4 2 Children Among Victims in Paramus Collision Trailer Driver Held Highway Race kills 2 | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/case-for-an-arts-council-here-a-noted-director-outlines-the-british.html | Case for an Arts Council Here A noted director outlines the British system of state subsidy of the artsand its potential value for America Case for an Arts Council Here | By Tyrone Guthrie | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chemists-unveil-germ-mechanism-virulent-bacteria-make-poison-from.html | CHEMISTS UNVEIL GERM MECHANISM Virulent Bacteria Make Poison From Substance in Cells Rutgers Group Learns Effects Seen in Test Tube | By William L Laurence | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/chiefly-modern-two-who-paint-in-highly-personal-styles.html | CHIEFLY MODERN TWO WHO PAINT IN HIGHLY PERSONAL STYLES | By Stuart Preston | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/child-to-mrs-luther-davis-jr.html | Child to Mrs Luther Davis Jr | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/civil-war-shrine-tennessee-group-planning-to-let-to.html | CIVIL WAR SHRINE MAY BE RESTORED Tennessee Group Planning to Let Tourists in House at Battle Above Clouds Led to Later Victory | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/closeup-on-neorealisms-federico-fellini-italian-directors-life-has.html | CLOSEUP ON NEOREALISMS FEDERICO FELLINI Italian Directors Life Has Provided Data for Many of His Noted Movies Directorial Debut | By Robert F Hawkins | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/college-registrars-elect.html | College Registrars Elect | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/connecticut-gop-fills-senate-post-thomas-f-ryans-grandson-to-be.html | CONNECTICUT GOP FILLS SENATE POST Thomas F Ryans Grandson to Be President Pro Tem Party Rules 31 to 5 Watson Majority Leader | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/connolly-victor-sets-olympic-mark-in-hammer-tossbell-morrow-davis.html | CONNOLLY VICTOR Sets Olympic Mark in Hammer TossBell Morrow Davis Win 100000 Watch Events Two Weightmen Set Marks US Captures Four Gold Medals in Olympic Track Tests CONNOLLY BEATS HAMMER RECORD Blair Is Disqualified Baker Finishes Second Davis Breaks Record | By Allison Danzig Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/consensus-american-a-portrait-from-sea-to-sea-we-are-becoming-more.html | Consensus American A Portrait From sea to sea we are becoming more alike a gain in many ways a loss in others Portrait of Consensus American | By William S White | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/control-of-tva-stirs-new-fight-four-officials-assail-vogel-for.html | CONTROL OF TVA STIRS NEW FIGHT Four Officials Assail Vogel for Hinting Board Change Will Help His Policies A Major Role in Elections | By John N Popham Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cornell-fete-dec-3-dinner-to-mark-150th-year-since-founders-birth.html | CORNELL FETE DEC 3 Dinner to Mark 150th Year Since Founders Birth | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cornell-professor-wins-chair.html | Cornell Professor Wins Chair | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/cubas-sugar-crop-up-president-due-to-fix-amount-for-production-soon.html | CUBAS SUGAR CROP UP President Due to Fix Amount for Production Soon | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/czech-to-fly-for-us-cadet-pilot-who-fled-from-reds-will-enter-air.html | CZECH TO FLY FOR US Cadet Pilot Who Fled From Reds Will Enter Air Force | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/danes-wont-work-soviet-ship.html | Danes Wont Work Soviet Ship | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/david-watson-64-gop-leader-dies-chairman-of-philadelphia-city.html | DAVID WATSON 64 GOP LEADER DIES Chairman of Philadelphia City Committee Served on the Turnpike Commission Ousted and Reinstated | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/desegregation-on-buses-presents-legal-problems-at-citizenship.html | DESEGREGATION ON BUSES PRESENTS LEGAL PROBLEMS AT CITIZENSHIP BOULEVARD | By Luther A Huston Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/detrickgrabau.html | DetrickGrabau | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/detroit-planning-to-expand-port-new-director-points-for-3-terminals.html | DETROIT PLANNING TO EXPAND PORT New Director Points for 3 Terminals With Hope of Seaway Business | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/diane-drouet-attended-by-4-at-marriage-in-connecticut-to-william.html | Diane Drouet Attended by 4 at Marriage In Connecticut to William LuqueCalero | Special to The New York TimesBarsky | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/digging-into-the-past.html | Digging Into the Past | By Jacquetta Hawkes | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dim-view-on-city-lights-taken-by-yonkers-aide.html | Dim View on City Lights Taken by Yonkers Aide | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/distorted-works-show-at-metropolitan-raises-some-issues-the-problem.html | DISTORTED WORKS Show at Metropolitan Raises Some Issues The Problem of Light Two Personal Painters | By Howard Devree | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dolores-smyth-becomes-bride-wed-to-anthony-w-butera-in-infant-jesus.html | DOLORES SMYTH BECOMES BRIDE Wed to Anthony W Butera in Infant Jesus Church in Port Jefferson L I | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dormant-roses-can-be-moved-in-the-fall-getting-ready.html | DORMANT ROSES CAN BE MOVED IN THE FALL Getting Ready The Explanation Finishing the Job Important Rule | By Raymond P Korbobo | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/doyleeglin.html | DoyleEglin | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dredging-is-slowed-heavy-winds-and-high-water-delay-connecticut.html | DREDGING IS SLOWED Heavy Winds and High Water Delay Connecticut Project | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/drexel-board-elects-rp-brown-named-chairman-of-institutes-trustees.html | DREXEL BOARD ELECTS RP Brown Named Chairman of Institutes Trustees | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/dudley-observatory-elects.html | Dudley Observatory Elects | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/east-side-west-side-the-sidewalks-of-old-new-york-east-side.html | East Side West Side The SIDEWALKS OF OLD NEW YORK East Side | By Meyer Berger | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/eastern-western-kurosawas-the-magnificent-seven-follows-format-of.html | EASTERN WESTERN Kurosawas The Magnificent Seven Follows Format of Cowboy Films Precedents Cultural Trick | By Bosley Crowther | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/economic-policy-of-us-assessed-harvard-study-gives-views-of-9.html | ECONOMIC POLICY OF US ASSESSED Harvard Study Gives Views of 9 ExpertsSome Are Laudatory Some Critical Scientific Journal Sees Lucky Accident | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/edens-hold-on-office-is-now-seen-as-insecure-as-the-un-force-moves.html | EDENS HOLD ON OFFICE IS NOW SEEN AS INSECURE AS THE UN FORCE MOVES INTO EGYPTTHE OCCUPIED AREAS AND THE CONDITION OF THE SUEZ CANAL | By Drew Middleton Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/education-in-review-presidents-committee-takes-first-step-in-plans.html | EDUCATION IN REVIEW Presidents Committee Takes First Step In Plans for Expansion of Colleges No Place to Go Education for All | By Benjamin Fine | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/educator-urges-study-of-history-tells-social-studies-group-schools.html | EDUCATOR URGES STUDY OF HISTORY Tells Social Studies Group Schools Err in Stressing Current Events Classes Some Subjects Vanish Current Events Stressed | By Leonard Buder Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/egypt-deporting-enemy-nationals-british-and-french-citizens-and.html | EGYPT DEPORTING ENEMY NATIONALS British and French Citizens and Zionists Told to Go in Precautionary Move Attacks Called Unwarranted EGYPT DEPORTING ENEMY NATIONALS | By Osgood Caruthers Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elis-score-4214-yale-subdues-harvard-before-38240-wins-ivy-league.html | ELIS SCORE 4214 Yale Subdues Harvard Before 38240 Wins Ivy League Title Highest Score Since 1884 McGill Plunges Over YALE VANQUISHES HARVARD BY 4214 Start Touchdown March Harvard Storms 66 Yards | By Joseph M Sheehan Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elisabeth-brooks-is-scranton-bride-good-shepherd-church-scene-of.html | ELISABETH BROOKS IS SCRANTON BRIDE Good Shepherd Church Scene of Her Marriage to Louis Hollister Healy Jr | Special to The New York TimesPowell | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elizabeth-creese-becomes-a-bride-she-has-five-attendants-at.html | ELIZABETH CREESE BECOMES A BRIDE She Has Five Attendants at Marriage in Bryn Mawr Pa to Nathaniel Davis | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/elizabeth-mkinnon-becomes-affianced.html | ELIZABETH MKINNON BECOMES AFFIANCED | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ellen-schwanemann-wed.html | Ellen Schwanemann Wed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/end-of-war-act-aids-guatemala-west-german-negotiations-likely.html | END OF WAR ACT AIDS GUATEMALA West German Negotiations Likely SoonDamages Clause Profitable Ban Reimposed this Year Damages of 87000000 Terms of Big Value | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/f-joyce-lindsay-bride-in-tenafly-attended-by-4-at-wedding-in.html | F JOYCE LINDSAY BRIDE IN TENAFLY Attended by 4 at Wedding in Presbyterian Church to J Harry Wolf Jr | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/false-alarm-rouses-7-towns.html | False Alarm Rouses 7 Towns | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/five-labor-leaders-honored-by-rutgers.html | FIVE LABOR LEADERS HONORED BY RUTGERS | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/flexible-classes-for-gifted-urged-3-at-ann-arbor-conference-note.html | FLEXIBLE CLASSES FOR GIFTED URGED 3 at Ann Arbor Conference Note Importance of Helping All Superior Students | By Damon Stetson Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/floral-exhibitsother-events-preholiday-planning-on-the.html | FLORAL EXHIBITSOTHER EVENTS PreHoliday Planning On the BoardwalkTrees | Watson from Monkmeyer | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/florence-beckett-to-be-wed.html | Florence Beckett to Be Wed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/florence-senger-married.html | Florence Senger Married | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/fordycemorgan.html | FordyceMorgan | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/frances-fournier-betrothed.html | Frances Fournier Betrothed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/from-battlefields-to-barracks.html | From Battlefields to Barracks | By Lynn Montross | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/further-fighting-in-egypt-doubted-onthespot-study-reveals.html | FURTHER FIGHTING IN EGYPT DOUBTED OntheSpot Study Reveals Inaccuracies in Accounts of Port Said Battle Keightley Denies Liaison Sixth Fleets Role Annihilated Unit Intact Leaders Called Jolly Bad | By Hanson W Baldwin Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gale-peck-married-bride-of-walter-phillips-jr-in-garden-city.html | GALE PECK MARRIED Bride of Walter Phillips Jr in Garden City Cathedral | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/geidel-reeve-excel-in-squash-racquets.html | GEIDEL REEVE EXCEL IN SQUASH RACQUETS | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gen-wesson-dies-ordnance-expert-former-department-head-of-army-was.html | GEN WESSON DIES ORDNANCE EXPERT Former Department Head of Army Was Commander of Aberdeen Proving Ground Known as The Bull | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/geographic-group-elects.html | Geographic Group Elects | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gloria-sternicki-becomes-fiancee-law-school-senior-engaged-to-harry.html | GLORIA STERNICKI BECOMES FIANCEE Law School Senior Engaged to Harry Noyes Babcock Alumnus of Hamilton | Special to The New York TimesThe Hoods | RE0000224415 | 1984-12-14 | B00000622322 |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gop-right-wingers-challenge-president-eisenhower-and-the-right-wing.html | GOP RIGHT WINGERS CHALLENGE PRESIDENT EISENHOWER AND THE RIGHT WING | By Wh Lawrence Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/governors-spur-highway-safety-conference-group-calls-on-all-the.html | GOVERNORS SPUR HIGHWAY SAFETY Conference Group Calls on All the States to Intensify War Against Accidents Major Recommendation | By Richard H Parke Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/grahambond.html | GrahamBond | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/growth-stocks-may-shrink-too-a-study-shows-that-while-they-climb.html | GROWTH STOCKS MAY SHRINK TOO A Study Shows That While They Climb Faster Than Average They Fall Ditto But Its Got to Grow GROWTH STOCKS MAY SHRINK TOO Similar Findings by Industries | By Burton Crane | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/gruenther-honored-to-get-notre-dame-laetare-medal-at-dec-4.html | GRUENTHER HONORED To Get Notre Dame Laetare Medal at Dec 4 Convocation | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/harvard-gives-1230-peak-1000000-aid.html | HARVARD GIVES 1230 PEAK 1000000 AID | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/heating-the-home-keeping-fuel-costs-down.html | HEATING THE HOME KEEPING FUEL COSTS DOWN | By Bernard Gladstonebernard Gladstone | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/high-court-busy-in-labor-cases-lack-of-precedents-helps-swell-rate.html | HIGH COURT BUSY IN LABOR CASES Lack of Precedents Helps Swell Rate of Acceptance 45 New Appeals Filed Comparatively New Field | By Luther A Huston Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/highballer-on-the-rebel-tracks.html | HighBaller on the Rebel Tracks | By T Harry Williams | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hillmandecker.html | HillmanDecker | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hl-coon-fiance-of-miss-cherry-amherst-alumnus-who-is-in-army-and.html | HL COON FIANCE OF MISS CHERRY Amherst Alumnus Who Is in Army and ExStudent at Vassar Are Betrothed | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hollywood-canvas-role-of-market-analysis-is-examined-by.html | HOLLYWOOD CANVAS Role of Market Analysis Is Examined By ResearchersOn Figaros Slate Experts Opinions No Rabbits Busy Future | By Thomas M Pryor | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/homes-offered-with-guarantee-great-river-colony-returns-down.html | HOMES OFFERED WITH GUARANTEE Great River Colony Returns Down Payment on Years Warranty if Dissatisfied HOMES OFFERED WITH GUARANTEE | By Glenn Fowler | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/horwitzcoates.html | HorwitzCoates | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/how-and-why-we-have-developed-as-we-have.html | How and Why We Have Developed as We Have | By Gerald Heard | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/how-us-can-help-fill-europes-fuel-needs-emergency-plan-ready-f-or.html | HOW US CAN HELP FILL EUROPES FUEL NEEDS Emergency Plan Ready f or Use When Suez Situation Clears Up Plans Examined Other Troubles Volume Increased Loan for Higher Costs | By Charles E Egan Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hungarians-to-get-aid-brandeis-u-will-offer-2-full-scholarships-to.html | HUNGARIANS TO GET AID Brandeis U Will Offer 2 Full Scholarships to Refugees | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/hungarys-revolt-enters-2d-month-strike-disorder-and-exodus.html | HUNGARYS REVOLT ENTERS 2D MONTH Strike Disorder and Exodus ContinueU S Legation Scored on Use of Radio HUNGARY REVOLT ENTERS 2D MONTH | By John MacCormac Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/husbands-and-wives.html | Husbands and Wives | By Shirley Jackson | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/in-and-out-of-books-language-hungary-carpetbagger-the-sport.html | IN AND OUT OF BOOKS Language Hungary Carpetbagger The Sport | By Harvey Breit | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/in-search-of-proust.html | In Search of Proust | By Justin OBrien | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/indians-to-greet-the-dalai-lama-tibetan-arrives-in-new-delhi-today.html | INDIANS TO GREET THE DALAI LAMA Tibetan Arrives in New Delhi Today to Mark the 2500th Buddhist Anniversary Sikkim Ruler En Route | By Am Rosenthal Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/indians-upset-princeton-by-190-as-brown-excels-dartmouth-wins-in.html | Indians Upset Princeton By 190 as Brown Excels DARTMOUTH WINS IN 190 IVY UPSET ShortDistance Specialist Hunt Recovers Fumble | By Louis Effrat Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/indias-holy-men-may-be-licensed-proposed-law-asserts-most-act-in.html | INDIAS HOLY MEN MAY BE LICENSED Proposed Law Asserts Most Act in AntiSocial Way Provides Jail Sentences | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/integration-to-be-topic-intergroup-relations-officials-to-meet-on.html | INTEGRATION TO BE TOPIC Intergroup Relations Officials to Meet on Wednesday | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/interamerican-housing-parley-will-open-tuesday-in-colombia.html | InterAmerican Housing Parley Will Open Tuesday in Colombia Government Is Host Worlds First Center PARLEY TO STUDY AMERICAS HOUSING | By Lee Carty Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/islands-gain-in-health-a-survey-of-the-philippines-struggle-against.html | Islands Gain in Health A Survey of the Philippines Struggle Against the Waste of War and Poverty Phenomenal Progress Made Hospital Facilities Improved | By Howard A Rusk Md | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israel-planning-negev-railroad-line-would-link-port-of-elath-with.html | ISRAEL PLANNING NEGEV RAILROAD Line Would Link Port of Elath With Beersheba Carrying Minerals for Export Pipeline Discussed Minerals the Main Item | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israeli-cabinet-is-called.html | Israeli Cabinet Is Called | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/israelis-feel-stronger-despite-loss-of-friends-they-hope-that-their.html | ISRAELIS FEEL STRONGER DESPITE LOSS OF FRIENDS They Hope That Their Military Success Will Improve the Prospects for Peace French Support Won Nassers Deflation | By Moshe Brilliant Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/italian-leftists-avoid-red-break-party-leaders-still-wary-of-move.html | ITALIAN LEFTISTS AVOID RED BREAK Party Leaders Still Wary of Move Despite Plans for Socialist Merger Decisive Break Avoided Satellite Uprising Praised 41 Britons Reported Slain | By Arnaldo Cortesi Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ives-and-case-aid-filibuster-fight-pledge-help-to-democrats.html | IVES AND CASE AID FILIBUSTER FIGHT Pledge Help to Democrats Mansfield Hopes to Get a Bill on Civil Rights Silent on Question Limit on Debate Sought IVES AND CASE AID FILIBUSTER FIGHT Others Silent on Stand | By John D Morris Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jacqueline-warendorf-wed.html | Jacqueline Warendorf Wed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jamesherrin.html | JamesHerrin | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/janet-ann-vaughn-engaged-to-marry.html | JANET ANN VAUGHN ENGAGED TO MARRY | Special to The New York TimesHess | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/je-allen-weds-patricia-a-tripp-former-navy-lieutenant-and-stephens.html | JE ALLEN WEDS PATRICIA A TRIPP Former Navy Lieutenant and Stephens Alumna Married in Westfield Ceremony | Special to The New York TimesM Lasser | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jean-galloway-wed-greenwich-girl-is-married-there-to-calvin-thomas.html | JEAN GALLOWAY WED Greenwich Girl Is Married There to Calvin Thomas Jr | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jg-wiggins-dead-a-woodcarver-66-religious-artistcraftsman.html | JG WIGGINS DEAD A WOODCARVER 66 Religious ArtistCraftsman ExConnecticut Teacher Also Did Indian Figurines Taught At Pomfret School | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/jill-framer-is-future-bride.html | Jill Framer Is Future Bride | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joan-m-gilbert-becomes-a-bride-attired-in-chantilly-lace-at-her.html | JOAN M GILBERT BECOMES A BRIDE Attired in Chantilly Lace at Her Marriage in Providence to Gerard E Walters | Special to The New York TimesJay Te Winburn | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joanne-l-legler-will-be-married.html | JOANNE L LEGLER WILL BE MARRIED | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joanne-shteir-affianced.html | Joanne Shteir Affianced | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joins-iona-college-board.html | Joins Iona College Board | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joseph-hill-williams-marries-polly-baldwin-in-camden-sc.html | Joseph Hill Williams Marries Polly Baldwin in Camden SC | Special to The New York TimesHal Phyfe | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/journeys-in-taste.html | Journeys In Taste | By Stuart Preston | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/joy-marie-laroche-engaged.html | Joy Marie LaRoche Engaged | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/julianne-lay-is-wed-bride-of-richard-t-williams-in-greenwich.html | JULIANNE LAY IS WED Bride of Richard T Williams in Greenwich Ceremony | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kadar-yielding-soviet-concedes-moscow-propaganda-seeks-to-prepare.html | KADAR YIELDING SOVIET CONCEDES Moscow Propaganda Seeks to Prepare the Populace for New Outbreaks No Deported Persons Seen | By Welles Hangen Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kathryn-powers-will-be-married-jackson-heights-girl-fiancee-of.html | KATHRYN POWERS WILL BE MARRIED Jackson Heights Girl Fiancee of James Upton Hall an Alumnus of California | Bradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kingston-bridge-nearly-finished-5700foot-toll-span-may-be-opened-in.html | KINGSTON BRIDGE NEARLY FINISHED 5700Foot Toll Span May Be Opened in January May Dedication Set Ferry to Be Ended | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/kitty-on-the-keys-motel-and-hotel-investments-pay-off-in-floridas.html | KITTY ON THE KEYS Motel and Hotel Investments Pay Off In Floridas Southernmost Boom Construction on Upper Keys HurricaneBorn | By Arthur L Himbert | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lake-george-and-tomorrow-the-venerable-picturesque-fastgrowing.html | LAKE GEORGE AND TOMORROW The Venerable Picturesque FastGrowing Upstate Resort Faces Some Problems in Its Busy Future Harsh Words Money in the Bank The Great Estates Railroad Relic | By Morris Gilbert | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lake-ore-ships-seek-a-november-record.html | LAKE ORE SHIPS SEEK A NOVEMBER RECORD | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/legion-accusing-school-of-smear-briarcliff-post-charges-board-seeks.html | LEGION ACCUSING SCHOOL OF SMEAR Briarcliff Post Charges Board Seeks to Silence Protest Against Idea Seminar Board Letter Issued | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/letters-to-the-editor-bible-and-hitory-herbert-b-lutz-udt-teams.html | Letters to the Editor Bible and Hitory HERBERT B LUTZ UDT Teams Across the Cimarron Folk Tales | H E BAMSTONCOOKJAY A BOLDSHENRY CARLISLE JR | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/letters-to-the-times-titos-speech-criticized-motive-believed-to-be.html | Letters to The Times Titos Speech Criticized Motive Believed to Be His Desire to Preserve Communism Dealing With Red China Travel Bans by Arab States American Delegation to UNESCO Urged to Fight AntiJewish Ruling | CONSTANTIN FOTITCHERNEST A GROSSF ERNEST JOHNSON CJ NEUSSE JOHN SLAWSON | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lil-abner-comic-strip-characters-wrestle-with-satirical-libretto-in.html | LIL ABNER Comic Strip Characters Wrestle With Satirical Libretto in a Musical Satiric Libretto Cartoon Characters HillBilly Music | By Brooks Atkinson | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lions-down-rutgers-1812-on-benhams-scoring-pass-columbia-downs.html | Lions Down Rutgers 1812 On Benhams Scoring Pass COLUMBIA DOWNS RUTGERS 18 TO 12 Pooley Ties for Rutgers Scarlet on Move Again | By Lincoln A Werden Special To the new York Timesthe New York Times BY ERNEST SISTO | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/lonely-triumph.html | Lonely Triumph | By Carlos Baker | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/long-journey-into-light-seldomperformed-shakespeare.html | LONG JOURNEY INTO LIGHT SELDOMPERFORMED SHAKESPEARE | By Arthur Gelbgeorge E Josepharthur Cantor | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/luncheon-feb-6-aids-cancer-unit-thrift-shop-committee-holds-meeting.html | LUNCHEON FEB 6 AIDS CANCER UNIT Thrift Shop Committee Holds Meeting to Further Benefit for Memorial Center | DArlene | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/luttonolt.html | LuttonOlt | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mail-pouch-organ-rude-standees.html | MAIL POUCH ORGAN RUDE STANDEES | BRUCE PRINCEJOSEPHMICHAEL D ROBBINS | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/maisellichtman.html | MaiselLichtman | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/margaret-black-will-be-married-baltimore-girl-is-engaged-to-garland.html | MARGARET BLACK WILL BE MARRIED Baltimore Girl Is Engaged to Garland P Moore Jr Graduate of Virginia | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/margaret-mcdonnell-is-wed-here-married-to-robert-j-murphy-in-st.html | Margaret McDonnell Is Wed Here Married to Robert J Murphy in St Ignatius Church | The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/margiana-tompkins-engaged.html | Margiana Tompkins Engaged | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/maria-darlington-prospective-bride.html | MARIA DARLINGTON PROSPECTIVE BRIDE | Special to The New York TimesFreeman | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-a-sigmund-engaged-to-wed-boston-u-teaching-assistant-is.html | MARY A SIGMUND ENGAGED TO WED Boston U Teaching Assistant Is Fiancee of William W Miller Former Marine | Special to The New York TimesHarding Glidden Inc | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-harding-nagle-has-six-attendants-at-wedding-to-john-cist-mit.html | Mary Harding Nagle Has Six Attendants At Wedding to John Cist MIT Alumnus | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-louise-judd-becomes-affianced.html | MARY LOUISE JUDD BECOMES AFFIANCED | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mary-s-clement-is-a-jersey-bride-she-wears-candlelight-satin-gown-a.html | MARY S CLEMENT IS A JERSEY BRIDE She Wears Candlelight Satin Gown at Wedding in Red Bank to Robert B Beiser | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/maureen-phillips-married.html | Maureen Phillips Married | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mebanedumper.html | MebaneDumper | Special to The New York TimesPat Liveright | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/medical-team-ends-its-fungus-studies.html | MEDICAL TEAM ENDS ITS FUNGUS STUDIES | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/melinda-miller-engaged-to-wed-debutante-of-this-season-will-be.html | MELINDA MILLER ENGAGED TO WED Debutante of This Season Will Be Married to John M Pattison Yale Senior | Special to The New York TimesRobert L Nay | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/met-cylinders-only-recordings-elegant-phrasing.html | MET CYLINDERS Only Recordings Elegant Phrasing | By John Briggs | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/middle-east-burden-now-shifted-to-us-washington-seeking-to-heal.html | MIDDLE EAST BURDEN NOW SHIFTED TO US Washington Seeking to Heal Rifts But Retain Independent Role Incomplete Thoughts Dulles Offer Divisive Questions | By Dana Adams Schmidt Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-ann-lowes-officers-fiancee-smith-alumna-will-be-wed-to-lieut.html | MISS ANN LOWES OFFICERS FIANCEE Smith Alumna Will Be Wed to Lieut Stuart Andrews of Air Force in Spring | Special to The New York TimesArthur J Kiely Jr | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-anne-wales-is-a-future-bride-smith-senior-plans-wedding-in.html | MISS ANNE WALES IS A FUTURE BRIDE Smith Senior Plans Wedding in June to John D Kirkland Law Student at Yale | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-aurel-brown-betrothed.html | Miss Aurel Brown Betrothed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-barbara-hunt-is-wed-in-bay-state.html | MISS BARBARA HUNT IS WED IN BAY STATE | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-barclay-engaged-sweet-briar-senior-is-fiancee-of-charles-mck.html | MISS BARCLAY ENGAGED Sweet Briar Senior Is Fiancee of Charles McK Winston | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-bathons-nuptials-she-is-married-in-dobbs-ferry-to-ensign.html | MISS BATHONS NUPTIALS She Is Married in Dobbs Ferry to Ensign Judson Morris Jr | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-carr-bride-of-rf-morgan-jr-wears-peau-de-soie-gown-at-marriage.html | MISS CARR BRIDE OF RF MORGAN JR Wears Peau de Soie Gown at Marriage in St Anselms Church in Brooklyn | Bradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-edyth-knapp-wed-in-hewlett-she-wears-a-princessstyle-satin.html | MISS EDYTH KNAPP WED IN HEWLETT She Wears a PrincessStyle Satin Gown at Marriage to Crowell Baker Brother is Best Man | Special to The New York TimesHal Harrison | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-elizabeth-beaver-wed.html | Miss Elizabeth Beaver Wed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-gail-grew-is-future-bride-wheelock-student-engaged-to-edward.html | MISS GAIL GREW IS FUTURE BRIDE Wheelock Student Engaged to Edward Bullard 4th Who Is Senior at Yale | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-helen-cassilly-becomes-affianced.html | MISS HELEN CASSILLY BECOMES AFFIANCED | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-hodgman-becomes-bride-marriage-to-william-marr-strathdee-held.html | MISS HODGMAN BECOMES BRIDE Marriage to William Marr Strathdee Held in Central Presbyterian Church | Jay Te Winburn | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-holliday-on-the-line-return.html | MISS HOLLIDAY ON THE LINE RETURN | By Gilbert Millsteinjacques Lowe | RE0000224415 | | |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-julia-a-prince-engaged-to-marry.html | MISS JULIA A PRINCE ENGAGED TO MARRY | Special to The New York TimesJay Te Winburn | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-julie-gaines-is-a-future-bride-skidmore-senior-betrothed-to.html | MISS JULIE GAINES IS A FUTURE BRIDE Skidmore Senior Betrothed to Clifton Arthur Phalen Who Attends Dartmouth | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-leary-is-betrothed.html | Miss Leary Is Betrothed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-marlowe-to-wed-new-rochelle-teacher-will-be-bride-of-simon.html | MISS MARLOWE TO WED New Rochelle Teacher Will Be Bride of Simon Epstein | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-meiske-married-wed-in-dobbs-ferry-to-ensign-robert-littlejohn.html | MISS MEISKE MARRIED Wed in Dobbs Ferry to Ensign Robert Littlejohn Navy | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-morehouse-troth-katonah-girl-and-james-henry-to-wed-at.html | MISS MOREHOUSE TROTH Katonah Girl and James Henry to Wed at Christmas | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-neuweiler-to-wed-alumna-of-skidmore-fiancee-of-arthur-c-henrie.html | MISS NEUWEILER TO WED Alumna of Skidmore Fiancee of Arthur C Henrie Jr | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-ousterhaus-is-a-future-bride-piedmont-calif-girl-to-be-wed-to.html | MISS OUSTERHAUS IS A FUTURE BRIDE Piedmont Calif Girl to Be Wed to Lennart Palme Jr Graduate of Stanford | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-rockefeller-becomes-engaged-alumna-of-vassar-will-be-wed-to-j.html | MISS ROCKEFELLER BECOMES ENGAGED Alumna of Vassar Will Be Wed to J Harden Rose State Department Aide | Special to The New York TimesJay Te Winburn | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-sandra-sloan-to-bow-in-montreal.html | MISS SANDRA SLOAN TO BOW IN MONTREAL | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-stirones-troth-lasell-graduate-will-be-wed-to-leo-paul-nichols.html | MISS STIRONES TROTH Lasell Graduate Will Be Wed to Leo Paul Nichols | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-susan-inglis-montclair-bride-wed-in-central-presbyterian.html | MISS SUSAN INGLIS MONTCLAIR BRIDE Wed in Central Presbyterian Church to Wheeler Elliott Chapman Jr a Veteran | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/miss-virginia-cli-married-in-suburbs.html | MISS VIRGINIA CLI MARRIED IN SUBURBS | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/missile-captures-pimlico-futurity-92-shot-beats-cohoes-easily.html | MISSILE CAPTURES PIMLICO FUTURITY 92 Shot Beats Cohoes Easily Ambehaving 12 Finishes Third in 82605 Race MISSILE 92 WINS PIMLICO FUTURITY Favorite Suffers Mishap Time of Race 145 | By James Roach Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/models-credited-as-aid-in-rentals-furnished-apartments-lure-tenants.html | MODELS CREDITED AS AID IN RENTALS Furnished Apartments Lure Tenants as Competition Increases Sharply DECORATIONS ELABORATE Extensive Variety in Layouts Broker Calls Rooms Silent Salesmen Tips for Tenants Prominent Decorators Used MODELS CREDITED AS AID IN RENTALS Furnished Models Spur Luxury Apartment Rentals | By Thomas W Ennis | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/month-of-crisis-un-police-force-and-its-problemswreckagestrewn.html | Month of Crisis UN POLICE FORCE AND ITS PROBLEMSWRECKAGESTREWN CANAL AND OCCUPYING TROOPS | International Illustrated | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/monument-on-the-pacific-historic-fort-in-oregon-may-soon-become.html | MONUMENT ON THE PACIFIC Historic Fort in Oregon May Soon Become National Shrine Community Project Stream Named for Explorers Transportation | By Richard L Neuberger | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mortgage-lenders-ask-more-us-aid-more-aid-sought-on-housing-loans.html | Mortgage Lenders Ask More US Aid MORE AID SOUGHT ON HOUSING LOANS Open Door Policy May Play Bigger Role | By Leif H Olsen | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/move-called-barbarous-1100-egyptians-in-britain.html | Move Called Barbarous 1100 Egyptians in Britain | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-griswold-rewed-she-is-married-in-old-lyme-conn-to-david.html | MRS GRISWOLD REWED She Is Married in Old Lyme Conn to David McKillop | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/mrs-nelson-rewed-former-marjory-wilshire-is-bride-of-boynton.html | MRS NELSON REWED Former Marjory Wilshire Is Bride of Boynton Schmitt | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/msgr-barry-dies-yonkers-pastor-former-member-of-mission-band-here.html | MSGR BARRY DIES YONKERS PASTOR Former Member of Mission Band Here Served at St John Baptist 19 Years | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nadya-stephens-betrothed.html | Nadya Stephens Betrothed | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nancie-papps-is-a-bride.html | Nancie Papps Is a Bride | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nancy-lee-heflin-becomes-a-bride-alumna-of-connecticut-wed-in.html | NANCY LEE HEFLIN BECOMES A BRIDE Alumna of Connecticut Wed in Farmington Church to Robert M Johnston | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nancy-maker-is-wed-bride-in-wrentham-mass-of-dr-attallah-kappas.html | NANCY MAKER IS WED Bride in Wrentham Mass of Dr Attallah Kappas | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nature-history-and-expansion-at-the-adirondack-gateway.html | NATURE HISTORY AND EXPANSION AT THE ADIRONDACK GATEWAY | Photos by Richard K Dean | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-books-for-younger-readers.html | New Books for Younger Readers | By Henry F Graff | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-englanders-ask-us-flood-aid-industry-group-urges-that-congress.html | NEW ENGLANDERS ASK US FLOOD AID Industry Group Urges That Congress Approve Funds for Control Projects Projects Under Construction | By John H Fenton Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/new-lutheran-offices-ground-broken-in-philadelphia-for-headquarters.html | NEW LUTHERAN OFFICES Ground Broken in Philadelphia for Headquarters | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-notes-from-the-field-of-travel-colorado-carnivals-colombian.html | NEWS NOTES FROM THE FIELD OF TRAVEL COLORADO CARNIVALS COLOMBIAN AIRPORT TOURS TO THE SOUTH AT HOLLYWOOD FLA EUROPEAN PACKAGES PACIFIC CRUISE HERE AND THERE | By Diana Riceaustrian Tourist Bureau | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-of-the-advertising-and-marketing-fields-you-provide-the-food-a.html | News of the Advertising and Marketing Fields You Provide the Food and Promotion Hell Provide the Tubes Next A StayOn Cap Another Packager New Biscuits Premiums No Panacea More Advertising Swank in Newspapers Life at Twenty Notes | By William M Freeman | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-of-the-world-of-stamps-postal-printing-error-rouses-excitement.html | NEWS OF THE WORLD OF STAMPS Postal Printing Error Rouses Excitement At Stamp Show The Sales Figures MUTTON EXPORTS HAMILTON BICENTENNIAL FRANCE HONORS FRANKLIN ARCHITECTURE MENJOU CLASSICS | By Kent B Stiles | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/news-of-tv-and-radio-montgomery-featuring-innovations-on-eves-of.html | NEWS OF TV AND RADIO Montgomery Featuring Innovations on Eves of Two HolidaysOther Items | By Val Adams | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nicaragua-lifts-export-ban.html | Nicaragua Lifts Export Ban | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/no-paeans-to-pedagogues-us-student-songs-stress-sports-and-ivy.html | No Paeans to Pedagogues US student songs stress sports and ivy Europes are heavy on nostalgia None find anything to hail in studying | By Wildrid Sheed | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/not-by-the-rule-of-love-alone.html | Not by the Rule of Love Alone | By Max White | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/nuptials-are-held-for-janet-goodwin.html | NUPTIALS ARE HELD FOR JANET GOODWIN | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/of-people-and-pictures-fly-with-a-cherub-on-the-3d-film-horizonfree.html | OF PEOPLE AND PICTURES Fly With a Cherub on the 3D Film HorizonFree ShowsOther Items | By Ah Weiler | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/olga-list-engaged-to-george-s-mack-jahngansky.html | OLGA LIST ENGAGED TO GEORGE S MACK JahnGansky | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/olsenspooner.html | OlsenSpooner | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/one-more-enemy-red-pine-scale-joins-plant-pest-roster-trouble-spots.html | ONE MORE ENEMY Red Pine Scale Joins Plant Pest Roster Trouble Spots Still Testing | By Roberta Hope | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/out-of-hungary-the-defiant-exiles-young-heroes-of-the-revolt-of-a.html | Out of Hungary The Defiant Exiles Young heroes of the revolt of a generation still look toward freedom for their land Out of HungaryThe Defiant Exiles Hungarian Exiles Continued | By Elie Abel | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/outlook-stormy-as-traders-meet-suez-crisis-and-its-effects-on.html | OUTLOOK STORMY AS TRADERS MEET Suez Crisis and Its Effects on Europe Overshadow a Peak Year in Commerce MANY PROBLEMS AHEAD 2000 Business Men Meet Here Tomorrow to Study New Circumstances Problems Are Cited Boom Hits a Snag OUTLOOK STORMY AS TRADERS MEET No Big Improvements | By Brendan M Jones | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/oyster-lowly-bivalves-keep-alive-the-171year-conflict-of-maryland.html | Oyster Lowly bivalves keep alive the 171year conflict of Maryland and Virginia | By E John Long | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pamela-compton-affianced.html | Pamela Compton Affianced | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/park-looks-to-a-full-season-salons-come-and-go.html | PARK LOOKS TO A FULL SEASON Salons Come and Go | By Frank Elgar | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patricia-harley-wed-marriage-to-robert-r-martin-held-in-haddonfield.html | PATRICIA HARLEY WED Marriage to Robert R Martin Held in Haddonfield NJ | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patricia-kennedy-wed-suffern-girl-vermont-bride-of-robert-b-smith.html | PATRICIA KENNEDY WED Suffern Girl Vermont Bride of Robert B Smith | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patricia-perkins-will-be-married-bay-state-girl-betrothed-to-seth-f.html | PATRICIA PERKINS WILL BE MARRIED Bay State Girl Betrothed to Seth F Wakeman Who Served in the Navy | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/patterns-for-peace.html | Patterns For Peace | By Rl Duffus | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paula-mccaffery-is-fiancee.html | Paula McCaffery Is Fiancee | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/paula-p-holden-will-be-married-aide-at-harvard-betrothed-to-michael.html | PAULA P HOLDEN WILL BE MARRIED Aide at Harvard Betrothed to Michael C Palmer a Graduate Student There | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pegs-pride-takes-5horse-jumpoff-wins-knockdownandout-to-lead-for.html | PEGS PRIDE TAKES 5HORSE JUMPOFF Wins KnockDownandOut to Lead for Championship in Boulder Brook Show THE CLASS WINNERS | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/penn-state-holds-pitt-to-7all-tie-each-scores-in-2d-quarter-lions.html | PENN STATE HOLDS PITT TO 7ALL TIE Each Scores in 2d Quarter Lions Miss Late Field Goal Try From 13 PENN STATE HOLDS PITT TO 7ALL TIE Syracuse Beaten by Pitt Lions March 60 Yards | By Michael Strauss Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/personality-one-of-simmons-inner-springs-john-hubbell-wants.html | Personality One of Simmons Inner Springs John Hubbell Wants Everybody to Get His Beautyrest 135000000aYear Man Prices Fixed Firmly A Small Beginning Social Consciousness | By Alfred R Zipser | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/peru-soon-will-get-power-from-andes.html | PERU SOON WILL GET POWER FROM ANDES | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/peru-will-build-new-lima-airport-runways-designed-to-handle.html | PERU WILL BUILD NEW LIMA AIRPORT Runways Designed to Handle 100Passenger Jet Liners Due in Service in 59 | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/phyllis-h-shannon-to-be-wed-in-april.html | PHYLLIS H SHANNON TO BE WED IN APRIL | Special to The New York TimesKoby | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/physician-lauded-for-aiding-young-us-employe-wrote-leaflet-for.html | PHYSICIAN LAUDED FOR AIDING YOUNG US Employe Wrote Leaflet for Parents and Promoted Books for Children Citation to Dr Kerlan | By Bess Furman Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pier-tieup-halts-as-court-issues-writ-for-10-days-ila-instructs-its.html | PIER TIEUP HALTS AS COURT ISSUES WRIT FOR 10 DAYS ILA Instructs Its Locals to Comply After US Acts Under Labor Law FULL RETURN TOMORROW Hearing Friday to Consider Extending Injunction for 70 Additional Days Some to Return Today COURT ORDERS END OF DOCK WALKOUT Speedy Writ Obtained | By Jacques Nevardthe New York Timesthe New York Times BY NEAL BOENZL | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/pitt-puts-mechanical-brain-to-work-and-gets-result-of-game-in.html | Pitt Puts Mechanical Brain to Work And Gets Result of Game in Advance | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/plain-folk-made-real.html | Plain Folk Made Real | By Charles Lee | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/plant-insurance-newly-set-specimens-need-protection-to-survive.html | PLANT INSURANCE Newly Set Specimens Need Protection To Survive Winters Vagaries Good Expectations Keep the Ground Cold Thick Blanket LeftOver Sawdust COVER UP THE TENDER PLANTSROUGH WEATHER AHEAD | By Haydn S Pearsonphotos By GottschoSchleisner and Walter Singer | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/play-jan-4-to-aid-riis-settlement-happy-hunting-is-a-benefit-for.html | Play Jan 4 to Aid Riis Settlement Happy Hunting Is a Benefit for Four Centers in City | Charles Rossl | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/police-guard-malayan-school.html | Police Guard Malayan School | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/polly-black-engaged-she-will-be-married-to-dr-robert-joseph-healy.html | POLLY BLACK ENGAGED She Will Be Married to Dr Robert Joseph Healy | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/port-said-leader-puts-dead-at-3000-egyptian-figures-property-loss.html | PORT SAID LEADER PUTS DEAD AT 3000 Egyptian Figures Property Loss Totals 28000000 Pledges Aliens Safety Reassures Foreigners Food Supply Adequate | By Robert C Doty Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/postman-rings-thrice-pro-rififi-elvis-vs-liberace.html | POSTMAN RINGS THRICE PRO RIFIFI ELVIS VS LIBERACE | STANLEY ROWLAND JrARTHUR LEIGHEMILY J SMITH | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/president-now-exerts-stronger-leadership-looking-for-leadership.html | PRESIDENT NOW EXERTS STRONGER LEADERSHIP LOOKING FOR LEADERSHIP | By Arthur Krock | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/president-plans-rest-at-augusta-expected-to-depart-early-this-week.html | PRESIDENT PLANS REST AT AUGUSTA Expected to Depart Early This Week for Vacation Parleys Set Tomorrow | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/primer-for-parentsrevised-edition.html | Primer for ParentsRevised Edition | By Dorothy Barclay | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/progress-is-made-on-a-base-at-pole-antarctic-commander-very-pleased.html | PROGRESS IS MADE ON A BASE AT POLE Antarctic Commander Very Pleased With the Work 3 Planes Turn Back | By Walter Sullivan Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/publisher-winner-in-turkish-appeal.html | PUBLISHER WINNER IN TURKISH APPEAL | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/records-brahms-piano-quartets-hollywood-group-offers-the-three.html | RECORDS BRAHMS PIANO QUARTETS Hollywood Group Offers The Three Works In One Album Proper Restraint Boccherini Works | By Harold C Schonberg | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/recruiter-seeks-reservation-on-campus-a-year-ahead-salaries-still.html | Recruiter Seeks Reservation on Campus a Year Ahead Salaries Still Rising CAMPUS MANHUNT IS IN FULL SWING Tip No Bow Tie Questions Impress | By Carl Spielvogel | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/refugees-form-college-in-exile-austria-finds-new-campus-for.html | REFUGEES FORM COLLEGE IN EXILE Austria Finds New Campus for Hungarian Students and Their Teachers | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/refugees-meet-guns-or-support-some-soviet-soldiers-urge-hungarians.html | REFUGEES MEET GUNS OR SUPPORT Some Soviet Soldiers Urge Hungarians to Flee While Others Shoot at Them Strollor Nightmare British Speed Aid | By Max Frankel Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/remembrance-book.html | Remembrance Book | By Hal Borland | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/republicans-face-threat-in-nevada-party-seen-harmed-by-split.html | REPUBLICANS FACE THREAT IN NEVADA Party Seen Harmed by Split Between LeadersRivals Show Big Gain at Polls Factor in Voting Cited Mr Youngs liberal Republican | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/research-attacks-the-coronary-plague-the-alarming-increase-in-heart.html | Research Attacks the Coronary Plague The alarming increase in heart attacks caused by arteriosclerosis has spurred a massive effort to learn more about the disease and how to deal with it The Coronary Plague | By Leonard Engel | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rhode-island-begins-tally-of-mail-vote.html | RHODE ISLAND BEGINS TALLY OF MAIL VOTE | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rialto-gossip-producer-robert-fryer-trying-oneill-david-ross-turns.html | RIALTO GOSSIP Producer Robert Fryer Trying ONeill David Ross Turns to Strindberg | By Lewis Funke | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/richards-troubled-in-tuneup-for-pole-vaulting-competition-but-52.html | Richards Troubled in TuneUp For Pole Vaulting Competition But 52 Gold Medal Winner Clears 13 Feet 1 Inches on Third Try Then Qualifies for Final at 13 Feet 7 Inches Height is a Tuneup Crowd Ignores Richards | By Robert Alden Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rio-chiefs-trying-to-end-the-crisis-kubitschek-seeks-to-close-down.html | RIO CHIEFS TRYING TO END THE CRISIS Kubitschek Seeks to Close Down 2 Political Clubs Accused of Agitation Tavora Under Detention Kubitschek Under Pressure Moves Urged by Admirals | By Tad Szulc Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/rosemary-casey-pittsburgh-bride-st-pauls-cathedral-is-the-scene-of.html | ROSEMARY CASEY PITTSBURGH BRIDE St Pauls Cathedral Is the Scene of Her Wedding to Charles Carroll Carter | Special to The New York TimesRichard A Little | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/roundness-isnt-all-roundness-isnt-all.html | Roundness Isnt All Roundness Isnt All | By Clement Greenberg | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/royals-beat-knickerbockers-in-pro-basketball-at-garden-spoelstra.html | Royals Beat Knickerbockers in Pro Basketball at Garden SPOELSTRA STARS IN 9687 TRIUMPH Leads Royals With 20 Points Poor Shooting and Ball Handling Hurt Knicks Knick Scorers Shackled Spoelstra Has Streak | By William J Briordy | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ruth-hoffman-affianced.html | Ruth Hoffman Affianced | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/saboteur-is-doomed-communist-set-time-bomb-in-gas-works-in-algiers.html | SABOTEUR IS DOOMED Communist Set Time Bomb in Gas Works in Algiers | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/salaun-in-tie-for-lead-mateer-also-beats-2-rivals-in-englewood.html | SALAUN IN TIE FOR LEAD Mateer Also Beats 2 Rivals in Englewood Squash Racquets | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sarah-crabbe-engaged-plans-january-wedding-to-howland-bottomley.html | SARAH CRABBE ENGAGED Plans January Wedding to Howland Bottomley Veteran | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/school-laboratories-taking-on-a-rising-amount-of-research-for.html | School Laboratories Taking On a Rising Amount of Research for Business The Senior Goes and the Professor Stays but Both Will Toil for Industry INDUSTRY SENDING WORK TO COLLEGE Atoms to Transistors Solving an Acute Need | By Jack R Ryan | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/science-in-review-relation-between-diet-and-heart-disease-is.html | SCIENCE IN REVIEW Relation Between Diet and Heart Disease Is Debated Inconclusively by Physicians Death Rates Vary Tests With Diets Animal Experiments Link Admitted | By Robert K Plumb | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/science-potato-chip-penn-state-professor-seeks-to-improve-delicacy.html | SCIENCE POTATO CHIP Penn State Professor Seeks to Improve Delicacy | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/seagoing-novelist.html | Seagoing Novelist | By Walter Magnes Teller | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sees-exciting-job.html | Sees Exciting Job | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/serving-the-city.html | Serving The City | By Frank G Slaughter | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sheila-schechtmans-troth.html | Sheila Schechtmans Troth | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/ships-have-big-part-in-nations-economy-a-drop-in-dock-idling.html | SHIPS HAVE BIG PART IN NATIONS ECONOMY A DROP IN DOCK IDLING ANTICIPATED | By George Horne | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/shows-cast-three-men-and-a-girl.html | SHOWS CAST THREE MEN AND A GIRL | FriedmanAbeles | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/singer-conductor-and-pianist-in-weeks-spotlight.html | SINGER CONDUCTOR AND PIANIST IN WEEKS SPOTLIGHT | Kay H arris The New York Times by Neal Boenzl | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soldier-is-fiance-of-miss-msherry-pvt-dwight-bishop-alumnus-of.html | SOLDIER IS FIANCE OF MISS MSHERRY Pvt Dwight Bishop Alumnus of Brown to Marry 1955 Graduate of Pembroke | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/son-to-mrs-avery-catlin.html | Son to Mrs Avery Catlin | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/son-to-mrs-tl-bosworth.html | Son to Mrs TL Bosworth | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/songs-of-rapture-songs-of-death-songs-of-rapture.html | Songs of Rapture Songs of Death Songs Of Rapture | By Randall Jarrell | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-and-satellites-new-ties-in-the-making-comments-on-changes-in.html | SOVIET AND SATELLITES NEW TIES IN THE MAKING COMMENTS ON CHANGES IN SOVIET POLICY | By Harry Schwartz | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-observers-call-us-friendly-izvestia-editor-tells-of-tour.html | SOVIET OBSERVERS CALL US FRIENDLY Izvestia Editor Tells of Tour Here During Presidential Campaign and Election | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/soviet-to-tighten-youth-training-educational-reform-to-end.html | SOVIET TO TIGHTEN YOUTH TRAINING Educational Reform to End Slackness and Special Privileges Due Soon Khrushchev Shows Concern Privileged Class Criticized | By William J Jorden Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/space-flightfiction-and-fact-the-first-manmade-earth-satellite-soon.html | Space FlightFiction and Fact The first manmade earth satellite soon to be launched will open the way to future space projects that may not be as fantastic as they seem Space Flight Fiction Fact | By Sf Singer | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sports-of-the-times-here-come-the-monsters-delayed-departure.html | Sports of The Times Here Come the Monsters Delayed Departure Leading Lights Bear Hug | By Arthur Daley | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/sports-stars-get-letter-in-life-too-hawthorne-center-marks-golden.html | SPORTS STARS GET LETTER IN LIFE TOO Hawthorne Center Marks Golden Jubilee of Treating Disturbed Youngsters Aggressive and Hostile An OpenDoor Policy | By Emma Harrison Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/st-josephs-wins-670-garguilo-sets-mark-in-rout-of-our-lady-of.html | ST JOSEPHS WINS 670 Garguilo Sets Mark in Rout of Our Lady of Valley | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/st-louis-rising-out-of-the-past-slow-to-accept-changes-but-civic.html | ST LOUIS RISING OUT OF THE PAST Slow to Accept Changes but Civic Leaders Spur Better City Program 8WAY DRIVE CONTINUING Replacement of Slum Areas New Housing and Industry Expansion Being Pushed Slow Compliance to Ordinance Shifts Cut Citys Income ST LOUIS RISING OUT OF THE PAST 9200Apartment Project | By John Pcallahan Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/state-gives-6-tips-to-winter-driver-kelly-urges-all-motorists-to.html | STATE GIVES 6 TIPS TO WINTER DRIVER Kelly Urges All Motorists to Follow the Suggestions of National Safety Council | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/statements-of-delegates-during-debate-on-egypt-in-united-nations.html | Statements of Delegates During Debate on Egypt in United Nations General Assembly Henry Cabot Lodge Jr United States Four More Points Situation Called Precarious Felixberto M Serrano The Philippines Queries Secretary General What Are Other Tasks Asks About Israel Vincent Broustra France Habib Bourguiba Tunisia Aggression Does Not Pay VK Krishna Menon India Selwyn Lloyd Britain First Israel Letter Second Israeli Letter | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/student-is-fiance-of-miss-vermilye-tod-helmuth-beebe-who-is-at.html | STUDENT IS FIANCE OF MISS VERMILYE Tod Helmuth Beebe Who Is at Princeton to Marry Senior at Briarcliff | Holsinger | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/student-to-marry-miss-ec-althouse.html | STUDENT TO MARRY MISS EC ALTHOUSE | Special to The New York TimesWillard Stewart | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/susan-pastore-a-bride-married-to-bruce-rollinson-in-chatham-nj.html | SUSAN PASTORE A BRIDE Married to Bruce Rollinson in Chatham NJ Church | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/suzanne-foley-to-wed-engaged-to-2d-lieut-robert-a-hewitt-jr-of-army.html | SUZANNE FOLEY TO WED Engaged to 2d Lieut Robert A Hewitt Jr of Army | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/suzanne-wilson-engaged-to-wed-goucher-graduate-affianced-to-richard.html | SUZANNE WILSON ENGAGED TO WED Goucher Graduate Affianced to Richard N Rosecrance Harvard Graduate Student | Special to The New York TimesVon Behr | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/syndicated-investments-a-study-of-how-average-people-have-bought-in.html | Syndicated Investments A Study of How Average People Have Bought Into Big Real Estate Projects Investor Interest Rising SYNDICATES RISE IN REALTY DEALS Problem of Liquidity Plan of Appraisal Size Limits Competition | By Walter H Stern | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/talk-with-hammond-innes.html | Talk With Hammond Innes | By Lewis Nichols | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tax-relief-urged-on-station-wagon-rising-popularity-as-family-car.html | TAX RELIEF URGED ON STATION WAGON Rising Popularity as Family Car Spurs Drive in Albany to Lower Registration Fee Many Sympathizers Would Limit Application | By Warren Weaver Jr Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/tc-muench-weds-josephine-porter-their-nuptials-take-place-in-easton.html | TC MUENCH WEDS JOSEPHINE PORTER Their Nuptials Take Place in Easton MdBride Wears a Gown of Ivory Satin | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/teaching-found-satisfying-task-survey-of-graduates-of-wesleyan-u.html | TEACHING FOUND SATISFYING TASK Survey of Graduates of Wesleyan U Shows None Plans to Quit Field | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/test-set-on-labor-suits-supreme-court-will-hear-union-protest.html | TEST SET ON LABOR SUITS Supreme Court Will Hear Union Protest Against Award Made in State Court CIO Study | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/text-of-un-resolution.html | Text of UN Resolution | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/textbook-report-scored-on-coast-mechlings-dual-role-bared.html | TEXTBOOK REPORT SCORED ON COAST Mechlings Dual Role Bared California Official Orders Two New Investigations | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-berkshires-plan-for-1976-continuing-program.html | THE BERKSHIRES PLAN FOR 1976 Continuing Program | By Rb Kimball | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-dance-presenting-four-styles-of-hindu-dance.html | THE DANCE PRESENTING FOUR STYLES OF HINDU DANCE | By John Martin | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-financial-week-despite-rally-at-close-stocks-decline-again.html | THE FINANCIAL WEEK Despite Rally at Close Stocks Decline Again Mideast Tight Money Dominate Scene Building Mixed Rationing Returns Commodities Up | By John G Forrest | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-flame-never-failed.html | The Flame Never Failed | By Hal Lehrman | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-merchants-point-of-view-price-rises-spur-gain-some-weak-spots.html | The Merchants Point of View Price Rises Spur Gain Some Weak Spots Growth Pace Is Even Authority Imperative | By Herbert Koshetz | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/the-squeeze-is-on-for-taxexempts-soaring-interest-rates-fail-to.html | THE SQUEEZE IS ON FOR TAXEXEMPTS Soaring Interest Rates Fail to Lure Enough Cash for State and Local Needs A Chain Reaction THE SQUEEZE IS ON FOR TAXEXEMPTS Connecticut Draws a Blank Highway Boom Ahead | By Paul Heffernan | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/their-law-the-koran.html | Their Law The Koran | By Raymond Holden | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/this-is-the-toll-of-time-the-destroyer.html | This Is the Toll of Time the Destroyer | By Sylvia Berkman | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/this-scepted-isle-this-england-liberty-with-greatness-is-mr.html | THIS SCEPTERD ISLE THIS ENGLAND Liberty With Greatness Is Mr Churchills Theme This Sceptred Isle | By Harold Nicolson | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/three-television-personalities-leading-lady-comedian-and-announcer.html | THREE TELEVISION PERSONALITIES Leading Lady Comedian And Announcer Tell Of Their Work Mime Moviegoer Pastimes | By Jp Shanley | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/through-british-eyes-through-british-eyes.html | Through British Eyes Through British Eyes | By Francis Henry Taylor | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/to-some-its-funny.html | To Some Its Funny | By Max Eastman | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/travel-meeting-national-organization-advocates-tax-repeal-on-united.html | TRAVEL MEETING National Organization Advocates Tax Repeal on United States Fares Demand for Highways Survey Project | By Ce Wright | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/troth-announced-of-miss-huckel-long-island-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS HUCKEL Long Island Girl Will Be Wed to Thomas Kinnamon Alumnus of Dartmouth DalsheimGreenstein | Special to The New York TimesLa MoltteTeunissen | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/troth-announced-of-miss-overman-exstudent-at-vassar-to-be-wed-to.html | TROTH ANNOUNCED OF MISS OVERMAN ExStudent at Vassar to Be Wed to Cadet Midshipman Douglas D Mercer | Special to The New York TimesRappoport | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/two-lives-for-a-man-of-steel.html | Two Lives for a Man of Steel | By Louis M Hacker | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/u-n-bids-3-powers-leave-egypt-now-u-s-backs-request-softened.html | U N BIDS 3 POWERS LEAVE EGYPT NOW U S BACKS REQUEST Softened Resolution of Asian and African Bloc Adopted 635 With 10 Abstaining TROOP MOVES IGNORED Israel Reports Withdrawal of 7000 From SinaiBritish Battalion Going to Cyprus U S Helps on Compromise U N BIDS 3 STATES LEAVE EGYPT NOW A Decision By White House Israeli Statement Ignored | By Thomas J Hamilton Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/u-s-stops-using-radio.html | U S Stops Using Radio | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-bid-pressed-by-miss-kethly-official-of-free-hungary-urges-soviet.html | UN BID PRESSED BY MISS KETHLY Official of Free Hungary Urges Soviet Withdrawal Plans West Europe Trip | By Morris Kaplan | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-invited-to-town-westport-group-is-planning-yearround.html | UN INVITED TO TOWN Westport Group Is Planning YearRound Entertainment | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/un-unable-to-define-rules-for-own-force-covering-the-waterfront.html | UN UNABLE TO DEFINE RULES FOR OWN FORCE COVERING THE WATERFRONT | By Thomas J Hamilton | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/uncle-sam-john-bull-co-from-a-briton-comes-this-analysis-of-the.html | Uncle Sam John Bull  Co From a Briton comes this analysis of the causes of strain among the principal Western allies today and suggestions for doing something about them Uncle Sam John Bull  Co | By Henry V Hodson | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-fears-syria-swings-to-reds-her-soviet-arms-imports-disturb.html | US FEARS SYRIA SWINGS TO REDS Her Soviet Arms Imports Disturb Washington US FEARS SYRIA SWINGS TO REDS Comment in London | By Edwin L Dale Jr Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-radios-role-in-the-revolt-hungarians-declare-they-were-misled.html | US RADIOS ROLE IN THE REVOLT Hungarians Declare They Were Misled Hungarian Reaction Support Expected Dulles Quoted | By John MacCormac Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-red-nations-vie-in-bogota-fair-22-lands-exhibit-products-valued.html | US RED NATIONS VIE IN BOGOTA FAIR 22 Lands Exhibit Products Valued at 25000000 in Display in Colombia | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-treatys-end-pressed-in-japan-shigemitsu-backs-abolition-of.html | US TREATYS END PRESSED IN JAPAN Shigemitsu Backs Abolition of Security PactMutual Defense Accord Stressed | By Robert Trumbull Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/us-vote-called-blow-to-alliance-paris-views-support-in-un-of-troop.html | US VOTE CALLED BLOW TO ALLIANCE Paris Views Support in UN of Troop Exit From Egypt as Widening of Rift Brownell Opinion Cited View Attributed to US | By Harold Callender Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/veteran-is-fiance-of-miss-devereux-albert-s-traina-formerly-of-navy.html | VETERAN IS FIANCE OF MISS DEVEREUX Albert S Traina Formerly of Navy to Marry Bergen School Teacher in June OShaughnessyBurke | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/virginia-balf-engaged-will-be-wed-to-roger-morgan-a-yale-law.html | VIRGINIA BALF ENGAGED Will Be Wed to Roger Morgan a Yale Law Student | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/virginia-thompson-married-in-el-paso.html | VIRGINIA THOMPSON MARRIED IN EL PASO | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/visit-with-private-citizen-stevenson-disappointed-but-unbruised-he.html | Visit With Private Citizen Stevenson Disappointed but unbruised he talks about his defeat his effort to state a Policy for Modern Liberals and the future role of his party Visit With Private Citizen Stevenson | By John B Oakes | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/vitality-is-shown-by-baghdad-pact-action-of-4-moslem-states-in.html | VITALITY IS SHOWN BY BAGHDAD PACT Action of 4 Moslem States in Alliance Rebuts Those Who Say It is Moribund Much Hinges on US Role Points Made by Leaders | By Sam Pope Brewer Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/votes-on-resolutions-in-general-assembly.html | Votes on Resolutions In General Assembly | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wanted-proxies.html | Wanted Proxies | By Anthony Arau | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/washington-a-few-rays-of-hope-in-the-atlantic-community-reinsuring.html | Washington A Few Rays of Hope in the Atlantic Community Reinsuring an Investment Nehrus Coming Visit | By James Reston | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-in-capital-for-miss-crawford.html | WEDDING IN CAPITAL FOR MISS CRAWFORD | Special to The New York TimesGlogau | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-is-held-for-miss-farley-connecticut-alumna-bride-in-hamden.html | WEDDING IS HELD FOR MISS FARLEY Connecticut Alumna Bride in Hamden Plains Methodist Church of Ridgely Hunt | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wedding-next-june-for-roberta-bailey.html | WEDDING NEXT JUNE FOR ROBERTA BAILEY | Special to The New York TimesBradford Bachrach | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/when-the-boys-were-young.html | When the Boys Were Young | By Jane Cobb | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wild-life-on-the-move.html | Wild Life On the Move | By Thomas Foster | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/winter-wedding-for-miss-luther-she-is-betrothed-to-philip-m-snyder.html | WINTER WEDDING FOR MISS LUTHER She Is Betrothed to Philip M Snyder 3d Who Was Officer in the Navy | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/with-hate-and-love.html | With Hate And Love | By David Donald | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/wood-field-and-stream-sanity-threatened-by-trying-to-decide-whether.html | Wood Field and Stream Sanity Threatened by Trying to Decide Whether to Hunt or to Keep Warm | By John W Randolph Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/working-mothers-play-bigger-role-2529000-women-may-be-employed-in.html | WORKING MOTHERS PLAY BIGGER ROLE 2529000 Women May Be Employed in US by 75 Census Bureau Says BIG CHANGES IMPLIED 17460000 Between 35 and 64 Seen Holding Jobs 20 Years From Now Dramatic Changes Implied The Family Grows Up WORKING MOTHERS PLAY BIGGER ROLES Change Is Due Changing Times a Factor | By Albert L Kraus | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/world-of-music-poulencs-nuns-preparing-world-premiere-of-the.html | WORLD OF MUSIC POULENCS NUNS PREPARING WORLD PREMIERE OF THE SOLDIER | By Ross Parmenterthe New York Times BY MEYER LIEBOWITZ | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yachting-service-stations-on-way-simplify-trip-to-florida-little.html | Yachting Service Stations on Way Simplify Trip to Florida Little Planning Is Required to Get Sun in South Ice Will Curtail Traffic Many Places Important | By Clarence E Lovejoy | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yeshiva-quintet-holds-skull-sessions-in-subway-schedule-of-studies.html | Yeshiva Quintet Holds Skull Sessions in Subway Schedule of Studies Leaves Little Time for Basketball Coach Hails Players | By Gay Talese | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yonkers-feature-to-ichabod-crane-pacer-comes-from-fifth-to-win-from.html | YONKERS FEATURE TO ICHABOD CRANE Pacer Comes From Fifth to Win From HA Direct in Essig Trophy Event | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/yugoslavs-score-nagy-abduction-in-note-to-soviet-hungarian-regime.html | YUGOSLAVS SCORE NAGY ABDUCTION IN NOTE TO SOVIET Hungarian Regime Also Gets Sharp Protest on Violation of Safety Guarantee Budapest Discredited Decline in Relations Seen YUGOSLAVS SCORE NAGY ABDUCTION | By Elie Abel Special To the New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-25 | https://www.nytimes.com/1956/11/25/archives/zellerbach-gets-rome-envoy-post-he-welcomes-exciting-job-as.html | ZELLERBACH GETS ROME ENVOY POST He Welcomes Exciting Job as Expected Appointment Is Made by President | Special to The New York Times | RE0000224415 | 1984-12-14 | B00000622322 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/1700-hungarians-on-way-to-havens-in-britain-france-1700-hungarians.html | 1700 Hungarians On Way to Havens In Britain France 1700 HUNGARIANS ON WAY TO HAVEN | By Max Frankel Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/274000-is-stolen-from-safe-in-home-274000-stolen-from-house-safe.html | 274000 Is Stolen From Safe in Home 274000 STOLEN FROM HOUSE SAFE Nominated in 1912 | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/8-die-in-algeria-trap-10-french-soldiers-wounded-by-rebel-machine.html | 8 DIE IN ALGERIA TRAP 10 French Soldiers Wounded by Rebel Machine Gun Fire | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/a-minority-party-perils-adenauer-if-free-democrats-resolve.html | A MINORITY PARTY PERILS ADENAUER If Free Democrats Resolve Factionalism They May Win Balance of Power | By Arthur J Olsen Special To the New York Timesthe New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/about-new-york-telephoneanswering-at-15-started-dr-ecker-on.html | About New York TelephoneAnswering at 15 Started Dr Ecker on CareerElectronic Wonders on Display | By Meyer Berger | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/air-train-gathers-data-weather-reports-broadcast-by-radio-in-upper.html | AIR TRAIN GATHERS DATA Weather Reports Broadcast by Radio in Upper Atmosphere | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/americas-road-parley-today.html | Americas Road Parley Today | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/asteroid-nearest-to-the-earth-expected-to-aid-in-sky-mapping-little.html | Asteroid Nearest to the earth Expected to Aid in Sky Mapping Little Planet 4 Million Miles Away Named Geographos Discovered in 1951 | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/aussies-present-a-growing-land-australia-is-hoping-olympic-visitors.html | AUSSIES PRESENT A GROWING LAND Australia Is Hoping Olympic Visitors Will Look Around With an Eye to Investment AUSSIES PRESENT A GROWING LAND Plants Almost Doubled | By Brendan M Jonesaustralian News and Information Bureau | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bears-big-play-built-on-two-fakes-and-a-pass-mccolltohill-aerial.html | Bears Big Play Built on Two Fakes and a Pass McColltoHill Aerial Starts Chicago to Tie With Giants Moment was Right Fifty Yards in Air | By Gordon S White Jr | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/bears-tie-giants-with-two-longrange-pass-plays-in-fourth-period.html | Bears Tie Giants With Two LongRange Pass Plays in Fourth Period CATCHES BY HILL BRING 1717 DRAW Bear End Key Man on 79 and 56Yard PlaysWebstar Rote score for Giants Heinrich Is Effective Two Fumbles Follow Result Pleases Halas | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/big-russian-gains-in-navy-reported-janes-sees-aim-to-bar-u-s-sea.html | BIG RUSSIAN GAINS IN NAVY REPORTED Janes Sees Aim to Bar U S Sea Forces From Waters of Europe and Asia | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/books-of-the-times-inevitably-leaving-impress-discernment-in.html | Books of The Times Inevitably Leaving Impress Discernment in Weighing Worth | By Nash K Burger | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/breach-with-tito-seen-in-moscow-soviet-silent-on-yugoslavs-protest.html | BREACH WITH TITO SEEN IN MOSCOW Soviet Silent on Yugoslavs Protest in Navy Abduction Rift Held Widened SafeConduct Guarantee BREACH WITH TITO SEEN IN MOSCOW | By William J Jorden Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/breakdowns-add-new-woe-to-steel-overworking-of-equipment-causes.html | BREAKDOWNS ADD NEW WOE TO STEEL Overworking of Equipment Causes Disruptions That May Slow Output RISE IN CARRYOVERS DUE Some Delay in Shipments Is LikelyBacklog Held in Sound Condition Some Auto Buying Strong | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/britain-grows-more-determined-to-keep-hold-on-cyprus-as-base.html | Britain Grows More Determined To Keep Hold on Cyprus as Base Eastern Mediterranean Isle Gains in Value After Adventure in Egypt Hardened By Egypt Hard Core Believed Small 3 British Soldiers Wounded | By Hanson W Baldwin Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/business-books.html | Business Books | By Burton Crane | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/canadiens-tie-rangers-with-late-marker-before-15108-at-garden-tally.html | Canadiens Tie Rangers With Late Marker Before 15108 at Garden TALLY BY MOORE GAINS 11 DRAW Canadieins Player Scores at 1739 of ThirdPrentice Nets Ranger Goal A Waste of Force Evans Starts Sortie | By Joseph C Nicholsspecial To the New York Times BY ROBERT WALKER | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/chou-views-ruins-of-old-cambodia-touring-chinese-red-mixing.html | CHOU VIEWS RUINS OF OLD CAMBODIA Touring Chinese Red Mixing Sightseeing With Formal Affairs Sees Angkor Wat | By Bernard Kalb Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/coach-found-dead-police-call-hill-school-alumni-directors-death-a.html | COACH FOUND DEAD Police Call Hill School Alumni Directors Death a Suicide | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/code-hearing-is-set-for-mountainside.html | CODE HEARING IS SET FOR MOUNTAINSIDE | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/cookdiefendorf.html | CookDiefendorf | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/coopers-india-visit-set-senatorelect-to-arrive-friday-to-discuss.html | COOPERS INDIA VISIT SET SenatorElect to Arrive Friday to Discuss Nehrus Trip | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/cranksto-bow-at-bijou-tonight-british-revue-created-and-directed-by.html | CRANKSTO BOW AT BIJOU TONIGHT British Revue Created and Directed by John Cranko Features Cast of Four | By Arthur Gelb | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/decorative-accessories-for-the-home-can-be-expensive-or-modest.html | Decorative Accessories for the Home Can Be Expensive or Modest Presents | By Rita Reif | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/del-pilarlancellotti.html | del PilarLancellotti | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/dr-denis-carroll-dead-noted-british-criminologist-a-surgeon-was-55.html | DR DENIS CARROLL DEAD Noted British Criminologist a Surgeon Was 55 | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/eban-asserts-un-bolsters-nasser-tells-bnai-brith-agency-armistice.html | EBAN ASSERTS UN BOLSTERS NASSER Tells Bnai Brith Agency Armistice Conditions Aid Dictatorship in Egypt Nasser Seen as Threat | By Irving Spiegel Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/economics-and-finance-the-historic-role-of-calder-hall-a-bigger.html | ECONOMICS AND FINANCE The Historic Role of Calder Hall A Bigger Problem ECONOMIC AND FINANCE Perhaps Salvation Looking to 1965 | By Edward H Collins | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ettinger-first-in-sail-leads-field-of-15-in-dinghy-series-at-indian.html | ETTINGER FIRST IN SAIL Leads Field of 15 in Dinghy Series at Indian Harbor | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/fawziis-adamant-on-rule-of-canal-what-egyptians-do-with-it-is-our.html | FAWZIIS ADAMANT ON RULE OF CANAL What Egyptians Do With It Is Our Own Business He Declares on TV Panel Stand Seems Unchanged | By Kathleen McLaughlin | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/food-pudding-problem-mold-although-harmless-often-detracts-from-the.html | Food Pudding Problem Mold Although Harmless Often Detracts from the Plum Dessert | By Jane Nickerson | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/ford-to-get-medal-wharton-alumni-to-honor-him-for-his-leadership.html | FORD TO GET MEDAL Wharton Alumni to Honor Him for His Leadership | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/foreign-affairs-should-all-our-eggs-be-in-a-nuclear-basket-strong.html | Foreign Affairs Should All Our Eggs Be in a Nuclear Basket Strong Soviet Forces Egyptian Crisis Forewarned | By C L Sulzberger | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/foreign-envoys-see-a-us-policy-shift-in-un-suez-vote-old-alliance.html | Foreign Envoys see A US Policy Shift In UN Suez vote Old Alliance Endangered US MOVE AT UN HELD POLICY SHIFT | By Dana Adadms Schmidt Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/francis-mccullagh-a-newsman-adventurer-and-author-author-is-dead.html | Francis McCullagh a Newsman Adventurer and author Author Is Dead | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/gains-registered-in-wheat-options-nearby-december-leader-in-weeks.html | GAINS REGISTERED IN WHEAT OPTIONS NearBy December Leader in Weeks AdvanceSpot Corn Also Stronger Spot Corn Advances | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/gasoline-barge-blows-up-in-fire-2-crewmen-missing-in-blast-at.html | GASOLINE BARGE BLOWS UP IN FIRE 2 Crewmen Missing in Blast at Linden DockOil Tanks Threatened | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/german-reds-say-nagy-is-free.html | German Reds Say Nagy Is Free | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/guts-for-homes-carry-import-of-the-season.html | Guts for Homes Carry Import of the Season | The New York Times Studio by Alfred Wegner | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hundreds-visit-refugees-in-camp-many-drive-to-kilmer-to-offer.html | HUNDREDS VISIT REFUGEES IN CAMP Many Drive to Kilmer to Offer DinnerAmericans Seek Data on Kin Abroad Group Answers Letters | By Murray Schumach Special To the New York Timesthe New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hungarians-agree-to-work-in-test-of-kadar-regime-budapest-council.html | Hungarians Agree to Work In Test of Kadar Regime Budapest Council Will Order Days Halt in Strike to See if Red Government Will Meet Demands in Negotiations HUNGARIANS SET TO WORK ONE DAY Regime Assails Mindszenty Liberator Accused Truce Called Uneasy | By John MacCormac Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/hunter-gold-coin-takes-two-titles-triumphs-in-boulder-brook-clubs.html | HUNTER GOLD COIN TAKES TWO TITLES Triumphs in Boulder Brook Clubs Fall Horse Show My Mighty Mack Wins Triumphs in Stake Riviera Royal Victor | By William J Briordy Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/iceland-gives-u-s-terms-on-air-base-that-bypass-nato-draft.html | ICELAND GIVES U S TERMS ON AIR BASE THAT BYPASS NATO Draft Understanding Goes to Washington for Study Jolts Europea Allies Reaction of Diplomats Conditions in the Draft ICELAND GIVES US AIR BASE TERMS NATO Envoys Briefed Issue of Moral Support | By Felix Belair Jr Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/inquiry-is-sought-on-fire-insurance-municipal-association-unit-back.html | INQUIRY IS SOUGHT ON FIRE INSURANCE Municipal Association Unit Backs Plan for President to Name Study Panel TRANSIT IDEA SET BACK Request for Federal Subsidy Is Barred by Highway Group Then Revived Two Cities Oppose Moore Is Main Speaker | By Leo Egan Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/italys-reds-seek-a-middle-course-party-indicates-it-will-avoid.html | ITALYS REDS SEEK A MIIDDLE COURSE Party Indicates It Will Avoid Extremes in Conflicts of World Communism Moscow Changes Are Denied Clash of Ideas Noted Red Writer Accuses Tito | By Paul Hofmann Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/janet-e-ashton-is-future-bride-garden-city-girl-engaged-to-cadet.html | JANET E ASHTON IS FUTURE BRIDE Garden City Girl Engaged to Cadet Bradfield Eliot Who Attends West Point | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/justice-quits-post-in-scofflaw-case-baker-tells-mayor-of-wish-to.html | JUSTICE QUITS POST IN SCOFFLAW CASE Baker Tells Mayor of Wish to Avoid Embarrassing the Municipal Court Paid 135 in Fincs Offers Explanation Baker Quits Municipal Bench To Avoid Embarrassing Court | By Paul Crowellthe New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/kombertgreenblatt.html | KombertGreenblatt | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/laborite-assails-policy-in-mideast-gaitskell-calls-britain-grave.html | LABORITE ASSAILS POLICY IN MIDEAST Gaitskell Calls Britain Grave Liability to the West Praises USStand Economic Threat Noted US Burden Acknowledged | By Thomas P Ronan Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/lard-futures-advance-gains-during-week-range-from-67-cents-to-140.html | LARD FUTURES ADVANCE Gains During Week Range From 67 Cents to 140 | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/letters-to-the-times-dealing-with-soviets-russians-said-to.html | Letters To The Times Dealing With Soviets Russians Said to Understand Only Force and to Seek Ruin of U N Edens Action Queried For Entry of Other Refugees For Safety in Flying Efforts to Coordinate Safety Projects Throughout Country Stressed Parallel With Acheson Seen Support of Nasser Questioned Ellsworth Bunkers Career | Woods Hole Mass Nov 17 1956THOMAS D CABOT Jrhearts for them A YUGOSLAVSky JEROME LEDERERALLEN KLEINconflict A KATZENSTEINMDGIORGIO PAGNANELLI | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/london-plaque-marks-eisenhowers-44-post.html | London Plaque Marks Eisenhowers 44 Post | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/londons-market-declines-in-week-suez-crisis-political-unrest.html | LONDONS MARKET DECLINES IN WEEK Suez Crisis Political Unrest Gasoline Cut Drive Index of industrials Down CANAL ISSUE HELD BASIC Auto Makers Are Affected by Fuel RationingDrop in Exports Also Is Feared Oil Resources Allotted Drop in Sales Featured | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mateer-triumphs-in-squash-racquets.html | MATEER TRIUMPHS IN SQUASH RACQUETS | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miner-will-leave-tv-drama-series-producer-resigns-kaiser-hour.html | MINER WILL LEAVE TV DRAMA SERIES Producer Resigns Kaiser Hour PostFerrer to Be Festival of Music Host | By Val Adams | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miss-anne-brooks-engaged-t0-wed-alumna-of-barnard-fiancee-of.html | MISS ANNE BROOKS ENGAGED T0 WED Alumna of Barnard Fiancee of Michael W Graney a Columbia Law Graduate | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/miss-lois-lorentz-becomes-engaged-plans-wedding-in-february-to.html | MISS LOIS LORENTZ BECOMES ENGAGED Plans Wedding in February to James G Erskineboth West Virginia Graduates | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mrs-brock-lownes-has-son.html | Mrs Brock Lownes Has Son | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/mrs-m-medmonds-rewed.html | Mrs M MEdmonds Rewed | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/music-new-opera-by-lehman-engel-the-soldier-offered-in-concert.html | Music New Opera by Lehman Engel The Soldier Offered in Concert Version Composer Conducts at Carnegie Hall Concert Society Plays Recital by Bjoerling | By Howard Taubman | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/new-haven-hopes-for-port-blocked-lack-of-cargo-and-suitable-piers.html | NEW HAVEN HOPES FOR PORT BLOCKED Lack of Cargo and Suitable Piers Thwart Drive to Be a World Harbor Again Cargoes Below Forecast Main Channels Deepened | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/occupying-chiefs-talk-with-burns-un-force-leader-consults-with.html | OCCUPYING CHIEFS TALK WITH BURNS UN Force Leader Consults With British and French on Moving In His Troops | By Robert C Doty Special to the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/oklahoma-team-adds-to-stature-sooners-impress-with-546-rout-of.html | OKLAHOMA TEAM ADDS TO STATURE Sooners Impress With 546 Rout of Nebraska Eleven Iowa also Sparkles Title for Oregon State Yale Adds to Luster | By Joseph M Sheehan | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/pier-work-begins-full-force-is-due-on-2-coasts-todav-4000-already.html | PIER WORK BEGINS FULL FORCE IS DUE ON 2 COASTS TODAV 4000 Already Back in New York Harbor in Answer to AntiStrike Injunction PACT TALKS AWAIT CALL Union end Shippers Look for Mediation BidTerm TieUp Unnecessary Overtime Wages Paid DOCKERS RETURN FULL WORK TODAY Extension Hearing Friday | By Jacques Nevard | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/poles-back-tito-on-antistalinism-and-approve-tie-warsaw-cautious-in.html | POLES BACK TITO ON ANTISTALINISM AND APPROVE TIE Warsaw Cautious in Aligning Itself With Yugoslav Chief in Debate With Soviet INSISTS ON OWN COURSE Statement of Support Omits Full Endorsement of View on Hungarian Events Exchanges Analyzed Silent on Alternative Soviet Line Recalled POLES BACK TITO ON ANTISTALINISM | By Sydney Grisson Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/prep-school-sports-riverdales-united-nations-soccer-team-puzzles.html | Prep School Sports Riverdales United Nations Soccer Team Puzzles Coach but Keeps on Winning Acent Also Problem Scotsman in Middle Talent From Abroad | By Michael Straussthe New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/president-statrs-vacation-today-only-critical-foreign-news-will.html | PRESIDENT STATRS VACATION TODAY Only Critical Foreign News Will Delay Augusta Trip Stay May Be Lengthy | By Allen Drury Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/random-notes-from-washington-touching-word-for-the-cameras.html | Random Notes From Washington Touching Word for the Cameras Photographers Tell Dock Panel Members to Move Lips So one of Them Asks for Cashgeneral Speculation Red Hot Crossroads Or TPIIA Nutshell Offsets Upstate Upset No Light on Beacon Hill | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/red-peace-unit-split-by-hungarian-issue.html | RED PEACE UNIT SPLIT BY HUNGARIAN ISSUE | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/revolt-is-conceded-by-vietnamese-reds.html | REVOLT IS CONCEDED BY VIETNAMESE REDS | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/archives/sinai-evacuation-said-t0-continue-israel-reports-progressive.html | SINAI EVACUATION SAID T0 CONTINUE Israel Reports Progressive Process of Withdrawal Civilian Regime in Gaza Mrs Meirs Report Awaited BenGurions Undertaking | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sir-lionel-whitby-bacteriologist-61.html | SIR LIONEL WHITBY BACTERIOLOGIST 61 | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/son-to-mrs-neil-carothers-3d.html | Son to Mrs Neil Carothers 3d | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/specialty-award-to-boxer-darius-haeberle-dog-is-famed-best-in-long.html | SPECIALTY AWARD TO BOXER DARIUS Haeberle Dog Is famed Best in Long Island Fixture Cuban Entry Scores | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sports-of-the-times-thriller-at-the-stadium-another-hutson-fading.html | Sports of The Times Thriller at the Stadium Another Hutson Fading Hope Here and There | By Arthur Daley | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stepup-is-urged-in-public-works-local-governments-lagging-in.html | STEPUP IS URGED IN PUBLIC WORKS Local Governments Lagging in Improvement Outlays Says Presidents Aide Concerned Over Water STEPUP IS URGED IN PUBLIC WORKS | By Paul Heffernan Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stocks-decline-in-netherlands-royal-dutch-unilever-lead-market.html | STOCKS DECLINE IN NETHERLANDS Royal Dutch Unilever Lead Market DropIndex Off 9 Points Last Week Reserves Decline | By Paul Catz Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/stokesszanton.html | StokesSzanton | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/success-eludes-russias-forces-soviet-showing-in-olympics-falls.html | SUCCESS ELUDES RUSSIAS FORCES Soviet Showing in Olympics Falls Below Expectations Despite Hard Training Only Kuts Impresses Beaten in Road Walk Weight Lifters Disappoint | By Robert Alden Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/suez-closing-hits-french-economy.html | Suez Closing Hits Frances Economy SUEZ CLOSING HITS FRENCH ECONOMY | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/sunday-closing-is-set-police-order-thestate-law-kept-in-rockland.html | SUNDAY CLOSING IS SET Police Order theState Law Kept in Rockland Area | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/susan-thompson-wed-bride-in-princeton-chapel-of-jerry-wayne-millard.html | SUSAN THOMPSON WED Bride in Princeton Chapel of Jerry Wayne Millard | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/syriairaq-break-is-believed-near-baghdad-alarmed-by-reds-influence.html | SYRIAIRAQ BREAK IS BELIEVED NEAR Baghdad Alarmed by Reds Influence in Damascus and Propaganda Attacks SYRIAIRAQ BREAK IS BELIEVED NEAR Soviet Union Accuses Iraq | By Sam Pope Brewer Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/televisionman-and-superman-delightful-spree-seen-on-hallmark-show.html | TelevisionMan and Superman Delightful Spree Seen on Hallmark Show High Button Shoes Planetarium Visit | By Jack Gould | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archives/the-british-detain-a-us-suez-pilot.html | THE BRITISH DETAIN A US SUEZ PILOT | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/trading-in-zurich-worst-in-memory-zurichs-trading-worst-in-memory.html | Trading in Zurich Worst in Memory ZURICHS TRADING WORST IN MEMORY Swiss Price Changes Beaver Stocks Preferred | By George H Morrison Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/trail-party-seeks-route-russians-sight-2-new-islands.html | Trail Party Seeks Route Russians Sight 2 New Islands | By Walter Sullivan Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/train-kills-jersey-city-man.html | Train Kills Jersey City Man | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/two-tibet-lamas-begin-india-visit-tibetan-godkings-greeted-by.html | TWO TIBET LAMAS BEGIN INDIA VISIT Tibetan GodKings Greeted by Worshipful Throngs on Arrival in New Delhi Various Excuses Given Dalai Lama Arrives First | By A M Rosenthal Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/u-s-to-leave-talks-on-philippine-bases.html | U S TO LEAVE TALKS ON PHILIPPINE BASES | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/un-chief-is-acting-on-two-suez-issues-unhead-pushes-tw0-suez-moves.html | UN Chief Is Acting On Two Suez Issues UNHEAD PUSHES TW0 SUEZ MOVES Part of Canal Cleared | By Lindesay Parrott Special to the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/unons-to-attack-films-using-reds-afl-council-plans-publicity.html | UNONS TO ATTACK FILMS USING REDS AFL Council Plans Publicity Campaign on Movies Made Abroad by Communists Titles to Be Publicized | By Oscar Godbout Special To the New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/walgreen-earnings-up-years-profit-was-4033271-up-from-3994204.html | WALGREEN EARNINGS UP Years Profit Was 4033271 Up From 3994204 | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/wehmanbraun-auto-triumphs-in-4day-mountain-rally-macklay-team-2d-on.html | WehmanBraun Auto Triumphs in 4Day Mountain Rally MACKLAY TEAM 2D ON SCORE RECHECK Error Found After Awarding of PrizesWehmans Duo Wins 1400Mile Test Designer at Wheel No Fancy Devices | By Frank M Blunk | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-26 | https://www.nytimes.com/1956/11/26/archiv es/womens-colleges-name-director-of-conference.html | Womens Colleges Name Director of Conference | Special to The New York Times | RE0000224416 | 1984-12-14 | B00000622323 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archiv es/2300-raised-for-hungary.html | 2300 Raised for Hungary | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archiv es/4-seized-in-holdup-suspects-in-jersey-robbery-arrested-at-lincoln.html | 4 SEIZED IN HOLDUP Suspects in Jersey Robbery Arrested at Lincoln Tunnel | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archiv es/6-indicted-by-us-in-senate-inquiry-charged-with-contempt-for.html | 6 INDICTED BY US IN SENATE INQUIRY Charged With Contempt for Balking at Queries on Reds 3 Times Men Accused 58Count Indictment Joined Communist League Liberties Union to Help | By Luther A Huston Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/adage-recalled-in-fight-on-fraud-head-of-sec-says-warning-let-buyer.html | ADAGE RECALLED IN FIGHT ON FRAUD Head of SEC Says Warning Let Buyer Beware Is Still Investors Best Friend Policing Limited Front Money Racket ADAGE RECALLED IN FIGHT ON FRAUD Hints for Salesmen | By Paul Heffernan Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/aletha-c-stone-is-future-bride-connecticut-senior-engaged-to-thomas.html | ALETHA C STONE IS FUTURE BRIDE Connecticut Senior Engaged to Thomas Cox Spang a Yale Graduate Student CraigPerry WhalenFranco | Special to The New York TimesSaronyDavid Berns | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/algerian-policy-due-mollet-reported-planning-to-issue-statement.html | ALGERIAN POLICY DUE Mollet Reported Planning to Issue Statement | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/alleghany-deal-wtih-murchisons-meets-sec-snag.html | Alleghany Deal With Murchisons Meets SEC Snag | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/americas-speed-highway-links-parley-in-guatemala-told-uspanama-road.html | AMERICAS SPEED HIGHWAY LINKS Parley in Guatemala Told USPanama Road Will Be Open in Three Years US Delegation Largest | By Paul P Kennedy Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/argentine-units-sail-antarctic-group-to-explore-weddell-sea-area.html | ARGENTINE UNITS SAIL Antarctic Group to Explore Weddell Sea Area | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/army-cutting-force-at-refugee-center.html | ARMY CUTTING FORCE AT REFUGEE CENTER | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/asks-soviet-suspension-knowland-urges-un-pressure-for-compliance-on.html | ASKS SOVIET SUSPENSION Knowland Urges UN Pressure for Compliance on Hungary | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/atom-aide-warns-us-of-power-lag-says-time-is-running-short-for.html | ATOM AIDE WARNS US OF POWER LAG Says Time Is Running Short for Nuclear Development of Electricity and Fuels Six Projects Described | By Peter Kihss | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/australia-urges-us-and-britain-to-heal-breach-casey-renews-plea-but.html | AUSTRALIA URGES US AND BRITAIN TO HEAL BREACH Casey Renews Plea but Rift Seems to WidenLloyd May Go Home for Advice SUEZ CLEARING DELAYED UN Assembly Votes Initial 10000000 far Support of Its Emergency Force US Vote Recalled AUSTRALIA URGES USBRITISH TALKS The UN Forces Mission | By Thomas J Hamilton Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/barriers-at-lambs-fall-at-last-women-to-dine-in-grill-at-night-old.html | Barriers at Lambs Fall at Last Women to Dine in Grill at Night Old Legend Recalled | By Murray Schumachthe New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/bomb-found-in-athens-charwoman-averts-explosion-in-government.html | BOMB FOUND IN ATHENS Charwoman Averts Explosion in Government Building | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/books-of-the-times-pictures-set-high-standards-a-garland-of-alan.html | Books of The Times Pictures Set High Standards A Garland of Alan Dunn | By Charles Poore | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/budapest-asked-again-to-let-in-un-observers-latest-hammarskjold.html | BUDAPEST ASKED AGAIN TO LET IN UN OBSERVERS Latest Hammarskjold Move Backs Assembly Action on Soviet Intervention Cuba to Ask Report Abduction May Be Debated Hammarskjold Renews UN Plea To Hungary to Admit Observers | By Kathleen Teltsch Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/cairo-expulsions-anger-the-british-nasser-action-held-violation-of.html | CAIRO EXPULSIONS ANGER THE BRITISH Nasser Action Held Violation of Convention on Civilians Animosity Grows Rules Out Reprisals | By Drew Middleton Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/caps-criticized-in-health-plans-legislative-committee-calls.html | CAPS CRITICIZED IN HEALTH PLANS Legislative Committee Calls Safeguards inadequate for Individuals and Groups AGE LIMITS DEPLORED Proposed Bill Would Make Conversions Mandatory Hearing Tomorrow Conversion Ban Deplored Some Lack Restriction | By Ah Raskin | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/career-man-takes-oath-as-pacific-trust-head.html | Career Man Takes Oath As Pacific Trust Head | The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/carol-wheeler-to-wed-fiancee-of-edwin-griffith-jr-a-student-at-u-of.html | CAROL WHEELER TO WED Fiancee of Edwin Griffith Jr a Student at U of Denver | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/chip-off-2-old-blocks-a-study-of-a-business-device-being-used-as-a.html | Chip Off 2 Old Blocks A Study of a Business Device Being Used as a Means of Diversification A Recent Example Reasons Practical OFFSPRING FAVORS NEITHER PARENT New Fields Magnets Wonder Metals Eyed No Tax Advantage | By Richard Rutter | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/chou-hints-chiang-could-be-his-aide-chou-says-chiang-could-be-his.html | Chou Hints Chiang Could Be His Aide CHOU SAYS CHIANG COULD BE HIS AIDE Taiwan Derides Bid | By Bernard Kalb Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/christmas-sale-for-the-blind-opens.html | Christmas Sale for the Blind Opens | The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/christmas-tree-rises-in-midtown-rockefeller-plaza-evergreen-from.html | CHRISTMAS TREE RISES IN MIDTOWN Rockefeller Plaza Evergreen From New Hampshire Is Hoisted Into Position | The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/danielsen-sets-javelin-record-norwegian-wins-with-toss-of-281-feet.html | DANIELSEN SETS JAVELIN RECORD Norwegian Wins With Toss of 281 Feet 2 Inches at Melbourne Games Miss Cuthbert Wins Spurt Is Amazing DANIELSEN SETS JAVELIN RECORD Richards First to Repeat | By Allison Danzig Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/defendant-tells-of-riesel-attack-bandos-statement-to-fbi-says.html | DEFENDANT TELLS OF RIESEL ATTACK Bandos Statement to FBI Says Contract Called for Slapping a Guy Around Williams Reads Statement | By Edward Ranzal | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/disunity-decried-in-asian-missions-rivalry-of-sects-called-peril-to.html | DISUNITY DECRIED IN ASIAN MISSIONS Rivalry of Sects Called Peril to Christianity in East Buddhism on the Rise | By Stanley Rowland Jr Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/doom-predicted-for-segregation-southerners-on-bnai-brith-forum-say.html | DOOM PREDICTED FOR SEGREGATION Southerners on Bnai Brith Forum Say Trends Make Victory for Law Certain Use of Courts Hailed | By Irving Spiegel Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/edison-plans-bid-on-3-city-plants-utility-expects-to-make-offer-for.html | EDISON PLANS BID ON 3 CITY PLANTS Utility Expects to Make Offer for Power Units in Month EDISON PLANS BID ON 3 CITY PLANTS Patterson Defers to Mayor | By Charles G Bennett | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/federal-school-aid-urged-by-17-groups.html | FEDERAL SCHOOL AID URGED BY 17 GROUPS | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/food-scots-hae-festive-dinner-cockaleekie-haggis-lamb-and-puddings.html | Food Scots Hae Festive Dinner Cockaleekie Haggis Lamb and Puddings To Be Served Banquet Will Celebrate Feast of St Andrew This Friday | By June Owen | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/fordham-quintet-stresses-rebounding-rams-also-drill-on-ball-control.html | Fordham Quintet Stresses Rebounding RAMS ALSO DRILL ON BALL CONTROL McCadney and Cunningham Rated as Fordhams Top Backboard Operatives Kuehn Is Floor Leader Brady Has Good Potential | By William J Briordy | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/foreigners-exit-eased-cairo-says-britons-and-frenchmen-face-peoples.html | FOREIGNERS EXIT EASED CAIRO SAYS Britons and Frenchmen Face Peoples Anger Aide Warns Denies Ill Treatment | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/frank-moore-sr.html | FRANK MOORE SR | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/full-dock-force-tackles-backlog-114-ships-tied-up-by-strike-are.html | FULL DOCK FORCE TACKLES BACKLOG 114 Ships Tied Up by Strike Are WorkedNew Talks Delayed by the Union FULL DOCK FORCE TACKLES BACKLOG Two Court Appearances Slated Other Unsettled Issues | By Jacques Nevard | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gazas-civilian-rule-restored-by-israel.html | GAZAS CIVILIAN RULE RESTORED BY ISRAEL | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gen-burns-plans-suez-zone-base-headquarters-for-un-force-to-be.html | GEN BURNS PLANS SUEZ ZONE BASE Headquarters for UN Force to Be Established There as Soon as Possible | By Osgood Caruthers Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/gop-gets-support-on-replacing-javits.html | GOP GETS SUPPORT ON REPLACING JAVITS | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/harding-reaches-london.html | Harding Reaches London | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/harvard-names-hooper-end-to-captain-1957-eleven-harriers-pick.html | HARVARD NAMES HOOPER End to Captain 1957 Eleven Harriers Pick Norris | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/high-school-sports-notes-chaminade-places-3-players-on-league.html | High School Sports Notes Chaminade Places 3 Players on League AllStar ElevenRatkowski Chosen Armstead Clements Named Kerwin AllAround Player | By Howard M Tuckner | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/houseman-signs-as-cbs-producer-director-of-the-shakespeare-festival.html | HOUSEMAN SIGNS AS CBS PRODUCER Director of the Shakespeare Festival Theatre to Handle The Seven Lively Arts Bendix May Replace Winchell Ford to Sponsor Show | By Val Adams | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/in-the-nation-strategy-of-the-new-attack-on-the-senate-rules-the.html | In The Nation Strategy of the New Attack on the Senate Rules The Douglas Memorandum Constitutional Sanction Effect on New Senators The Other Position | By Arthur Krock | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/inquiries-flood-refugee-office-us-staff-in-vienna-starts-searching.html | INQUIRIES FLOOD REFUGEE OFFICE US Staff in Vienna Starts Searching Files for Names Asks Further Data Additional Data Requested Halt To Messages Urged Eisenhower Greets Refugees Special to The New York Times | By Max Frankel Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/iraq-presses-us-on-arms-delivery-new-request-for-shipments-of.html | IRAQ PRESSES US ON ARMS DELIVERY New Request for Shipments of Planes Linked to Aid by Soviet for Syria Soviet Aid Recalled Syrians Charged Plot IRAQ PRESSES US ON ARMS DELIVERY Iraq Warns Syria Lebanon Finds More Arms Jordan Sifts Smuggling | By Dana Adams Schmidt Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/jersey-gop-bars-new-road-taxes-legislative-leaders-propose-tapping.html | JERSEY GOP BARS NEW ROAD TAXES Legislative Leaders Propose Tapping Present Revenues to Match Federal Aid MEYNER PLAN OPPOSED Republicans Block 1c Rise in Gasoline LevyGovernor Fears Budget Trouble Both Houses Confer Balanced Budget Mandatory | By George Cable Wright Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/jews-arrest-cited-committee-head-off-for-cairo.html | Jews Arrest Cited Committee Head Off for Cairo | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/john-h-whitmeyer-sr.html | JOHN H WHITMEYER SR | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/johnson-opposes-filibuster-limit-fights-liberal-wings-move-to-check.html | JOHNSON OPPOSES FILIBUSTER LIMIT Fights Liberal Wings Move to Check Senate Debate Butler Wont Resign 6 Democrats Lead Fight JOHNSON OPPOSES FILIBUSTER LIMIT | By Russell Baker Special To The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/laborites-back-free-trade-area-see-benefits-for-britain-if.html | LABORITES BACK FREE TRADE AREA See Benefits for Britain if Safeguards Are Set Up in European Negotiations | By Thomas P Ronan Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/lamarca-slated-to-testify-today-other-defense-witnesses-in.html | LAMARCA SLATED TO TESTIFY TODAY Other Defense Witnesses in Kidnapping Trial Will Be Wife and Psychiatrist Nassau Inspector on Stand | By Byron Porterfield Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/letters-to-the-times-toward-world-stability-development-of-forces.html | Letters to The Times Toward World Stability Development of Forces Outside Two Major Blocs Envisaged Defeat of Housing Bill Data Given Voters on Proposition 2 Deemed Inadequate | QUINCY WRIGHTLAWRENCE W SCHILLING | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/librarian-seeks-lost-nazi-books-head-of-washington-council-says.html | LIBRARIAN SEEKS LOST NAZI BOOKS Head of Washington Council Says Propaganda Works Were Saved for Study McCarthy Comment Recalled | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/little-shuns-role-in-naming-columbia-successor-lions-to-appoint.html | Little Shuns Role in Naming Columbia Successor LIONS TO APPOINT COACH BY JANUARY Donelli Several ExColumbia Players Among Candidates for Gridiron Position Governali in Running Navy Praised by Hall | By Louis Effrat | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/lloyd-minimizes-us-british-rift-foreign-secretary-in-talk-here-bids.html | LLOYD MINIMIZES US BRITISH RIFT Foreign Secretary in Talk Here Bids Nations Return to Former Intimacy | By Homer Bigartthe New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/louisjameson.html | LouisJameson | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/martha-redfield-becomes-engaged-magazine-aide-will-be-wed-to-donald.html | MARTHA REDFIELD BECOMES ENGAGED Magazine Aide Will Be Wed to Donald Lloyd Wallace Cornell Law Graduate | Special to The New York TimesBradford Bachrach | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/max-d-laifer.html | MAX D LAIFER | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mayors-are-told-public-works-lag-presidential-aid-puts-cost-of.html | MAYORS ARE TOLD PUBLIC WORKS LAG Presidential Aid Puts Cost of Bringing Facilities Up to Date at 200 Billions | By Leo Egan Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/miss-fahnestock-of-vassar-is-dead-retired-chairman-of-spanish.html | MISS FAHNESTOCK OF VASSAR IS DEAD Retired Chairman of Spanish Department 84Faculty Member for 31 Years | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/more-wage-pacts-use-index-as-base-wartime-practice-of-viewing-it-as.html | MORE WAGE PACTS USE INDEX AS BASE Wartime Practice of Viewing It as Yardstick for Cost of Living Has Resurgence Check With Consumers | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moroccan-prince-visits-un.html | Moroccan Prince Visits UN | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moscow-and-peiping-praised-by-sukarno.html | MOSCOW AND PEIPING PRAISED BY SUKARNO | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/moves-are-mixed-on-london-board-aimlessness-marks-most-sections.html | MOVES ARE MIXED ON LONDON BOARD Aimlessness Marks Most Sections With Narrow Changes the Rule | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/mrs-e-mortimer-ward.html | MRS E MORTIMER WARD | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/music-lorin-hollander-pianist-12-plays-with-little-orchestra.html | Music Lorin Hollander Pianist 12 Plays With Little Orchestra | By Edward Downes | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/nancy-l-talmam-will-be-married-greenwich-girl-is-engaged-to-tibor.html | NANCY L TALMAM WILL BE MARRIED Greenwich Girl Is Engaged to Tibor de Cholnoky an Alumnus of Williams | Special to The New York TimesEric Stahlberg | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/nato-body-urges-wider-discussion-3-foreign-ministers-favor-more.html | NATO BODY URGES WIDER DISCUSSION 3 Foreign Ministers Favor More Frequent Meetings on Nonmilitary Affairs Report Sent to Council No New Agency Proposed | By Arnaldo Cortesi Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/new-director-named-by-socony-mobil-oil.html | New Director Named By Socony Mobil Oil | Frank H Baller | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/new-type-of-world-bank-loan-is-planned-for-iran-development.html | New Type of World Bank Loan Is Planned for Iran Development 75000000 to Cover Expected Deficit Over Next Three Years in Financing Countrys 7Year Building Plan WORLD BANK LOAN SLATED FOR IRAN Guarantee Provided | By Sam Pope Brewer Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/nicaragun-unit-shuns-election.html | Nicaragun Unit Shuns Election | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/north-africa-leans-to-us-as-french-influence-fades-morocco-sees.html | North Africa Leans to US As French Influence Fades Morocco Sees Policy Shift US POLICY SHIFT ON MOROCCO SEEN | By Thomas F Brady Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/paper-in-warsaw-explains-position-article-printed-last-week-was-not.html | PAPER IN WARSAW EXPLAINS POSITION Article Printed Last Week Was Not Intended as Slur on Moscow It Says | By Sydney Gruson Special To The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/plastics-move-to-interior-foreground.html | Plastics Move to Interior Foreground | By Cynthia Kellogg | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/poland-lifts-ban-on-catholic-press-will-permit-cracow-paper-to.html | POLAND LIFTS BAN ON CATHOLIC PRESS Will Permit Cracow Paper to Republish and a New Magazine to Start | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/power-show-here-exhibits-missiles-atomic-displays-also-pull.html | POWER SHOW HERE EXHIBITS MISSILES Atomic Displays Also Pull CrowdsMany Exhibitors Scouting for Engineers Lures for Engineers AUTOMATION SHOW OPENS POWER SHOW HERE EXHIBITS MISSILES | The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/president-starts-10day-holiday-at-augusta-golf-club-president-golfs.html | President Starts 10Day Holiday at Augusta Golf Club PRESIDENT GOLFS IN COLD AUGUSTA | By Wh Lawrence Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/prices-up-05-for-record-factory-pay-highest-ever-no-inflation-seen.html | Prices Up 05 for Record Factory Pay Highest Ever No Inflation Seen PRICES RISE 05 SETTING RECORD Prices Here Set Record | By Joseph A Loftus Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/primary-prices-show-no-change-wholesale-levels-for-week-to-last.html | PRIMARY PRICES SHOW NO CHANGE Wholesale Levels for Week to Last Tuesay 1157 of 194749 Average | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/reagan-and-wife-to-team-in-movie-actor-and-nancy-davis-will-star-in.html | REAGAN AND WIFE TO TEAM IN MOVIE Actor and Nancy Davis Will Star in Adaptation of Book About Submarine Crew | By Thomas M Pryor Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/regime-in-brazil-disavows-a-crisis-spokesman-for-president-rules.html | REGIME IN BRAZIL DISAVOWS A CRISIS Spokesman for President Rules Out State of Siege 2 Political Units Banned | By Tad Szulc Special to the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/remarks-in-un-and-exchange-of-letters-on-the-suez-issue-mrs-golda.html | Remarks in UN and Exchange of Letters on the Suez Issue Mrs Golda Meir Israel Withdrawal Action Is Cited Indian Statement Noted Richard G Casey Australia Financial Losses Stressed Edward A Rizk Lebanon Doubts Withdrawal Planned Vasily V Kuznetsov Soviet Union VK Krishna Menon India No Quarrels with Israel Procedure Is Outlined Israeli Letter Hammarskjold Reply | Special to The New York TimesGOLDA MEIRDAG HAMMARSKJOLDThe New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/remarque-drama-broadwaybound-bloomgarden-and-wyler-to-do-the-last.html | REMARQUE DRAMA BROADWAYBOUND Bloomgarden and Wyler to Do The Last Station Set in Berlin in 1945 New HorwittHague Musical Three Openings Tonight | By Sam Zolotow | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rent-law-held-invalid-connecticut-court-rules-out-hartford.html | RENT LAW HELD INVALID Connecticut Court Rules Out Hartford Ordinance | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/report-clears-negroes-of-inherent-mental-lag.html | Report Clears Negroes Of Inherent Mental Lag | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/richards-reaches-heights-in-pole-vaulting-victory-tipped-bar-on.html | Richards Reaches Heights in Pole Vaulting Victory Tipped Bar on Final Leap Held Up by Wind a Prayer Rivals Weather Fail to Daunt Parson in Olympic Contest Two Contestants Remain Mattos Is Eliminated | By Robert Alden Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rumanian-in-soviet-pledges-solidarity-rumanian-chief-arrives-in.html | Rumanian in Soviet Pledges Solidarity RUMANIAN CHIEF ARRIVES IN SOVIET Stronger Ties Sought | By Welles Hangen Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/rural-westchester-gains-fast-in-value.html | RURAL WESTCHESTER GAINS FAST IN VALUE | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/score-maritime-agency-pickets-protest-shipping-coal-abroad-in-us.html | SCORE MARITIME AGENCY Pickets Protest Shipping Coal Abroad in US Vessels | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/soviet-guards-bar-british-train-from-crossing-east-germany-halting.html | Soviet Guards Bar British Train From Crossing East Germany Halting of Express Laid to the Ignoring of Russian Request for Certain Changes in Rail Schedule | By Arthur J Olsen Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/sports-of-the-times-morale-builder-change-of-heart-double-blows-the.html | Sports of The Times Morale Builder Change of Heart Double Blows The Letter | By Arthur Daley | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/st-laurent-tells-of-protest-note-his-criticism-of-soviet-steps-in.html | ST LAURENT TELLS OF PROTEST NOTE His Criticism of Soviet Steps in Hungary Drew Rebuff Message to Eden Secret Denies Blistering Terms Big Powers Scored | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/states-rightists-to-meet.html | States Rightists to Meet | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/swiss-to-pay-for-flights.html | Swiss to Pay for Flights | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/text-of-u-n-resolution.html | Text of U N Resolution | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/text-of-wilsons-memorandum-on-guided-missiles.html | Text of Wilsons Memorandum on Guided Missiles | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/thai-premier-cheered-message-to-eisenhower-hails-peace-effort.html | THAI PREMIER CHEERED Message to Eisenhower Hails Peace Effort Through U N | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/theatre-london-revue-cranks-with-cast-of-four-at-the-bijou.html | Theatre London Revue Cranks With Cast of Four at the Bijou | By Brooks Atkinson | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tito-party-warns-soviet-on-course-stalinism-or-equality-lies-ahead.html | TITO PARTY WARNS SOVIET ON COURSE Stalinism or Equality Lies Ahead Yugoslavs Say TITO PARTY WARNS SOVIET ON COURSE | By Elie Abel Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tommy-dorsey-chokes-to-death-on-food-while-asleep-in-home.html | Tommy Dorsey Chokes to Death On Food While Asleep in Home Bandleader Noted for Sweet Jazz Found by Manager in Greenwich Bedroom TOMMY DORSEY 51 CHOKES TO DEATH | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/transit-policemen-to-brush-up-on-civility-and-crimefighting.html | Transit Policemen to Brush Up On Civility and CrimeFighting | The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/treasury-bill-rate-at-3174-high-since-4259-of-march-33-big-rollover.html | Treasury Bill Rate at 3174 High Since 4259 of March 33 BIG ROLLOVER LOOMS But Treasury Will Pay Off Half Billion in Cash | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tunisia-swinging-closer-tunisia-swinging-toward-the-us.html | Tunisia Swinging Closer TUNISIA SWINGING TOWARD THE US | By Michael Clark Special To the New York Timescombine Photos | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/turkey-recalls-envoy-from-post-in-israel.html | Turkey Recalls Envoy From Post in Israel | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/turning-point-may-be-at-hand-in-the-tragic-history-of-cyprus.html | Turning Point May Be at Hand In the Tragic History of Cyprus Governor Hardings Visit to London on Behalf of New Constitution Could Lead to End of Terror | By Hanson W Baldwin Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tv-ranch-party-will-be-filmed-screen-gems-plans-series-of-39.html | TV RANCH PARTY WILL BE FILMED Screen Gems Plans Series of 39 Programs Featuring CountryStyle Acts | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/tv-review-can-do-stunt-show-bows-on-channel-4-plainfield-teachers.html | TV Review Can Do Stunt Show Bows on Channel 4 Plainfield Teachers | By Jack Gould | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/two-living-gods-act-like-mortals-centuries-of-mystery-roll-back-as.html | TWO LIVING GODS ACT LIKE MORTALS Centuries of Mystery Roll Back as Tibetan Lamas Go About New Delhi | By A M Rosenthal Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-crushes-philippines-in-olympic-basketball-unbeaten-quintet.html | US Crushes Philippines in Olympic Basketball UNBEATEN QUINTET TRIUMPHS 12153 US Scores Third Victory and Gains SemiFinals in Olympic Tourney | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-hailed-on-mideast-french-socialist-says-it-neutralizes-soviet.html | US HAILED ON MIDEAST French Socialist Says It Neutralizes Soviet Moves | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/us-may-request-delay-in-tax-cuts-congress-could-postpone-excise.html | US MAY REQUEST DELAY IN TAX CUTS Congress Could Postpone Excise Reductions Now Scheduled for April 1 Christmas Seal Month Set | The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/usiceland-pact-held-tentative-washington-says-agreement-does-not.html | USICELAND PACT HELD TENTATIVE Washington Says Agreement Does Not Bypass NATO Denies Any Protests NATO Sees No ByPassing Special to The New York Times | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/venezuela-to-open-road.html | Venezuela to Open Road | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/victims-of-war-leave-port-said-311-europeans-egyptians-sail-from.html | VICTIMS OF WAR LEAVE PORT SAID 311 Europeans Egyptians Sail From CityMany Are Women and Children Businesses Abandoned Widows of Battle Victims | By Robert C Doty Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/vote-on-appropriation-for-un-emergency-unit.html | Vote on Appropriation For UN Emergency Unit | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/weintraub-sworn-as-justice.html | Weintraub Sworn as Justice | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/westrichardson.html | WestRichardson | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wheat-prices-up-as-ports-reopen-december-contract-at-new-seasonal.html | WHEAT PRICES UP AS PORTS REOPEN December Contract at New Seasonal High as Exports Reach 12000000 Bu | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wilson-restricts-army-on-missiles-and-air-program-gives-air-force.html | WILSON RESTRICTS ARMY ON MISSILES AND AIR PROGRAM Gives Air Force Control Over All Guided Weapons With Range Over 200 Miles MOVES TO HALT DISPUTE Also Orders the Joint Chiefs to Cut Flying Services Goal of 137 Wings Tactical Air Cut Ordered WILSON RESTRICTS ARMYS AIR ROLE | By William M Blair Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/wood-field-and-stream-parade-of-the-does-as-bucks-stay-home.html | Wood Field and Stream Parade of the Does as Bucks Stay Home Exasperating to BuckOnly Hunters | By John W Randolph Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/workers-heed-appeal-mindszenty-bars-interview.html | Workers Heed Appeal Mindszenty Bars Interview | By John MacCormac Special To the New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-27 | https://www.nytimes.com/1956/11/27/archives/yale-eleven-names-embersits.html | Yale Eleven Names Embersits | Special to The New York Times | RE0000224417 | 1984-12-14 | B00000623182 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/100-mps-of-edens-party-score-un-and-washington-threat-to-alliance.html | 100 MPs of Edens Party Score UN and Washington Threat to Alliance Seen 100 IN EDEN PARTY ASSAIL US ON SUEZ | By Drew Middleton Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/2-british-trains-cross-east-germany-freely.html | 2 British Trains Cross East Germany Freely | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/25-us-judgeships-urged.html | 25 US Judgeships Urged | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/about-new-york-at-90-founder-of-cavanaghs-can-remember-the-days-of.html | About New York At 90 Founder of Cavanaghs Can Remember the Days of Gaslights and 40c Steaks | By Meyer Berger | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/agencies-advised-to-coddle-talent-industrys-sole-resource-is-people.html | AGENCIES ADVISED TO CODDLE TALENT Industrys Sole Resource Is People Brorby Stresses New Ideas Demanded Plea Against Boredom | By William M Freeman | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/aides-of-benefit-attend-tea-here-mrs-lawrence-c-thaw-is-hostess-to.html | AIDES OF BENEFIT ATTEND TEA HERE Mrs Lawrence C Thaw is Hostess to Imperial Ball Committee Members | Impact | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/argentine-purge-of-army-goes-on-new-overall-chief-named-for.html | ARGENTINE PURGE OF ARMY GOES ON New OverAll Chief Named for IntelligenceGenerals Detention Confirmed | By Edward A Morrow Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/armys-starters-in-best-condition-cadet-eleven-is-expected-to-be.html | ARMYS STARTERS IN BEST CONDITION Cadet Eleven Is Expected to Be Stronger Than Ever in Navy Contest Saturday Blaiks Team Ready One Post in Doubt | By Joseph M Sheehan Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/art-modern-museum-adds-50-works-european-painting-and-sculpture-on.html | Art Modern Museum Adds 50 Works European Painting and Sculpture on View Guayasamin Exhibits | By Howard Devree | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/article-4-no-title.html | Article 4 No Title | The New York Times Studio by Edward Herman | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/bodys-reaction-to-space-flight-poses-puzzle-to-doctors-panel.html | Bodys Reaction to Space Flight Poses Puzzle to Doctors Panel Inadequate Attention | By Richard Witkin | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/books-of-the-times-a-calendar-of-love-no-hollywood-solution.html | Books of The Times A Calendar of Love No Hollywood Solution | By Nash K Burger | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/brucker-accepts-airmissile-curb-army-program-is-workable-secretary.html | BRUCKER ACCEPTS AIRMISSILE CURB Army Program Is Workable Secretary SaysOfficers Feel Ruling Is Not Final Hope for Support | By Jack Raymond Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cairo-preparing-to-ask-sanctions-will-request-action-by-un-unless.html | CAIRO PREPARING TO ASK SANCTIONS Will Request Action by UN Unless Britain France and Israel Withdraw Troops South African Accuses UN CAIRO SET TO ASK SANCTIONS IN UN Fawzi Charges Atrocities Hammarskjold Stand Awaited | By Thomas J Hamilton Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/canadian-artist-killed.html | Canadian Artist Killed | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/chinese-reds-influx-into-tibet-is-causing-concern-to-indians.html | Chinese Reds Influx Into Tibet Is Causing Concern to Indians Peiping Reported Planning to Send 5000000 Settlers to Border Nation in Next Few Years Officialdom Says Little | By Am Rosenthal Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/christmas-ball-will-aid-nursery-tenth-annual-fete-at-plaza-on-dec.html | CHRISTMAS BALL WILL AID NURSERY Tenth Annual Fete at Plaza on Dec 14 to Be Benefit for Silver Cross Group | David Workman | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/coach-rates-ccny-quintet-good-in-its-class-polansky-is-cheered-by.html | Coach Rates CCNY Quintet Good in Its Class Polansky Is Cheered by Teams Height and Good Bench Mazzaferro Shows Promise | By William J Briordythe New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cosmetics-tax-ruffles-chic-miss-lipstick-as-essential-as-a-razor.html | Cosmetics Tax Ruffles Chic Miss Lipstick as Essential as a Razor Blade She Tells Inquiry Discrimination Cited One Legislator Is Not Impressed | By John D Morris Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/council-approves-permanent-lists-of-citys-voters-bill-requested-by.html | COUNCIL APPROVES PERMANENT LISTS OF CITYS VOTERS Bill Requested by Mayor Is Adopted After Being Held Up by Political Wrangle PROBABLY IN USE IN 1957 Citizens Will Stay Registered by Going to Polls at Least Once in Every 2 Years Provisions of the Law Sharkey Delays Action PPR BILL VOTED BY CITY COUNCIL Bills to Curb Moses Offered | By Charles G Bennett | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/court-gets-roberts-portrait.html | Court Gets Roberts Portrait | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/critical-need-for-more-capital-stressed-at-investment-parley.html | Critical Need for More Capital Stressed at Investment Parley President of Bethlehem Says Steel Capacity Must Rise 50 in Fifteen Years BIG RISE FORECAST IN CAPITAL NEEDS Other Industries Assayed | By Paul Heffernan Special To the New York Timespach Bros | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/cynthia-scullentowed-alumna-of-finch-is-engaged-to-william-dollard.html | CYNTHIA SCULLENTOWED Alumna of Finch Is Engaged to William Dollard Hans DAR Group Plans Party | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/democrats-push-liberal-program-set-up-top-advisory-unit-as-a.html | DEMOCRATS PUSH LIBERAL PROGRAM Set Up Top Advisory Unit as a Challenge to Southern Moderates in Congress Threat to Johnson 3 Backers Named DEMOCRATS PRESS LIBERAL PROGRAM | By Russell Baker Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/desilu-will-film-crime-show-on-tv-production-groups-official.html | DESILU WILL FILM CRIME SHOW ON TV Production Groups Official Detective to Be Based on Magazine Stories | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dio-directed-attack-on-riesel-trial-told-acid-attack-trial-told-of.html | Dio Directed Attack On Riesel Trial Told ACID ATTACK TRIAL TOLD OF DIOS ROLE Lawyer Protests Statements Tuso Linked to Crime | By Edward Ranzal | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dionne-s-ogilvie-engaged-to-wed-alumna-of-eastman-school-of-music.html | DIONNE S OGILVIE ENGAGED TO WED Alumna of Eastman School of Music Future Bride of Raymond H Farrant | Special to The New York TimesBradford Bachrach | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dock-dispute-talks-to-resume-port-clears-backlog-of-cargo-federal.html | Dock Dispute Talks to Resume Port Clears Backlog of Cargo Federal Mediators Summon Negotiators to New Meeting Here on Monday 80Day Injunction a Possibility Injunction Is Sought 110 Ships In Port Western Pier Talks Continue | By George Horne | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/dotties-pick-outraces-adios-harry-armstrong-pacer-triumphs-easily.html | Dotties Pick Outraces Adios Harry ARMSTRONG PACER TRIUMPHS EASILY Dotties Pick 9to10 Shot Captures 25000 Match at Yonkers by 11 Lengths Lyons Drives Adios Harry Western Champion Wins | By Deane McGowen Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/east-germans-critical.html | East Germans Critical | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/egypt-building-up-her-forces-to-fight-unless-suez-is-cleared-egypt.html | Egypt Building Up Her Forces To Fight Unless Suez Is Cleared EGYPT BUILDS UP DEFENSE FORCES Urges Pressure to US Enemy Aliens Sent Away | By Osgood Caruthers Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/egypts-top-rabbi-quits-in-protest-jewish-leader-resigns-as-cairo.html | EGYPTS TOP RABBI QUITS IN PROTEST Jewish Leader Resigns as Cairo Regime Acts to Oust Zionist Adherents Office Here Gives Data Israel to Admit Jews Missing Jews Sought | Special to The New York TimesSpecial to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/eisenhower-note-lifts-israeli-hopes-on-ties.html | Eisenhower Note Lifts Israeli Hopes on Ties | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/excerpts-from-statements-in-un-debate-on-egypt-dr-mahmoud-fawzi.html | Excerpts From Statements in UN Debate on Egypt Dr Mahmoud Fawzi Egypt New Landings Reported Action Called Invasion Police Action Denied VK Krishna Menon India Marian Naszkowski Poland Dr Halvard M Lange Norway Blame Put on Members Dr TF Tsiang China | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/farmers-aid-extended-britain-to-continue-help-at-approximately.html | FARMERS AID EXTENDED Britain to Continue Help at Approximately Present Rate | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/first-of-larger-and-more-legible-street-signs-installed-on-3d-ave.html | First of Larger and More Legible Street Signs Installed on 3d Ave | The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/flahertymonroe.html | FlahertyMonroe | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/food-musician-as-host-victor-borge-conducts-a-full-dinner-with.html | Food Musician as Host Victor Borge Conducts a Full Dinner With Contrapuntal Passages of Wine Sauce Had 17 Ingredients Salsify Accompanied Poultry | By June Owen | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/foreign-affairs-rebuilding-an-old-alliance-with-new-men-a-new-cast.html | Foreign Affairs Rebuilding an Old Alliance With New Men A New Cast of Characters A Stronger Mr Bevan | By Cl Sulzberger | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/foreign-office-uninformed.html | Foreign Office Uninformed | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/four-set-to-enter-jersey-gop-race-open-governorship-contest.html | FOUR SET TO ENTER JERSEY GOP RACE Open Governorship Contest ExpectedDumont Likely to Tell Intentions Soon Meyner to Run Again | By George Cable Wright Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/france-clamps-down.html | France Clamps Down | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/franchise-tax-due-dec-1-date-for-corporations-to-pay-under-new-law.html | FRANCHISE TAX DUE Dec 1 Date for Corporations to Pay Under New Law | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/fuel-demand-due-to-double-by-76-experts-tell-the-mechanical.html | FUEL DEMAND DUE TO DOUBLE BY 76 Experts Tell the Mechanical Engineers Technology Will Help Coal Share in Rise Nuclear Energys Role | By Peter Kihss | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/german-churches-make-plea.html | German Churches Make Plea | By Religious News Service | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/glaubityuran.html | GlaubitYuran | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/governor-combats-school-loans-cost.html | GOVERNOR COMBATS SCHOOL LOANS COST | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/governor-puts-flat-ban-on-mansion-in-suburbs.html | Governor Puts Flat Ban On Mansion in Suburbs | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/growth-depicted-for-jews-in-us-bnai-brith-leader-says-democracy.html | GROWTH DEPICTED FOR JEWS IN US Bnai Brith Leader Says Democracy Fosters Shift From Insulated Patterns A Way of Belonging | By Irving Spiegel Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hall-for-big-rise-in-party-spending-gop-chief-backs-plan-that.html | HALL FOR BIG RISE IN PARTY SPENDING GOP Chief Backs Plan That Virtually Would Lift Curb on Campaign Funds | By Joseph A Loftus Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/head-of-gillette-razor-a-sacolowell-director.html | Head of Gillette Razor A SacoLowell Director | Fabian Bachrach | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/holiday-shopping-heads-for-mark-us-experts-say-buying-period-is-ten.html | HOLIDAY SHOPPING HEADS FOR MARK US Experts Say Buying Period Is Ten Days Ahead of Normal Commerce Report Optimistic | By Charles E Egan Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/housing-talks-open-in-bogota.html | Housing Talks Open in Bogota | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hungarian-move-to-austria-slows-refugees-report-20-bodies-lie.html | HUNGARIAN MOVE TO AUSTRIA SLOWS Refugees Report 20 Bodies Lie Unburied as Warning to BorderCrossers Danger in Crossing Seen Refugees Now 89000 HUNGARIAN MOVE TO AUSTRIA SLOWS Hungarian Relief Set | By Max Frankel Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/hungary-weighs-un-observer-bid-offer-is-being-considered.html | HUNGARY WEIGHS UN OBSERVER BID Offer Is Being Considered Hammarskjold Is Told Cuban Presses Issue Cuban Asks Report Hungary in Bid to Refugees Nehru Prods Kadar | By Kathleen Teltsch Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/iceland-defines-us-base-status-says-accord-continues-use-of.html | ICELAND DEFINES US BASE STATUS Says Accord Continues Use of Keflavik but ByPasses NATO Over Termination No Publicity Agreed Upon | By Felix Belair Jr Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/indonesian-founder-to-resign-saturday.html | INDONESIAN FOUNDER TO RESIGN SATURDAY | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/integration-orders-argued-in-us-court.html | INTEGRATION ORDERS ARGUED IN US COURT | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/iran-wants-us-in-baghdad-pact-premier-says-entry-would-save-peace.html | IRAN WANTS US IN BAGHDAD PACT Premier Says Entry Would Save Peace in Mideast Syria Closely Watched Other Support Proposal Danger Spots Weighed | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/israeli-letter-on-egypt.html | Israeli Letter on Egypt | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/israeli-sees-loss-of-peace-chance-begin-says-exit-from-egypt-will.html | ISRAELI SEES LOSS OF PEACE CHANCE Beigin Says Exit From Egypt Will Be Credited to Nasser and Soviet Not to US | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jackrabbit-from-texas-bobby-joe-morrow.html | Jackrabbit From Texas Bobby Joe Morrow | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/james-h-ireland-89-restaurant-owner.html | JAMES H IRELAND 89 RESTAURANT OWNER | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/japanese-advance-accord-with-soviet.html | JAPANESE ADVANCE ACCORD WITH SOVIET | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jersey-bank-votes-dividend.html | Jersey Bank Votes Dividend | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/jordan-vows-end-of-british-pact-would-also-expel-troops-link-with.html | JORDAN VOWS END OF BRITISH PACT Would Also Expel Troops Link With Soviet Studied JORDAN VOWS END OF BRITISH PACT | By Kennett Love Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/knicks-turn-back-pistons-in-garden-basketball-gallatin-sparks.html | Knicks Turn Back Pistons in Garden Basketball GALLATIN SPARKS 105TO98 VICTORY Gets 21 Points for Knicks as Martin Sets Up Plays Royals Top Nats 9082 Pistons Stage Rally Gallatin Sets Pace | By Gordon S White Jr | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/kubitschek-warns-opponents-in-brazil.html | KUBITSCHEK WARNS OPPONENTS IN BRAZIL | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/kuchel-will-vote-to-ban-filibuster-california-republican-joins.html | KUCHEL WILL VOTE TO BAN FILIBUSTER California Republican Joins Liberal Democrats Drive to Change Senate Rule Attack Rule as Symbol Clark Lends Support | Special to The New York TimesSpecial to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/la-marca-bares-fear-of-usurer-says-he-was-afraid-loan-shark-to-whom.html | LA MARCA BARES FEAR OF USURER Says He Was Afraid Loan Shark to Whom He Owed 500 Would Hurt Family Three Motions Submitted Bares Suicide Attempts | By Byron Porterfield Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/laborites-pick-bevan-as-foreign-spokesman.html | Laborites Pick Bevan As Foreign Spokesman | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/leadership-drive-in-schools-begun-30-universities-join-council-for.html | LEADERSHIP DRIVE IN SCHOOLS BEGUN 30 Universities Join Council for Better Administration of Educational System COST TO BE 10000000 10Year Program Outlined at Meeting Here Will Cover US and Local Levels 2Day Meeting Held Here 5Year Study Planned | By Benjamin Fine | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/letters-to-the-times-sovietpolish-agreement-economic-and-financial.html | Letters to The Times SovietPolish Agreement Economic and Financial Dependence of Warsaw Said to Continue To Ease Immigration Refugee Relief Declared Hampered by Existing Law Against Seating Red China Senators Stand on Rule XXII | JAN WSZELAKIGRAHAM R HODGESPERCIVAL E JACKSONPAUL H DOUGLAS | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mau-mau-chief-doomed.html | Mau Mau Chief Doomed | Dispatch of The Times London | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/medina-urges-aid-for-court-reform-says-legislature-might-turn-down.html | MEDINA URGES AID FOR COURT REFORM Says Legislature Might Turn Down Tweed Plan Unless the Public Is Aroused Calls for Aroused Public Urges Group Work Warns on 2 Arguments | By Russell Porter | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/melvyn-douglas-weighs-play-bid-star-sought-for-role-in-an-osborn.html | MELVYN DOUGLAS WEIGHS PLAY BID Star Sought for Role in an Osborn Comedy to Decide on Work or a Vacation Sleeping Prince to Close Theatre Guild Bids | By Sam Zolotow | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/met-may-block-tucker-tv-stint-company-will-bar-tenor-frog-sullivan.html | MET MAY BLOCK TUCKER TV STINT Company Will Bar Tenor Frog Sullivan Show if He Sings on NBC Festival Miner Leaves Unit Four Switch to the Sweet | By Val Adams | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mexico-is-building-pacific-road-link.html | MEXICO IS BUILDING PACIFIC ROAD LINK | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/missionaries-say-suez-hurts-work-300-at-conference-are-told-british.html | MISSIONARIES SAY SUEZ HURTS WORK 300 at Conference Are Told British Effort Is Finished US Officials Remain | By Stanley Rowland Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/motor-car-sports-fangio-45-dreams-of-one-more-racing-world-to.html | Motor Car Sports Fangio 45 Dreams of One More Racing World to Conquer Indianapolis A Rally in Retrospect A Rally in Jeopardy | By Frank M Blunk | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/mrs-schlemmer-exhead-of-store-president-of-retail-gift-and.html | MRS SCHLEMMER EXHEAD OF STORE President of Retail Gift and Housewares Concern From 1945 to 1953 Is Dead Business Began in 1848 250000 Items in Stock | Bradford Bachrach | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/murphy-to-set-up-inauguration-show.html | MURPHY TO SET UP INAUGURATION SHOW | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/music-season-opener-fiorato-leads-national-association-orchestra.html | Music Season Opener Fiorato Leads National Association Orchestra | By Ross Parmenter | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/navy-is-planning-to-surprise-army-for-on-gridiron-saturday-middies.html | Navy Is Planning to Surprise Army for on Gridiron Saturday MIDDIES RESPECT KNIGHTS RUNNING Navy to Employ New Defense and Attack Against Army In Philadelphia Game Squads Likes Scrimmage Navy to Pass a Lot | By Lincoln A Werden Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/navy-reserve-spurred-companies-urged-to-assist-in-training-program.html | NAVY RESERVE SPURRED Companies Urged to Assist in Training Program Here | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/norway-asks-un-list-atomic-tests-lange-suggests-big-powers-register.html | NORWAY ASKS UN LIST ATOMIC TESTS Lange Suggests Big Powers Register Plans as Step Toward Reducing Blasts Debate Schedule Today Control Held Essential | By Richard P Hunt Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/officer-is-fiance-of-sarah-shartle-lieut-standish-meacham-jr-of-the.html | OFFICER IS FIANCE OF SARAH SHARTLE Lieut Standish Meacham Jr of the Army Will Marry Alumna of Bennett | Special to The New York TimesCarl Carlson | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/parley-continues-on-nagys-return-workers-angered-by-kadars-speech.html | PARLEY CONTINUES ON NAGYS RETURN Workers Angered by Kadars Speech but Many Go Back to Budapest Plants Countryside Is Idle Belgrade Protests to Kadar 50 Embassies in Pageant | By John MacCormac Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pearson-declares-canada-pursues-independent-line-says-ottawa-will.html | Pearson Declares Canada Pursues Independent Line Says Ottawa Will Not Be Chore Boy for Either US or Britain PEARSON DEFENDS ACTIONS ON SUEZ Canadas Stature Rises Independent Policy Urged | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pennsylvanian-heads-womens-army-corps.html | Pennsylvanian Heads Womens Army Corps | Special to The New York TimesUS Army | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pilot-hurt-in-takeoff-crash.html | Pilot Hurt in TakeOff Crash | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/pineau-says-us-aids-nasser-holds-un-is-now-onesided-insists-however.html | Pineau Says US Aids Nasser Holds UN Is Now OneSided Insists However That France Will Not Break With Washington or NATO Makins Calls for Restraint Chagrin at US Voiced | By Harold Callender Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/poles-say-soviet-got-western-aid-paper-recalls-past-help-to.html | POLES SAY SOVIET GOT WESTERN AID Paper Recalls Past Help to Russians as It Defends Titos Economic Policy Pravda Statement Quoted Debate Is Welcomed | By Sydney Gruson Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/president-denies-suez-hurts-nato-or-us-alliances-makes-statement-as.html | PRESIDENT DENIES SUEZ HURTS NATO OR US ALLIANCES Makes Statement as He Says Dulles Will Fly to Paris for Council Session DIFFERENCES MINIMIZED Great Bonds With Britain and France for Peace Are Hailed by Eisenhower Statement Answers Critics PRESIDENT DENIES SUEZ PERILS NATO President Works At Desk Statement by Hagerty | By Wh Lawrence Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/railway-reporps-profit-increase-southern-has-gain-over-55-for-10.html | RAILWAY REPORPS PROFIT INCREASE Southern Has Gain Over 55 for 10 Months Despite Decline in Revenues READING RAILROAD Net Was 1448000 Last Month as Against 1105000 ERIE RAILROAD GAINS 6846149 Net for 10 Months Compares With 5546528 OTHER RAIL REPORTS | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/red-cross-seeks-aid-for-hungarian-needy.html | Red Cross Seeks Aid For Hungarian Needy | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/reese-accepts-dodger-terms-for-1957-salary-believed-close-to-40000.html | Reese Accepts Dodger Terms for 1957 SALARY BELIEVED CLOSE TO 40000 Reese First Brook to Accept TermsCampanella Set for Thumb Operation A Dodger Since 1940 Surgery for Campanella | By Roscoe McGowenthe New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/remarks-made-by-pearson-stand-called-objective-us-action-criticized.html | Remarks Made by Pearson Stand Called Objective US Action Criticized | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/restraint-urged-by-makins-by-thomas-p-ronan.html | Restraint Urged by Makins By THOMAS P RONAN | Special to The New York TimesThe New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/ribbentrop-memoirs-seized.html | Ribbentrop Memoirs Seized | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/south-africa-tie-to-un-slashed-nation-says-it-will-retain-only.html | SOUTH AFRICA TIE TO UN SLASHED Nation Says It Will Retain Only Token Representation Because of Racial Stand | By Michael James Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/soviet-reported-offering-french-and-arabs-its-oil-diplomats-in-us.html | SOVIET REPORTED OFFERING FRENCH AND ARABS ITS OIL Diplomats in US Hear It Is Also Ready to Supply Other European Nations Shipment on Way to Syria Soviet Crude Oil Praised SOVIET REPORTED OFFERING ITS OIL | By Dana Adams Schmidt Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/speedup-urged-in-road-building-new-head-of-us-program-says-states.html | SPEEDUP URGED IN ROAD BUILDING New Head of US Program Says States Must Cut Red Tape to End Lag Vision Held Needed Now Simplified Control Urged | By Joseph C Ingraham Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/sports-of-the-times-the-age-factor-big-questions-kid-stuff-the.html | Sports Of The Times The Age Factor Big Questions Kid Stuff The Letdown | By Arthur Daley | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/state-gop-maps-more-scholarships-state-gop-maps-scholarship-rise.html | State GOP Maps More Scholarships STATE GOP MAPS SCHOLARSHIP RISE Provisions of Measures | By Warren Weaver Jr Special to the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/stocks-are-dull-on-london-board-prices-drift-lower-on-light.html | STOCKS ARE DULL ON LONDON BOARD Prices Drift Lower on Light SellingGiltEdge Issues Show Slight Decline AMSTERDAM STOCK EXCH FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/studio-lists-two-to-star-in-pylon-ui-names-rock-hudson-dorothy.html | STUDIO LISTS TWO TO STAR IN PYLON UI Names Rock Hudson Dorothy Malone for Leads in Story by Faulkner | By Thomas M Pryor Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/syrian-border-checked-un-observers-investigate-reports-of-troop.html | SYRIAN BORDER CHECKED UN Observers Investigate Reports of Troop BuildUp | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/taste-in-art-for-a-home-takes-time.html | Taste in Art For a Home Takes Time | By Cynthia Kellogg | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/textile-gain-reported-berkshire-hathaway-finds-its-competitive.html | TEXTILE GAIN REPORTED Berkshire Hathaway Finds Its Competitive Status Better | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/theatre-village-life-sable-brush-comedy-about-artist-opens.html | Theatre Village Life Sable Brush Comedy About Artist Opens | By Louis Calta | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/tv-missionary-doctor-march-of-medicine-tells-the-story-of-dr-john.html | TV Missionary Doctor March of Medicine Tells the Story of Dr John Ross Work in Belgian Congo | By Jack Gould | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/un-to-increase-port-said-force-burns-says-patrol-in-area-will-be.html | UN TO INCREASE PORT SAID FORCE Burns Says Patrol in Area Will Be Battalion Strength More British Units Leave | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-arms-delay-ended-french-and-moroccans-settle-dispute-on-dock.html | US ARMS DELAY ENDED French and Moroccans Settle Dispute on Dock Guards | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/us-role-is-urged-in-urban-affairs-municipal-association-group.html | US ROLE IS URGED IN URBAN AFFAIRS Municipal Association Group Proposes Agency Headed by Cabinet Member Membership to Decide | By Leo Egan Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/usisraeli-ties-vital-eban-says-ambassador-holds-intimate.html | USISRAELI TIES VITAL EBAN SAYS Ambassador Holds Intimate Understanding Is Needed for His Nations Future Lehman Urges Negotiations Case of Israel Defended | By Morris Kaplan | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/venezuela-airliner-hits-peak-kills-25-10-from-us-lost-25-die-at.html | Venezuela Airliner Hits Peak Kills 25 10 From US Lost 25 DIE AT CARACAS IN A PLANE CRASH Rockefeller Shunned Plane Peete Was Going to Valencia Bridgeport Visitor on Plane | By the United Press | RE0000224418 | 1984-12-14 | B00000623183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/waldemar-b-kaempffert-dies-science-editor-of-the-times-79-noted-for.html | Waldemar B Kaempffert Dies Science Editor of The Times 79 Noted for Explaining Technical Developments for Layman On Staff 26 Years Elected to Phi Beta Kappa Won British Science Award | The New York Times Studio | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/walter-schumann-stricken.html | Walter Schumann Stricken | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/warrant-issued-against-actor.html | Warrant Issued Against Actor | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wheat-declines-78-to-1-cents-volume-shows-dropcorn-oats-mostly.html | WHEAT DECLINES 78 TO 1 CENTS Volume Shows DropCorn Oats Mostly OffMoves Mixed in Rye Soybeans Most Grains Decline | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wood-field-and-stream-does-a-bear-have-fleas-your-guess-is-as-good.html | Wood Field and Stream Does a Bear Have Fleas Your Guess Is as Good as Goldilocks | By John W Randolph Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/wrighttower.html | WrightTower | Special to The New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yale-eight-caps-us-rowing-feat-record-haul-of-three-gold-medals.html | YALE EIGHT CAPS US ROWING FEAT Record Haul of Three Gold Medals Made by American Oarsmen at Olympics Crew Members Exhausted MacKenzie Sets Pace Stanfield is Second | By Allison Danzig Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-28 | https://www.nytimes.com/1956/11/28/archives/yugoslavs-facing-defense-problem-high-cost-of-new-arms-may-threaten.html | YUGOSLAVS FACING DEFENSE PROBLEM High Cost of New Arms May Threaten Program to Lift Standard of Living Titos Attentions Armament Alternative | By Elie Abel Special To the New York Times | RE0000224418 | 1984-12-14 | B00000623183 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/11-frenchmen-slain-in-algeria-clashes.html | 11 FRENCHMEN SLAIN IN ALGERIA CLASHES | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/60story-offices-to-rise-in-6th-ave-skyscraper-to-rise-on-the-avenue.html | 60STORY OFFICES TO RISE IN 6TH AVE Skyscraper to Rise on the Avenue of the Americas | By Thomas W Ennis | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/6th-turk-quits-cabinet-trade-and-economy-minister-named-in-july.html | 6TH TURK QUITS CABINET Trade and Economy Minister Named in July Resigns | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/a-product-of-education-lawrence-gridley-derthick-more-poetry-than.html | A Product of Education Lawrence Gridley Derthick More Poetry Than Pedagogy By Air and by Dictation | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/abc-and-sinatra-sign-3year-pact-singer-will-appear-in-tv.html | ABC AND SINATRA SIGN 3YEAR PACT Singer Will Appear in TV SeriesNetwork to Buy Stock in His Company | By Val Adams | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/acid-attack-jury-to-get-statement-judge-orders-mirantis-talk-to-fbi.html | ACID ATTACK JURY TO GET STATEMENT Judge Orders Mirantis Talk to FBI Implicating 7 Be Read at Trial Today Rights Protected Court Says Prosecutor Barred Visitors | By Edward Ranzal | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/air-force-drops-goal-of-137-wings-technical-progress-cited-in.html | AIR FORCE DROPS GOAL OF 137 WINGS Technical Progress Cited in Revision of 1953 Concept Not Linked to Budget Increase of 4 Billions Tactical Group Included | By Jack Raymond Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/anglican-bishop-freed-held-4-years-by-china-reds-accuser-is-jailed.html | ANGLICAN BISHOP FREED Held 4 Years by China Reds Accuser Is Jailed | By Religious News Service | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/army-court-clears-argentine-officers.html | ARMY COURT CLEARS ARGENTINE OFFICERS | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/army-to-test-navy-shifts-with-new-formation-cadets-also-map-tighter.html | Army to Test Navy Shifts With New Formation CADETS ALSO MAP TIGHTER DEFENSE Army Eleven Promises Some New Tricks in Saturday Game at Philadelphia Short Passes Expected Roseler to See Action Assignments Reviewed | By Lincoln A Werden Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/bells-will-ring-on-stage-tonight-musical-stars-judy-holliday-betty.html | BELLS WILL RING ON STAGE TONIGHT Musical Stars Judy Holliday Betty Comden and Adolph Green Did Book Lyrics | By Louis Calta | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/bengurion-sees-terror-in-egypt-knesset-calls-on-un-to-act-to-aid.html | BENGURION SEES TERROR IN EGYPT Knesset Calls on UN to Act to Aid Jews There BENGURION SEES TERROR IN EGYPT | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/bettie-orth-affianced-bradford-alumna-is-engaged-to-john-charles.html | BETTIE ORTH AFFIANCED Bradford Alumna Is Engaged to John Charles McDonald | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/books-of-the-times-churchills-silvered-words-a-child-of-nature.html | Books of The Times Churchills Silvered Words A Child of Nature | By Charles Poorestatue Designed By Anna Vaughn Hyatt | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/british-see-attack-possibility-supremacy-of-military-doubted.html | British See Attack Possibility Supremacy of Military Doubted | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/car-radio-device-may-ease-traffic-road-officials-view-test-of.html | CAR RADIO DEVICE MAY EASE TRAFFIC Road Officials View Test of Automatic System to Talk Drivers Out of Jams Service Radio Channel Asked Shoulder Riding Decried | By Joseph C Ingraham Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/cellar-on-wrong-lot-boom-in-westports-building-gets-ahead-of-itself.html | CELLAR ON WRONG LOT Boom in Westports Building Gets Ahead of Itself | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/changes-shelved-by-east-germany.html | CHANGES SHELVED BY EAST GERMANY | Special to the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/charles-o-knapp-dead-head-of-insurance-agency-was-exprofessional.html | CHARLES O KNAPP DEAD Head of Insurance Agency Was ExProfessional Athlete | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/charles-rochester-retired-hotel-man.html | CHARLES ROCHESTER RETIRED HOTEL MAN | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/chou-and-nehru-open-india-talks-peiping-chief-is-welcomed-warmlynew.html | CHOU AND NEHRU OPEN INDIA TALKS Peiping Chief Is Welcomed WarmlyNew Delhi Notes Significance for US CHOU AND NEHRU BEGIN MEETINGS Difficulties Recognized | By Am Rosenthal Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/chou-reassures-asians.html | Chou Reassures Asians | By Bernard Kalb Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/coal-output-to-rise-substantially-higher-demand-is-forecast-for.html | COAL OUTPUT TO RISE Substantially Higher Demand Is Forecast for Next Year | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/college-to-aid-refugees-10-dartmouth-scholarship-are-offered-to.html | COLLEGE TO AID REFUGEES 10 Dartmouth Scholarship Are Offered to Hungarians | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/collins-aikman-corp-elects-new-president.html | Collins  Aikman Corp Elects New President | Jean Raeburn | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/condition-of-reserve-member-banks-in-94-cities-nov-21-1956.html | Condition of Reserve Member Banks in 94 Cities Nov 21 1956 | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/costigan-honored-at-hofstra.html | Costigan Honored at Hofstra | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/court-rules-against-disney.html | Court Rules Against Disney | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/delaware-elects-harvanik.html | Delaware Elects Harvanik | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/demand-deposits-rise-109000000-holdings-of-treasury-bills-increase.html | DEMAND DEPOSITS RISE 109000000 Holdings of Treasury Bills Increase in All Districts Due to Special Issue | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/diary-affects-dutch-audience-story-of-anne-frank-staged-in.html | DIARY AFFECTS DUTCH AUDIENCE Story of Anne Frank Staged in Amsterdam Near Actual SceneQueen Attends In Small Theatre No Applause at End | By Walter H Waggoner Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archiv es/dodgers-get-assist-for-a-new-stadium-plans-advanced-on-dodgers-park.html | Dodgers Get Assist For a New Stadium PLANS ADVANCED ON DODGERS PARK | By Clayton Knowles | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/eisenhower-keeping-up-with-middle-east-crisis.html | Eisenhower Keeping Up With Middle East Crisis | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/eisenhower-writes-mollet.html | Eisenhower Writes Mollet | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/europe-voices-fears.html | Europe Voices Fears | By Harold Callender Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fashions-of-asia-shown-in-capital-envoys-wives-stage-display-of.html | FASHIONS OF ASIA SHOWN IN CAPITAL Envoys Wives Stage Display of Eastern StylesEvent Benefits Red Cross | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/few-hungarians-return-to-work-general-strike-said-to-widen-output.html | FEW HUNGARIANS RETURN TO WORK General Strike Said to Widen Output in Provinces Is Limited to a Bit of Coal Kadar Called Soviet Puppet | By John MacCormac Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/film-group-halts-archives-project-movie-academy-lacks-money-to.html | FILM GROUP HALTS ARCHIVES PROJECT Movie Academy Lacks Money to Complete Job for the Library of Congress Made by Amateurs Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fleet-action-explained-briton-says-us-force-did-not-interfere-in.html | FLEET ACTION EXPLAINED Briton Says US Force Did Not Interfere in Egypt Landing | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/fordham-pushing-lincoln-sq-plan-father-mcginley-says-school-is.html | FORDHAM PUSHING LINCOLN SQ PLAN Father McGinley Says School Is Redesigning Buildings Despite Legal Threat CONFIDENT OF SUCCESS University to Return to Tax Rolls 2 Other Structures Now Used in Manhattan Its Participation Defended To Handle Relocation Fairly | By Harrison E Salisbury | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/form-is-ignored-but-marks-fall-kuts-accomplishes-feats-in-track.html | FORM IS IGNORED BUT MARKS FALL Kuts Accomplishes Feats in Track Despite Labored Style of Running Pace Withers Rivals Takes Early Lead | By Robert Alden Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/gloria-m-bogdan-will-be-married-russell-sage-alumna-fiancee-of-dr.html | GLORIA M BOGDAN WILL BE MARRIED Russell Sage Alumna Fiancee of Dr Orkan G Stasior a Resident in Surgery | Special to The New York TimesBradford Bachrach | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/green-just-past-89-becomes-oldest-ever-to-sit-in-congress-senator.html | Green Just Past 89 Becomes Oldest Ever to Sit in Congress Senator Exceeds Record Set by DoughtonGoes for a 3Mile Walk in London Honored at Bonn Visited 13 Countries | By Leonard Ingalls Special To the New York Timesthe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/hk-scheyhing-marries-weds-baroness-anneliese-von.html | HK SCHEYHING MARRIES Weds Baroness Anneliese von TruetzschlerFalkenstein | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/hungarian-exiles-crowding-camps-austrias-facilities-strained-to-the.html | HUNGARIAN EXILES CROWDING CAMPS Austrias Facilities Strained to the UtmostCards and Hope Sustain Refugees Camp Being Expanded Relatives House 20000 | By Max Frankel Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/israel-weighs-return-of-prisoners-to-egypt.html | Israel Weighs Return Of Prisoners to Egypt | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/issues-of-britain-slump-in-london-war-loan-falls-5-shillings.html | ISSUES OF BRITAIN SLUMP IN LONDON War Loan Falls 5 Shillings Industrial Share Index Sets Low for 1956 | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/jersey-race-widened-dumont-to-seek-republican-nomination-for.html | JERSEY RACE WIDENED Dumont to Seek Republican Nomination for Governor | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/jordan-hails-aim-to-cut-british-tie-premier-accuses-london-of.html | JORDAN HAILS AIM TO CUT BRITISH TIE Premier Accuses London of Treaty BreachesConcern Voiced on Iraqi Troops Iraq Causes Concern | By Kennett Love Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/justice-admits-183725-fraud-issued-mortgages-bet-on-horses-lawyer.html | Justice Admits 183725 Fraud Issued Mortgages Bet on Horses LAWYER ADMITS 183725 FRAUDS | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/kashmir-issue-in-un-pakistan-complains-about-states-link-to-india.html | KASHMIR ISSUE IN UN Pakistan Complains About States Link to India | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/kuts-completes-distance-double-in-taking-olympic-5000-russian-is.html | Kuts Completes Distance Double in Taking Olympic 5000 RUSSIAN IS TIMED IN RECORD 13396 Kuts Beats Pirie by 80 Yards on Day Marked by 4 Soviet Triumphs in Olympics Pirie Betters Record US Trackmen Win Again Mrs de la Hunty Scores | By Allison Danzig Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/la-marca-record-in-army-disputed-kidnapping-trial-in-nassau-hears.html | LA MARCA RECORD IN ARMY DISPUTED Kidnapping Trial in Nassau Hears Attack on Account of Military Service Father of 2 Children | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/letter-on-cairo-ousters.html | Letter on Cairo Ousters | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/letters-to-the-times-deporting-jews-from-egypt-reported-action.html | Letters to The Times Deporting Jews From Egypt Reported Action Declared Violation of United Nations Charter Hospitality to Foreign Students Reception of Refugees Criticized To Try Injury Actions Proposal for Separate Court Backed as Aid in Reducing Congestion Origin of Thanksgiving Hymn Edens AntiAppeasement Role Policy on China Criticized Increased War Danger Seen in Stand on Recognition and UN Seating Waldemar Kaempfferts Career Contribution to Science Giant of Science Writing | IRVING M ENGELOO THEINVIRGILIA PETERSON CHRISTINE SAPIEHALEWIS MAYERSALBERT F ROBINSONFRIEDRICH SANDELSEF PENROSEESTHER EVERETT LAPEHENRY A BARTONEARL UBELL | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/lloyd-says-rift-on-mideast-holds-foreign-chief-thinks-british-and.html | LLOYD SAYS RIFT ON MIDEAST HOLDS Foreign Chief Thinks British and French Must Agree to Withdraw in 2 Weeks Withdrawal in 14 Days LLOYD SAYS RIFT ON MIDEAST HOLDS Group Friendly to US | By Drew Middleton Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/london-denies-violations.html | London Denies Violations | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/low-calorie-mealfinishers-aid-dieters-whose-resolutions-crumble-at.html | Low Calorie MealFinishers Aid Dieters Whose Resolutions Crumble at Cake Time Desserts Point the Way to Watch the Weight | By Ruth P CasaEmellosphotograph By Midor | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/manor-restored-to-its-dutch-look-dutch-manor-house-regains-its.html | MANOR RESTORED TO ITS DUTCH LOOK Dutch Manor House Regains Its 18thCentury Look | By Merrill Folsom Special To the New York Timesthe New York Times BY FRED J SASS | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/meany-host-to-tunisians.html | Meany Host to Tunisians | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/middies-ignoring-talk-of-bowl-bid-navys-gridiron-squad-only.html | MIDDIES IGNORING TALK OF BOWL BID Navys Gridiron Squad Only Concerned About Winning Big One With Army Talk Hurt Last Year Army Team Is Fast | By Joseph M Sheehan Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/miss-ann-mfarlan-students-fiancee.html | MISS ANN MFARLAN STUDENTS FIANCEE | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/miss-nancy-clapp-will-bow-dec-28-brooklyn-debutante-to-be-presented.html | MISS NANCY CLAPP WILL BOW DEC 28 Brooklyn Debutante to Be Presented at Yuletide Ball in the St George Hotel | TurlLarkin | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/missions-urged-to-broaden-view-visitor-from-india-asks-us-council.html | MISSIONS URGED TO BROADEN VIEW Visitor From India Asks US Council Unit to Evolve a World Outlook | By Stanley Rowland Jr Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mixing-held-key-to-racial-amity-joining-in-work-and-play-leads-to.html | MIXING HELD KEY TO RACIAL AMITY Joining in Work and Play Leads to Understanding Dr Jansen Tells Parley Obstacles Are Foreseen | By William G Weart Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mooresaxon.html | MooreSaxon | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/more-data-given-on-jews-in-egypt-imprisonment-exploitation-and.html | MORE DATA GIVEN ON JEWS IN EGYPT Imprisonment Exploitation and Other Abuses Listed by American Committee Article I Is Quoted Expulsion of Jews Denied | By Henry Giniger Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/more-un-troops-reach-port-said-danish-company-plus-staff-for.html | MORE UN TROOPS REACH PORT SAID Danish Company Plus Staff for Headquarters in City Orders Still Awaited Danish Contingent Arrives British and French Firm Bomb Tossed at British Troops | By Robert C Doty Special To the New York Timesthe New York Times BY HANSON W BALDWIN | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/more-us-aid-asked-for-cities-municipal-officials-press-drive.html | More US Aid Asked for Cities Municipal Officials Press Drive Conference in St Louis Winds Up With Appeal to Defray Operating and Capital CostsSenator Gives Support | By Leo Egan Special to The New York Timesthe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/moves-are-mixed-in-grain-futures-wheat-prices-dipmideast-tension.html | MOVES ARE MIXED IN GRAIN FUTURES Wheat Prices DipMideast Tension Cushions Drop Soybeans Advance Soybeans Firm CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mrs-md-phillips-has-son.html | Mrs MD Phillips Has Son | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/music-pianist-in-debut-kentners-playing-has-verve-imagination.html | Music Pianist in Debut Kentners Playing Has Verve Imagination | By Howard Taubmanthe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/musical-to-help-antas-program-many-subscribing-to-dec-13.html | MUSICAL TO HELP ANTAS PROGRAM Many Subscribing to Dec 13 Performance of Lil Abner Fourth in Benefit Series | DArlene | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/mutual-fire-elects-hl-blair.html | Mutual Fire Elects HL Blair | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/negroes-at-clinton-stay-out-of-school.html | NEGROES AT CLINTON STAY OUT OF SCHOOL | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-drops-supply-us-polar-party-seabee-construction-crew-at-south.html | NEW DROPS SUPPLY US POLAR PARTY Seabee Construction Crew at South Pole Is Building Scientific Station | By Walter Sullivan Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/new-top-officers-of-moodys.html | New Top Officers of Moodys | Paul Blacker | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/oil-exports-seen-as-soviet-weapon-but-sales-to-west-depend-on-price.html | OIL EXPORTS SEEN AS SOVIET WEAPON But Sales to West Depend on Price Level and Politics Moscow Observers Hold UN Offer Recalled Discussions Confirmed | By William J Jorden Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/permanent-force-for-un-is-urged-hoffman-asks-police-ready-for-any.html | PERMANENT FORCE FOR UN IS URGED Hoffman Asks Police Ready for Any CrisisShuster Decries US Policy Mrs Luce Tells of Needs | By Homer Bigart | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/pier-union-loses-a-round-in-court-motion-to-revive-national.html | PIER UNION LOSES A ROUND IN COURT Motion to Revive National Bargaining DeniedTwo Hearings Tomorrow Arguments Consume Session Sign with Watchmens Union | By George Hornethe New York Times BY MEYER LIEBOWITZ | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/planeborne-rocket-will-go-up-40-miles-for-altitude-study-navy.html | PlaneBorne Rocket Will Go Up 40 Miles For Altitude Study Navy Research Pressed | By Richard Witkin | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/poperieger.html | PopeRieger | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/president-picks-education-chief-and-india-envoy-named-to-posts-by.html | PRESIDENT PICKS EDUCATION CHIEF AND INDIA ENVOY Named to Posts by the President | Special to The New York TimesFabian Bachrach | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/president-urges-adult-polio-shots-joins-folsom-in-calling-on.html | PRESIDENT URGES ADULT POLIO SHOTS Joins Folsom in Calling on Younger Grownups to Get Full Dosage Early in 57 SUPPLY NOW PLENTIFUL Infants Salk Vaccine Mixed Effectively With 3 Other Inoculations Doctors Say Infants Vaccines Mixed Injections Lag in City | By Wh Lawrence Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/quarles-renews-nuclear-threat-tells-engineer-group-us-has.html | QUARLES RENEWS NUCLEAR THREAT Tells Engineer Group US Has Qualitative Edge in Air Over Soviet Union Links Ability and Intention | By Peter Kihss | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rangers-defeat-bruins-and-rise-to-fourth-place-in-league-goal-by.html | Rangers Defeat Bruins and Rise to Fourth Place in League GOAL BY PRENTICE PACES 21 VICTORY Worsleys Performance in Nets Also Helps Blues Down Boston Sextet Prentice Scores at 246 Toppazzini Ties Count | By Gordon S White Jr | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/remarks-in-un-debate-and-statement-by-hammarskjold-dr-jmah-luns-the.html | Remarks in UN Debate and Statement by Hammarskjold Dr JMAH Luns The Netherlands Delay in Program Opposed Charter Called No Jukebox Koca Popovic Yugoslavia Emilio NunezPortuondo Cuba Ruslan Abdulgani Indonesia Dr Mahmoud Fawzi Egypt Vincent Broustra France Abba Eban Israel Fawzis Reply to Eban Hammarskjold Statement | Special to The New York TimesThe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rental-package-has-auto-boat-motor-and-water-skis-seafari.html | Rental Package Has Auto Boat Motor and Water Skis SeaFari Facilitates Fun on Holiday | By Clarence E Lovejoy | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/rochester-maps-its-seaway-plan-harbor-rail-and-warehouse-expansion.html | ROCHESTER MAPS ITS SEAWAY PLAN Harbor Rail and Warehouse Expansion Is Scheduled to Utilize New Waterway A Cooperative Job Work Ahead of Schedule | By Charles Grutzner Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/samuel-radbill-industrialist-62-head-of-cleaning-fluid-oil.html | SAMUEL RADBILL INDUSTRIALIST 62 Head of Cleaning Fluid Oil Companies DiesFounded Psychiatric Hospital | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/schary-is-ousted-as-chief-at-mgm-parent-company-sets-jan-1-as-end.html | SCHARY IS OUSTED AS CHIEF AT MGM Parent Company Sets Jan 1 as End of 200000aYear Production Activities Thau Expected to Serve | By Milton Esterowthe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/senior-center-planned-westchester-jewish-women-seek-200000-for.html | SENIOR CENTER PLANNED Westchester Jewish Women Seek 200000 for Elderly | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/shepilov-charges-new-attack-plot-russian-says-britain-france-and.html | SHEPILOV CHARGES NEW ATTACK PLOT Russian Says Britain France and Israel Plan Further Aggression in Mideast | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/social-security-bill-covers-state-aides.html | SOCIAL SECURITY BILL COVERS STATE AIDES | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/son-to-mrs-andrew-wilson.html | Son to Mrs Andrew Wilson | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sports-of-the-times-the-reluctant-kicker-the-assignment-critical.html | Sports of The Times The Reluctant Kicker The Assignment Critical Comment On the Target | By Arthur Daley | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/suez-control-vital-menzies-warns-us.html | SUEZ CONTROL VITAL MENZIES WARNS US | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/sydney-wool-prices-rise.html | Sydney Wool Prices Rise | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/talented-sophomores-aid-st-johns-quintet-powerladen-team-planning.html | Talented Sophomores Aid St Johns Quintet PowerLaden Team Planning to Start 2 Youngsters Parenti in Center Berth Other Sophomores Listed | By William J Briordythe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/treasury-facing-heavy-refunding-maturing-of-10-issues-in-57-may.html | TREASURY FACING HEAVY REFUNDING Maturing of 10 Issues in 57 May Upset Debt Structure Investment Bankers Fear Would Nullify Gains Savings Pace Lags TREASURY FACING HEAVY REFUNDING Nuclear Progress Cited | By Paul Heffernan Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/tv-reviews-time-lock-on-kraft-show-fails-to-click-the-last.html | TV Reviews Time Lock on Kraft Show Fails to Click The Last Patriarch | By Jack Gould | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/two-coast-unions-settle-tv-fight-jurisdictional-row-between-iatse.html | TWO COAST UNIONS SETTLE TV FIGHT Jurisdictional Row Between IATSE and Broadcasting Unit Ends at Studios | By Oscar Godbout Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/two-extra-holidays-set.html | Two Extra Holidays Set | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/un-press-dinner-set-correspondents-to-honor-prince-wan-of-thailand.html | UN PRESS DINNER SET Correspondents to Honor Prince Wan of Thailand | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/un-to-expedite-forces-to-egypt-hammarskjold-says-4100-men-are-being.html | UN TO EXPEDITE FORCES TO EGYPT Hammarskjold Says 4100 Men Are Being Organized Into an Efficient Unit UN TO EXPEDITE FORCES TO EGYPT Lloyd Protest Revealed US Said to Support Plan | By Thomas J Hamilton Special To the new York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-indicates-action-soon-to-ease-europes-oil-need-soviet-influence.html | US Indicates Action Soon To Ease Europes Oil Need Soviet Influence Suggested US SAID TO SPUR OIL AID TO EUROPE | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-nears-ruling-on-refugee-entry-final-decision-on-increasing-visas.html | US NEARS RULING ON REFUGEE ENTRY Final Decision on Increasing Visas for Hungarians Is Seen Up to Eisenhower Refugees Swamp Austria | By Edwin L Dale Jr Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/us-tells-syria-it-is-concerned-over-soviet-arms-substantial.html | US TELLS SYRIA IT IS CONCERNED OVER SOVIET ARMS Substantial Shipments Cited Damascus Insists Policy is Firmly Independent TENSION IS HEIGHTENING Parallel to Nasser Is Seen Shepilov Says 3 Powers Plan New Aggression Serraj Influence a Factor US TELLS SYRIA OF ITS CONCERN | By Dana Adams Schmidt Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/uskorean-treaty-sets-mutual-gains.html | USKOREAN TREATY SETS MUTUAL GAINS | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/waage-in-albany-post-named-to-direct-committee-to-study-state-bank.html | WAAGE IN ALBANY POST Named to Direct Committee to Study State Bank Law | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/west-asks-anew-in-un-for-action-on-hungary-issue-hammarskjold-may.html | WEST ASKS ANEW IN UN FOR ACTION ON HUNGARY ISSUE Hammarskjold May Report Today on His Talks Aimed at Entry of Observers Cuban Renews Attack Albanian Move Assailed UN ACTION URGED ANEW ON HUNGARY | By Lindesay Parrott Special To the New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/west-questions-soviet-asks-explanation-for-checking-of-trains-in.html | WEST QUESTIONS SOVIET Asks Explanation for Checking of Trains in Berlin | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/wide-sales-tax-pushed-by-nam-house-group-gets-proposal-for-federal.html | WIDE SALES TAX PUSHED BY NAM House Group Gets Proposal for Federal Excise Levy on Most Products Sligh Defines Purpose | By John D Morris Special To The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/williams-in-puerto-rico.html | Williams in Puerto Rico | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/wood-field-and-stream-tips-offered-to-hunters-on-how-to-keep-warm.html | Wood Field and Stream Tips Offered to Hunters on How to Keep Warm While Sitting in the Woods | By John W Randolph | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/young-capitalists-holding-one-share-see-36-millionth-chevrolet.html | Young Capitalists Holding One Share See 36 Millionth Chevrolet Drive Off | Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/yugoslav-newsman-asks-asylum-in-us-protests-arrest-of-djilas.html | Yugoslav Newsman Asks Asylum In US Protests Arrest of Djilas YUGOSLAV WRITER ASKS US ASYLUM Breaking of Vows Charged | By Harry Schwartzthe New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-29 | https://www.nytimes.com/1956/11/29/archives/yugoslavs-assail-albania-terror-relations-between-2-nations-at-low.html | YUGOSLAVS ASSAIL ALBANIA TERROR Relations Between 2 Nations at Low Point as Dispute on Ideology Grows First to Attack Yugoslavs Albania Charges Meddling Ideology Questioned | By Elie Abel Special to The New York Times | RE0000224419 | 1984-12-14 | B00000623184 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/174-seized-in-malaya-policemen-and-soldiers-capture-terrorists-in.html | 174 SEIZED IN MALAYA Policemen and Soldiers Capture Terrorists in South | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/290-jews-on-way-to-italy-from-egypt.html | 290 JEWS ON WAY TO ITALY FROM EGYPT | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/2decade-decline-in-bias-reported-handlin-harvard-professor-tells-in.html | 2DECADE DECLINE IN BIAS REPORTED Handlin Harvard Professor Tells Intergroup Parley Prosperity Is a Factor | By William G Weart Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/about-new-york-stage-personalities-revive-old-tradition-at-dances.html | About New York Stage Personalities Revive Old Tradition at Dances for Their Own Amusement | By Meyer Berger | RE0000224420 | 1984-12-14 | B00000623185 |

| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/air-force-relay-net-aids-commercial-communication-new-link-in.html | Air Force Relay Net Aids Commercial Communication New Link in Warning Chain Opens in Alaska | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
|---|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/air-force-to-ask-for-rise-in-funds-bigger-budget-bid-confirmed.html | AIR FORCE TO ASK FOR RISE IN FUNDS Bigger Budget Bid Confirmed Chavez Opposes a Cut in Goal of 137 Wings | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/amanda-atwood-becomes-fiancee-barnard-junior-is-betrothed-to-pfc.html | AMANDA ATWOOD BECOMES FIANCEE Barnard Junior Is Betrothed to Pfc Sam C Lindberg of the Marine Corps | Maurice C La Grua | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/argentina-invites-bids-on-3-pipelines.html | ARGENTINA INVITES BIDS ON 3 PIPELINES | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/argentines-set-up-new-political-party.html | ARGENTINES SET UP NEW POLITICAL PARTY | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/army-at-kilmer-cuts-processing-time-to-55-minutes-hungarian.html | Army at Kilmer Cuts Processing Time to 55 Minutes Hungarian Refugees at Camp Kilmer Take First Steps Toward Settling in the US | By Harrison E Salisbury Special To the New York Timesthe New York Timesthe New York Times BY PATRICK A BURNS | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/atom-pool-urged-for-free-nations-j-j-hopkins-proposes-use-of.html | ATOM POOL URGED FOR FREE NATIONS J J Hopkins Proposes Use of Nuclear Energy to End Dependence on Mideast | By William L Laurence | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/atomic-plant-to-rise-edison-to-start-building-at-indian-point-next.html | ATOMIC PLANT TO RISE Edison to Start Building at Indian Point Next Month | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/aussies-pace-qualifiers-record-lasts-6-hours-shelleys-time-1054.html | Aussies Pace Qualifiers Record Lasts 6 Hours Shelleys Time 1054 | By Robert Alden Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/auto-death-toll-drops-12-in-us-safety-officials-surprised-by.html | AUTO DEATH TOLL DROPS 12 IN US Safety Officials Surprised by Decline in October Years Estimate Revised | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/average-incomes-of-men-at-record.html | AVERAGE INCOMES OF MEN AT RECORD | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/barbara-nelson-engaged-to-wed-wellesley-alumna-fiancee-of-bayard.html | BARBARA NELSON ENGAGED TO WED Wellesley Alumna Fiancee of Bayard Hughes Rankin Mathematics Professor WeinbergClark | Special to The New York TimesSamuel Cooper | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/books-of-the-times-why-his-basic-thesis-failed-mutual-regard-of-old.html | Books of The Times Why His Basic Thesis Failed Mutual Regard of Old Foes | By Nash K Burger | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/brasher-wins-olympic-steeplechase-as-ruling-of-foul-is-reversed.html | Brasher Wins Olympic Steeplechase as Ruling of Foul Is Reversed BRITON IS UPHELD BY JURY OF APPEAL Brasher Sets Olympic Mark for 3000 Steeplechase Jenkins U S Wins 400 Keen Supporter of Games Bumping Is Ruled Feels Slight Bump Hungarian Star Fails Jones Defeat a Shock Ceremony Finally Held | By Allison Danzig Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/british-set-terms-on-egyptian-exit-phased-withdrawal-hinges-on.html | BRITISH SET TERMS ON EGYPTIAN EXIT Phased Withdrawal Hinges on Adequate U N Force and Talks on Suez BRITISH SET TERMS ON EGYPTIAN EXIT Fall of Regime Predicted Views of 9 M Ps Cited | By Drew Middleton Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/britons-willing-to-buy-soviet-oil-but-companies-doubt-that-moscow.html | BRITONS WILLING TO BUY SOVIET OIL But Companies Doubt That Moscow Can Spare Much Iran Hopeful on Exports Uses Up Most of Production | By Thomas P Ronan Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/brown-u-elects-robertshaw.html | Brown U Elects Robertshaw | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/cairo-acts-on-oil-field-seizure-of-angloegyptian-indicated-by.html | CAIRO ACTS ON OIL FIELD Seizure of AngloEgyptian Indicated by Journal | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/chou-tells-india-of-common-needs-chinese-red-leader-adopts-moderate.html | CHOU TELLS INDIA OF COMMON NEEDS Chinese Red Leader Adopts Moderate Tone in New Delhi Solidarity Is Stressed AntiColonialism Stressed Scholars Hear Dalai Lama | By A M Rosenthal Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/christianity-is-making-gains-in-africa-despite-opponents-mission.html | Christianity Is Making Gains in Africa Despite Opponents Mission Unit Hears | By Stanley Rowland Jr Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/city-subways-get-own-late-show-device-that-operates-on-tv-principle.html | CITY SUBWAYS GET OWN LATE SHOW Device That Operates on TV Principle Detects Flaws in Rails the Eye Cannot See Annual Rental Considered Adaptable on Joints Only | By Stanley Levey | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/court-turns-down-stock-sale-charge.html | COURT TURNS DOWN STOCK SALE CHARGE | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/daviid-gavrin-fiance-of-nancy-sandler.html | DAVIID GAVRIN FIANCE OF NANCY SANDLER | Special to The New York TimesWm Ruse | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/dumping-of-aged-denied-by-expert-study-disproves-belief-they-fill.html | DUMPING OF AGED DENIED BY EXPERT Study Disproves Belief They Fill Mental Hospitals Convention Is Told Disease Lingers for Some Half Die Within Year | By Bess Furman Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/egypt-will-tear-down-statue-of-de-lesseps.html | Egypt Will Tear Down Statue of de Lesseps | H Pollard | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/election-coverage-is-found-improved.html | ELECTION COVERAGE IS FOUND IMPROVED | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/excerpts-from-statements-in-un-general-assembly-debate-ato-yilma.html | Excerpts From Statements in UN General Assembly Debate Ato Yilma Deressa Ethiopia Firoz Khan Noon Pakistan U Pe Khin Burma Dr Nuflo Chavez Ortiz Bolivia Osten Unden Sweden Israeli Action Criticized Katay D Sasorith Laos Dr Mohieddene Fekini Libya | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/exprof-alexander-drummond-72-dies-taught-speechdrama-at-cornell-45.html | ExProf Alexander Drummond 72 Dies Taught SpeechDrama at Cornell 45 Years | Special to The New York TimesLoveless | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/fire-pumper-fails-in-midst-of-inquiry-fire-engine-fails-in-midst-of.html | Fire Pumper Fails In Midst of Inquiry FIRE ENGINE FAILS IN MIDST OF QUEST Hearings to Stay Closed | By Charles G Bennett | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/food-meat-is-plentiful-lamb-chops-cheaper-this-week-beef-and-pork.html | Food Meat Is Plentiful Lamb Chops Cheaper This Week Beef and Pork Cuts Remain Steady Variety in Vegetables | By June Owen | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ford-gets-liberian-award.html | Ford Gets Liberian Award | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/four-cuban-youths-seized.html | Four Cuban Youths Seized | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/freight-loadings-fall-31-in-week-figure-of-650920-cars-is-below.html | FREIGHT LOADINGS FALL 31 IN WEEK Figure of 650920 Cars Is Below Total for the Like Period of Last Year | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/french-pin-hopes-on-dillons-trip-paris-feels-envoy-may-spur.html | FRENCH PIN HOPES ON DILLONS TRIP Paris Feels Envoy May Spur Washington Action on Oil and Ease Policy Discord British Bitterness Cited Any Kind Words Welcomed Gasoline Rationing Is Begun | By Harold Callender Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/furniture-concern-buys-danbury-plant.html | FURNITURE CONCERN BUYS DANBURY PLANT | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/gail-g-bone-engaged-she-is-the-fiancee-of-seibert-gruber-adams-yale.html | GAIL G BONE ENGAGED She Is the Fiancee of Seibert Gruber Adams Yale 57 | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/gomulka-denounces-reactionary-foes-gomulka-warns-polish-reds-foes.html | Gomulka Denounces Reactionary Foes GOMULKA WARNS POLISH REDS FOES Program Is Presented | By Sydney Gruson Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hoboken-to-open-3pier-terminal-american-export-to-operate-the.html | HOBOKEN TO OPEN 3PIER TERMINAL American Export to Operate the 18000000 Facility on a 15Year Lease Before End of Year | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/hungarian-party-meeting-rebuff-attempts-to-reorganize-red-units-in.html | HUNGARIAN PARTY MEETING REBUFF Attempts to Reorganize Red Units in Country Fail for Lack of Quorum Relief Supplies Misused Exile Reports Assailed | By John MacCormac Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/industrial-prices-up-7-over-1955-rise-accompanies-consumer.html | INDUSTRIAL PRICES UP 7 OVER 1955 Rise Accompanies Consumer TrendMakes Presidents Curbing Effort Difficult Consumer Index at Peak INDUSTRY PRICES UP 7 OVER 1955 | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/iona-basketball-team-has-seven-juniors-fast-ball-handling-may.html | Iona Basketball Team Has Seven Juniors Fast Ball Handling May Offset Lack of Tall Men Only One Gael Lost Off Last Seasons Starting Five Four Starters Back Carter Not Available | By Michael Strauss Special To the New York Timesthe New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/iran-sees-temporary-cut.html | Iran Sees Temporary Cut | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/israel-curbs-car-use.html | Israel Curbs Car Use | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/italy-may-obtain-guided-missiles-defense-minister-says-u-s-has.html | ITALY MAY OBTAIN GUIDED MISSILES Defense Minister Says U S Has Promised Weapons Segni Wins Senate Test Tests by Italy Are Cited Martino Defends Course No Allocations Yet Made | Special to The New York TimesSpecial to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/jane-susskind-wed-to-air-lieutenant-bonnie-brown-betrothed.html | JANE SUSSKIND WED TO AIR LIEUTENANT Bonnie Brown Betrothed | Bradford Bachrach | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/justice-of-peace-in-jail-quits-job.html | JUSTICE OF PEACE IN JAIL QUITS JOB | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/kilkerdaly.html | KilkerDaly | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/la-marca-unsure-under-questions-kidnapping-trial-testimony.html | LA MARCA UNSURE UNDER QUESTIONS Kidnapping Trial Testimony Challenged as State Ends Its CrossExamination | By Byron Porterfield Special to the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/legislative-unit-hears-industry-and-labor-debate-merits-of.html | Legislative Unit Hears Industry and Labor Debate Merits of Organizatioinal Picketing | By Ralph Katz | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/letters-to-the-times-un-force-for-hungary-nonrecognition-of-kadar.html | Letters to The Times UN Force for Hungary NonRecognition of Kadar Regime and Entry of U N Urged Threat of Extinction Speed of Action Nonexistent Government Rising Price Levels Noted Doubt Expressed That Cost Factors Affecting Trend Will Diminish Service to People of Nation Use of Tokens on Buses Proposed Toward Middle East Peace An Intensive Search for Causes of Unrest Advocated Creation of Israel Basis for Settlement Origin of Donovans Nickname | ANNA KETHLYJULIUS GRODINSKYA WILBUR DURYEERICHARD H WADDELLA M ESHAIKERJOHN F DEEGAN | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/libya-evacuation-ratified-by-paris-troops-will-quit-the-fezzan.html | LIBYA EVACUATION RATIFIED BY PARIS Troops Will Quit the Fezzan Occupied Since 1943 Compensations Seen LongTerm Pact Withheld | By Henry Giniger Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/lincoln-author-commits-suicide-benjamin-pthomas-found-dead-in.html | LINCOLN AUTHOR COMMITS SUICIDE Benjamin PThomas Found Dead in Illinois HomeBiography Won Acclaim Other Books Listed Major Work Praised Adviser and Editor | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/makarios-release-expected-by-athens.html | MAKARIOS RELEASE EXPECTED BY ATHENS | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/massachusetts-vote-certified.html | Massachusetts Vote Certified | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/moore-is-favored-to-defeat-patterson-for-title-18000-expected-at.html | Moore Is Favored to Defeat Patterson for Title 18000 EXPECTED AT BOUT TONIGHT Moore and Patterson Ready for 15Round Heavyweight Title Fight in Chicago Cite Skill Experience Reaction in Doubt Only Setback in Maxim Bout | By Joseph C Nichols Special To the new York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/moscow-suggests-israelis-face-war-crimes-trials-israelis-fear.html | Moscow Suggests Israelis Face War Crimes Trials Israelis Fear Syrian Attack Investigation Cited | Special to The New York TimesSpecial to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/murphy-stresses-his-faith-in-nato-high-state-department-aide-says.html | MURPHY STRESSES HIS FAITH IN NATO High State Department Aide Says Alliance Will Remain Bar to Soviet Expansion Soviet Contention Assailed | By Irving Spiegel | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/music-a-new-giulietta-belen-amparan-makes-debut-in-hoffmann.html | Music A New Giulietta Belen Amparan Makes Debut in Hoffmann | By Howard Taubman | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/n-a-a-c-p-files-suits-seeks-to-void-virginia-laws-aimed-at.html | N A A C P FILES SUITS Seeks to Void Virginia Laws Aimed at Organization | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/navy-man-named-chief-of-south-pole-base-unit.html | Navy Man Named Chief Of South Pole Base Unit | Special to The New York TimesThe New York Timesby Walter Sullivan | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/navys-3-football-units-wind-up-drills-for-army-in-high-spirits-team.html | Navys 3 Football Units Wind Up Drills for Army in High Spirits Team Without Stars Third Unit Listed | By Joseph M Sheehan Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/negroes-remain-in-mixed-school-refuse-offer-of-aid-to-leave-clinton.html | NEGROES REMAIN IN MIXED SCHOOL Refuse Offer of Aid to Leave Clinton Tenn High to Return to Segregation Negro Teams Barred | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-arms-deals-denied-by-syria-nothing-bought-from-soviet-since.html | NEW ARMS DEALS DENIED BY SYRIA Nothing Bought From Soviet Since Hostilities in Egypt Foreign Minister Says Statement Not Contradicted Iraq Reported Firm British Defend Turks Turks Arrive in London | By Kennett Love Special To the New York Timesspecial To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-canaan-sets-wider-home-sites-minimums-of-1-to-4-acres-fixed-by.html | NEW CANAAN SETS WIDER HOME SITES Minimums of 1 to 4 Acres Fixed by Zoning Board for Three Sections of Town OPPOSED BY DEVELOPERS But Commuters Back Rules as Averting Tax Increase and Invasion of Privacy In Line with Greenwich Benefits of Revision Cited | By Richard H Parke Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-combe-signs-dodger-contract-righthander-gets-30000-operation.html | NEW COMBE SIGNS DODGER CONTRACT RightHander Gets 30000 Operation Performed on Campanellas Thumb Newk to Work Out Early Doug Camilli Signed | By Roscoe McGowen | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-rochelle-appoints-texan-as-city-manager.html | New Rochelle Appoints Texan as City Manager | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-school-chief-moderate-in-view-derthick-withholds-for-now-his.html | NEW SCHOOL CHIEF MODERATE IN VIEW Derthick Withholds for Now His Stand on Integration His Background Noted | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/new-suit-is-filed-against-petrillo-2400-musicians-in-movies-ask.html | NEW SUIT IS FILED AGAINST PETRILLO 2400 Musicians in Movies Ask 4468950 Damages in Trust Fund Dispute | By Thomas M Pryor Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/not-all-war-bad-radford-asserts-staff-chief-places-freedom-above.html | NOT ALL WAR BAD RADFORD ASSERTS Staff Chief Places Freedom Above Peace in Citing Need for Strength Hungary Called Example | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/ottawa-vote-upholds-regime-on-suez-policy.html | Ottawa Vote Upholds Regime on Suez Policy | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | |
|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/payment-is-eased-for-tv-producer-actors-guild-votes-weekly.html | PAYMENT IS EASED FOR TV PRODUCER Actors Guild Votes Weekly Installments on 100000 Owed by Roland Reed | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/permanent-force-for-u-n-pressed-pakistan-suggests-present-unit-be-n.html | PERMANENT FORCE FOR U N PRESSED Pakistan Suggests Present Unit Be NucleusDebate Reveals Wide Support Moral Influence Stressed | By Richard P Hunt Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/plea-to-87-countries-urges-havens-now-and-10000000-un-bids-all-help.html | Plea to 87 Countries Urges Havens Now and 10000000 UN BIDS ALL HELP HUNGARY EXILES Coordination Urged Canada Offers Free Passage | By Kathleen Teltsch Special To the New York Timesspecial To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/president-names-aide-to-expedite-refugees-entry-voorhees-new-york.html | PRESIDENT NAMES AIDE TO EXPEDITE REFUGEES ENTRY Voorhees New York Lawyer Gets PostRed Cross Seeks Hungarian Fund To Work With Agencies Red Cross Sets Goal PRESIDENT NAMES AIDE ON REFUGEES Voorhees Lauds Army | By W H Lawrence Special To the New York Timesspecial To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/railroad-tabs-parkers-new-haven-warns-illegal-users-of-its-darien.html | RAILROAD TABS PARKERS New Haven Warns Illegal Users of Its Darien Field | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/refugee-expediter-tracy-stebbins-voorhees-still-a-wilson-aide.html | Refugee Expediter Tracy Stebbins Voorhees Still a Wilson Aide Worked Against Communists He Plays Golf | The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rite-of-hanukkah-held-at-city-hall-mayor-shares-in-lighting-candles.html | RITE OF HANUKKAH HELD AT CITY HALL Mayor Shares in Lighting Candles on Gift Menorah That Was Made in Israel | The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/road-program-pressed-president-urges-states-speed-work-as-safety.html | ROAD PROGRAM PRESSED President Urges States Speed Work as Safety Measure | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/rocketjet-plane-planned-by-navy-combination-power-source-to-improve.html | ROCKETJET PLANE PLANNED BY NAVY Combination Power Source to Improve Performance In Rarefied Atmosphere | By Richard Witkinthe New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/russians-get-candid-facts.html | Russians Get Candid Facts | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/saar-pact-gains-in-west-germany-treaty-is-approved-on-first-reading.html | SAAR PACT GAINS IN WEST GERMANY Treaty Is Approved on First Reading in Bundestag With Final Approval Assured Gesture Made to Soviet | By Arthur J Olsen Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/small-lot-urged-to-cut-home-cost-head-of-state-builders-sees-step.html | SMALL LOT URGED TO CUT HOME COST Head of State Builders Sees Step Opening Suburbia to Young Families Bigger Homes Built | By Charles Grutzner Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/son-born-to-mrs-g-w-sands.html | Son Born to Mrs G W Sands | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/soviet-confirms-french-talks.html | Soviet Confirms French Talks | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/soviet-stressing-amity-with-tito-top-leaders-mark-yugoslav-national.html | SOVIET STRESSING AMITY WITH TITO Top Leaders Mark Yugoslav National DayFriendly Tone Taken by Press Khrushchev Hails Red China SOVIET STRESSING AMITY WITH TITO | By William J Jorden Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/soviet-tightens-hungary-border-mining-and-patrols-slow-refugee.html | SOVIET TIGHTENS HUNGARY BORDER Mining and Patrols Slow Refugee FlightAustria Moves More Westward Varying Volume of Flight Western Europe Increases Aid | By Max Frankel Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/sports-of-the-times-the-great-experiment-losing-his-job-a-successor.html | Sports of The Times The Great Experiment Losing His Job A Successor No Safeguards | By Arthur Daley | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/stable-capital-markets-termed-vital-to-us-and-western-world-nations.html | Stable Capital Markets Termed Vital to US and Western World Nations Dependence on Other Areas Is Stressed Before Investment Bankers STABLE FINANCING HELD VITAL TO US Power of Curbs Minimized | By Paul Heffernan Special To the New York Timesfablan Bachrach | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/state-school-rolls-up-4-gain-in-public-units-puts-years-total-at.html | STATE SCHOOL ROLLS UP 4 Gain in Public Units Puts Years Total at 2426387 | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/stocks-in-london-continue-decline-net-losses-generally-less-than.html | STOCKS IN LONDON CONTINUE DECLINE Net Losses Generally Less Than 14c but Industrials Reach New 1956 Low | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/test-study-urged-on-traffic-flow-1000000-project-utilizing-tv.html | TEST STUDY URGED ON TRAFFIC FLOW 1000000 Project Utilizing TV Proposed at Meeting of Highway Officials Proving Ground Urged | By Joseph C Ingraham Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/text-of-the-un-appeal.html | Text of the UN Appeal | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/text-of-u-n-french-note.html | Text of U N French Note | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/the-peter-wallaces-have-son.html | The Peter Wallaces Have Son | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/theatre-bells-are-ringing-for-judy-holliday-overcomes-antiquated.html | Theatre Bells Are Ringing for Judy Holliday Overcomes Antiquated Plot at Shubert Actress Flies High in New Musical Show | By Brooks Atkinson | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archiv es/train-split-apart-in-wartime-test-engineer-tells-of-causing-100.html | TRAIN SPLIT APART IN WARTIME TEST Engineer Tells of Causing 100 Tank Cars to Separate to Solve Grave Problem | By Peter Kihss | RE0000224420 | 1984-12-14 | B00000623185 |

| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
|---|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tucker-will-defy-met-on-tv-role-tenors-appearance-dec-10-on.html | TUCKER WILL DEFY MET ON TV ROLE Tenors Appearance Dec 10 on Producers Showcase Supported by A C M A Insists on Adherence Met Has TV Contract | By Val Adams | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tunisia-backs-genocide-pact.html | Tunisia Backs Genocide Pact | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/tunisians-clash-with-french-unit-civilian-killed-when-crowd-tries.html | TUNISIANS CLASH WITH FRENCH UNIT Civilian Killed When Crowd Tries to Oust Troops at Cape Bon Signal Post French Blame Government Premier Asks U S Aid | By Michael Clark Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/turkish-official-appointed.html | Turkish Official Appointed | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/u-s-asked-to-drop-3-transport-levy.html | U S ASKED TO DROP 3 TRANSPORT LEVY | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/un-anxiety-shifts-from-suez-to-syria-u-n-anxiety-now-centers-on.html | UN Anxiety Shifts From Suez to Syria U N ANXIETY NOW CENTERS ON SYRIA | By Thomas J Hamilton Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/un-lists-aid-offers-and-refugee-arrivals.html | UN Lists Aid Offers And Refugee Arrivals | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/unchief-delays-hungary-report-assembly-is-still-awaiting-statement.html | UNCHIEF DELAYS HUNGARY REPORT Assembly Is Still Awaiting Statement of Progress on Observers Entry U N CHIEF DELAYS HUNGARY REPORT Burma Is Critical | By Lindesay Parrott Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-cautions-foes-of-baghdad-pact-to-avoid-hostility-says-it-would.html | US CAUTIONS FOES OF BAGHDAD PACT TO AVOID HOSTILITY Says It Would View With Utmost Gravity Any Such Action Against Members ALLIED TENSION EASING Washington Promises Plan to Supply Oil to Europe Will Be Implemented In Line With British Hopes US Warning Is Sounded US Cautions Baghdad Pact Foes On Hostile Acts Against Members | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-policy-scored-as-appeasement-mccormack-asserts-gop-should-take.html | US POLICY SCORED AS APPEASEMENT McCormack Asserts GOP Should Take Firm Stand on Hungarian Crisis Urges UN Aides Fly In | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-store-sales-creep-1-higher-department-establishments-lift-volume.html | US STORE SALES CREEP 1 HIGHER Department Establishments Lift Volume Average of 1 Above the Level of 55 Sales Down 1 Here | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/us-weighs-drive-for-air-shelters-may-ask-congress-for-fund-for-mass.html | US WEIGHS DRIVE FOR AIR SHELTERS May Ask Congress for Fund for Mass Civilian Plan US WEIGHS DRIVE FOR AIR SHELTERS New Proposals Foreseen Expanded Program Seen | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/warners-search-for-singer-ends-studio-signs-ann-blyth-to-do-title.html | WARNERS SEARCH FOR SINGER ENDS Studio Signs Ann Blyth to Do Title Role in Life Story of Late Helen Morgan Hecht Off to London Of Local Origin | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/west-germany-to-take-10000.html | West Germany to Take 10000 | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/west-point-eleven-to-rely-on-basic-play-against-navy-tomorrow-army.html | West Point Eleven to Rely on Basic Play Against Navy Tomorrow ARMY SECRETARY ORDERS VICTORY West Pointers Believe They Can Win in Philadelphia on Fundamental Play Fundamentals Pays Off Brucker Sends Message | By Lincoln A Werden Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/westport-decrees-night-quiet.html | Westport Decrees Night Quiet | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/westport-population-rises.html | Westport Population Rises | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/wheat-futures-rise-then-drop-prices-close-1-cent-off-to-38-upmoves.html | WHEAT FUTURES RISE THEN DROP Prices Close 1 Cent Off to 38 UpMoves Are Mixed in Oats and Soybeans Corn Moves Narrowly | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/windmuellerwasserman.html | WindmuellerWasserman | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/window-shades-get-new-styles-dots-round-out-the-resort-fashion.html | Window Shades Get New Styles Dots Round Out the Resort Fashion Picture | By Faith Corrigan | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/wood-field-and-stream-does-become-fair-game-in-32-counties-in-new.html | Wood Field and Stream Does Become Fair Game in 32 Counties in New York State Tomorrow | By John W Randolph | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/wool-prices-soar-at-sydney.html | Wool Prices Soar at Sydney | Special to The New York Times | RE0000224420 | 1984-12-14 | B00000623185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/work-slowdown-disrupts-docks-2-liners-delayed-some-longshoremen.html | WORK SLOWDOWN DISRUPTS DOCKS 2 LINERS DELAYED Some Longshoremen Take 4 Times Usual Period to Perform Their Tasks CHRISTMAS MAIL TIED UP Emyloyers Urge Union to Prevent Any Disregard of Strike Injunction Mail Left Behind WORK SLOW DOWN DISRUPTS DOCKS A Partial Strike | By Jacques Nevard | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/yugoslav-troops-reach-port-said-u-n-contingent-of-721-men-in-3.html | YUGOSLAV TROOPS REACH PORT SAID U N Contingent of 721 Men in 3 Ships DocksEgypt Reports Jet Foray Use of Dutch Discussed Egypt Reports Jet Action | By Robert C Doty Special To the New York Times | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/yule-trip-to-bethlehem-by-diplomats-canceled.html | Yule Trip to Bethlehem By Diplomats Canceled | By Religious News Service | RE0000224420 | 1984-12-14 | B00000623185 |
| 1956-11-30 | https://www.nytimes.com/1956/11/30/archives/zanuck-acquires-levin-stage-play-movie-producer-buys-rights-to.html | ZANUCK ACQUIRES LEVIN STAGE PLAY Movie Producer Buys Rights to Authors Dramatization of Novel Compulsion | By Sam Zolotow | RE0000224420 | 1984-12-14 | B00000623185 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/1956-modernized-designs-crystalized-into-a-period-medium-prices-for.html | 1956 Modernized Designs Crystalized Into a Period Medium Prices for Designs | By Faith Corrigan | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/1957-styles-from-fair-lady-hobbleskirts-to-the-thirties-look-fuller.html | 1957 Styles From Fair Lady HobbleSkirts to the Thirties Look Fuller and Longer Are the Words of Future | By Dorothy Hawkins | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/2-fires-fought-on-li-hempstead-jewelry-store-and-wantagh-garage.html | 2 FIRES FOUGHT ON LI Hempstead Jewelry Store and Wantagh Garage Burn | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/5-rail-fare-rise-granted-by-icc-8-eastern-and-all-western-roads-get.html | 5 RAIL FARE RISE GRANTED BY ICC 8 Eastern and All Western Roads Get Increase Pullman Charges Up | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/57-license-plates-required-by-feb1.html | 57 LICENSE PLATES REQUIRED BY FEB1 | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/a-lobbyist-for-philadelphia.html | A Lobbyist for Philadelphia | Special to The New Yerk Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/a-sniper-fires-on-4th-alabama-bus-4-unhurt-as-bullet-strikes.html | A SNIPER FIRES ON 4TH ALABAMA BUS 4 Unhurt as Bullet Strikes Vehicle in Montgomery Integration Dispute | By Clarence Dean Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/annelly-bayles-affianced.html | Annelly Bayles Affianced | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/article-1-no-title-antired-incidents-in-3-polish-cities.html | Article 1  No Title ANTIRED INCIDENTS IN 3 POLISH CITIES | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/ballet-two-novelties-souvenirs-is-danced-at-city-center-and-allegra.html | Ballet Two Novelties Souvenirs Is Danced at City Center and Allegra Kent Becomes Soloist | By John Martin | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/batista-decorates-wagner.html | Batista Decorates Wagner | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/blast-at-negroes-home.html | Blast at Negroes Home | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/books-of-the-times-nonsense-far-from-new.html | Books of The Times Nonsense Far From New | By Charles Poore | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/britain-bestows-honors-on-2000-named-on-queens-honors-list.html | BRITAIN BESTOWS HONORS ON 2000 Named on Queens Honors List | By Leonard Ingalls Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/british-reserved-on-mideast-plan-feel-us-policy-must-have-realistic.html | BRITISH RESERVED ON MIDEAST PLAN Feel US Policy Must Have Realistic Proposals on the Key Issues of Region | By Drew Middleton Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/british-shift-suezchief-general-stockwell-reassigned-to-war-office.html | BRITISH SHIFT SUEZCHIEF General Stockwell Reassigned to War Office Post | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/british-tea-habit-is-a-costlier-one-shipping-rates-due-to-suez.html | BRITISH TEA HABIT IS A COSTLIER ONE Shipping Rates Due to Suez Closure CitedSugar and Milk Also Are Going Up | By Thomas P Ronan Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/c-blackburn-miller-author-and-editor-who-wrote-hudson-valley-squire.html | C Blackburn Miller Author and Editor Who Wrote Hudson Valley Squire Dies | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/canadian-strike-near-government-and-rail-union-fail-to-settle.html | CANADIAN STRIKE NEAR Government and Rail Union Fail to Settle Dispute | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cathedral-in-hartford-is-ruined-in-2d-church-fire-in-36-hours-fire.html | Cathedral in Hartford Is Ruined In 2d Church Fire in 36 Hours FIRE IN HARTFORD RUINS CATHEDRAL | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/ccny-team-second.html | CCNY Team Second | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cerro-de-pasco-revamps-setup.html | Cerro de Pasco Revamps SetUp | Fabian Bachrach | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/chief-of-purchasing-named-for-suffolk.html | CHIEF OF PURCHASING NAMED FOR SUFFOLK | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/child-to-mrs-jack-ackerman.html | Child to Mrs Jack Ackerman | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/citys-5year-plan-asks-gradual-aid-bids-state-add-51000000-in-195758.html | CITYS 5YEAR PLAN ASKS GRADUAL AID Bids State Add 51000000 in 195758 and Raise This to 147700000 by 61 | By Paul Crowell | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/community-councils-aid-urged-to-save-borough-welfare-units.html | Community Councils Aid Urged To Save Borough Welfare Units | By Emma Harrison | RE0000238320 | 1985-02-07 | B00000628497 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/corn-futures-lag-after-early-gain-wheat-prices-rise-18-to-cents-in.html | CORN FUTURES LAG AFTER EARLY GAIN Wheat Prices Rise 18 to Cents in Slow Trading Rye Soybeans Mixed | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cornelius-crowley-elizabeth-official.html | CORNELIUS CROWLEY ELIZABETH OFFICIAL | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/cuban-convict-slain-woman-passerby-also-killed-during-prison-break.html | CUBAN CONVICT SLAIN Woman Passerby Also Killed During Prison Break | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/drwb-meldrum-exprofessor-69-former-chemistry-chairman-at-haverford.html | DRWB MELDRUM EXPROFESSOR 69 Former Chemistry Chairman at Haverford College Dies Author of Textbooks | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/dulles-and-hammarskjold-have-full-talk-on-issues-meeting-held-at.html | Dulles and Hammarskjold Have Full Talk on Issues Meeting Held at Request of President to Get Views of UN on situation Lodge Is Host at Luncheon | By Wayne Phillips Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/egypt-urges-us-to-free-assets-funds-were-frozen-in-july-move-is.html | EGYPT URGES US TO FREE ASSETS Funds Were Frozen in July Move Is Seen as Effort to Pave Way for New Aid | By Osgood Caruthers Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/firm-penalty-due-for-bomb-cranks-kennedy-warns-they-block-hunt-for.html | FIRM PENALTY DUE FOR BOMB CRANKS Kennedy Warns They Block Hunt for Real Perpetrator 32 False Alarms Here OTHER CITIES HARASSED From New England and New Jersey to Texas and the Midwest Scares Spread Midwest Scares Spread | By Alexander Feinberg | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/first-gentleman-to-bow-april-11-producer-says-6-major-roles-have.html | FIRST GENTLEMAN TO BOW APRIL 11 Producer Says 6 Major Roles Have Been Assigned but Search for Actress Is On | By Louis Calta | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/food-simpler-nutrition-meals-including-the-four-basic-groups-form.html | Food Simpler Nutrition Meals Including the Four Basic Groups Form the Foundation of Excellent Diet | By Jane Nickerson | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/foreign-aid-blamed-in-algerian-revolt.html | FOREIGN AID BLAMED IN ALGERIAN REVOLT | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/fox-pushes-plans-for-extra-income-revenueproducing-building-and.html | FOX PUSHES PLANS FOR EXTRA INCOME RevenueProducing Building and Economy at Studio Are in the Blueprint Stage | By Thomas M Pryor Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/franco-criticizes-errors-of-west-urges-more-trade-with-and-economic.html | FRANCO CRITICIZES ERRORS OF WEST Urges More Trade With and Economic Aid for Nations of AfricanAsian Bloc | By Benjamin Welles Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/frank-bryan-63-taxlaw-expert-secretary-of-great-lakes-carbon-corp.html | FRANK BRYAN 63 TAXLAW EXPERT Secretary of Great Lakes Carbon Corp DiesWon Case for Indian Tribes | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/front-page-1-no-title-tensions-laid-to-israel.html | Front Page 1 No Title Tensions Laid to Israel | By Dana Adams Schmidt Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/gomulka-lines-up-with-tito-to-defy-soviet-dictation-each-red-land.html | GOMULKA LINES UP WITH TITO TO DEFY SOVIET DICTATION Each Red Land Has Its Own Problems Say Statements After Yugoslavs Visit | By Mshandler Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/greek-king-assails-british-cyprus-rule.html | GREEK KING ASSAILS BRITISH CYPRUS RULE | Special to The New YorK Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/high-school-sports-notes-coaching-job-elates-brooklynite-23.html | High School Sports Notes Coaching Job Elates Brooklynite 23 | By Howard M Tuckner | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/hungarians-face-changing-regime-its-evolution-is-indicated-by-steps.html | HUNGARIANS FACE CHANGING REGIME Its Evolution Is Indicated by Steps to Meet Idleness in Wrecked Economy | By John MacCormac Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/in-the-nation-logical-progress-to-middle-east-program.html | In The Nation Logical Progress to Middle East Program | By Arthur Krock | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/integration-upheld-in-virginia.html | Integration Upheld in Virginia | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/italian-red-is-ousted-party-ejects-reale-rather-than-let-him-resign.html | ITALIAN RED IS OUSTED Party Ejects Reale Rather Than Let Him Resign | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/its-nice-but-what-is-it-report-on-effort-to-clarify-surplus-as-used.html | Its Nice but What Is It Report on Effort to Clarify Surplus As Used in Many Corporate Reports | By Elizabeth M Fowler | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/james-r-black-58-a-phone-executive.html | JAMES R BLACK 58 A PHONE EXECUTIVE | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/lacey-may-drop-teamsters-p0st-joint-council-head-cites-other-duties.html | LACEY MAY DROP TEAMSTERS P0ST Joint Council Head Cites Other Duties as He Weighs Reelection Decision | By Ah Raskin | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/laura-towsons-troth-georgia-girl-to-be-married-to-james-d.html | LAURA TOWSONS TROTH Georgia Girl to Be Married to James D Cleminshaw | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/lebanon-hopeful-on-new-us-plan-malik-foreign-chief-says-nation.html | LEBANON HOPEFUL ON NEW US PLAN Malik Foreign Chief Says Nation Would Hail Steps to Fill Mideast Vacuum | By Sam Pope Brewer Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/letters-to-the-times-loyalty-to-our-allies-strengthening-bonds-of.html | Letters to The Times Loyalty to Our Allies Strengthening Bonds of Friendship With Britain and France Urged | EDGAR M CHURCH | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/liberte-sails-tomorrow.html | Liberte Sails Tomorrow | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/man-is-trapped-18-hours-in-elevator-relives-56year-span-while.html | Man Is Trapped 18 Hours in Elevator Relives 56Year Span While Prisoner | By Murray Schumach | RE0000238320 | 1985-02-07 | B00000628497 |

| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mile-isnt-favorite-of-359-miler-tabori-of-hungary-now-here-likes.html | Mile Isnt Favorite of 359 Miler Tabori of Hungary Now Here Likes 2000 Meters | By William R Conklin | RE0000238320 | 1985-02-07 | B00000628497 |
|---|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/millerlee.html | MillerLee | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-ann-stakely-becomes-a-bride-wedding-to-james-meredith-takes.html | MISS ANN STAKELY BECOMES A BRIDE Wedding to James Meredith Takes Place in Chapel of Hotchkiss School | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-howarth-to-wed-colby-graduate-is-betrothed-to-thaddeus-g-alwyn.html | MISS HOWARTH TO WED Colby Graduate Is Betrothed to Thaddeus G Alwyn | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-julia-wolfe-is-a-future-bride-daughter-of-minister-to-be-wed.html | MISS JULIA WOLFE IS A FUTURE BRIDE Daughter of Minister to Be Wed to Robert L Loomis a Graduate of Yale | Arthur Avedon | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-peggy-a-neff-prospective-bride.html | MISS PEGGY A NEFF PROSPECTIVE BRIDE | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-smithhutton-wed-at-st-james.html | MISS SMITHHUTTON WED AT ST JAMES | Bradford Bachrach | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/miss-virginia-dodge-engaged-to-marry.html | MISS VIRGINIA DODGE ENGAGED TO MARRY | AltmanPach | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/mollet-in-pledges-t0-israelis-poles.html | MOLLET IN PLEDGES T0 ISRAELIS POLES | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/navy-plans-missile-to-be-fired-by-submarine-while-submergea-us.html | Navy Plans Missile to Be Fired By Submarine While Submergea US PLANS TO FIRE MISSILE UNDER SEA | By Richard Witkin | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/nbc-will-televise-rodeo-from-texas.html | NBC WILL TELEVISE RODEO FROM TEXAS | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/nehru-shows-chou-indian-dam-project.html | NEHRU SHOWS CHOU INDIAN DAM PROJECT | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/no-decision-yet-in-rh0de-island-court-deliberates-six-hours-on.html | NO DECISION YET IN RH0DE ISLAND Court Deliberates Six Hours on Governorship Ballots Meets Again Today | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/northern-ireland-to-use-troops-more.html | NORTHERN IRELAND TO USE TROOPS MORE | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/nun-dies-of-crash-injuries.html | Nun Dies of Crash Injuries | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/okelly-is-victor-in-hastings-chess-belgian-wins-from-toran-in-41.html | OKELLY IS VICTOR IN HASTINGS CHESS Belgian Wins From Toran in 41 MovesHorseman of England Also Scores | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/oma-m-ross-married-she-is-wed-in-garden-city-to-lieut-gerald-pauley.html | OMA M ROSS MARRIED She Is Wed in Garden City to Lieut Gerald Pauley Jr | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/ortiz-body-blows-vanquish-kerwin-he-survives-first-knockdown-of-pro.html | ORTIZ BODY BLOWS VANQUISH KERWIN He Survives First Knockdown of Pro Career in Taking Nineteenth Bout in Row | By William J Briordy | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/port-losing-out-in-foreign-trade-decline-in-cargo-share-here-alarms.html | PORT LOSING OUT IN FOREIGN TRADE Decline in Cargo Share Here Alarms Experts but Top Rank Is Seen Secure | By Werner Bamberger | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/president-pushes-civil-rights-plan-at-gop-parley-calls-again-for-a.html | PRESIDENT PUSHES CIVIL RIGHTS PLAN AT GOP PARLEY Calls Again for a Moderate AntiBias Package as Part of Legislative Program TAX CUT SEEMS DOOMED Balanced Budget Indicated Democrats Will Join in Foreign Policy Talk Today | By William S White Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/quarterback-at-un-andrew-wellington-cordier.html | Quarterback at UN Andrew Wellington Cordier | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/radio-quiz-shows-pitted-against-tv-mutual-hopes-two-planned.html | RADIO QUIZ SHOWS PITTED AGAINST TV Mutual Hopes Two Planned GiveAway Programs Will Stem the Video Tide | By Val Adams | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rat-foils-human-psychologists-using-it-to-thread-a-long-pipe.html | Rat Foils Human Psychologists Using It to Thread a Long Pipe Cajolery Does No Good | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/record-research-in-health-mapped-administration-will-request.html | RECORD RESEARCH IN HEALTH MAPPED Administration Will Request 200000000 in Budget for Next Fiscal Year | By Sess Furman Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/record-set-at-panama-751-commercial-ships-used-canal-during.html | RECORD SET AT PANAMA 751 Commercial Ships Used Canal During December | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/refinement-is-predicted-for-interiors-art-arrangement-on-walls.html | Refinement Is Predicted For Interiors Art Arrangement on Walls | By Cynthia Kellogg | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/rising-auto-toll-marks-new-year-but-deaths-trail-estimates-crowd-in.html | RISING AUTO TOLL MARKS NEW YEAR But Deaths Trail Estimates Crowd in Times Square Leads Holiday Celebrants | The New York Times by Robert Walker | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/saar-tenth-state-of-west-germany-coalandsteelrich-area-returned-to.html | SAAR TENTH STATE OF WEST GERMANY CoalandSteelRich Area Returned to Homeland Under ParisBonn Accord | By Arthur J Olsen Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/salvage-vessels-start-dowm-suez-but-orders-fail-to-reach-2-set-to.html | SALVAGE VESSELS START DOWM SUEZ But Orders Fail to Reach 2 Set to Follow Sweepers Wheeler Is Optimistic | By Homer Bigart Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/senates-liberals-prepare-new-attack-on-filibusters-anderson-picked.html | Senates Liberals Prepare New Attack on Filibusters Anderson Picked for Test | By Cptrussell Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/shaffer-gains-in-tennis-floridian-puts-out-jordan-as-dixie-tourney.html | SHAFFER GAINS IN TENNIS Floridian Puts Out Jordan as Dixie Tourney Opens | The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/social-security-n0w-costs-more-payroll-contributions-to-go-to-2-to.html | SOCIAL SECURITY N0W COSTS MORE Payroll Contributions to Go to 2 to Finance Disability Program | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/soviet-lieutenant-flees-from-army-in-hungary.html | Soviet Lieutenant Flees From Army in Hungary | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/sports-of-the-times-bowling-along.html | Sports of The Times Bowling Along | By Arthur Daley | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/st-marks-beats-hill-sextet-21-penalty-to-goalie-sets-up-victors.html | ST MARKS BEATS HILL SEXTET 21 Penalty to Goalie Sets Up Victors First Marker in Game on Garden Ice | By Louis Effrat | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/stocks-advance-on-london-board-government-funds-leading-industrial.html | STOCKS ADVANCE ON LONDON BOARD Government Funds Leading Industrial and Engineering Shares Also Move Higher | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/student-is-fiance-of-mariana-moran.html | STUDENT IS FIANCE OF MARIANA MORAN | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/sukarno-widens-sumatra-curbs-a-state-of-war-and-siege-for-the-south.html | SUKARNO WIDENS SUMATRA CURBS A State of War and Siege for the South Proclaimed in Economic Rebellion | By Bernard Kalb Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/syracusetcu-test-looms-as-tossup-today-iowa-favored-in-rose-bowl.html | SyracuseTCU Test Looms as TossUp Today Iowa Favored in Rose Bowl DALLAS RIVALS FIT FOR A TOP EFFORT | By Joseph M Sheehan Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/text-of-dulles-statement.html | Text of Dulles Statement | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/things-edwardian-were-dominant-last-year-two-others-recalled.html | Things Edwardian Were Dominant Last Year Two Others Recalled | By Nan Robertson | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/tiled-lobbies-closet-doors-give-a-modern-look-to-public-housing.html | Tiled Lobbies Closet Doors Give A Modern Look to Public Housing Income Limits Rise | By Charles Grutzner | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/trade-with-reds-urged-on-lapins-moscows-envoy-in-uruguay-denies.html | TRADE WITH REDS URGED ON LAPINS Moscows Envoy in Uruguay Denies Commercial Dealings Bring Infiltration Risk | By Tad Szulo Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/turkey-jails-two-smugglers.html | Turkey Jails Two Smugglers | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/un-tells-nasser-it-will-seek-to-speed-israels-withdrawal-un-vows-to.html | UN Tells Nasser It Will Seek To Speed Israels Withdrawal UN VOWS TO PUSH ISRAELI RETREAT | Special to The New York Times | RE0000238320 | 1985-02-07 | B00000628497 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/us-to-conduct-mideast-policy-within-un-spirit-plan-to-be-directed-a.html | US TO CONDUCT MIDEAST POLICY WITHIN UN SPIRIT Plan to Be Directed Against Aggression by Soviet Union or a State It Dominates AIDES GIVE EXPLANATION Dulles Says U S Must Help Bar Spread of Moscows Imperialism to Region | By James Reston Special To the New York Times | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/washington-market-fades-away-with-the-old-year-gourmets-haven.html | Washington Market Fades Away With the Old Year GOURMETS HAVEN CLOSES ITS DOORS Washington Market Center for Unusual Foods Ends Career Begun in 1812 | By Emanuel Perlmutter | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/widening-goals-typify-magazine-of-pta-at-50-safeguarding-youth.html | Widening Goals Typify Magazine Of PTA at 50 Safeguarding Youth | By Dorothy Barclay | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/wings-down-rangers-on-howes-goal-in-second-period-of-gardden-hockey.html | Wings Down Rangers on Howes Goal in Second Period of Gardden Hockey LEAGUE Wings Blank Rangers First Time on Home Ice Since Game of Oct 29 1955 DETROIT WINS 10 AND LEADS | By Joseph C Nichols | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-01 | https://www.nytimes.com/1957/01/01/archives/wood-field-and-stream-set-of-unbreakable-resolutions-offered-to.html | Wood Field and Stream Set of Unbreakable Resolutions Offered to Hunters and Fishermen | By John W Randolph | RE0000238320 | 1985-02-07 | B00000628497 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/14000000-belong-to-pension-plans-employe-coverage-expanded-and.html | 14000000 BELONG TO PENSION PLANS Employe Coverage Expanded and Benefits Broadened Social Security Tax Up UnionDeveloped Plans Social Security Tax Up | By Je McMahon | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-coast-exchanges-start-joint-operation-today.html | 2 Coast Exchanges Start Joint Operation Today | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-hurt-in-havana-bomb-blast.html | 2 Hurt in Havana Bomb Blast | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/2-irish-extremists-killed-during-raid.html | 2 IRISH EXTREMISTS KILLED DURING RAID | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/231000000-trees-planted.html | 231000000 Trees Planted | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/25-sign-support-pact-un-convention-aids-families-deserted-by.html | 25 SIGN SUPPORT PACT UN Convention Aids Families Deserted by Fathers | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/28-young-women-bow-at-fete-here-presented-at-2d-international.html | 28 YOUNG WOMEN BOW AT FETE HERE Presented at 2d International Debutante Ball for Benefit of Joint Veterans Fund Introduced by LP Tower Many Entertain Guests | Don SoucyRal Phyfe | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/300000-pictures-sketch-the-past-westport-artists-clippings-of-last.html | 300000 PICTURES SKETCH THE PAST Westport Artists Clippings of Last 30 Years End Up in Library for Public | By Richard H Parke Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/30633-stores-in-georgia.html | 30633 Stores in Georgia | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/68000-see-frogs-triumph-by-2827-curtis-paces-tcu-in-cotton.html | 68000 SEE FROGS TRIUMPH BY 2827 Curtis Paces TCU in Cotton BowlSyracuses Brown Voted Outstanding Back Losing Streak Ends Brown Loses Ball Nikkel Scores on Pass | By Joseph M Sheehan Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/71-billion-food-consumed-in-us-gain-of-5-made-in-a-year-timesaving.html | 71 BILLION FOOD CONSUMED IN US Gain of 5 Made in a Year TimeSaving Groceries in Enormous Demand Eating Habits Change | By James J Nagle | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/900-cross-in-day.html | 900 Cross in Day | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/a-virile-buffalo-looks-to-future-jobs-production-and-sales-expected.html | A VIRILE BUFFALO LOOKS TO FUTURE Jobs Production and Sales Expected to Remain High Building Declines | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/about-new-york-cryptogram-of-tombstone-keeps-masons-imprint-fresh.html | About New York Cryptogram of Tombstone Keeps Masons Imprint Fresh in the Sands of Time REMEMBER DEATH | By Meyer Berger | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/accountants-end-dispute-with-bar-concur-on-peaceful-means-to.html | ACCOUNTANTS END DISPUTE WITH BAR Concur on Peaceful Means to Determine Boundary Between Professions Statement of Principles | By Luther A Huston Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/adenauer-hails-return-of-saar-suggests-move-may-lead-to-german.html | ADENAUER HAILS RETURN OF SAAR Suggests Move May Lead to German Reunification Reception in Area Mild Hope on Unity Is Voiced Concessions Granted France | By Arthur J Olsen Special to the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/advance-modest-in-philadelphia-but-industry-is-planning-for-this.html | ADVANCE MODEST IN PHILADELPHIA But Industry Is Planning for This Year the Biggest Expansion in History Spur to Economy Seen Ports Business Swelled | By William G Weart Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/alaskas-power-potential-high.html | Alaskas Power Potential High | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/aluminum-supply-equal-to-demand-production-exceeds-earlier-mark-for.html | ALUMINUM SUPPLY EQUAL TO DEMAND Production Exceeds Earlier Mark for 5th Year in Row New Uses Planned | Clyde Hare | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/antitrust-policy-stays-unchanged-us-does-not-resort-to-new.html | ANTITRUST POLICY STAYS UNCHANGED US Does Not Resort to New MethodsUses Some Old Devices More Often | By Luther A Huston Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ap-zavenyagin-soviet-aide-dead-reported-head-of-russias-atomic.html | AP ZAVENYAGIN SOVIET AIDE DEAD Reported Head of Russias Atomic Energy Industry Was a Deputy Premier Deputy to Beria | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/aramburu-scores-sham-nationalism.html | ARAMBURU SCORES SHAM NATIONALISM | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/arrowhead-visitors-spent-50000000.html | Arrowhead Visitors Spent 50000000 | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/atlantas-factories-lead.html | Atlantas Factories Lead | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/atom-plant-approved-new-england-to-get-second-facilitysite-not.html | ATOM PLANT APPROVED New England to Get Second FacilitySite Not Chosen | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/australian-in-plea-for-usbritish-tie.html | AUSTRALIAN IN PLEA FOR USBRITISH TIE | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/auto-sales-decline-but-industry-takes-a-bullish-outlook-auto-sales.html | Auto Sales Decline But Industry Takes A Bullish Outlook AUTO SALES DROP BUT NOT OPTIMISM StudebakerPackard Hopeful Jobs Drop 105 | By Damon Stetson Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/balanced-budget-brings-no-tax-cut-president-keeps-52-pledges.html | BALANCED BUDGET BRINGS NO TAX CUT President Keeps 52 Pledges Although Spending Again Starts to Increase | By John D Morris Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/baltimore-sparked-by-plant-expansion-port-future-bright-200000000.html | Baltimore Sparked By Plant Expansion Port Future Bright 200000000 Expansion | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bay-state-coke-plant-struck.html | Bay State Coke Plant Struck | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bees-recover-in-georgia.html | Bees Recover in Georgia | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bf-catherwood-an-economist-77-former-teacher-at-purdue-illinois-and.html | BF CATHERWOOD AN ECONOMIST 77 Former Teacher at Purdue Illinois and Ithaca Dies Entered College at 45 | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/bomb-on-57th-st-is-a-firecracker-fire-apparatus-and-police-cars.html | BOMB ON 57TH ST IS A FIRECRACKER Fire Apparatus and Police Cars Answer Calls Four Youths Seized Fake Bomb in Times Tower Scare at Bus Terminal | By Emanuel Perlmutter | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/books-of-the-times-three-themes-interlaced-an-alert-observer-of.html | Books of The Times Three Themes Interlaced An Alert Observer of Life | By Orville Prescott | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/boy-born-in-harbor-as-1747-refugees-arrive-on-transport-refugee.html | Boy Born in Harbor As 1747 Refugees Arrive on Transport REFUGEE SHIP IS IN WITH A NEW BABY Refugees Line Rails Young Men and Boys Predominate Among Refugees Arriving From Hungary and One Is Only Minutes Old | By John C Devlinthe New York Timesthe New York Times BY Patrick A Burns By Carl T Gossett Jr and Patrick A Burns | RE0000238321 | 1985-02-07 | B00000628498 |

| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/brazils-chief-lays-unrest-to-growth.html | BRAZILS CHIEF LAYS UNREST TO GROWTH | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/britain-to-admit-more.html | Britain to Admit More | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/british-continuing-cyprus-discussions.html | BRITISH CONTINUING CYPRUS DISCUSSIONS | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/british-weigh-cut-in-commitments-reexamine-foreign-policy-in-light.html | BRITISH WEIGH CUT IN COMMITMENTS ReExamine Foreign Policy in Light of Suez and New US Plans for Mideast Effects of Suez Crisis 9 Battalions in Hong Kong | By Drew Middleton Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/broader-market-sought.html | Broader Market Sought | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/building-record-likely-in-south-5-rise-in-construction-due-new.html | BUILDING RECORD LIKELY IN SOUTH 5 Rise in Construction Due New Private Housing Is Expected to Drop | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/business-records-milwaukee-gains-all-activity-at-higher-level.html | BUSINESS RECORDS MILWAUKEE GAINS All Activity at Higher Level Except Mortgage Volume Store Sales Climb | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/carol-m-middleton-affianced.html | Carol M Middleton Affianced | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cary-grant-signs-2film-contract-he-will-star-in-kiss-them-for-me.html | CARY GRANT SIGNS 2FILM CONTRACT He Will Star in Kiss Them For Me for Fox Studio as Well as in Love Affair Wilcox Gets Release | By Thomas M Pryor Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/catherine-hare-to-wed-student-nurse-fiancee-of-dr-george-francis.html | CATHERINE HARE TO WED Student Nurse Fiancee of Dr George Francis Gowen | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chattanooga-widens-industry.html | Chattanooga Widens Industry | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chevrolet-aide-optimistic.html | Chevrolet Aide Optimistic | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chicago-displays-healthy-outlook-manufacturing-output-tops-previous.html | CHICAGO DISPLAYS HEALTHY OUTLOOK Manufacturing Output Tops Previous HighInvesting in Area Continues Strike Cuts Total | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/chou-gets-nehru-views-before-leaving-to-brief-reds.html | Chou Gets Nehru Views Before Leaving to Brief Reds | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cigarette-sales-are-puffing-up-filtertips-and-the-lessening-of.html | CIGARETTE SALES ARE PUFFING UP FilterTips and the Lessening of Cancer Scare Are Big Factors in Advance Problem for Farmers Cigar Prices Static | By Alexander R Hammer | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cio-lists-proposals-repeal-of-personal-property-tax-in-jersey-urged.html | CIO LISTS PROPOSALS Repeal of Personal Property Tax in Jersey Urged | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/city-to-raze-unit-in-water-system-unused-hudson-river-station-built.html | CITY TO RAZE UNIT IN WATER SYSTEM Unused Hudson River Station Built for 4950 Shortage Was Never Needed Contractor May Pay | By Charles G Bennett | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cleveland-aims-at-building-mark-nonresidential-construction.html | CLEVELAND AIMS AT BUILDING MARK Nonresidential Construction Expected to ClimbSteel and Auto Men Optimistic Steel Outlook is Bright | By Ej Whitney Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cleveland-banks-stand-pat.html | Cleveland Banks Stand Pat | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/coast-line-returns-to-pacific-service.html | COAST LINE RETURNS TO PACIFIC SERVICE | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/columbus-spurts-after-early-lag-all-but-new-corporations-and-auto.html | COLUMBUS SPURTS AFTER EARLY LAG All but New Corporations and Auto Dealers Recover to Attain Peaks in 56 | By Howard Thompson Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/commuters-bus-offers-tv-shave-chicago-line-to-run-luxury-service-on.html | COMMUTERS BUS OFFERS TV SHAVE Chicago Line to Run Luxury Service on Charter Basis for a Suburban Group | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/connecticut-jobless-on-rise.html | Connecticut Jobless on Rise | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/contrasts-mark-ruined-budapest-bourgeoisie-dine-in-place-red-elite.html | CONTRASTS MARK RUINED BUDAPEST Bourgeoisie Dine in Place Red Elite Once Patronized New Unity Evident Former Haunt of Red Chiefs Many People Out Walking | By John MacCormac Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cooper-will-join-filibuster-foes-kentucky-republican-to-back.html | COOPER WILL JOIN FILIBUSTER FOES Kentucky Republican to Back Liberal Groups Effort to Change Senates Rule | By Robert F Whitney Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/copper-shortage-finally-is-ended-industry-certain-it-can-keep-up.html | COPPER SHORTAGE FINALLY IS ENDED Industry Certain It Can Keep Up With Demand Now Prices Take a Drop Prices Were Low Here A Vital Element | By Jack R Ryan | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/costly-kimonos-blossom-in-tokyo-profusion-of-attire-reflects.html | COSTLY KIMONOS BLOSSOM IN TOKYO Profusion of Attire Reflects Increase in Prosperity Housing Still Major Ill | By Robert Trumbull Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/costprice-squeeze-cuts-down-profits-net-profits-drop-in-price.html | CostPrice Squeeze Cuts Down Profits NET PROFITS DROP IN PRICE SQUEEZE Legislative Aid Expected Further Mergers Expected Backlog to Spur Business | By Clare M Reckert | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/cotton-surplus-begins-to-shrink-us-attacks-old-problem-from-both.html | COTTON SURPLUS BEGINS TO SHRINK US Attacks Old Problem From Both Production and Export Angles CarryOver Shrinks A Costly Export Program | The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/court-declares-roberts-winner-in-rhode-island-democrat-gets-fourth.html | COURT DECLARES ROBERTS WINNER IN RHODE ISLAND Democrat Gets Fourth Term as Governor When Absentee Ballots Are Ruled Out DEL SESTO WONT APPEAL Republicans Sharply Protest DecisionSmall Crowd Attends Swearing In Some Cheers Some Boos Representatives Act Reaction by Del Sesto ROBERTS WINNER IN RHODE ISLAND Based on Governorship GOP Raises Issue | By John H Fenton Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/court-jam-eased-by-arbitration-business-disputants-join-labor-and.html | COURT JAM EASED BY ARBITRATION Business Disputants Join Labor and Management in Resorting to Practice Specialists Are Employed Concerns Support Agency | By Elizabeth M Fowler | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/davis-cup-team-leaves-seixas-flam-giammalva-and-talbert-en-route-to.html | DAVIS CUP TEAM LEAVES Seixas Flam Giammalva and Talbert En Route to US | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/day-dreams-come-true-for-the-merchant-marine-never-had-it-better.html | Day Dreams Come True For the Merchant Marine Never Had It Better MARITIME FLEET REALIZES DREAM | By George Horne | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/debutantes-ball-held-at-waldorf-thirty-girls-bow-to-society-at.html | DEBUTANTES BALL HELD AT WALDORF Thirty Girls Bow to Society at Reception Preceding the Annual New Years Fete Dinner Parties Given | Carl WaldenShelburne Studios | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/designers-say-exaggerations-can-ruin-style.html | Designers Say Exaggerations Can Ruin Style | By Geraldine Sheehan | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/detroit-economy-shows-resiliency-overcomes-decline-in-auto.html | DETROIT ECONOMY SHOWS RESILIENCY Overcomes Decline in Auto IndustryRetail Sales Reach 4700000000 | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/dinner-to-honor-louis-lipsky-80-dean-of-american-zionism-to-be.html | DINNER TO HONOR LOUIS LIPSKY 80 Dean of American Zionism to Be Feted Tomorrow for Lifetime of Service | By Irving Spiegel | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/diversified-industry-keeps-buffalo-on-march.html | Diversified Industry Keeps Buffalo on March | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/duluthsuperior-flourishing-winter-work-pattern-widens-heavy-repair.html | DuluthSuperior Flourishing Winter Work Pattern Widens Heavy Repair Program Target Is Raised | By John A Magill Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ease-of-care-is-basis-of-one-decorating-plan-used-occasionally-this.html | Ease of Care Is Basis of One Decorating Plan Used Occasionally This Apartment Stays Clean Color Kept Confined | The New York Times Studio by Edward HermanBy Faith Corrigan | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/eisenhower-asks-congress-to-back-his-mideast-plan-plans-a-special.html | EISENHOWER ASKS CONGRESS TO BACK HIS MIDEAST PLAN Plans a Special Message Which He May Deliver in Person in Few Days BRIEFS PARTY CHIEFS Rayburn and Johnson Hint ApprovalRise in Defense Budget Is Indicated Joint Plan Desired Johnson Implies Support EISENHOWER ASKS BACKING FOR PLAN | By William S White Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/electronic-boom-buoys-northeast-sparks-the-new-england-economy.html | ELECTRONIC BOOM BUOYS NORTHEAST Sparks the New England Economy AgainGrowth Continues but Slowly Electronics Takes Up Slack | By John Fenton Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/employes-get-tuition-lawrence-plant-will-send-workers-to-college.html | EMPLOYES GET TUITION Lawrence Plant Will Send Workers to College | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/everything-for-everyone-is-the-cornerstone-of-new-yorks-world.html | Everything for Everyone Is the Cornerstone of New Yorks World Reputation | The New York Times Standard Oil Company NJ | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/expansion-persists-in-trenton-region.html | EXPANSION PERSISTS IN TRENTON REGION | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/facts-on-philadelphia-chamber-of-commerce-issues-80page-book-on.html | FACTS ON PHILADELPHIA Chamber of Commerce Issues 80Page Book on Area | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/farmers-income-swings-upward-5-gain-in-1956-is-first-since-1951-but.html | FARMERS INCOME SWINGS UPWARD 5 Gain in 1956 Is First Since 1951 but the Cost Pinch Still Goes On FARMERS INCOME SWINGS UPWARD Problem for Congress New Corn Program | By William M Blair Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/floridas-new-construction.html | Floridas New Construction | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/food-new-restaurant-cuisine-of-sunny-north-italy-served-a-la-carte.html | Food New Restaurant Cuisine of Sunny North Italy Served A la Carte in Midtown Establishment Italian Cakes Offered | By Jane Nickerson | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/french-are-apathetic.html | French Are Apathetic | By Henry Giniger Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/frostbite-group-selects-moore-manhasset-bay-yc-sailor-is-named.html | FROSTBITE GROUP SELECTS MOORE Manhasset Bay YC Sailor Is Named Commodore Young Among Aides | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/fullmer-favored-to-lift-robinsons-middleweight-title-at-garden.html | Fullmer Favored to Lift Robinsons Middleweight Title at Garden Tonight 15000 EXPECTED AT 15ROUND BOUT Fullmer Rules 8to5 Choice Robinson 35 Likely to Seek Quick Knockout Big Edge in Experience Light Gloves in Use | By Joseph C Nichols | RE0000238321 | 1985-02-07 | B00000628498 |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gain-in-building-below-forecasts-expectations-not-realized-because.html | GAIN IN BUILDING BELOW FORECASTS Expectations Not Realized Because of Housing Drop Outlook Is Clouded Highway Spending Awaited Level Lowest in 7 Years Predictions for 1957 | The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gain-in-florida-livestock.html | Gain in Florida Livestock | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/georgias-ports-busier.html | Georgias Ports Busier | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/gomulka-appeals-to-reds-to-unite-polish-communist-leader-urges-end.html | GOMULKA APPEALS TO REDS TO UNITE Polish Communist Leader Urges End of WitchHunt Among Party Members Damage to Party Stressed Newspaper Questions Methods | By Ms Handler Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hartford-enjoys-its-biggest-boom.html | HARTFORD ENJOYS ITS BIGGEST BOOM | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hope-e-thompson-engaged-to-marry.html | HOPE E THOMPSON ENGAGED TO MARRY | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/hungarian-wins-sponsor-on-ship.html | Hungarian Wins Sponsor on Ship | The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/increase-of-70-in-electricity-output-in-three-years-planned-by.html | Increase of 70 in Electricity Output In Three Years Planned by Puerto Rico | Hamilton Wright | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/indonesia-hears-of-new-defiance-regiment-in-north-sumatra.html | INDONESIA HEARS OF NEW DEFIANCE Regiment in North Sumatra Reiterates Its Refusal to Recognize the Regime | By Bernard Kalb Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/industries-drive-along-atom-road-many-reactors-for-power-are-under.html | INDUSTRIES DRIVE ALONG ATOM ROAD Many Reactors for Power Are Under Construction 14 to Be Exported INDUSTRIES DRIVE ALONG ATOM ROAD Projects Begun in 1955 | By William L Laurence | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/industry-spotty-in-the-northwest-plane-manufacturing-booms-lumber.html | INDUSTRY SPOTTY IN THE NORTHWEST Plane Manufacturing Booms Lumber Paper Aluminum and Agriculture Suffer | By Eb Fussell Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jane-cluett-betrothed-russell-sage-alumna-future-bride-of-ernest-n.html | JANE CLUETT BETROTHED Russell Sage Alumna Future Bride of Ernest N Sichel | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/jersey-fire-kills-one-injures-ten.html | JERSEY FIRE KILLS ONE INJURES TEN | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/john-roodenburg-dead-flutist-93-had-played-with-the-new-york.html | JOHN ROODENBURG DEAD Flutist 93 Had Played With the New York Symphony | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/katherine-sherman-fiancee-of-lawyer.html | KATHERINE SHERMAN FIANCEE OF LAWYER | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/khrushchev-assails-israel.html | Khrushchev Assails Israel | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/late-surge-lifts-minneapolis-area-sixstate-region-confident-of.html | LATE SURGE LIFTS MINNEAPOLIS AREA SixState Region Confident of FutureFarm Outlook Is Weak Spot in Picture Christmas Sales Help Bank Deposits Increase | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lawrence-m-klee-radio-tv-writer-42.html | LAWRENCE M KLEE RADIO TV WRITER 42 | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/leasepurchase-is-pressed-by-us-700000000-allocated-for-construction.html | LEASEPURCHASE IS PRESSED BY US 700000000 Allocated for Construction Program City Gets Big Share Biggest Project Here Washington Is Target | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/less-labor-strife-more-pay-assured-labor-expecting-less-strife-in.html | Less Labor Strife More Pay Assured LABOR EXPECTING LESS STRIFE IN 57 Wage Trend Still Upward Pay Rises Certain Unemployment Is Up | By Ah Raskin | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/letters-to-the-times-right-to-travel-upheld-revocation-of-passports.html | Letters to The Times Right to Travel Upheld Revocation of Passports of Newsmen Visiting China Challenged Defraying Suez Clearing Costs Educational Aid for Refugees To Create a Free Poland Border Adjustments Support for Aspirations of People Asked Work of College Fraternities Horn Blowing Protested For a Midtown Park Suggestion Is Offered for Placing Park in Grand Central Area Biographys Tercentenary Noted Training for Peace | LEONARD B BOUDINSALO ENGELSTANLEY J PINCETL JrADAM B LYCZAKA NONFRATERNITY MAN AND A FRATERNITY MANIRATEARTHUR C HOLDENDANA K MERRILLGEORGE DRAPER MD | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/los-angeles-rise-retains-its-vigor-industrial-area-ranks-third-in.html | LOS ANGELES RISE RETAINS ITS VIGOR Industrial Area Ranks Third in USPopulation Goes Up 10000 Every Week Population on Rise Weekly Earnings at 9181 County Stands Third | By Gladwin Hill Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/loser-turned-winner-dennis-joseph-roberts-butt-of-a-cartoon-offsets.html | Loser Turned Winner Dennis Joseph Roberts Butt of a Cartoon Offsets a Landslide | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/lumbermen-call-business-soso-home-construction-decline-cuts-output.html | LUMBERMEN CALL BUSINESS SOSO Home Construction Decline Cuts Output Demand and Prices in Industry Production Cut 4 Per Cent Credit Shortage Blamed | By John J Abele | RE0000238321 | 1985-02-07 | B00000628498 |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mary-a-magnusson-prospective-bride.html | MARY A MAGNUSSON PROSPECTIVE BRIDE | Special to The New York TimesStiles | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mary-inez-de-castro-engaged.html | Mary Inez de Castro Engaged | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/michael-h-sloman-ad-executive-dies.html | MICHAEL H SLOMAN AD EXECUTIVE DIES | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/military-sparks-alaska-building-civilian-expansion-is-slow-but-new.html | MILITARY SPARKS ALASKA BUILDING Civilian Expansion Is Slow but New Projects Stand to Benefit Territory Reactor Is Being Planned | By John P Thomson Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/minimum-pay-rise-helpful-to-south-lowwage-industries-adjust-without.html | MINIMUM PAY RISE HELPFUL TO SOUTH LowWage Industries Adjust Without DifficultySome Drop in Jobs Noted Hourly Figures Cited | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mobile-enlarging-port.html | Mobile Enlarging Port | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/motor-car-sports-racing-drivers-rush-in-where-flyboys-no-longer.html | Motor Car Sports Racing Drivers Rush In Where FlyBoys No Longer Tread at Sebring OShea Thompson Led in 56 Shelbys Record Hailed | By Frank M Blunk | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/mrs-paul-r-staley-has-son.html | Mrs Paul R Staley Has Son | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/music-swiss-visitor-ernest-ansermet-leads-philadelphians-here.html | Music Swiss Visitor Ernest Ansermet Leads Philadelphians Here | By Howard Taubmanray Lee Jackson | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/nenni-repudiates-1952-stalin-prize-leader-of-italian-socialists.html | NENNI REPUDIATES 1952 STALIN PRIZE Leader of Italian Socialists Left Wing Acts Prior to Convention on Merger Critical Element Noted Merger Meeting in Six Weeks One of Last to See Stalin | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-alabama-industries.html | New Alabama Industries | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-farm-profit-in-alabama.html | New Farm Profit in Alabama | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-fm-station-reveals-itself-wfmx-heard-here-recently-is-part-of.html | NEW FM STATION REVEALS ITSELF WFMX Heard Here Recently Is Part of Planned Chain of Serious Music Outlets WBAI Also at Pierre | By Val Adams | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-orleans-gains-industries-port-rushes-a-vast-expansion.html | New Orleans Gains Industries Port Rushes a Vast Expansion | Special to The New York TimesUnited Fruit Company | RE0000238321 | 1985-02-07 | B00000628498 |

| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-orleans-port-gains.html | New Orleans Port Gains | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-plant-trend-continues-in-south.html | NEW PLANT TREND CONTINUES IN SOUTH | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-tax-in-baltimore-city-clamps-real-estate-levy-on-machinery-and.html | NEW TAX IN BALTIMORE City Clamps Real Estate Levy on Machinery and Stocks | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/new-york-city-worlds-leader-in-many-fields-from-banking-to-fashion.html | NEW YORK CITY WORLDS LEADER IN MANY FIELDS From Banking to Fashion Finance to Advertising It Is Tops in the Line EVEN PROBLEMS ARE BIG Cost of Office Construction Traffic and Jobless Rise Are Chief Concerns Port Brought First Fame NEW YORK CITY WORLDS LEADER The Diamond Market Tourism Is Increasing | By Carl Spielvogel | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/ohio-liquor-sales-rise-laid-to-increased-wages.html | Ohio Liquor Sales Rise Laid to Increased Wages | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/oil-industry-sets-many-marks-in-meeting-great-demand-on-it-large-in.html | Oil Industry Sets Many Marks In Meeting Great Demand on It Large Inventories Proved a Blessing When Suez Was ClosedProducers Responded to Needs of Europe High Activity Indicated Exploration Is Rushed | By Jh Carmical | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/oil-producers-plan-to-curb-expansion-in-mideast-fields-producers.html | Oil Producers Plan To Curb Expansion In Mideast Fields PRODUCERS GRIM ON MIDEASTS OIL | By Sam Pope Brewer Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/package-deal-adds-1000000-payroll.html | Package Deal Adds 1000000 Payroll | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/parsonsrice.html | ParsonsRice | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/percy-reynolds-tennis-figure-80-player-and-umpire-is-dead.html | PERCY REYNOLDS TENNIS FIGURE 80 Player and Umpire Is Dead ExPhysical Education Director at School Here | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/pessimism-tinges-mountain-states-upsurge-in-new-industries-however.html | PESSIMISM TINGES MOUNTAIN STATES Upsurge in New Industries However Counteracts Dip in the OldLine Fields Uranium Output to Rise Mining Outlook Healthy | By Jack Goodman Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/pravda-condemns-us-on-new-policy-says-eisenhower-proposals-would.html | PRAVDA CONDEMNS US ON NEW POLICY Says Eisenhower Proposals Would Enslave Peoples and Set Up Police Unit PRAVDA CONDEMNS US ON NEW POLICY | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/president-adds-to-refugee-quota-at-nixon-request-eisenhower-acts-to.html | PRESIDENT ADDS TO REFUGEE QUOTA AT NIXON REQUEST Eisenhower Acts to Prevent Stoppage of Hungarians Pending Legislation Avoids Specific Proposals In the National Interest PRESIDENT ADDS TO REFUGEE QUOTA | By John D Morris Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/president-seeks-liberal-tariffs-determined-to-see-program-enacted.html | PRESIDENT SEEKS LIBERAL TARIFFS Determined to See Program Enacted by Congress Bitter Fight Likely Rocky Road For Plan Flexible Quotas Sought | By Charles E Egan Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/presidents-strategy-an-analysis-of-legislativeexecutive.html | Presidents Strategy An Analysis of LegislativeExecutive Relationships in Our Foreign Affairs Democrats Not Happy Leaders Could Do Little | By James Reston Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/princerlevy.html | PrincerLevy | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/printing-a-giant-in-size-tops-dollar-volume-crest-13-rise-in.html | Printing a Giant in Size Tops Dollar Volume Crest 13 Rise in Business Printing Volume Sets a Record Giant Industry Stays Optimistic Large Order Received New Tools Purchased | By William M Freemanthe New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/prosperity-plus-in-connecticut-producers-retailers-banks-and.html | PROSPERITY PLUS IN CONNECTICUT Producers Retailers Banks and Utilities Report Gain Wages Reach a High Bank Debits Increase Industries to Expand | By Richard H Parke Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/putnam-fund-sales-at-peak.html | Putnam Fund Sales at Peak | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/quality-expansion-philadelphia-growth-explained-by-chamber-official.html | QUALITY EXPANSION Philadelphia Growth Explained by Chamber Official | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/rail-revenue-up-but-earnings-dip-net-nearly-equals-55-high-7.html | RAIL REVENUE UP BUT EARNINGS DIP Net Nearly Equals 55 High 7 Freight Rate Rise Should Help in 57 RAIL REVENUE UP BUT EARNINGS DIP ICC Acts Promptly Operations Streamlined | By Robert E Bedingfield | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/recovery-of-coal-gains-momentum-production-of-bituminous-again.html | RECOVERY OF COAL GAINS MOMENTUM Production of Bituminous Again Shows Increase Exports Big Factor | The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/retail-sales-near-40-billion-in-south.html | RETAIL SALES NEAR 40 BILLION IN SOUTH | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/return-of-tight-money-causes-vast-redistribution-of-us-debt-us-debt.html | Return of Tight Money Causes Vast Redistribution of US Debt US DEBT SHIFTED BY TIGHT MONEY | By Paul Heffernan | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/savings-capacity-faces-a-new-test-funds-needed-for-continued.html | SAVINGS CAPACITY FACES A NEW TEST Funds Needed for Continued Investment at High Level in Plants and Equipment More Public Works in 1957 New Financing Harder Some Misgivings Arise Interest Ceiling Lifted | By Albert L Kraus | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/science-that-shaped-us-holds-key-to-tomorrow-the-nations-business.html | Science That Shaped US Holds Key to Tomorrow THE NATIONS BUSINESS AND FINANCEA REVIEW SCIENCE HOLDS KEY TO FUTURE OF US The Case of Electric Boat | By Richard Rutter | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shakedown-cuts-appliance-field-two-score-manufacturers-including.html | SHAKEDOWN CUTS APPLIANCE FIELD Two Score Manufacturers Including RadioTV Lines Give Up the Ghost Shakedown Dates to 54 The Casualty List Changes in Appliances | By Alfred R Zipser | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shipyard-gives-a-lift-to-new-england-jobs.html | Shipyard Gives a Lift To New England Jobs | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/shipyard-repairs-boom-scores-of-lakes-freighters-to-enter-drydocks.html | SHIPYARD REPAIRS BOOM Scores of Lakes Freighters to Enter Drydocks Soon | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/slump-in-lumber-jars-northwest-tight-money-policy-on-home-building.html | SLUMP IN LUMBER JARS NORTHWEST Tight Money Policy on Home Building CitedEconomy Is Bright Otherwise Wool Industry Expands Retail Sales on Rise | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/southeast-cattle-multiply.html | Southeast Cattle Multiply | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/souths-economy-bypasses-shoals-industry-and-manufacturing-pace.html | SOUTHS ECONOMY BYPASSES SHOALS Industry and Manufacturing Pace AreaFarms Show 2 Increase in Income South More Urban Bank Debits Rise Department Stores Gain | By John N Popham Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sports-of-the-times-design-for-living-long-wait-shocking.html | Sports of The Times Design for Living Long Wait Shocking Deviationism Calling the Play | By Arthur Daley | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/station-wagons-popular.html | Station Wagons Popular | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/steel-cant-meet-surging-demand-industry-enjoys-its-biggest.html | STEEL CANT MEET SURGING DEMAND Industry Enjoys Its Biggest BoomExpansion Capital Is the Chief Problem | By Thomas E Mullaney | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/steel-union-talk-opens-here-today-regional-parley-to-deal-with.html | STEEL UNION TALK OPENS HERE TODAY Regional Parley to Deal With Progress MovesChiefs Confident of ReElection Terms of Contract | By Ah Raskin | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/stock-prices-steady-after-long-advance-market-steadies-after-long.html | Stock Prices Steady After Long Advance MARKET STEADIES AFTER LONG GAINS Borrowing Conservative | By Burton Crane | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/sturbridge-chosen-for-industry-park.html | STURBRIDGE CHOSEN FOR INDUSTRY PARK | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/suez-salvagers-tackle-big-task-un-crews-now-working-on-major-canal.html | SUEZ SALVAGERS TACKLE BIG TASK UN Crews Now Working on Major Canal Obstacles Wheeler Hails Germans Will Remove Only One Span Germans Praised by Wheeler | By Homer Bigart Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tennessee-river-traffic-up.html | Tennessee River Traffic Up | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/textile-industry-could-do-better-infirm-prices-low-profits-japanese.html | TEXTILE INDUSTRY COULD DO BETTER Infirm Prices Low Profits Japanese Competition Afflict Some Lines Wool Goods Fare Best Artificial Fibers Dull | By Herbert Koshetz | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-coosa-basin-boom.html | The Coosa Basin Boom | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-mideast-crisisi-review-of-factors-underlying-regions-ferment.html | The Mideast Crisisi Review of Factors Underlying Regions Ferment After the Recent Invasions REVIEW OF CRISIS IN MIDEAST AREA Israeli Viewpoint Expressed Only Nuri Rivals Nasser More Important Factors The Middle East Key Personalities in Its Future | By Hanson W Baldwinthe New York Times BY GERTRUDE SAMUELS | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/the-river-line-arrives-tonight-drama-by-charles-morgan-british.html | THE RIVER LINE ARRIVES TONIGHT Drama by Charles Morgan British Author to Open at Carnegie Hall Playhouse Subsidy Plan to Be Weighed Rosse Leaves for Greece | By Sam Zolotow | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tire-output-likely-to-top-111-millions.html | TIRE OUTPUT LIKELY TO TOP 111 MILLIONS | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/to-market-to-market-ford-aide-says-buyers-in-55-will-return-for-57.html | TO MARKET TO MARKET Ford Aide Says Buyers in 55 Will Return for 57 Cars | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tourist-business-passes-gold-mining-in-alaska.html | Tourist Business Passes Gold Mining in Alaska | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/trading-uneven-in-commodities-it-was-a-case-of-the-big-growing.html | TRADING UNEVEN IN COMMODITIES It Was a Case of the Big Growing Bigger and the Small Shrinking | BY George Auerbach | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/tva-forest-income-rises.html | TVA Forest Income Rises | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/un-back-today-faces-many-tasks-hungary-and-mideast-head-long-agenda.html | UN BACK TODAY FACES MANY TASKS Hungary and Mideast Head Long Agenda as Assembly Resumes After Holiday Hungarians Will Return Algerian Issue Pressed | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/un-reports-on-officer-gives-british-data-on-man-slain-in-port-said.html | UN REPORTS ON OFFICER Gives British Data on Man Slain in Port Said | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/unions-in-britain-to-push-demands-virtually-every-industry-is.html | UNIONS IN BRITAIN TO PUSH DEMANDS Virtually Every Industry Is Affected by Drive for Higher Wage Scales Employers Rebut Arguments Rail and Transport Demands | By Thomas P Ronan Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-economy-absorbs-shocks-and-mounts-to-higher-levels-worries-crop.html | US Economy Absorbs Shocks And Mounts to Higher Levels WORRIES CROP UP Booms Thrust Seems Less Convincing Than It Did a Year Ago | By John G Forrest | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-exports-soar-to-record-level-of-185-billion-increase-20-as.html | US EXPORTS SOAR TO RECORD LEVEL OF 185 BILLION Increase 20 as Imports Go Up 12 Over 1955 to Nearly 13 Billion WORLD BOOM REFLECTED Future Trend of Commerce Is Obscured by Closing of the Suez Canal Further Rise Expected US EXPORTS SOAR FOR Higher Wage Scales Effect of the Stoppage | By Brendan M Jones | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/us-mideast-aims-cover-key-needs-pooling-of-water-resources-ranks.html | US MIDEAST AIMS COVER KEY NEEDS Pooling of Water Resources Ranks High Rail and Road Networks Also Envisaged | By Dana Adams Schmidt Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/utilities-gamble-2-million-a-day-construction-outlays-bank-on.html | UTILITIES GAMBLE 2 MILLION A DAY Construction Outlays Bank on RecordBreaking Year UTILITIES GAMBLE 2 MILLION A DAY | By Gene Smith | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/vast-road-fund-to-buoy-economy-59-billion-will-be-spent-in-57-by-us.html | VAST ROAD FUND TO BUOY ECONOMY 59 Billion Will Be Spent in 57 by US State and City Governments Progress Called Good Many Problems Noted | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wagner-at-cuban-resort.html | Wagner at Cuban Resort | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/washington-dance-honors-anne-reilly.html | WASHINGTON DANCE HONORS ANNE REILLY | Special to The New York TimesGlogau | RE0000238321 | 1985-02-07 | B00000628498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/were-stalinists-khrushchev-says-all-reds-are-while-fighting.html | WERE STALINISTS KHRUSHCHEV SAYS All Reds Are While Fighting imperialists He Declares Policy Shift Expected Blame Is Now Shared Example of Hungary Cited KHRUSHCHEV SEES STALINISM MERIT Belgrade Regime Scored Chinese Pointed the Way | By William J Jorden Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/west-coast-boom-goes-upand-up-construction-and-jobs-show-sharp.html | WEST COAST BOOM GOES UPAND UP Construction and Jobs Show Sharp RiseOnly Lumber Industry Is a Soft Spot WEST COAST BOOM GOES UPAND UP | By Lawrence E Davies Special To the New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/western-electric-unit-expands.html | Western Electric Unit Expands | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/white-house-statement-on-conference.html | White House Statement on Conference | Special to The New York Times | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/william-wiener-city-justice-65-senior-member-of-court-in-queens-is.html | WILLIAM WIENER CITY JUSTICE 65 Senior Member of Court in Queens Is DeadAssistsd Rockaways Civic Work | 1943 | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-02 | https://www.nytimes.com/1957/01/02/archives/wood-field-and-stream-conservation-chief-plans-heavy-duty-for-his.html | Wood Field and Stream Conservation Chief Plans Heavy Duty for His New Advisory Council | By John W Randolph | RE0000238321 | 1985-02-07 | B00000628498 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/10-hockey-games-scheduled-for-tv-cbs-will-carry-saturday-afternoon.html | 10 HOCKEY GAMES SCHEDULED FOR TV CBS Will Carry Saturday Afternoon BigLeague Play RangerHawks Is First Two Added to Lark Cast Color for Life of Riley | By Val Adams | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/14-billion-trade-attained-by-bonn-export-surplus-is-nearly-triple.html | 14 BILLION TRADE ATTAINED BY BONN Export Surplus Is Nearly Triple Previous Years Reserves Pile Up | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/14-senators-map-filibuster-fight-southern-group-also-drafts.html | 14 SENATORS MAP FILIBUSTER FIGHT Southern Group Also Drafts StrategyRussell Warns of Delay on Legislation | By Ew Kenworthy Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/17-eastern-roads-ask-5-fare-rise.html | 17 EASTERN ROADS ASK 5 FARE RISE | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/17168-hungarians-received-by-kilmer.html | 17168 HUNGARIANS RECEIVED BY KILMER | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/4-of-gop-seated-in-hudson-county-dispute-right-of-one-of-five.html | 4 OF GOP SEATED IN HUDSON COUNTY Dispute Right of One of Five Democrats to Remain on Freeholders Board | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/a-critical-period-for-philippines-prospects-appear-bright-but.html | A CRITICAL PERIOD FOR PHILIPPINES Prospects Appear Bright but Government Controls Are Said to Dim Picture Economic Picture Confused Foreign Trade Improving | By Ford Wilkins Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aau-track-keeps-lawyer-on-run-rico-a-man-of-many-duties-as-director.html | AAU Track Keeps Lawyer on Run Rico a Man of Many Duties as Director of Meets Here | By Gay Talese | RE0000238322 | 1985-02-07 | B00000628499 |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/acropolis-slaying-is-reinvestigated.html | ACROPOLIS SLAYING IS REINVESTIGATED | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aerial-farming-lifts-crops-in-new-zealand.html | Aerial Farming Lifts Crops in New Zealand | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/aflcio-seizes-2-accused-unions-trustees-take-over-units-officers.html | AFLCIO SEIZES 2 ACCUSED UNIONS Trustees Take Over Units Officers Were Linked to Fund Irregularities Powerful Connections AFLCIO SEIZES 2 ACCUSED UNIONS Lost Insurance License | By Ah Raskin | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/age-of-atomic-power-has-faint-dawn-but-britain-expands-reactor.html | Age of Atomic Power Has Faint Dawn But Britain Expands Reactor Program How Britain Lives | By Leonard Ingalls Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/argentine-failures-dip-bankruptcies-in-1956-at-lowest-rate-since.html | ARGENTINE FAILURES DIP Bankruptcies in 1956 at Lowest Rate Since 1951 | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/army-still-drag-on-south-koreans-economy-stays-precarious-despite.html | ARMY STILL DRAG ON SOUTH KOREANS Economy Stays Precarious Despite Help From Abroad and Domestic Spending The High Military Costs Koreans Investing More | By Hogan Yoon Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/asbestos-hunted-in-greece.html | Asbestos Hunted in Greece | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/australia-aided-by-mideast-woe-demand-for-wool-jumps-sharply.html | Australia Aided by Mideast Woe Demand for Wool Jumps Sharply AUSTRALIA GAINS BY MIDEAST WOE Some Trade Shifts Loom Excessive Boom Curbed | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/austria-strained-by-world-crises-nations-business-improves-but.html | AUSTRIA STRAINED BY WORLD CRISES Nations Business Improves but Hungary and Suez Add to Nations Woes | By John MacCormac Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/auto-output-increases-25-in-west-germany.html | Auto Output Increases 25 in West Germany | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/autoists-get-a-break-westchester-drivers-wait-in-warmth-for-new.html | AUTOISTS GET A BREAK Westchester Drivers Wait in Warmth for New Plates | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/backlog-is-4-years-for-german-ships.html | BACKLOG IS 4 YEARS FOR GERMAN SHIPS | Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/barbados-is-selected-first-choice-to-be-the-capital-of-caribbean.html | BARBADOS IS SELECTED First Choice to Be the Capital of Caribbean Federation | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/base-of-economy-gains-in-turkey-output-of-sugar-and-cement.html | BASE OF ECONOMY GAINS IN TURKEY Output of Sugar and Cement RisesVolume of Trade Abroad Decreases Bridge Is Completed Exports Listed | By Joseph O Haff Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/batista-rules-out-accord-with-rebels.html | BATISTA RULES OUT ACCORD WITH REBELS | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/beildunbar.html | BeilDunbar | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/belfast-feels-the-squeeze-on-credit-much-less-than-britaintrade-up.html | Belfast Feels the Squeeze on Credit Much Less Than BritainTrade Up US Concern to Build Plant | By John E Sayers Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/belgiums-power-plan-vast-increase-by-1975-seen-with-atomic-plants.html | BELGIUMS POWER PLAN Vast Increase by 1975 Seen With Atomic Plants | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/biggest-building-to-rise-in-capital-dulles-papers-to-be-sealed-for.html | BIGGEST BUILDING TO RISE IN CAPITAL Dulles Papers to Be Sealed for Posterity in New State Department Edifice 5 Times More Space | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/biggest-water-search-is-launched-in-india.html | Biggest Water Search Is Launched in India | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bonn-gains-tourists-visitors-swell-reserves-by-310000000-in-1956.html | BONN GAINS TOURISTS Visitors Swell Reserves by 310000000 in 1956 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/bonn-lures-capital-to-mining-of-coal.html | BONN LURES CAPITAL TO MINING OF COAL | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/books-of-the-times-tales-of-the-night.html | Books of The Times Tales of the Night | By Charles Poore | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/britain-forced-to-defend-pound-economic-aftermath-of-suez-will-be.html | BRITAIN FORCED TO DEFEND POUND Economic Aftermath of Suez Will Be Graver Than the Political Consequences Indirect Consequences Defense of the Pound Hope For a Clearer View | By Drew Middleton Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/britain-steering-in-troubled-waters-frances-progress-is-grinding-to.html | Britain Steering in Troubled Waters Frances Progress Is Grinding to a Halt Trade Distortion as Result of Suez Overshadows Battle on Inflation Import Bills High BRITAIN STEERING TROUBLED COURSE | By Thomas P Ronan Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/british-deny-treaty-with-egypt-is-void-british-deny-pact-with-cairo.html | British Deny Treaty With Egypt Is Void BRITISH DENY PACT WITH CAIRO IS VOID Effective Last October Base Held Liquidated | By Thomas P Ronan Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/british-helping-india-to-build-big-projects.html | British Helping India To Build Big Projects | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/britons-body-given-un-but-officials-doubt-it-is-that-of-missing.html | BRITONS BODY GIVEN UN But Officials Doubt It Is That of Missing Officer | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/business-loans-rise-43000000-holdings-of-all-treasury-obligations.html | BUSINESS LOANS RISE 43000000 Holdings of All Treasury Obligations Increase at Member Banks | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/cab-head-renamed-durfee-to-serve-until-1958-kammholz-quits-nlrb.html | CAB HEAD RENAMED Durfee to Serve Until 1958 Kammholz Quits NLRB | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/charles-f-garis-educator-is-dead-union-college-dean-emeritus-who.html | CHARLES F GARIS EDUCATOR IS DEAD Union College Dean Emeritus Who Taught Mathematics Organized Job Bureau | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/city-alters-size-of-housing-units-ratio-of-4room-apartments-cut-as.html | CITY ALTERS SIZE OF HOUSING UNITS Ratio of 4Room Apartments Cut as Big Families and Older Couples Increase Three and Five Split | By Charles Grutzner | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/condition-of-reserve-member-banks-in-94-cities-dec-26-1956.html | Condition of Reserve Member Banks in 94 Cities Dec 26 1956 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/congress-opens-session-today-leaders-picked-rayburn-johnson.html | CONGRESS OPENS SESSION TODAY LEADERS PICKED Rayburn Johnson Knowland and Martin Are Assured of Holding Their Posts DEMOCRATS BAR PURGES House Caucus Fails to Take Action Against Powell for Bolting to President Johnson to Be Leader Hays Concurs in Move CONGRESS OPENS SESSION TODAY Democrats Elect Price The Issues in Congress Powell Claims Victory | By Cp Trussell Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/connecticut-joins-hunt-for-writer-state-police-expand-search-at-the.html | CONNECTICUT JOINS HUNT FOR WRITER State Police Expand Search at the Request of Wife of George Sessions Perry | By Richard H Parke Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/danish-tourism-at-peak-375000-visitors-in-1956-spent-50000000.html | DANISH TOURISM AT PEAK 375000 Visitors in 1956 Spent 50000000 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dartmouth-trips-connecticut-7067-indians-win-in-overtime-on-8.html | DARTMOUTH TRIPS CONNECTICUT 7067 Indians Win in Overtime on 8 Straight Foul Points by LaRusso a Substitute | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dearth-of-capital-curbs-ireland-industry-stays-steady-in-north.html | Dearth of Capital Curbs Ireland Industry Stays Steady in North Economic Crisis in the South Is Related to Inability to Expand Farming | By Hugh G Smith Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/decline-of-500000000-in-paris-reserves-may-bring-policy-change.html | Decline of 500000000 in Paris Reserves May Bring Policy Change FRENCH PROGRESS GRINDING TO HALT Imports Increase Resistance to Inflation | By Rene Dabernat Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dr-scheele-on-summit-board.html | Dr Scheele on Summit Board | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dulles-presents-plan-on-mideast-to-capitol-chiefs-leaders-generally.html | DULLES PRESENTS PLAN ON MIDEAST TO CAPITOL CHIEFS Leaders Generally Receptive Though Troubled by Move to Deter Aggression 400 MILLION AID ASKED Authority for the President on Troops Seems Certain Text Not Yet Approved | By William S White Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dutch-contractors-win-37-turkish-port-jobs.html | Dutch Contractors Win 37 Turkish Port Jobs | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/dutch-restaurants-fight-ban-on-sunday-driving.html | Dutch Restaurants Fight Ban on Sunday Driving | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/east-and-west-germany-increase-trade-43.html | East and West Germany Increase Trade 43 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/east-germans-bid-for-soviets-help-but-delegation-due-to-arrive.html | EAST GERMANS BID FOR SOVIETS HELP But Delegation Due to Arrive Today in Moscow May Have to Give Plenty | By Harry Gilroy Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/efficiency-is-key-to-belgian-gains-steel-again-leads-output-to.html | EFFICIENCY IS KEY TO BELGIAN GAINS Steel Again Leads Output to PeakMuch Capital Put Into Expansion | By Am Op de Beeck Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/egypt-hamstrung-for-foreign-cash-faces-a-year-of-austerity-trade.html | EGYPT HAMSTRUNG FOR FOREIGN CASH Faces a Year of Austerity Trade Almost Paralyzed EGYPT HAMSTRUNG FOR FOREIGN CASH Economy Relies on Cotton Property Value Estimated | By Osgood Caruthers Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/egyptians-depend-on-soviet-for-bread-while-moscow-must-import-wheat.html | Egyptians Depend on Soviet for Bread While Moscow Must Import Wheat | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/eisenhowers-enthusiasm-for-bicycling-meets-warm-response-in-the.html | Eisenhowers Enthusiasm for Bicycling Meets Warm Response in the Netherlands | By Walter H Waggoner Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/eugene-gaughn.html | EUGENE GAUGHN | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/exdean-will-get-us-healh-post-dr-aims-c-mcguinness-to-become-aide.html | EXDEAN WILL GET US HEALH POST Dr Aims C McGuinness to Become Aide to Folsom Lawyer Joins Staff | By Bess Furman Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fairleigh-dickinson-fills-post.html | Fairleigh Dickinson Fills Post | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/farm-income-off-slightly-in-italy-unusual-cold-pared-yields-of.html | FARM INCOME OFF SLIGHTLY IN ITALY Unusual Cold Pared Yields of Several Crops but Price Increase Helps Farmers Set Higher Prices | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fewer-us-cars-bought-new-zealand-is-taking-more-australian.html | FEWER US CARS BOUGHT New Zealand Is Taking More Australian Automobiles | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/film-studio-sues-musicians-union-republic-charges-monopoly-in-pacts.html | FILM STUDIO SUES MUSICIANS UNION Republic Charges Monopoly in Pacts Covering Use of Movies on Television | By Thomas M Pryor Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/forestry-output-lower-in-finland-overall-production-rises-3trade.html | FORESTRY OUTPUT LOWER IN FINLAND OverAll Production Rises 3Trade Also Shows Increase for Year | By Eero Petajaniemi Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fourandtwenty-ingredients-baked-in-a-maindish-pie-with-fish-or-meat.html | FourandTwenty Ingredients Baked in a MainDish Pie With Fish or Meat Pastry is Hearty In Winter | By Ruth P CasaEmellos | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fox-plans-movie-on-mad-bomber-anthony-muto-will-produce-feature.html | FOX PLANS MOVIE ON MAD BOMBER Anthony Muto Will Produce Feature FilmWilde Signs for SportsCar Picture | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fred-frankfurter-dies-pharmacist-was-a-brother-of-supreme-court.html | FRED FRANKFURTER DIES Pharmacist Was a Brother of Supreme Court Justice | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/french-buy-up-staples-in-a-wave-of-hoarding.html | French Buy Up Staples In a Wave of Hoarding | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ftc-notes-rise-review-of-newsprint-situation-may-take-place-this.html | FTC NOTES RISE Review of Newsprint Situation May Take Place This Week | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/fullmer-earns-unanimous-verdict-over-robinson-to-win-middleweight.html | Fullmer Earns Unanimous Verdict Over Robinson to Win Middleweight Title 18134 FANS SEE FIGHT AT GARDEN Fullmer Knocks Robinson Out of Ring in Seventh Round With TwoFisted Attack Robinson Draws Jeers Strand Breaks Again Robinson Wins Fifteenth Nocero Spallotta Draw Official Round Scores Of Championship Fight | By Joseph C Nicholsthe New York Timesthe New York Times BY LARRY MORRIS BY ROBERT WALKER | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gattusoholman.html | GattusoHolman | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/giant-concern-expands-philips-of-the-netherlands-now-has-150000.html | GIANT CONCERN EXPANDS Philips of the Netherlands Now Has 150000 Employes | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/greece-buys-freight-cars.html | Greece Buys Freight Cars | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/greece-puts-curb-on-rising-prices-attains-stability-inflation.html | Greece Puts Curb On Rising Prices Attains Stability Inflation Checked | By Ac Sedgwick Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/gregoryroux.html | GregoryRoux | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/harriman-renames-judge.html | Harriman Renames Judge | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/harriman-seeks-changes-in-electoral-procedures-harriman-seeks.html | Harriman Seeks Changes In Electoral Procedures HARRIMAN SEEKS VOTING REFORMS | By Leo Egan Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/herring-catch-is-huge-1200000ton-record-is-set-by-the-norwegians.html | HERRING CATCH IS HUGE 1200000Ton Record Is Set by the Norwegians | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/holmes-will-head-bay-state-senate.html | HOLMES WILL HEAD BAY STATE SENATE | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/how-long-oil-famine-world-affect-france.html | How Long Oil Famine World Affect France | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/hunger-reshapes-pakistani-policy-emphasis-shifted-to-food.html | HUNGER RESHAPES PAKISTANI POLICY Emphasis Shifted to Food Production to Protect Industry and Reserves | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/immigration-set-brisk-pace-in-56-us-reports-total-exceeded-350000.html | IMMIGRATION SET BRISK PACE IN 56 US Reports Total Exceeded 350000 Most Since 24 Hungarians in Spotlight Families United | By Luther A Huston Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/in-the-nation-court-contempt-procedure-at-knoxville-cant-enjoin.html | In The Nation Court Contempt Procedure at Knoxville Cant Enjoin World at Large | By Arthur Krock | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/india-fate-hinges-on-a-big-gamble-prospects-appear-bleak-but-there.html | INDIA FATE HINGES ON A BIG GAMBLE Prospects Appear Bleak but There Are Factors That Cannot Be Measured Transport Under Strain India Tries to Avoid Hard Fist Government Taking Over Trade Deficit Soars | By Am Rosenthal Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/indians-get-right-to-push-land-suit.html | INDIANS GET RIGHT TO PUSH LAND SUIT | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/indias-mineral-output-up.html | Indias Mineral Output Up | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/indonesian-un-unit-on-way.html | Indonesian UN Unit on Way | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/inflation-fight-cuts-production-capitalstarved-industry-has-lagged.html | INFLATION FIGHT CUTS PRODUCTION CapitalStarved Industry Has Lagged Behind Rest of Europe for Five Years | By Poul Lassen Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/inflation-fight-forces-slashes-in-rising-output-crises-in-east.html | INFLATION FIGHT FORCES SLASHES IN RISING OUTPUT Crises in East Europe and Suez Impose Staggering New Fiscal Burdens DISRUPT FLOW OF TRADE Blows Came When Western Countries Were Steadily Expanding Prosperity A Costly Prosperity Market Share Lost MANY LANDS FACE YEAR OF DECISION The Struggle of India | By John G Forrest | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/israeli-progress-suffers-setback-mideast-tensions-disrupt-timetable.html | ISRAELI PROGRESS SUFFERS SETBACK Mideast Tensions Disrupt Timetable of the Climb to SelfSufficiency | By Moshe Brilliant Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/issues-faced-by-congress.html | Issues Faced by Congress | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/issues-of-britain-climb-in-london-industrials-also-advance-oil.html | ISSUES OF BRITAIN CLIMB IN LONDON Industrials Also Advance Oil Shares and American Dollar Stocks Fall | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/italians-living-better-private-consumption-shows-big-increase-since.html | ITALIANS LIVING BETTER Private Consumption Shows Big Increase Since 1951 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/italy-advances-at-slower-pace-economy-improves-but-some-sectors.html | ITALY ADVANCES AT SLOWER PACE Economy Improves but Some Sectors Develop Signs of Unexpected Weakness | By Arnaldo Cortesi Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/italy-again-shows-a-deficit-in-trade.html | ITALY AGAIN SHOWS A DEFICIT IN TRADE | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/italy-is-much-closer-to-a-balanced-budget.html | Italy Is Much Closer To a Balanced Budget | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/italy-reports-12000000-visitors-in-56-revenue-mounting-toward-half.html | Italy Reports 12000000 Visitors in 56 Revenue Mounting Toward Half Billion | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/italys-chief-problem-no-nearer-a-solution.html | Italys Chief Problem No Nearer a Solution | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/jakarta-cabinet-weighs-resigning-defers-decision-on-proposal-of.html | JAKARTA CABINET WEIGHS RESIGNING Defers Decision on Proposal of Major Moslem Party More Talks Due Today Full Resignation Doubted | By Bernard Kalb Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archiv es/janet-bowers-to-wed-engaged-to-larry-l-bothell-both-seminary.html | JANET BOWERS TO WED Engaged to Larry L Bothell Both Seminary Students | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/japan-regains-place-as-industrial-great-japan-striding-to-new.html | Japan Regains Place As Industrial Great JAPAN STRIDING TO NEW HEIGHTS Exports Below Peak US Expenditures Cited | By Robert Trumbull Special To the New York Timesthe New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/japans-silk-hopes-dashed-by-chinese.html | JAPANS SILK HOPES DASHED BY CHINESE | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/joan-shaw-cole-engaged-to-wed-skidmore-junior-to-be-bride-of-john-j.html | JOAN SHAW COLE ENGAGED TO WED Skidmore Junior to Be Bride of John J Pendergast 3d Class of 57 at Yale | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/joanna-lindsay-betrothed.html | Joanna Lindsay Betrothed | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/judith-turner-is-affianced.html | Judith Turner Is Affianced | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/karachi-bids-un-take-up-kashmir-foreign-minister-warns-of.html | KARACHI BIDS UN TAKE UP KASHMIR Foreign Minister Warns of Consequences if Dispute With India Is Not Resolved Pathan Unrest Cited | By Michael James Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/key-personalities-guiding-the-future-of-jordan-the-mideast-crisisii.html | Key Personalities Guiding the Future of Jordan The Mideast CrisisII An Analysis of External and Internal Military Factors in Nations of the Area | By Hanson W Baldwin | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/letters-to-the-times-mideast-plan-opposed-alternative-to-program-of.html | Letters to The Times Mideast Plan Opposed Alternative to Program of Military Intervention Suggested | FREDERIC C SMEDLEY | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/lid-kept-on-boom-in-new-zealand-economic-balance-believed-attained.html | LID KEPT ON BOOM IN NEW ZEALAND Economic Balance Believed Attained so the Outlook Appears Much Better Export Receipts Higher Wool Prices Go Up | By Jc Graham Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/little-old-lady-wins-church-suit-14000-given-in-li-court-for.html | LITTLE OLD LADY WINS CHURCH SUIT 14000 Given in LI Court for Injuries She Incurred in Fall Down Steps | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/loans-set-record-for-world-bank-lendings-total-507-million-projects.html | LOANS SET RECORD FOR WORLD BANK Lendings Total 507 Million Projects in Europe Get Greatest Assistance | By Paul Heffernan | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/lucky-british-stamp-dealer-purchased-valuable-sheet-with-girl.html | Lucky British Stamp Dealer Purchased Valuable Sheet With Girl Clerks Help | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/machine-workers-pay-out-of-line-with-prices.html | Machine Workers Pay Out of Line With Prices | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mary-breslin-engaged-nurse-will-be-bride-of-frank-a-buffer-jr-air.html | MARY BRESLIN ENGAGED Nurse Will Be Bride of Frank A Buffer Jr Air Veteran | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mays-accepts-contract-with-giants-for-reported-35000-outfielders.html | Mays Accepts Contract With Giants for Reported 35000 OUTFIELDERS PAY SAME AS IN 1956 Mays Third Giant to Sign Confident Robinson Will Add Strength to Club Willie Wants Jackies Advice Batting Champion in 1954 | By William J Briordy | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/merchant-fleet-bigger-italian-tonnage-is-1000000-higher-than-before.html | MERCHANT FLEET BIGGER Italian Tonnage Is 1000000 Higher Than Before War | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mideast-hurt-by-suez-iraq-losing-700000-daily-because-syria-cut.html | Mideast Hurt by Suez Iraq Losing 700000 Daily Because Syria Cut Pipe Lines | By Sam Pope Brewer Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/miss-silverman-troth-skidmore-alumna-will-be-wed-to-robert-w.html | MISS SILVERMAN TROTH Skidmore Alumna Will Be Wed to Robert W Kirschbaum | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/miss-steber-in-vienna-met-soprano-is-cheered-in-title-role-of-tosca.html | MISS STEBER IN VIENNA Met Soprano Is Cheered in Title Role of Tosca | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mona-lisa-is-returned-repaired-after-stoning.html | Mona Lisa Is Returned Repaired After Stoning | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/montgomery-buses-kept-under-curfew.html | MONTGOMERY BUSES KEPT UNDER CURFEW | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/more-refugees-likely.html | More Refugees Likely | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/more-tourists-visit-india.html | More Tourists Visit India | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/morocco-banking-on-help-from-us-independence-for-country-brings-cut.html | MOROCCO BANKING ON HELP FROM US Independence for Country Brings Cut in French Aid Economies Planned | By Thomas F Brady Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mrs-ch-werber-jr-wife-of-gimbels-executive-diesli-civic-leader.html | MRS CH WERBER JR Wife of Gimbels Executive DiesLI Civic Leader | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/mrs-ec-vannaman.html | MRS EC VANNAMAN | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/museum-aide-to-head-the-yale-art-gallery.html | Museum Aide to Head The Yale Art Gallery | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/nehru-adherents-prepare-for-poll-congress-party-convention-opened.html | NEHRU ADHERENTS PREPARE FOR POLL Congress Party Convention Opened in IndoreVictory in February Vote Seen | By Am Rosenthal Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-kadar-plan-expected-sunday-parties-in-hungarian-revolt-specify.html | NEW KADAR PLAN EXPECTED SUNDAY Parties in Hungarian Revolt Specify Eight Conditions to Projected Reforms | By John MacCormac Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/new-stalin-line-tied-to-red-unity-observers-in-moscow-doubt-full.html | NEW STALIN LINE TIED TO RED UNITY Observers in Moscow Doubt Full Soviet Reversion to Former Practices Reversion Is Doubted Armenians Criticized | By William J Jorden Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/newsprint-price-raised-4-a-ton-abitibi-puts-basic-canadian.html | NEWSPRINT PRICE RAISED 4 A TON Abitibi Puts Basic Canadian Quotation at 130Other Makers Likely to Follow PUBLISHERS IN PROTEST Spokesman Cites High Profit of ProducersShortage Said to Have Ended Others Noncommittal ANPA DISAPPOINTED Cites Peak Profit of Producers Squeeze on Newspapers NEWSPRINT PRICE RAISED 4 A TON Supply Balance Reached | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/norway-achieves-peak-production-chief-expansion-is-in-steel.html | NORWAY ACHIEVES PEAK PRODUCTION Chief Expansion Is in Steel Aluminum Shipbuilding Trade Deficit Cut | By Olav Maaland Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/norways-shipping-has-record-income.html | NORWAYS SHIPPING HAS RECORD INCOME | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/oil-famine-felt-all-over-world-industry-unable-to-replace-all-of.html | OIL FAMINE FELT ALL OVER WORLD Industry Unable to Replace All of Supply Cut Off From Middle East OIL FAMINE FELT ALL OVER WORLD Middle East Plans Hurt | By Jh Carmical | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/orders-for-ships-pile-up-in-britain-five-years-work-on-books.html | ORDERS FOR SHIPS PILE UP IN BRITAIN Five Years Work on Books Deliveries Being Delayed by Steel Shortage | By Joseph Collins Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/output-of-world-is-the-biggest-yet-best-marks-set-by-industrial.html | OUTPUT OF WORLD IS THE BIGGEST YET Best Marks Set by Industrial LandsUnderdeveloped Areas Show Gains Japan at PreWar Levels Oil Output Climbs | By Kathleen Teltsch Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/paper-and-pulp-mills-expanded-by-finland.html | Paper and Pulp Mills Expanded by Finland | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/percy-keeps-papers-on-suffolk-inquiry.html | PERCY KEEPS PAPERS ON SUFFOLK INQUIRY | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/philadelphia-copter-service.html | Philadelphia Copter Service | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/police-hut-blown-up-by-irish-terrorists.html | POLICE HUT BLOWN UP BY IRISH TERRORISTS | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/polio-mother-chosen-jersey-woman-28-remains-paralyzed-after-2-years.html | POLIO MOTHER CHOSEN Jersey Woman 28 Remains Paralyzed After 2 Years | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/pool-increases-output-of-steel-but-inadequate-production-of-coal-is.html | POOL INCREASES OUTPUT OF STEEL But Inadequate Production of Coal Is Hampering 6Nation Community | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/poorer-lands-urged-to-build-up-farming.html | POORER LANDS URGED TO BUILD UP FARMING | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/power-in-the-cloakroom-carl-hayden.html | Power in the Cloakroom Carl Hayden | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/president-seeks-freedom-on-aid-proposal-to-use-emergency-fund-to.html | PRESIDENT SEEKS FREEDOM ON AID Proposal to Use Emergency Fund to Help Middle East Involves New Procedure | By Dana Adams Schmidt Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/presidents-jan-20-oath-will-be-on-radio-and-tv.html | Presidents Jan 20 Oath Will Be on Radio and TV | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/red-china-shifts-emphasis-of-plan-stress-to-be-put-on-better-living.html | RED CHINA SHIFTS EMPHASIS OF PLAN Stress to Be Put on Better Living ConditionsMove to Avert Discontent Seen Changes Made in Plan Prospecting Pushed Doubling of Income Seen | By Greg MacGregor Special To the new York Timeseastfoto | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/regis-dale-to-wed-miss-jane-kennedy.html | REGIS DALE TO WED MISS JANE KENNEDY | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/repairs-to-civil-war-memorial-delayed-city-agencies-disagree-on.html | Repairs to Civil War Memorial Delayed City Agencies Disagree on Funds Needed Monument Here Continues to Deteriorate as Repairs Await Funds | The New York Times by Edward Hausner | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rights-stressed-by-munoz-marin-puerto-rico-governor-sworn-in-3d.html | RIGHTS STRESSED BY MUNOZ MARIN Puerto Rico Governor Sworn In 3d TimeEisenhower Hails Islands Growth Sees Strength Flexibility | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/robert-sensenderfer-drama-critic-dies-exsports-editor-of.html | Robert Sensenderfer Drama Critic Dies ExSports Editor of Philadelphia Bulletin | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/roberts-victory-faces-court-test-rhode-island-gop-asserts-absentee.html | ROBERTS VICTORY FACES COURT TEST Rhode Island GOP Asserts Absentee Voters Rights Were Not Preserved | By John H Fenton Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rubber-output-declines.html | Rubber Output Declines | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rumania-expels-french-aide.html | Rumania Expels French Aide | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/rumanian-red-chief-promises-pay-rise.html | RUMANIAN RED CHIEF PROMISES PAY RISE | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ruth-anchin-will-be-married.html | Ruth Anchin Will Be Married | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/saar-pacts-guard-french-exporter-special-provisions-included-to.html | SAAR PACTS GUARD FRENCH EXPORTER Special Provisions Included to Prevent Quick Shift of Trade to Germany Reversal Is Fought | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/schools-affected-by-bomb-scares-jersey-principal-tells-pupils-lost.html | SCHOOLS AFFECTED BY BOMB SCARES Jersey Principal Tells Pupils Lost Time Will Be Made Up in Vacation Periods Pupils Warned on Time Loss Plane Is Searched | By Emanuel Perlmutter | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/seasons-low-chills-city-and-freezes-niagaras-mist-gold-due-to-stay.html | Seasons Low Chills City and Freezes Niagaras Mist GOLD DUE TO STAY AFTER A 132  LOW | The New York Times by Arthur Brower | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/ski-news-and-notes-ruschp-brings-alpine-touch-to-stowe.html | Ski News and Notes Ruschp Brings Alpine Touch to Stowe | By Michael Strauss | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/small-war-bows-on-stage-tonight-comedy-by-robert-sherwood-stars-jan.html | SMALL WAR BOWS ON STAGE TONIGHT Comedy by Robert Sherwood Stars Jan Sterling and Leo Genn at the Barrymore Fanny Bradshaw Cited | By Louis Calta | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/son-of-late-governor-is-inducted-as-justice.html | Son of Late Governor Is Inducted as Justice | The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/soviet-grows-its-biggest-crop-but-much-of-the-harvest-spoils-sown.html | Soviet Grows Its Biggest Crop But Much of the Harvest Spoils Sown Acreage Expands Fertility of Land Cited | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/soviet-stumbles-but-gains-in-effort-to-overtake-us-soviet-advances.html | Soviet Stumbles but Gains In Effort to Overtake US SOVIET ADVANCES DESPITE HURDLES | By William J Jorden Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sports-of-the-times-reformed-soccer-player-the-alumni-reaction.html | Sports of The Times Reformed Soccer Player The Alumni Reaction OpenEyed Approach He Could Kick | By Arthur Daley | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/state-is-trading-in-india.html | State Is Trading in India | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/steel-production-soars-in-germany-exceeds-23000000-tons-2000000.html | STEEL PRODUCTION SOARS IN GERMANY Exceeds 23000000 Tons 2000000 Tons Higher Than Record of 1955 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/stock-trading-ruined-in-italy-by-new-tax.html | Stock Trading Ruined in Italy by New Tax | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/strike-cripples-canadian-pacific-railway-cancels-all-trains-as.html | STRIKE CRIPPLES CANADIAN PACIFIC Railway Cancels All Trains as Firemen Quit Making 75000 Workers Idle | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/sugar-council-ends-sweet-year-price-average-exceeds-standard-export.html | Sugar Council Ends Sweet Year Price Average Exceeds Standard Export Quota Also Tops Original Figure of 3996000 Tons Set Up by Panel Mideast Spurs Stockpile Buying Maximum Price Topped Cuban Supply Down | By George Auerbach | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/supersonic-jets-will-defend-city-f102a-first-fighter-able-to-deal.html | SUPERSONIC JETS WILL DEFEND CITY F102A First Fighter Able to Deal With Russias Best Due at Suffolk Soon Noisier Than Sabres | By Richard Witkin | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/surplus-in-venezuela-treasury-sees-670000000-net-for-first-half-of.html | SURPLUS IN VENEZUELA Treasury Sees 670000000 Net for First Half of 1957 | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/swedish-surplus-canceled-by-suez-whole-economy-threatened-by.html | SWEDISH SURPLUS CANCELED BY SUEZ Whole Economy Threatened by Increased Price and Limited Supply of Oil Auto Workers Week Cut Budget Surplus Canceled Credit Curbs Stressed | By Felix Belair Jr Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/swiss-economy-near-maximum-records-are-set-in-nearly-every-branch.html | SWISS ECONOMY NEAR MAXIMUM Records Are Set in Nearly Every Branch of Business Despite Labor Dearth Curbs on Production Imports Liberalized | By George H Morison Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/taiwan-assumes-a-new-attitude-plans-for-return-to-mainland-give-way.html | TAIWAN ASSUMES A NEW ATTITUDE Plans for Return to Mainland Give Way to Efforts to Build Up the Island Fear is Reduced | Special To The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/teacher-pay-rise-put-at-22000000-school-board-unit-earmarks-more.html | TEACHER PAY RISE PUT AT 22000000 School Board Unit Earmarks More Funds Tentatively TEACHER PAY RISE PUT AT 22000000 No Specific Plan Set To Help Older Teachers | By Leonard Buder | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/the-endeavour-buffeted.html | The Endeavour Buffeted | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/theatre-the-river-line-charles-morgan-play-is-tender-affecting.html | Theatre The River Line Charles Morgan Play Is Tender Affecting | By Brooks Atkinson | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/three-hunters-missing-boat-and-duck-decoys-found-in-hackensack.html | THREE HUNTERS MISSING Boat and Duck Decoys Found in Hackensack River | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/time-runs-out-on-sugar-ray-as-he-keeps-date-with-gene-robinson.html | Time Runs Out on Sugar Ray As He Keeps Date With Gene Robinson Remains Master of Trade Even in Defeat but Age and Fullmer Cost Him Title in Spectacular Fight Victory Is Clear Cut Rope Is Severed | By Arthur Daley | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/togo-land-rights-urged-french-call-on-un-to-end-trusteeship-in-area.html | TOGO LAND RIGHTS URGED French Call on UN to End Trusteeship in Area | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tokyo-press-reports-an-accord-with-us-on-textile-shipments-some.html | Tokyo Press Reports an Accord With US on Textile Shipments SOME ITEMS UNSETTLED But US Expects Early Solution Compromise Hinted | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tokyo-seeks-more-red-trade-wants-strategic-bans-relaxed.html | Tokyo Seeks More Red Trade Wants Strategic Bans Relaxed | By Foster Hailey Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tourists-bolster-british-revenue-their-spending-estimated-at.html | TOURISTS BOLSTER BRITISH REVENUE Their Spending Estimated at 476000000 in 1956 a High for the Nation | By Henry Vosser Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/transport-news-red-ship-at-canal-soviet-freighter-arrives-in-panama.html | TRANSPORT NEWS RED SHIP AT CANAL Soviet Freighter Arrives in Panama Unexpectedly Line Asks New Runs Grace Urges Rise in Service | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/troubles-persist-in-southeast-asia-more-stabilized-economy-in.html | TROUBLES PERSIST IN SOUTHEAST ASIA More Stabilized Economy In Indonesia Among Gains Of Disappointing Year Some Gains Shown Soviet Offers Credit INDONESIA BURMA CAMBODIA LAOS VIETNAM THAILAND | By Bernard Kalb Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/tv-educational-station-programs-of-wgbh-boston-range-from-hypnosis.html | TV Educational Station Programs of WGBH Boston Range From Hypnosis to Art Dance and News | By Jack Gould Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/two-main-trends-noted-in-iceland-fiscal-difficulties-mount-while.html | TWO MAIN TRENDS NOTED IN ICELAND Fiscal Difficulties Mount While Trade With Soviet Bloc Continues Rising | By Hersteinn Palsson Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/un-lists-migrant-aid-cites-69300-who-came-to-us-from-western-europe.html | UN LISTS MIGRANT AID Cites 69300 Who Came to US From Western Europe | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/un-votes-priority-for-korean-debate.html | UN VOTES PRIORITY FOR KOREAN DEBATE | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/unrest-imperils-red-blocs-goals-checks-rise-in-production-and-may.html | UNREST IMPERILS RED BLOCS GOALS Checks Rise in Production and May Force a Shift From Heavy Industry | By Harry Schwartz | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-aids-jordan-in-roadbuilding-northsouth-and-eastwest-routes.html | US AIDS JORDAN IN ROADBUILDING NorthSouth and EastWest Routes PushedTowns Linked With Markets | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-mideast-role-urged-gaitskell-says-peace-in-area-depends-on.html | US MIDEAST ROLE URGED Gaitskell Says Peace in Area Depends on Washington | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-set-to-lend-suez-funds-to-un-agrees-tentatively-on-sum-up-to.html | US SET TO LEND SUEZ FUNDS TO UN Agrees Tentatively on Sum Up to 5000000 to Meet First Clearance Bills | By Thomas J Hamilton Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/us-tells-soviet-it-prefers-talks-on-arms-at-un-presidents-reply-to.html | US TELLS SOVIET IT PREFERS TALKS ON ARMS AT UN Presidents Reply to Bulganin Gives No Hint of Nature of CounterProposals | By Russell Baker Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/utah-loses-a-good-spot-welder-but-gains-a-ring-crown-wearer-family.html | Utah Loses a Good Spot Welder But Gains a Ring Crown Wearer Family at Ringside | By Frank M Blunk | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/virginia-barbour-will-be-married-smith-student-affianced-to-albert.html | VIRGINIA BARBOUR WILL BE MARRIED Smith Student Affianced to Albert Bigelow Schultz Jr Alumnus of Princeton | Special To The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/volunteers-aid-river-projects.html | Volunteers Aid River Projects | Special To The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wage-rise-at-wheeling-steel.html | Wage Rise at Wheeling Steel | Special To The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/west-german-pay-rise-tops-living-cost-gain.html | West German Pay Rise Tops Living Cost Gain | Special To The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/west-germany-adds-13-to-power-output.html | West Germany Adds 13 to Power Output | Special To The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/west-germany-eases-shortage-with-540000-new-house-units-homes.html | West Germany Eases Shortage With 540000 New House Units Homes Destroyed in War | By Gunther Seidel Special To The New York Timesroy Bernard | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/white-house-wording-an-indication-of-what-administration-does-and.html | White House Wording An Indication of What Administration Does and Does Not Intend in Mideast | By James Reston Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/william-potter-retired-banker-president-and-chairman-of-guaranty.html | WILLIAM POTTER RETIRED BANKER President and Chairman of Guaranty Trust Is Dead Was Active in Mining Former Mining Engineer Worked for Railroad Federal Reserve Director | The New York Times 1947 | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/williamsburg-bridge-crash-snarls-traffic-5-hours.html | Williamsburg Bridge Crash Snarls Traffic 5 Hours | The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wonder-economy-of-west-germany-slows-its-climb-after-7-fat-years-it.html | WONDER ECONOMY OF WEST GERMANY SLOWS ITS CLIMB After 7 Fat Years It Grows Cautious Over Pushing Expansion Further UNHURT BY SUEZ SO FAR Many Production Marks Set Workers With More Pay Go on Buying Spree | By Arthur J Olsen Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/wood-field-and-stream-recipe-for-good-game-cook-it-simply-then.html | Wood Field and Stream Recipe for Good Game Cook It Simply Then Season to Your Taste | By John W Randolph | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/yemen-accuses-british-charges-two-planes-bombed-homes-in-southeast.html | YEMEN ACCUSES BRITISH Charges Two Planes Bombed Homes in Southeast Area | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/yugoslavia-puts-stress-on-farms-decline-in-output-forces-food.html | YUGOSLAVIA PUTS STRESS ON FARMS Decline in Output Forces Food ImportsPeasants May Get Incentives Most Live on Land Dogma Contradicted Aid to Agriculture Planned | By Elie Abel Special To the New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-03 | https://www.nytimes.com/1957/01/03/archives/zhukov-to-visit-india-as-nehru-regime-guest.html | Zhukov to Visit India as Nehru Regime Guest | Special to The New York Times | RE0000238322 | 1985-02-07 | B00000628499 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/1000-homes-ordered-for-limas-city-of-god.html | 1000 Homes Ordered For Limas City of God | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-chief-railways-speed-program-of-changing-from-steam-to-diesel.html | 2 Chief Railways Speed Program Of Changing from Steam to Diesel | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/2-left-for-dead-on-mount-blanc-attempts-to-save-them-fail-eight.html | 2 LEFT FOR DEAD ON MOUNT BLANC Attempts to Save Them Fail Eight Rescuers Picked Up by Helicopters Trained for Himalayas Polish Climbers Trapped | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/29-states-join-pact-for-marriage-files.html | 29 STATES JOIN PACT FOR MARRIAGE FILES | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/a-bid-to-king-saud-to-visit-us-likely.html | A BID TO KING SAUD TO VISIT US LIKELY | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/about-new-york-other-instruments-may-come-and-go-but-this-musician.html | About New York Other Instruments May Come and Go but This Musician Strings Along With Harps | By Meyer Berger | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alberta-opens-capped-gas-wells-to-power-crowing-industries-sulphur.html | Alberta Opens Capped Gas Wells To Power Crowing Industries Sulphur Plant Started | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/albertas-riches-lure-capital-german-and-french-investing-iron-ore.html | Albertas Riches Lure Capital German and French Investing Iron Ore Possibilities Are Being Explored By Overseas PlantsUS Bankers Also Pay Visits to Boom Regions Smelter Plan Studied Arctic to Be Explored | By Ian C MacDonald Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alexander-shuns-bid-declines-offer-to-resume-post-as-treasurer-of.html | ALEXANDER SHUNS BID Declines Offer to Resume Post as Treasurer of Jersey | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/alice-bradley-sarah-lawrence-senior-betrothed-to-kenneth-whittler.html | Alice Bradley Sarah Lawrence Senior Betrothed to Kenneth whittler Ake Jr | Special to The New York TimesBradford Bachrach | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/all-cuba-to-be-mapped-in-contours-from-air.html | All Cuba to Be Mapped In Contours From Air | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/argentina-takes-road-to-recovery-incentive-prices-spur-farms-and.html | ARGENTINA TAKES ROAD TO RECOVERY Incentive Prices Spur Farms And Ranches to Restore Former Production Weather Favors Farmers ARGENTINA TAKES ROAD TO RECOVERY Debts Put at 650 Million | By Edward A Morrow Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-12-no-title.html | Article 12  No Title | Hamilton Wright | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-6-no-title.html | Article 6  No Title | National Film Board of Canada | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-7-no-title.html | Article 7  No Title | Karsh | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/article-9-no-title.html | Article 9  No Title | The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/artificial-spawning-beds-developed-to-increase-the-run-of-pink.html | Artificial Spawning Beds Developed To increase the Run of Pink Salmon | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ballet-2-by-balanchine-concerto-barocco-and-firebird-danced-first.html | Ballet 2 by Balanchine Concerto Barocco and Firebird Danced First Time This Season at City Center | By John Martin | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bananas-return-to-costa-rican-region-hemp-also-to-be-grown-is-limon.html | Bananas Return to Costa Rican Region Hemp Also to Be Grown is Limon Sector | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/battle-foams-up-for-thirsty-canadians-as-brewers-aim-of-a.html | Battle Foams Up for Thirsty Canadians As Brewers Aim of a Consumption Rise | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bauxite-discovery-made-in-costa-rica.html | BAUXITE DISCOVERY MADE IN COSTA RICA | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/big-airfield-set-by-us-in-taiwan-chinese-nationalists-to-get.html | BIG AIRFIELD SET BY US IN TAIWAN Chinese Nationalists to Get 25000000 Base Fit for Use by Largest Planes | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bolivia-banking-on-oil-prospects-vice-president-says-nation-needs.html | BOLIVIA BANKING ON OIL PROSPECTS Vice President Says Nation Needs Outlet to Sea to Spur Development Outlet to Sea Sought Inflation Circle Cited Diesel Power Plants Begun | By Kathleen McLaughlin Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/books-of-the-times-imagination-can-run-wild-hero-charmed-divinities.html | Books of The Times Imagination Can Run Wild Hero Charmed Divinities | By Orville Prescott | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brasher-speaks-as-he-runsin-a-straight-line-olympic-titleholder.html | Brasher Speaks as He RunsIn a Straight Line Olympic Titleholder Gets to Point in Games Critique Briton Here Finds Officials Guilty of Nationalism Change of Feeling Big in Shoulders and Chest Opposes Brundage View | By Deane McGowen | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brewery-hops-on-idea-beer-with-cola-flavor.html | Brewery Hops on Idea Beer With Cola Flavor | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brewerzirbel.html | BrewerZirbel | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/britain-expands-airliner-exports-sells-a-fourth-turbine-type-in.html | BRITAIN EXPANDS AIRLINER EXPORTS Sells a Fourth Turbine Type in North AmericaLine in Canada Buys Vanguards First to Buy Viscount Costs Were Considered | By Richard Witkin | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/britain-reports-gain-in-reserves-drain-on-gold-and-dollars.html | BRITAIN REPORTS GAIN IN RESERVES Drain on Gold and Dollars CheckedMonetary Fund Drawing a Factor Pound Quotation Rising BRITAIN REPORTS GAIN IN RESERVES | By Thomas P Ronan Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/britain-to-revive-maldive-airfield-to-strengthen-far-east-routes.html | Britain to Revive Maldive Airfield To Strengthen Far East Routes BRITAIN TO REOPEN MALDIVE AIR BASE | By Leonard Ingalls Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/british-columbia-continues-to-gain-but-sheer-optimism-wanes-as.html | BRITISH COLUMBIA CONTINUES TO GAIN But Sheer Optimism Wanes as Capital for Expansion is Harder to Obtain Big Buildings Going Up Concerned Over Suez Prosuecting Rushed Regional Plan Sought | By Ra Francis Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/brooklyn-red-cross-packs-food-boxes-for-hungarians.html | Brooklyn Red Cross Packs Food Boxes for Hungarians | The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/building-at-high-rate-in-peru.html | Building at High Rate in Peru | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bulgaria-asks-for-help-minister-says-soviet-will-aid-in-creating.html | BULGARIA ASKS FOR HELP Minister Says Soviet Will Aid in Creating New Jobs | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/burgeoning-cities-groping-for-space-in-latin-countries-growing.html | Burgeoning Cities Groping for Space In Latin Countries Growing Cities Grope for Space Hills Razed by Latin Americans | Special to The New York TimesPanagra The New York Times Braniff | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/burma-chiefs-kinsman-shot.html | Burma Chiefs Kinsman Shot | Dispatch of The Times London | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/bush-pilot-vital-in-remote-areas-expansion-of-bc-airlines-founded.html | BUSH PILOT VITAL IN REMOTE AREAS Expansion of BC Airlines Founded 12 Years Ago Shows Need for Service | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/california-to-sue-school-book-firms.html | CALIFORNIA TO SUE SCHOOL BOOK FIRMS | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/canadian-salt-output-to-rise.html | Canadian Salt Output to Rise | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/canadians-migrate-to-us.html | Canadians Migrate to US | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ce-clapp-jr-57-writer-producer-author-of-three-books-about.html | CE CLAPP JR 57 WRITER PRODUCER Author of Three Books About Alcoholics DiesPresented Two Plays on Broadway | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/celia-g-larson-becomes-a-bride-her-marriage-to-david-ruder-takes.html | CELIA G LARSON BECOMES A BRIDE Her Marriage to David Ruder Takes Place Here in the Chantry of St Thomas | Robert L Hill | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/chile-embarks-on-plan-to-raise-steel-output.html | Chile Embarks on Plan To Raise Steel Output | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/chile-is-stemming-tide-of-inflation-firm-measures-are-imposed-to.html | CHILE IS STEMMING TIDE OF INFLATION Firm Measures Are Imposed to Avert Unrest Resulting From Spiraling Prices Exchange Is Reformed Cost of Living Rise Curbed | By Charles Griffin Special To The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/coast-opera-signs-mme-callas.html | Coast Opera Signs Mme Callas | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/coffee-shipments-boil-to-new-peak-but-earnings-for-producers.html | COFFEE SHIPMENTS BOIL TO NEW PEAK But Earnings for Producers DeclineDrive Is Pushed for Higher Consumption Brazils Exports Up Weather Damages Crop | By George Auerbach | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/cold-protecting-snow-for-skiers-best-sport-this-season-is-expected.html | COLD PROTECTING SNOW FOR SKIERS Best Sport This Season Is Expected Over WeekEnd Throughout Northeast | By Michael Strauss | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/colombia-strives-to-right-economy-austerity-program-adopted-to.html | COLOMBIA STRIVES TO RIGHT ECONOMY Austerity Program Adopted to Overcome Imbalance in Exchange Situation Austerity Decreed COLOMBIA STRIVES TO RIGHT ECONOMY Peak Demand in Dollars The Exchange Budget | By Lee Carty Special To The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/commonwealth-edison-plans-50-million-issue.html | Commonwealth Edison Plans 50 Million Issue | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/communists-announce-plans.html | Communists Announce Plans | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/congress-opens-democrats-rule-joint-session-to-hear-president.html | CONGRESS OPENS DEMOCRATS RULE JOINT SESSION TO HEAR PRESIDENT PRESENT MIDEAST PLAN TOMORROW New Members in Capital for Convening of Senate | By William S White Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/contempt-terms-of-2-are-upheld-court-backs-congress-right-to.html | CONTEMPT TERMS OF 2 ARE UPHELD Court Backs Congress Right to Question Beliefs at Hearings on Red Links Teacher Immunity Denied | By Luther A Huston Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/costa-rica-pins-hopes-on-coffee-good-crop-and-prices-may-offset.html | COSTA RICA PINS HOPES ON COFFEE Good Crop and Prices May Offset Slump in Bananas World Bank Helps Banana Crop Declines | By Tl Stocken Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/costa-rican-insurance-gain.html | Costa Rican Insurance Gain | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/crops-cause-glut-in-saskatchewan-farm-income-cut-but-oil-and-mining.html | CROPS CAUSE GLUT IN SASKATCHEWAN Farm Income Cut but Oil and Mining Development Have Swelled Income Minerals to the Fore Jobs and Pay at Peak A Look at the Future | By En Davis Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/cuba-liquidates-worst-problems-sale-of-her-surplus-sugar-restores.html | CUBA LIQUIDATES WORST PROBLEMS Sale of Her Surplus Sugar Restores ProsperityNew Industries Big Factor Sugar Wages Go Up | By R Hart Phillips Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dateleigh.html | DateLeigh | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/del-sesto-tells-why-he-yielded-rhode-island-loser-explains-business.html | DEL SESTO TELLS WHY HE YIELDED Rhode Island Loser Explains Business of Government for People Must Go On Action Is Unlikely He Will Run Again | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/dutch-west-indies-pours-out-oil-to-help-meet-europes-shortage-auto.html | Dutch West Indies Pours Out Oil To Help Meet Europes Shortage Auto Plant Planned | By Isidore Bloch Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/edward-wormley-concern-and-era-crew-up-together-modern-furniture-is.html | Edward Wormley Concern and Era Crew Up Together Modern Furniture Is an Old Story to Designer | By Cynthia Kelloggportrait By the New York Times Studio | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ellenville-praised-us-chamber-wires-leaders-who-organized-bank.html | ELLENVILLE PRAISED US Chamber Wires Leaders Who Organized Bank | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/everett-dirksen-the-accusing-finger-switched-on-mccarthy-man-in-the.html | Everett Dirksen The Accusing Finger Switched on McCarthy Man in the Know | Special to The New York TimesThe New York Times by George Tames | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/export-earnings-ebb-in-nicaragua-coffee-and-cotton-harvests-down.html | EXPORT EARNINGS EBB IN NICARAGUA Coffee and Cotton Harvests Down From Previous Year but Exports Increase Weather Hurt Crops | By Tg Downing Special To the New York Timeswr Grace Co BY ROBERT YARNALL RITCHIE | RE0000238323 | 1985-02-07 | B00000628500 |

| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/export-warning-issued-government-acts-to-stiffen-embargo-to.html | EXPORT WARNING ISSUED Government Acts to Stiffen Embargo to Communists | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/farm-production-rishs-in-alberta-superior-quality-of-grain-and.html | FARM PRODUCTION RISHS IN ALBERTA Superior Quality of Grain and Livestock Is Shown By Many Prizes Won Cash Income High Alberta Growers Win Prizes | By Ta Mansell Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/florist-college-established.html | Florist College Established | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/food-eggs-go-lower-large-size-is-cheapest-in-years-variety-found-in.html | Food Eggs Go Lower Large Size is Cheapest in Years Variety Found in Produce Stalls Winter Greens Are In | By Jane Nickerson | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/french-sign-pact-to-help-morocco-agreement-puts-credits-at.html | FRENCH SIGN PACT TO HELP MOROCCO Agreement Puts Credits at 48570000Move Held Step to Friendly Ties | By Thomas F Brady Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/fullmers-father-an-exboxer-gives-3-sons-to-ring-fighting-clan.html | Fullmers Father an ExBoxer Gives 3 Sons to Ring Fighting Clan Produces Champion | By William R Conklin | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/furcolo-starts-bay-state-term-democratic-governor-scores-herters.html | FURCOLO STARTS BAY STATE TERM Democratic Governor Scores Herters Administration Two Others Sworn In | By John H Fenton Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/garden-province-is-more-hopeful-new-mining-and-timbering-activities.html | GARDEN PROVINCE IS MORE HOPEFUL New Mining and Timbering Activities Are Expected to Bolster Farming New Centers of Activity An Effort to Diversify | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gold-miners-strike-no-lode-in-canada-production-costs-climb-as.html | Gold Miners Strike No Lode in Canada Production Costs Climb as Value Drops | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/greenwicn-hits-turnpike-mess-town-demands-cleanup-of-debris-and-end.html | GREENWICN HITS TURNPIKE MESS Town Demands CleanUp of Debris and End of Road Hazards Immediately | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/gross-national-product-climbing-in-guatemala.html | Gross National Product Climbing in Guatemala | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/guatemala-plan-to-diversify-lags-countrys-coffee-economy-does-well.html | GUATEMALA PLAN TO DIVERSIFY LAGS Countrys Coffee Economy Does Well but Acquires a Large Trade Deficit Industrialization Lags | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/haiti-needs-help-from-the-outside-her-unrestrained-spending.html | HAITI NEEDS HELP FROM THE OUTSIDE Her Unrestrained Spending Complicated by Poor Crop of Coffee and Suez | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/harriman-finds-hope-for-cutting-state-income-tax-message-to.html | HARRIMAN FINDS HOPE FOR CUTTING STATE INCOME TAX Message to Legislature Also Will Urge Easing of Levy on Small Business Men Details With Budget 30 Million Excess Expected HARAIMAN FINDS HOPE OF TAX CUTS Bait Advertising Curbs | By Leo Egan Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/havana-bay-tunnel-advances.html | Havana Bay Tunnel Advances | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hector-on-air-board-miami-lawyer-a-democrat-named-by-president.html | HECTOR ON AIR BOARD Miami Lawyer a Democrat Named by President | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hitchcock-signs-for-mgm-movie-he-will-produce-and-direct-wreck-of.html | HITCHCOCK SIGNS FOR MGM MOVIE He Will Produce and Direct Wreck of the Mary Deare From Book by Innes Todd Settles Taxing Problem | By Thomas M Pryor Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/hondurans-map-economic-policy-juntas-program-held-key-to-countrys.html | HONDURANS MAP ECONOMIC POLICY Juntas Program Held Key to Countrys Development Loan Is Sought Referendum Plan Reported | By Marvin Brant Special To the New York Timesstandard Oil Company NJ | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/housing-experts-visit-peru.html | Housing Experts Visit Peru | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/how-ard-white-80-exsociety-editor.html | HOW ARD WHITE 80 EXSOCIETY EDITOR | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/imperial-oil-expands-company-plans-petrochemical-plant-at-sarnia.html | IMPERIAL OIL EXPANDS Company Plans Petrochemical Plant at Sarnia Ont | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/in-the-nation-the-senate-art-of-getting-off-the-hook-suspension-of.html | In The Nation The Senate Art of Getting Off the Hook Suspension of the Rules The Prudent Course Something for Everybody Johnsons Happy Position | By Arthur Krock | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/indonesian-leaders-weigh-cabinet-split.html | INDONESIAN LEADERS WEIGH CABINET SPLIT | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/industry-comes-late-to-ecuador-but-it-is-being-expanded-now-at.html | INDUSTRY COMES LATE TO ECUADOR But It is Being Expanded Now at Rapid Rate Supported by Domestic Investors Big Imports of Machinery Many Apply to Invest | By Lilo Linke Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/inflation-clouds-brazilian-gains-foreign-debt-cut-by-curb-on.html | INFLATION CLOUDS BRAZILIAN GAINS Foreign Debt Cut by Curb On imports But Living Costs Rise 25 Per Cent Government Loans Soar US Grants Assistance Truck Plant Opens | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/irt-will-abandon-worth-st-station-decision-based-on-planned.html | IRT WILL ABANDON WORTH ST STATION Decision Based on Planned Extension of the Brooklyn Bridge Stop by 250 Feet | By Stanley Levey | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/island-for-a-steel-mill-bought-near-vancouver.html | Island for a Steel Mill Bought Near Vancouver | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/israeli-warship-enters-gulf.html | Israeli Warship Enters Gulf | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/javits-puts-off-joining-senate-decides-after-capital-visit-his-vote.html | JAVITS PUTS OFF JOINING SENATE Decides After Capital Visit His Vote Could Not Help Filibuster Foes to Win Quick Trip to Capital Declines Endorsement | By Warren Weaver Jr Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/judge-gets-bias-case-reserves-decision-in-first-test-of-georgias.html | JUDGE GETS BIAS CASE Reserves Decision in First Test of Georgias System | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/keightley-may-retire-war-office-silent-on-report-on-suez-battle.html | KEIGHTLEY MAY RETIRE War Office Silent on Report on Suez Battle Leader | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/kitimat-mushrooms-as-aluminum-city.html | KITIMAT MUSHROOMS AS ALUMINUM CITY | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/labor-aids-new-museum.html | Labor Aids New Museum | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/labrador-to-start-big-cut-of-lumber-in-its-forests-of-virgin-black.html | Labrador To Start Big Cut of Lumber In Its Forests of Virgin Black Spruce | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lacey-quits-fight-for-teamster-job-his-action-virtually-assures.html | LACEY QUITS FIGHT FOR TEAMSTER JOB His Action Virtually Assures Election of ORourke Dio Friend as Council Head Friendship With Dio Admitted To Keep Other Posts | By Ah Raskin | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/latin-lands-map-steel-expansion-progress-in-area-spurred-by.html | LATIN LANDS MAP STEEL EXPANSION Progress in Area Spurred by Conference of Experts to Share Knowledge Industries Expand | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lausche-javits-in-senate-drama-ohioan-plays-to-galleries-as-new.html | LAUSCHE JAVITS IN SENATE DRAMA Ohioan Plays to Galleries as New Yorker Waits in the WingsMorse Lament Lausche the CliffHanger Frosh Told How to Vote ButtonHoling Begins Accustomed as He Is I Knew Him Horatio Consul Here Gets a Title | By Ew Kenworthy Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lebanon-defense-chief-quits.html | Lebanon Defense Chief Quits | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/letters-to-the-times-fluoridation-approved-hope-expressed-for-its.html | Letters to The Times Fluoridation Approved Hope Expressed for Its Adoption as Aid to Children Treatment of Postal Workers Status of Arabs in Israel Sale of Subway Tokens | BENJAMIN SPOCK MDLIENHARD BERGELDAVID F MERRALLConditions in Guatemala Recent Statements Made Regarding Dictatorship Are DeniedAUGUSTO MULETDESCAMPSKHAMIS ABDULMAGIDMURRAY KATZ | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/liberals-losing-filibuster-move-showdown-will-come-today-in-vote-on.html | LIBERALS LOSING FILIBUSTER MOVE Showdown Will Come Today in Vote on Johnson Plan to Table Rules Plea | By John D Morris Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ligia-bonetti-wed-to-charles-m-reid.html | LIGIA BONETTI WED TO CHARLES M REID | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/lithium-plant-in-operation.html | Lithium Plant in Operation | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/maltese-falcon-flies-from-video-movie-withdrawn-suddenly-from.html | MALTESE FALCON FLIES FROM VIDEO Movie Withdrawn Suddenly From Tuesdays Late Show Remake Being Planned | By Val Adams | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/manitoba-widens-its-economic-base-bumper-grain-crop-stirs-less.html | MANITOBA WIDENS ITS ECONOMIC BASE Bumper Grain Crop Stirs Less Interest Than Vast Development Projects More Grain on Fewer Acres A Vast Nickel Project | By Thomas Green Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/many-subscribe-to-adoption-fete-child-service-benefit-the-white.html | MANY SUBSCRIBE TO ADOPTION FETE Child Service Benefit the White Elephant Ball to Take Place on Jan 18 | Edward OzernCharles Rossi | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/marine-chief-quoted-as-saying-sixth-fleet-has-aton-artillery-pate.html | Marine Chief Quoted as Saying Sixth Fleet Has Aton Artillery Pate Also Is Said to Disclose US Forces Went Into Alexandria Earlier Apparently Rebuked Evades Reporters | By Jack Raymond Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/marion-h-gregory-engaged-to-marry.html | MARION H GREGORY ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/maritime-region-fights-barriers-four-atlantic-provinces-act.html | MARITIME REGION FIGHTS BARRIERS Four Atlantic Provinces Act Together to Improve Their Economic Condition Four Impediments Cited Tariff Held Barrier | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mayor-urges-rise-in-state-aid-to-62-letter-to-governor-details.html | MAYOR URGES RISE IN STATE AID TO 62 Letter to Governor Details Program for 147000000 Increase in Fifth Year 2 Sources of Funds Noted MAYOR URGES RISE IN STATE AID TO 62 Tax Proceeds Asked in 59 | By Paul Crowell | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/met-may-intervene-to-save-city-opera-met-may-step-in-to-aid-city.html | Met May Intervene To Save City Opera MET MAY STEP IN TO AID CITY OPERA | By Harold C Schonberg | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mexico-prospers-despite-drought-building-and-manufacturing-boomrise.html | MEXICO PROSPERS DESPITE DROUGHT Building and Manufacturing BoomRise in Cost of Living Brings Complaints A Source of Complaint MEXICO PROSPERS DESPITE DROUGHT Coffee Sets Record Mining Falls Behind | By Paul P Kennedy Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/meyner-to-offer-a-record-budget-340000000-program-tied-to-us-road.html | MEYNER TO OFFER A RECORD BUDGET 340000000 Program Tied to US Road PlanNew Taxes Opposed by GOP Meyner for Gas Tax Rise Warning by Budget Chief | BY George Cable Wright Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/michigan-state-u-given-10-millions-will-get-estate-near-pontiac-and.html | MICHIGAN STATE U GIVEN 10 MILLIONS Will Get Estate Near Pontiac and Building FundGift Is Second Similar One | By Damon Stetson Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/microwave-system-is-crossing-canada-auto-enamel-output-starts.html | MICROWAVE SYSTEM IS CROSSING CANADA Auto Enamel Output Starts Canada to Build Digging Tools | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mike-mansfield-lean-leathery-figure-allservice-man-man-of-action.html | Mike Mansfield Lean Leathery Figure AllService Man Man of Action | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/miners-striking-anew-in-hungary-tatabanya-walkout-shows-kadar.html | MINERS STRIKING ANEW IN HUNGARY Tatabanya Walkout Shows Kadar Regime Stitl Lacks Support of Workers | By John MacCormac Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mining-in-quebec-accelerates-pace-in-6-main-regions-six.html | Mining in Quebec Accelerates Pace In 6 Main Regions Six Developments Areas Natural Gas Sought | By Robert Duffy Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/miss-ke-buckland-is-a-future-bride.html | MISS KE BUCKLAND IS A FUTURE BRIDE | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mitchell-to-stay-in-labor-post-new-jersey-man-is-named-aide-james.html | Mitchell to Stay in labor Post New Jersey Man Is Named Aide James OConnell is Chosen Under SecretaryTexan May Join NLRB Assisted in 1956 Alert | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/mobile-cement-mixer-in-lima.html | Mobile Cement Mixer in Lima | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/montreal-getting-more-us-concerns.html | MONTREAL GETTING MORE US CONCERNS | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/montreal-improves-as-canadas-air-hub.html | MONTREAL IMPROVES AS CANADAS AIR HUB | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/montreal-stocks-have-finest-year-exchanges-volume-at-new-high.html | MONTREAL STOCKS HAVE FINEST YEAR Exchanges Volume at New High Despite Depressing News From Abroad Prices of Seats Rise People Urged to Invest | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/moves-are-mixed-for-grain-prices-corn-rises-by-to-1-cent-wheat-rye.html | MOVES ARE MIXED FOR GRAIN PRICES Corn Rises by to 1 Cent Wheat Rye Soybeans Generally Decline CCC Sells Corn | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/music-mass-by-rossini-seldomheard-score-opens-new-series-the.html | Music Mass by Rossini SeldomHeard Score Opens New Series The Program | By Howard Taubman | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/naulls-sets-pace-in-126111-victory-jordon-stars-in-his-garden-debut.html | NAULLS SETS PACE IN 126111 VICTORY Jordon Stars in His Garden Debut With Knick Five Warriors Win 8281 | By Louis Effratthe New York Times BY LARRY MORRIS | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/nehru-party-scores-arms-pacts-criticizes-moscow-on-hungary.html | Nehru Party Scores Arms Pacts Criticizes Moscow on Hungary Resolution Shows Talks With Eisenhower Did Not Change Premiers Basic Distrust of Military Alliances Soviet Action Criticized | By Am Rosenthal Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-bank-for-peru-new-york-concern-reported-to-have-third-interest.html | NEW BANK FOR PERU New York Concern Reported to Have Third Interest | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-brunswick-at-turning-point-this-year-may-determine-whether-it.html | NEW BRUNSWICK AT TURNING POINT This Year May Determine Whether It Is to Enter Era of Industrialization Decision May Be Near No Hint From Ottawa | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-road-in-costa-rica-offers-outlet-to-north.html | New Road in Costa Rica Offers Outlet to North | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-saskatchewan-unit-is-turning-out-cement.html | New Saskatchewan Unit Is Turning Out Cement | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-suez-parley-under-un-aegis-expected-by-us-hammarskjold-also.html | NEW SUEZ PARLEY UNDER UN AEGIS EXPECTED BY US Hammarskjold Also Said to Plan Renewal of BritishFrenchEgyptian TalksINITIAL STEPS ARE TAKENSecretary General Has PutOut Feelers for a FinalSolution of Canal Issue Assembly Action Held Up NEW SUEZ PARLEY EXPECTED BY US | By Thomas J Hamilton Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/new-towns-rising-along-st-lawrence.html | NEW TOWNS RISING ALONG ST LAWRENCE | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/norris-planning-to-stage-rematch-fullmer-aims-to-stop-ray-in-return.html | NORRIS PLANNING TO STAGE REMATCH Fullmer Aims to Stop Ray in Return FightGate of 250000 Is Anticipated Out for Big Money Enjoy Work as Welder | By Joseph C Nichols | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/notes-on-college-sports-royal-advocate-of-slowertype-football-shows.html | Notes on College Sports Royal Advocate of SlowerType Football Shows Speed Signing as Texas Coach | By Joseph M Sheehan | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/nova-scotia-coal-seeking-a-market-mechanization-pushed-to-cut.html | NOVA SCOTIA COAL SEEKING A MARKET Mechanization Pushed to Cut CostsProvince Gains in Other Minerals | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/officers-of-new-congress.html | Officers of New Congress | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-called-basis-of-golden-decade-alberta-traces-its-economic.html | OIL CALLED BASIS OF GOLDEN DECADE Alberta Traces Its Economic Growth and Diversification to Discovery in 1947 Province is Enriched Gas Once Was Discredited Loan Made to Company | By Andrew Snaddon Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-plant-plans-hearten-panama-one-company-maps-refinery-and-a.html | OIL PLANT PLANS HEARTEN PANAMA One Company Maps Refinery and a PetroChemical Unit Prospecting Pushed | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/oil-price-raised-fuels-to-follow-12-advance-in-texas-laid-to.html | OIL PRICE RAISED FUELS TO FOLLOW 12 Advance in Texas Laid to European Demand | By Jh Carmical | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-cuts-more-wood.html | Ontario Cuts More Wood | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-seeks-plants-office-opened-in-new-york-to-attract-new.html | ONTARIO SEEKS PLANTS Office Opened in New York to Attract New Industries | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-stresses-power-expansion-steam-atomic-gereration-plants.html | ONTARIO STRESSES POWER EXPANSION Steam Atomic Gereration Plants Planned to Fulfill Consumption Demand Emphasis Changes | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ontario-to-get-newsprint-mill.html | Ontario to Get Newsprint Mill | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ore-plant-is-built-nepheline-syenite-is-processed-near-source-in.html | ORE PLANT IS BUILT Nepheline Syenite Is Processed Near Source in Ontario | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/other-nations-bar-soviet-bid-on-arms.html | OTHER NATIONS BAR SOVIET BID ON ARMS | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/ottawa-is-uneasy-tightens-credit-reins-as-national-income-nears-30.html | OTTAWA IS UNEASY Tightens Credit Reins as National Income Nears 30 Billion Critical Shortages Aid for HaveNot Areas OTTAWA UNEASY OVER INFLATION A Mixed Monetary Blessin Burdensome Grain Surpluses | By Raymond Daniell Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pakistan-due-to-ask-un-military-unit-be-sent-to-kashmir-pakistan-to.html | Pakistan Due to Ask UN Military Unit Be Sent to Kashmir PAKISTAN TO SEEK A NEW UN FORCE | By Michael James Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/paraguay-gains-despite-big-odds-capital-attracted-to-nation.html | PARAGUAY GAINS DESPITE BIG ODDS Capital Attracted to Nation Although It Has Limited Natural Resources | Panagra | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peace-river-gas-pipeline-is-advancing-delivery-to-vancouver-due-in.html | Peace River Gas Pipeline Is Advancing Delivery to Vancouver Due in Autumn | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peg-railway-runs-out-of-red-at-last.html | PEG RAILWAY RUNS OUT OF RED AT LAST | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peiping-disputes-moscow-primacy-text-of-its-recent-statement-called.html | PEIPING DISPUTES MOSCOW PRIMACY Text of Its Recent Statement Called for Independence for NonSoviet Red Parties Stalin Is Criticized PEIPING DISPUTES MOSCOW PRIMACY | By Harry Schwartz | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peru-asks-economic-survey.html | Peru Asks Economic Survey | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peru-gets-credit-to-buy-buses.html | Peru Gets Credit to Buy Buses | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/peru-hampered-by-debt-legacy-rising-foreign-investments-in-new.html | PERU HAMPERED BY DEBT LEGACY Rising Foreign Investments in New Projects Helping to Overcome Troubles Austerity Program Adopted Positive Achievements | By Guild Walker Special To the New York Timesmonkmeyer BY FRITZ HENLE | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/perus-farming-being-survyed.html | Perus Farming Being Survyed | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pipeline-to-east-started-at-last-five-years-of-delay-ended-for-vast.html | PIPELINE TO EAST STARTED AT LAST Five Years of Delay Ended for Vast Natural Gas Project From Alberta Extension Granted | Special to The New York TimesTransCanada Pipe Lines Ltd | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pitcher-accepts-salary-of-18000-out-of-navy-podres-works-daily-in.html | PITCHER ACCEPTS SALARY OF 18000 Out of Navy Podres Works Daily in Preparation for Return to Dodgers Born With Ailment Halted by Appendectomy | By Roscoe McGowen | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/plane-industry-makes-comeback-canadas-aircraft-builders-after.html | PLANE INDUSTRY MAKES COMEBACK Canadas Aircraft Builders After PostWar Low Reach 400000000 Output Interceptor Produced Company Builds Trainers | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/plea-made-on-aid-to-arab-refugees-un-relief-agency-chief-warns-of.html | PLEA MADE ON AID TO ARAB REFUGEES UN Relief Agency Chief Warns of Cutbacks Unless More Funds Are Given | By Kathleen Teltsch Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poles-nominate-in-test-election-jan-20-parliamentary-voting-viewed.html | POLES NOMINATE IN TEST ELECTION Jan 20 Parliamentary Voting Viewed by the Gomulka Regime as Challenge Three Parties on List Opposition Groups Barred | By Ms Handler Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poor-management-scored.html | Poor Management Scored | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poor-summer-crimps-canadas-tourism-year.html | Poor Summer Crimps Canadas Tourism Year | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/poorest-province-pushes-drive-to-catch-up-with-rest-of-nation.html | Poorest Province Pushes Drive To Catch Up With Rest of Nation Newfoundland Displays a New Optimism as It Awakens to Its Rich Resources Pulp and Paper Industry to Fore | By Tania Long Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/power-problem-is-of-first-rank-canadianus-agreement-over-the.html | POWER PROBLEM IS OF FIRST RANK CanadianUS Agreement Over the Columbia River Vital to the Northwest Needs Are Estimated Columbia River as Source | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/property-value-rises-to-3-billion-in-montreal.html | Property Value Rises To 3 Billion in Montreal | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/public-ownership-vast.html | Public Ownership Vast | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/pulp-mills-sought-saskatchewan-lumber-study-shows-vast-resources.html | PULP MILLS SOUGHT Saskatchewan Lumber Study Shows Vast Resources | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rail-car-ambushed-by-algerian-rebels.html | RAIL CAR AMBUSHED BY ALGERIAN REBELS | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/rayburn-elected-as-speaker-again-texan-is-named-record-8th-time-as.html | RAYBURN ELECTED AS SPEAKER AGAIN Texan Is Named Record 8th Time as House Organizes Urges Responsibility Martin Is GOP Candidate No Move to Delay | By Cp Trussell Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/record-highway-toll-is-reported-for-1956.html | Record Highway Toll Is Reported for 1956 | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/report-on-doria-criticizes-2-lines-disaster-was-avoidable-by-proper.html | REPORT ON DORIA CRITICIZES 2 LINES Disaster Was Avoidable by Proper Use of Radar Data House Group Holds | By Alvin Shuster Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/revival-of-farming-slow-in-venezuela.html | REVIVAL OF FARMING SLOW IN VENEZUELA | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/salvador-enjoys-abundant-crops-new-institute-will-strive-to-improve.html | SALVADOR ENJOYS ABUNDANT CROPS New Institute Will Strive to Improve Growing and Processing of Coffee The Importance of Coffee Cotton Industry Advances | By Henry Lepidus Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/search-for-metals-being-intensified-in-north-labrador-other.html | Search for Metals Being Intensified In North Labrador Other Companies Active Stockpile Is Planned | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/seaway-work-on-schedule-hopes-gleam-in-new-york-north-of-border.html | Seaway Work on Schedule Hopes Gleam in New York North of Border CANADA ON TIME IN SEAWAY WORK Harbors Being Modernized | By John Murphy Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/shoe-concerns-merged-corporation-plans-to-unify-plastics-work-in.html | SHOE CONCERNS MERGED Corporation Plans to Unify Plastics Work in Canada | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sir-john-n-morris-dies-australian-surgeon-77-was-a-leader-of-red.html | SIR JOHN N MORRIS DIES Australian Surgeon 77 Was a Leader of Red Cross Society | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/sites-are-picked-for-atom-plants-reactors-to-generate-power-will-be.html | SITES ARE PICKED FOR ATOM PLANTS Reactors to Generate Power Will Be Built in Brazil Cuba and Mexico Cost Put at 8500000 5YearProgram Cited | By Gene Smith | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/small-cuban-oil-wells-increase-production.html | Small Cuban Oil Wells Increase Production | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/south-of-border-seaway-arouses-upstates-hopes-port-expansion.html | South of Border SEAWAY AROUSES UPSTATES HOPES Port Expansion Planned | By Warren Weaver Jr Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/st-laurent-weighs-rail-strike-crisis.html | ST LAURENT WEIGHS RAIL STRIKE CRISIS | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stamler-seeks-jersey-seat.html | Stamler Seeks Jersey Seat | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/steel-union-held-free-of-rackets-mcdonald-asserts-in-talk-here.html | STEEL UNION HELD FREE OF RACKETS McDonald Asserts in Talk Here Funds Have Been Handled Honestly McDonald to Run Again Defeated by Hague | By Ralph Katz | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/stocks-in-london-resume-advance-but-upward-movement-halts-on.html | STOCKS IN LONDON RESUME ADVANCE But Upward Movement Halts on Publication of Gold Dollar Reserve Data | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/studio-planning-6-tv-film-series-screen-gems-to-offer-pilot.html | STUDIO PLANNING 6 TV FILM SERIES Screen Gems to Offer Pilot Features to Networks and Sponsors for 195758 | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/teacharslaying-trial-opens.html | TeacharSlaying Trial Opens | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/television-lowcost-brain-waves-boston-outlet-gets-top-minds-on.html | Television LowCost Brain Waves Boston Outlet Gets Top Minds on Small Budget WGBH Runs Full Year at Cost of Spectacular | By Jack Gould | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/thailand-short-of-oil-strikebound-supplier-halts-further-deliveries.html | THAILAND SHORT OF OIL StrikeBound Supplier Halts Further Deliveries | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/the-mideast-crisisiii-a-review-of-regions-basic-conflicts-and.html | The Mideast CrisisIII A Review of Regions Basic Conflicts And Possible Constructive US Steps Role of Arab Nationalism Auxiliary Forces Developed Israeli Resources Limited Preliminary Steps Listed | By Hanson W Baldwinpip | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/theatre-spicy-history.html | Theatre Spicy History | By Brooks Atkinson | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/thomas-brown-79-exjudge-in-jersey.html | THOMAS BROWN 79 EXJUDGE IN JERSEY | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/three-health-aims-pressed-by-folsom.html | THREE HEALTH AIMS PRESSED BY FOLSOM | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/top-german-reds-arrive-in-soviet-moscow-is-expected-to-face.html | TOP GERMAN REDS ARRIVE IN SOVIET Moscow Is Expected to Face Difficulties in Meeting Requests of Visitors Planning Held Disrupted | By William J Jorden Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/toronto-getting-new-hotels.html | Toronto Getting New Hotels | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/toronto-market-runs-into-snags-tightmoney-policy-and-suez-slow.html | TORONTO MARKET RUNS INTO SNAGS TightMoney Policy and Suez Slow Exchange After Early Record Trading Money Policy Tightened Industrials Soar | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/toronto-opera-group-formed.html | Toronto Opera Group Formed | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trade-at-a-peak-but-lack-of-planning-on-regional-basis-is-adverse.html | TRADE AT A PEAK But Lack of Planning On Regional Basis Is Adverse Factor Trade With USA at High TRADE AT A PEAK IN LATIN NATIONS Chile Flights Inflation | Sy TAD SZULC Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trinidad-presses-a-fiveyear-plan-business-in-colony-revives-after.html | TRINIDAD PRESSES A FIVEYEAR PLAN Business in Colony Revives after Lull Resulting From Election Campaign Budget Outlined Consumer Prices Rise | By G Jenkins Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/trucktax-drive-set-state-to-step-up-campaign-to-end-violations.html | TRUCKTAX DRIVE SET State to Step Up Campaign to End Violations | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/twelfth-night-to-open-uptown-shakespearewrights-to-offer-comedy-on.html | TWELFTH NIGHT TO OPEN UPTOWN Shakespearewrights to Offer Comedy on 87th Street Julius Caesar is Next USA May Tour US Colleen Dewhurst Signed | By Sam Zolotow | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-found-slain-in-cuba.html | Two Found Slain in Cuba | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-nations-vie-in-latin-america-west-germany-japan-lift-their.html | TWO NATIONS VIE IN LATIN AMERICA West Germany Japan Lift Their Purchases Sales in 20 Countries in Area German Exports Rise | By Kathleen Teltsch Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/two-soviet-ships-use-panama-canal.html | TWO SOVIET SHIPS USE PANAMA CANAL | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/un-group-votes-to-invite-seoul-political-committee-spurns-move-to.html | UN GROUP VOTES TO INVITE SEOUL Political Committee Spurns Move to Ask North Korea to Unification Debate | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/un-sends-aid-to-bedouins.html | UN Sends Aid to Bedouins | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/un-will-return-body-identification-of-slain-briton-is-held-fairly.html | UN WILL RETURN BODY Identification of Slain Briton Is Held Fairly Certain | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/uranium-diggers-get-new-impetus-canada-places-huge-order-for-oxide.html | URANIUM DIGGERS GET NEW IMPETUS Canada Places Huge Order for Oxide Offers Sales to Europe and Japan Companies Listed Sale to Britain Planned | By Aw Patterson Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/uruguay-strives-to-stabilize-peso-exportimport-rates-differ.html | URUGUAY STRIVES TO STABILIZE PESO ExportImport Rates Differ Government Trying to Spur Industrialization Rate for Importers | By L Sagazola Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-announces-plan-on-suez-canal-loan-clearing-obstacles-from-suez.html | US ANNOUNCES PLAN ON SUEZ CANAL LOAN Clearing Obstacles From Suez Canal Is an International Operation | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-concern-gets-idea-across-in-latin-america-rockefeller-company-is.html | US Concern Gets Idea Across In Latin America Rockefeller Company Is Helping to Raise Living Standards Eighth Store Opened Milk Concern Expands Packaging Plant Set | By Jack R Ryan | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-cool-to-an-israeli-plea-for-support-against-egypt-instead.html | US Cool to an Israeli Plea For Support Against Egypt Instead Washington Calls for withdrawal Behind 1949 Armistice LinesBut Aid Missions Will Return to Area US IS COOL TO BID TO SUPPORT ISRAEL | By Dana Adams Schmidt Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-has-a-10-billion-stake-in-the-development-of-canada-funds-come.html | US Has a 10 Billion Stake In the Development of Canada Funds Come From US Industry Spends 3 Billion | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-investments-in-canada-climb-offering-of-bond-issues-south-of.html | US INVESTMENTS IN CANADA CLIMB Offering of Bond Issues South of Border Reach a Peak of 500000000 Capital Investment High New Offerings Forecast | By Paul Heffernan | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-sells-only-tin-smelter-in-nation-to-wah-chang-tungsten-concern.html | US Sells Only Tin Smelter in Nation to Wah Chang Tungsten Concern WAH CHANG BUYS US TIN SMELTER Tin an Economic Failure | Paul Dorsey | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/us-store-sales-up-27-for-week-extra-prechristmas-day-in-56-period.html | US STORE SALES UP 27 FOR WEEK Extra PreChristmas Day in 56 Period Is Credited for Big Rise Over 55 Sales Up 19 Here | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/venezuela-exploits-growing-bonanza-venezuela-boom-is-still-growing.html | Venezuela Exploits Growing Bonanza VENEZUELA BOOM IS STILL GROWING Oil Output Rise Planned | By Jules L Waldman Special To the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/venezuelan-banks-get-interest-of-6-to-9.html | Venezuelan Banks Get Interest of 6 to 9 | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/water-rate-rise-approved.html | Water Rate Rise Approved | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wave-damages-the-endeavor.html | Wave Damages the Endeavor | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wentworthhobart.html | WentworthHobart | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wests-big-3-eases-berlins-coal-needs.html | WESTS BIG 3 EASES BERLINS COAL NEEDS | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/where-gas-is-cheap-provincial-concern-expands-rapidly-in.html | WHERE GAS IS CHEAP Provincial Concern Expands Rapidly in Saskatchewan | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/william-l-klein-55-exgolf-champion.html | WILLIAM L KLEIN 55 ExGOLF CHAMPION | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/withdrawal-continues.html | Withdrawal Continues | By Seth S King Special to the New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/woman-lawyer-heads-subversion-control-unit.html | Woman Lawyer Heads Subversion Control Unit | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/wood-field-and-stream-happy-hunting-ground-is-rock-in-sound-to.html | Wood Field and Stream Happy Hunting Ground Is Rock in Sound to Hardy Breed of Duck Shooters | By John W Randolph | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-04 | https://www.nytimes.com/1957/01/04/archives/yemen-appeals-to-un-head.html | Yemen Appeals to UN Head | Special to The New York Times | RE0000238323 | 1985-02-07 | B00000628500 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/2-children-die-in-fire-bedroom-in-newark-building-swept-by-heater.html | 2 CHILDREN DIE IN FIRE Bedroom in Newark Building Swept by Heater Blaze | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/2-ira-dead-honored-dublin-people-show-sympathy-at-north-raiders.html | 2 IRA DEAD HONORED Dublin People Show Sympathy at North Raiders Funerals | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/3-children-crack-ice-drown-in-jersey-pond.html | 3 Children Crack Ice Drown in Jersey Pond | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/30-injured-in-clash-over-court-in-india.html | 30 INJURED IN CLASH OVER COURT IN INDIA | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/44-heifers-take-off-for-turkey-on-churches-mission-of-mercy.html | 44 Heifers Take Off for Turkey On Churches Mission of Mercy | By Stanley Rowland Jrthe New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/4th-blast-in-clinton-rail-rightofway-torn-near-integrated-high.html | 4TH BLAST IN CLINTON Rail RightofWay Torn Near Integrated High School | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/ac-studer-jr-70-jersey-attorney-hallmills-defense-counsel-is.html | AC STUDER JR 70 JERSEY ATTORNEY HallMills Defense Counsel Is DeadInvestigated Corruption in State Studied State Investments Handled Hoffman Case | Special to the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/adenauer-at-81-plans-campaign-but-bonn-chancellor-defers-big-party.html | ADENAUER AT 81 PLANS CAMPAIGN But Bonn Chancellor Defers Big Party Until Hes 90 Grip on Politics Firm Punctual Early Riser Consistent Poll Winner | By Arthur J Olsen Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/apparel-plant-to-be-opened.html | Apparel Plant to Be Opened | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/arabs-resentful-of-us-proposal-presidents-bid-for-right-to-use.html | ARABS RESENTFUL OF US PROPOSAL Presidents Bid for Right to Use Force Stirs Mistrust Throughout Mideast Arabs Question US Right ARABS RESENTFUL OF NEW US PLAN Malik Postpones US Visit Mistrust of West Created Syrian Backs the Principles Izvestia Assails US Plan Peiping Attacks US Move Plan Opposed by Yugoslavia | By Sam Pope Drewer Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/arbitration-slated-on-planes-seizure.html | ARBITRATION SLATED ON PLANES SEIZURE | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/baby-doll-ordered-cut-to-get-license-for-exhibition-in-providence.html | Baby Doll Ordered Cut to Get License For Exhibition in Providence Theatre | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/body-flown-to-italy-british-to-examine-remains-said-to-be.html | BODY FLOWN TO ITALY British to Examine Remains Said to Be Moorhouses | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/bonn-talks-on-aid-end-us-commission-discusses-programs-with.html | BONN TALKS ON AID END US Commission Discusses Programs With Adenauer | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |

| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/books-of-the-times-two-who-are-impelled- apart-a-cartographic-way.html | Books of The Times Two Who Are Impelled Apart A Cartographic Way West | By Charles Poore | RE0000238324 | 1985-02-07 | B00000628501 |
|---|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/boston-college-victor-eagles-rally-to-turn- back-princeton-in-hockey.html | BOSTON COLLEGE VICTOR Eagles Rally to Turn Back Princeton in Hockey 82 | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/british-hopeful-on-jordanian-tie-they-think egypt-syria-and-saudi.html | BRITISH HOPEFUL ON JORDANIAN TIE They Think Egypt Syria and Saudi Arabia Cannot Meet Pledge to Replace Subsidy Premier Made Stipulation Dangerous Vacuum Seen Closing Embassy in Turkey | By Kennett Love Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/british-scientist-installed.html | British Scientist Installed | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/broadcast-code-is-adopted-by-tv-alliance- of-film-producers-acts-to.html | BROADCAST CODE IS ADOPTED BY TV Alliance of Film Producers Acts to Insure Unanimity of Ethical Standards | By Richard F Shepard | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/bureaucrats-in-vienna-bar-coffee-with- culture.html | Bureaucrats in Vienna Bar Coffee With Culture | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/bus-line-seeks-change-intercity-concern- would-end-50trip-commuter.html | BUS LINE SEEKS CHANGE Intercity Concern Would End 50Trip Commuter Books | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/caroline-haslett-a-british-engineer.html | CAROLINE HASLETT A BRITISH ENGINEER | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/case-rates-of-polio-and-hepatitis-fall.html | CASE RATES OF POLIO AND HEPATITIS FALL | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/cast-is-named-for-fete-jan-11-noted- women-will-portras-8-empresses.html | CAST IS NAMED FOR FETE JAN 11 Noted Women Will Portras 8 Empresses of History at the Imperial Ball | Impact | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/chiropractors-in-plea-ask-legislative- investigation-of-state.html | CHIROPRACTORS IN PLEA Ask Legislative Investigation of State Medical Society | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/christmas-comes-in-orthodox-rite- thousands-in-city-will-join-in.html | CHRISTMAS COMES IN ORTHODOX RITE Thousands in City Will Join in Eastern Liturgies as Others Hail Epiphany Pageantry for Epiphany Christian Science Subject Marital Guidance Sessions Columbia Chapels 50th Year Seminar on World Affairs Pastoral Assignments Lectures on Catholicism | By George Dugan | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archiv es/cocker-spaniel-25-house-pet-to-star-of- show-prince-tom-iii-us-field.html | Cocker Spaniel 25 House Pet to Star of Show Prince Tom III US Field Trial Victor Will Get Trophy Long List of Firsts In 11 Licensed Trials | By John Rendel | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/congress-to-open-hearings-monday-on-mideast-plan-dulles-called-by.html | CONGRESS TO OPEN HEARINGS MONDAY ON MIDEAST PLAN Dulles Called by House Unit President Will Deliver His Message Today A 400000000 Fund Problem for the UN CONGRESS TO OPEN MIDEAST HEARING | By William S White Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/curfew-set-in-penang-1-dead-49-injured-in-rioting-on-malayan-island.html | CURFEW SET IN PENANG 1 Dead 49 Injured in Rioting on Malayan Island | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dancers-return-to-prodigal-son-city-ballet-troupe-performs-work.html | DANCERS RETURN TO PRODIGAL SON City Ballet Troupe Performs Work First Time in Season Sylvia Also on Bill | By John Martin | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/democrats-seek-militant-leaders-butler-stresses-need-after-party.html | DEMOCRATS SEEK MILITANT LEADERS Butler Stresses Need After Party Advisory Unit Holds Organizing Session Resolution Is Rejected DEMOCRATS SEEK MILITANT LEADERS Butler Outlines Aims | By Wh Lawrence Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/dutch-skeptical-of-mideast-plan-welcome-us-proposals-but-doubt-if.html | DUTCH SKEPTICAL OF MIDEAST PLAN Welcome US Proposals but Doubt if Washington Can Gain Improved Order | By Walter H Waggoner Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/easter-seal-aide-named-new-york-publicist-to-direct-drive-for-the.html | EASTER SEAL AIDE NAMED New York Publicist to Direct Drive for the Crippled | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/einstein-paradox-reported-proved-research-in-us-indicates-motion.html | EINSTEIN PARADOX REPORTED PROVED Research in US Indicates Motion Causes Both Space and Time to Contract ISSUE HOTLY DISPUTED High Velocity Travel Beyond Earths Atmosphere Seen Retarding Human Aging Issue Debated in Britain FlightTimes Measured Problem Simplified | By John Hillaby Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/endeavor-in-pack-ice-us-icebreaker-goes-to-ships-aid-near-mcmurdo.html | ENDEAVOR IN PACK ICE US Icebreaker Goes to Ships Aid Near McMurdo Sound | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/exsenator-george-named-special-aide-to-president.html | ExSenator George Named Special Aide to President | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/food-nutbread-with-tea-in-winter-it-deserves-revival-for-chilly.html | Food Nutbread with Tea in Winter It Deserves Revival for Chilly Sundays in the Afternoon FourGroup Nutrition Used for Planning a Days Meals DATENUT BREAD | By Jane Nickerson | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/fox-assigns-two-to-wayward-bus-rick-jason-and-joan-collins-take.html | FOX ASSIGNS TWO TO WAYWARD BUS Rick Jason and Joan Collins Take Roles in Steinbeck Film Starting This Month | By Thomas M Pryor Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gains-for-philadelphia-combined-earnings-of-citys-banks-up-12-from.html | GAINS FOR PHILADELPHIA Combined Earnings of Citys Banks Up 12 From 1955 | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/german-president-lauds-dr-koerner.html | GERMAN PRESIDENT LAUDS DR KOERNER | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/gilt-edges-lead-london-advance-nearly-all-dollar-stocks-push.html | GILT EDGES LEAD LONDON ADVANCE Nearly All Dollar Stocks Push UpShares Favored by US Investors Gain | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/governor-asks-javits-to-appoint-a-successor-to-percy-in-suffolk.html | Governor Asks Javits to Appoint A Successor to Percy in Suffolk HARRIMAN DROPS FIGHT FOR PERCY | By Warren Weaver Jr Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/harriman-plan-to-keep-rent-law-to-stir-a-sharp-legislative-fight.html | Harriman Plan to Keep Rent Law To Stir a Sharp Legislative Fight LEGISLATIVE FIGHT ON RENT LAW DUE | By Russell Porter | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/harriman-to-push-air-pollution-curbs-and-aid-to-suburbs-wider-aid.html | Harriman to Push Air Pollution Curbs And Aid to Suburbs Wider Aid Sought HARRIMAN TO ASK POLLUTION FIGHT Flood Help Mapped | By Leo Egan Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hewittrobins-promotes-executives.html | HewittRobins Promotes Executives | Pach Bros | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hj-nichols-jr-61-exdirector-of-esso.html | HJ NICHOLS JR 61 EXDIRECTOR OF ESSO | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/howdy-doody-producer-weds.html | Howdy Doody Producer Weds | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/humphrey-query-and-nixon-opinion-on-senate-rules-humphreys-inquiry.html | Humphrey Query and Nixon Opinion on Senate Rules Humphreys Inquiry Nixons Opinion Turns to Constitution No Restriction Is Seen On the Motion to Table | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/hungary-to-seek-technical-help-plans-appeal-to-un-for-aid-on.html | HUNGARY TO SEEK TECHNICAL HELP Plans Appeal to UN for Aid on Scientific Projects and Foreign Scholarships Mine Productivity Down Hungarian Executed Many Still Go to Yugoslavia Western Plot Is Charged | By Max Frankel Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/indian-village-called-wettest.html | Indian Village Called Wettest | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/indonesian-political-heads-push-for-sukarno-reunion-with-hatta-some.html | Indonesian Political Heads Push For Sukarno Reunion With Hatta Some Looking to Former Vice President to Lead Cabinet of RevoltShaken Land Moslem Party Backs Hatta Arms Distribution Reported | By Bernard Kalb Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/jg-white-engineering-chooses-new-president.html | JG White Engineering Chooses New President | Fabian Bachrach | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/joseph-hamlen-ad-executive-75-head-of-the-boston-office-of-albert.html | JOSEPH HAMLEN AD EXECUTIVE 75 Head of the Boston Office of Albert FrankGuenther Law DiesLed Harvard Fund | Special to the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/judith-waddell-engaged-to-wed-daughter-of-virginia-judge-is-fiancee.html | JUDITH WADDELL ENGAGED TO WED Daughter of Virginia Judge Is Fiancee of Henry Rowe Jr Columbia Student | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/letters-to-the-times-our-middle-east-policy-giveandtake-negotiation.html | Letters to The Times Our Middle East Policy GiveandTake Negotiation Believed Only Way to Check Russia For InterAmerican Cooperation Limiting Senate Debate Threat of Filibuster by CivilRights Group Suggested Tribute to Ruth Draper Annual Visits to New York Colombias Economy Toward World Union An International Study Conference to Examine Issues Is Suggested Keeping Drugs From Children | JAMES P WARBURGFRANK J KREYSAHAROLD LAMPORT MDSTANLEY P DAVIESROBERT S COPELINFRANCISCO URRUTIAABRAM T COLLIERCHET SHAW | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/little-wac-in-big-job-col-mary-l-milligan.html | Little WAC in Big Job Col Mary L Milligan | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/maj-gen-mclure-intelligence-aide-first-chief-of-psychological.html | MAJ GEN MCLURE INTELLIGENCE AIDE First Chief of Psychological Warfare Unit DiesHeaded News Media in Germany | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/marie-mdonald-missing-on-coast-actress-calls-friends-to-say-she-is.html | MARIE MDONALD MISSING ON COAST Actress Calls Friends to Say She Is Kidnapping Victim FBI Joins Hunt | By Gladwin Hill Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/military-to-reduce-seizure-of-acreage-for-okinawa-base-orders-wide.html | Military to Reduce Seizure of Acreage For Okinawa Base Orders Wide Review US CUTS SEIZURE OF OKINAWA LAND | By Robert Trumbull Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-barbara-louise-stuetzer-is-fiancee-of-ensign-peter-c.html | Miss Barbara Louise Stuetzer Is Fiancee Of Ensign Peter C Lauterbach of Navy | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-henderson-troth-she-is-fiancee-of-jonathan-p-donald-a-navy.html | MISS HENDERSON TROTH She Is Fiancee of Jonathan P Donald a Navy Ensign | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-judith-atkins-prospective-bride.html | MISS JUDITH ATKINS PROSPECTIVE BRIDE | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/miss-terrill-duke-becomes-affianced.html | MISS TERRILL DUKE BECOMES AFFIANCED | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/music-rousing-evening-at-carnegie-markevitch-conducts-symphony-of.html | Music Rousing Evening at Carnegie Markevitch Conducts Symphony of Air Displays Personality in Local Debut | By Howard Taubman | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/nehru-eulogizes-eisenhower-briefs-party-aides-on-us-visit-indian.html | Nehru Eulogizes Eisenhower Briefs Party Aides on US Visit Indian Extols President as a Man and a LeaderGives Impression of Better Understanding of Each Others Aims Highlights of Report Israels Status Affirmed Chou Due in Moscow Monday | By Am Rosenthal Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/new-air-stacks-take-shape-here-last-of-eight-traffic-areas-to-open.html | NEW AIR STACKS TAKE SHAPE HERE Last of Eight Traffic Areas to Open SoonRadar and TV Will Guide Planes Radio Signals Mark Course Radar Sees 150 Miles | By Richard Witkinthe New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/news-leak-snags-textiles-accord-reported-quotas-on-exports-of.html | NEWS LEAK SNAGS TEXTILES ACCORD Reported Quotas on Exports of Japanese Cottons Stir Protests by US Mills TOKYO AIRS ITS CONCERN But Agreement Is Expected SoonTentative One Set 235MillionYard Limit Tentative Quotas Listed Minister Visits Embassy PROTESTS CONFIRMED But State Department Is Silent Accord Still Expected NEWS LEAK SNAGS TEXTILES ACCORD | By Foster Hailey Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/oil-independents-on-mideast-board-given-a-place-on-emergency-group.html | OIL INDEPENDENTS ON MIDEAST BOARD Given a Place on Emergency Group After Protests to Justice Department | By William M Blair Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/peipingbelgrade-trade-pact.html | PeipingBelgrade Trade Pact | Special To The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/poland-will-bar-border-revisions-officials-assert-any-changes-along.html | POLAND WILL BAR BORDER REVISIONS Officials Assert Any Changes Along OderNeisse Line Are Out of Question Polish Position Explained | By Ms Handler Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/president-to-use-trowel-wielded-by-washington.html | President to Use Trowel Wielded by Washington | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/protestants-map-fight-on-bingo-plan-appeals-to-states-voters-first.html | Protestants Map Fight on Bingo Plan Appeals to States Voters First Will Urge Legislature Not to Back Legalizing of Game but Expect to Settle Issue at November Polls | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/pupil-sues-over-force-mt-vernon-judge-to-rule-in-125000-claim-on.html | PUPIL SUES OVER FORCE Mt Vernon Judge to Rule in 125000 Claim on Teacher | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rail-carloadings-dipped-last-week-weeks-volume-302-below-previous-7.html | RAIL CARLOADINGS DIPPED LAST WEEK Weeks Volume 302 Below Previous 7 Days and 145 Under the 1955 Level | Special to the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rangers-hawks-in-tv-game-today-uncensored-coverage-set-in.html | RANGERS HAWKS IN TV GAME TODAY Uncensored Coverage Set in NationWide HookUp for Afternoon Contest Here | By Gay Talese | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/rats-cry-firemen-after-7-foil-them-plan-for-rodent-to-pull-wire.html | RATS CRY FIREMEN AFTER 7 FOIL THEM Plan for Rodent to Pull Wire Through Pipe Is Dropped Electric Mouse Next Rat Is Harnessed Up | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/robinson-is-eager-for-march-rematch-but-fullmers-manager-seeks.html | Robinson Is Eager for March Rematch but Fullmers Manager Seeks Delay JUNE TITLE FIGHT FAVORED BY PILOT Jenson Would Like Fullner to Defend Crown Against Robinson at Stadium Five Stitches in Eyebrow Never Tired During Fight | By Deane MGowenthe New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/ross-wife-linked-to-army-contract-congress-starts-2-inquiries-into.html | ROSS WIFE LINKED TO ARMY CONTRACT Congress Starts 2 Inquiries Into Her ConcernDefense Aide Not Embarrassed McClellan Sets Inquiry Her Bid Was Lower | By Jack Raymond Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/sec-hearing-delayed-colliers-case-put-off-3-days-at-request-of.html | SEC HEARING DELAYED Colliers Case Put Off 3 Days at Request of Broker | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/senators-block-filibuster-curb-by-55to38-vote-nixons-decision-that.html | SENATORS BLOCK FILIBUSTER CURB BY 55TO38 VOTE Nixons Decision That Debate on Rules Can Be Limited Fails to Carry the Plan OPINION DRAWS PRAISE Civil Rights Advocates See Prospect for Future Check on Obstructive Tactics Defeat of Rights Bills Seen Section Held Invalid No Test of Theory SENATORS BLOCK FILIBUSTER CURB Knowland Fears Jungle | By John D Morris Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/senators-seeking-return-of-exred-santo-union-chief-deported-in-1949.html | SENATORS SEEKING RETURN OF EXRED Santo Union Chief Deported in 1949 Is Willing to Give Data on Communism | Special to The New York TimesThe New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/slow-parkway-driver-fined.html | Slow Parkway Driver Fined | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/soviet-seeks-tobacco-russia-proposes-to-buy-indian-product-at-world.html | SOVIET SEEKS TOBACCO Russia Proposes to Buy Indian Product at World Prices | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/soybeans-rally-on-aid-prospects-but-wheat-futures-decline-as.html | SOYBEANS RALLY ON AID PROSPECTS But Wheat Futures Decline as Forecasts Indicate the Long Drought May End | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/spain-denies-charge-in-execution-case.html | SPAIN DENIES CHARGE IN EXECUTION CASE | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/state-gop-heads-promise-tax-cuts-fiscal-leaders-give-pledge-mahoney.html | STATE GOP HEADS PROMISE TAX CUTS Fiscal Leaders Give Pledge Mahoney and Heck Score Harriman as Inept Harrimans Record Scored Linked to Truman | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/state-suit-is-filed-on-niagara-power.html | STATE SUIT IS FILED ON NIAGARA POWER | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/steel-union-head-visions-big-gains-mcdonald-pictures-efficiency.html | STEEL UNION HEAD VISIONS BIG GAINS McDonald Pictures Efficiency Rise Bringing ThreeMonth Vacations Every 5 Years | By Ralph Katz | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/suez-canal-open-halfway-sunken-bridge-is-raised-2-german-craft.html | Suez Canal Open Halfway Sunken Bridge Is Raised 2 German Craft Remove Firdan Obstacle Move on Egyptian Warship | By Osgood Caruthers Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/supreme-soviet-due-to-sit-soon-economic-problems-of-1957-budget-and.html | SUPREME SOVIET DUE TO SIT SOON Economic Problems of 1957 Budget and 5Year Plan Pending in Moscow | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/taxanticipation-bills-offered-by-treasury.html | TaxAnticipation Bills Offered by Treasury | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/texas-oil-curb-worries-british-action-by-states-railroad-agency.html | TEXAS OIL CURB WORRIES BRITISH Action by States Railroad Agency Bars an Increase in Production Quotas British Goal May Not Be Met Top Aides Discuss Problem Ford Lays Off 200 in Denmark | By Thomas P Ronan Special to the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/theatre-twelfth-night.html | Theatre Twelfth Night | By Brooks Atkinson | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/theodor-koerner-of-austria-dead-president-since-1951-was-to-retire.html | THEODOR KOERNER OF AUSTRIA DEAD President Since 1951 Was to Retire on June 20 Had Military Career SPURNED NAZI OFFERS PostWar Socialist Mayor of Vienna Had Championed Causes of Workers | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/three-khans-are-royalty-of-squash-racquets-hashim-is-king-of-trio.html | Three Khans Are Royalty of Squash Racquets Hashim Is King of Trio in US Open at Cedarhurst Practice Pays Off Nephew Is LeftHanded American Ball Harder | By William R Conklinthe New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |

| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/turner-construction-promotes-engineer.html | Turner Construction Promotes Engineer | Fabian Bachrach | RE0000238324 | 1985-02-07 | B00000628501 |
|---|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/tv-genesis-of-a-show-mr-adams-and-eve-starring-howard-duff-and-ida.html | TV Genesis of a Show Mr Adams and Eve Starring Howard Duff and Ida Lupino on Channel 2 | By Jp Shanley | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/un-seating-protested-critic-says-small-nations-get-lesser-breed.html | UN SEATING PROTESTED Critic Says Small Nations Get Lesser Breed Status | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/un-session-on-kashmir-set.html | UN Session on Kashmir Set | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-asks-nations-to-specify-needs-sound-realistic-program-is.html | US ASKS NATIONS TO SPECIFY NEEDS Sound Realistic Program Is Required to Get Capital Hoffman Says at UN | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-bars-charts-to-soviet.html | US Bars Charts to Soviet | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-renews-plea-for-united-korea-resolution-bids-un-back-a.html | US RENEWS PLEA FOR UNITED KOREA Resolution Bids UN Back a Democratic Government Poland India Object Poland Plans Rebuttal US RENEWS PLEA FOR UNITED KOREA Civilians Reported Held | By Lindesay Parrott Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/us-to-let-poles-buy-surplus-food-ban-on-farm-exports-due-to-be.html | US TO LET POLES BUY SURPLUS FOOD Ban on Farm Exports Due to Be Eased in Program of Economic Help For Dollars Only Aid to Greece Kept | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/vigilantes-head-to-last-roundup-90yearold-jersey-society-disbanding.html | VIGILANTES HEAD TO LAST ROUNDUP 90YearOld Jersey Society Disbanding Owing to Lack of ThievesAnd Horses | Special to The New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/western-envoys-tell-shepilov-they-like-parties-but-not-slurs-envoys.html | Western Envoys Tell Shepilov They Like Parties but Not Slurs ENVOYS IN SOVIET PROTEST INSULTS | By William J Jorden Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wing-of-concrete-basis-for-patent-airplanes-additional-weight-is.html | WING OF CONCRETE BASIS FOR PATENT Airplanes Additional Weight Is Termed Negligible by French Inventor VARIETY OF IDEAS IN NEW PATENTS New Beer Can Openers Desks for the Bleachers Artificial Rain Clouds Shows Isotopes in Body Imitation Nut Meats Fur Rug Patented Office in 168th Year Buoyant Garments | By Stacy V Jones Special To the New York Times | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/woman-named-to-staff-of-state-mediation-unit.html | Woman Named to Staff Of State Mediation Unit | Pach Bros | RE0000238324 | 1985-02-07 | B00000628501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/wood-field-and-stream-heed-the-tackle-repairmans-mournful-cry-dont.html | Wood Field and Stream Heed the Tackle Repairmans Mournful Cry Dont Wait Until Opening Day | By John W Randolph | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-05 | https://www.nytimes.com/1957/01/05/archives/ymha-to-offer-biblical-drama-the-firstborn-will-have-its-us.html | YMHA TO OFFER BIBLICAL DRAMA The Firstborn Will Have Its US Premiere Tomorrow in a Concert Reading | By Louis Calta | RE0000238324 | 1985-02-07 | B00000628501 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/5000-coming-here-for-retail-meeting-5000-coming-here-to-retail.html | 5000 Coming Here For Retail Meeting 5000 COMING HERE TO RETAIL PARLEY | By Carl Spielvogel | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/56-market-moves-highly-selective-values-rose-433-but-more-than-half.html | 56 MARKET MOVES HIGHLY SELECTIVE Values Rose 433 but More Than Half of List Lost Ground in Year Total Value Up 433 56 MARKET MOVES HIGHLY SELECTIVE Sportswear Buyers Elect To Develop Hooker Products | By Burton Crane | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/6500-fans-watch-opener-of-season-crowd-sets-bear-mountain-record.html | 6500 FANS WATCH OPENER OF SEASON Crowd Sets Bear Mountain Record for Night Meet Tokle Second to Devlin | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/7000-tv-sets-in-austria.html | 7000 TV Sets in Austria | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/a-mongoose-like-rats-balks-in-pipe-errand-but-firemen-will-try.html | A Mongoose Like Rats Balks in Pipe Errand But Firemen Will Try Again Today to Get Wire Through Duct MONGOOSE FAILS FIRST PIPE TEST Mouse Costs 1000 How to Use a Beetle | Special to The New York TimesThe New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/a-touch-of-history.html | A Touch Of History | Photographs by Arthur Leipzig | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/adele-olmstead-will-be-married-connecticut-alumna-fiancee-of-rev.html | ADELE OLMSTEAD WILL BE MARRIED Connecticut Alumna Fiancee of Rev Daniel K Sullivan an Episcopal Vicar | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/adenauer-hailed-with-birthday-gifts.html | ADENAUER HAILED WITH BIRTHDAY GIFTS | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/adrian-g-johns-is-married-here-wears-gown-of-ivory-italian-silk.html | ADRIAN G JOHNS IS MARRIED HERE Wears Gown of Ivory Italian Silk Satin at Wedding to Richard Stevens Condon | Louise DahlWolfe | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/aec-will-decide-fate-of-reactor-safety-issue-imperils-nuclear-site.html | AEC WILL DECIDE FATE OF REACTOR Safety Issue Imperils Nuclear Site in MichiganUnions Win Hearing Tuesday Unions Join in Protest Composition of Company Companys Contention Reuther Scores Bid | By Damon Stetson Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/alida-d-van-laer-is-wed-in-florida-marriage-to-cyrus-merrell-jr.html | Alida D Van Laer is Wed in Florida Marriage to Cyrus Merrell Jr Held in Palm Beach | Special to The New York TimesAime Dupont | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/allamerica-flowers-add-vegetables-for-57-three-new-annuals-that-won.html | ALLAMERICA FLOWERS ADD VEGETABLES FOR 57 THREE NEW ANNUALS THAT WON THE PRIZE IN NATIONWIDE TRIALS | By W Ray Hastings Executive Secretary AllAmerica Selections | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/angela-duffy-is-fiancee.html | Angela Duffy Is Fiancee | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anglosaxon-complexes.html | AngloSaxon Complexes | By Walter Muir Whitehill | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ann-c-matthews-to-become-bride-connecticut-alumna-fiancee-of-thomas.html | ANN C MATTHEWS TO BECOME BRIDE Connecticut Alumna Fiancee of Thomas Day Kent Who Attends Columbia Law | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-b-roberts-will-be-married-drama-school-graduate-to-be-wed-to.html | ANNE B ROBERTS WILL BE MARRIED Drama School Graduate to Be Wed to Daniel Miller U of Iowa Alumnus | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-ruth-talcott-engaged-to-marry.html | ANNE RUTH TALCOTT ENGAGED TO MARRY | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/anne-wingle-fiancee-she-is-betrothed-to-james-b-howard-harvard.html | ANNE WINGLE FIANCEE She Is Betrothed to James B Howard Harvard Student | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/antiques-show-set-for-williamsburg.html | ANTIQUES SHOW SET FOR WILLIAMSBURG | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/arabs-bar-airing-palestine-in-un-malik-of-lebanon-declares-stand-on.html | ARABS BAR AIRING PALESTINE IN UN Malik of Lebanon Declares Stand on Way to Session To Visit Capitals Departure Was Delayed Syria to Knit Egyptian Bond | By Sam Pope Brewer Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/architect-de-luxe-of-miami-beach-morris-lapidus-designer-of-this.html | Architect De Luxe of Miami Beach Morris Lapidus designer of this seasons last seasons and the season befores hotels builds in a riotously contemporary manner Architect De Luxe | By Gilbert Millstein | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/art-by-industrial-employes.html | Art by Industrial Employes | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/arthur-w-schultz.html | ARTHUR W SCHULTZ | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Larry Morris | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/atlantas-sights-curiosity-of-tourists-prompts-city-to-establish-a.html | ATLANTAS SIGHTS Curiosity of Tourists Prompts City To Establish a Visitors Bureau Borglum Sculpture Traveling Exhibit | By Robert Meyer Jr | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/authors-query.html | Authors Query | MARVIN E PERKINS | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/automobiles-meeting-automotive-engineers-to-hear-reports-on-current.html | AUTOMOBILES MEETING Automotive Engineers to Hear Reports On Current and Future Developments Transmission Crankshafts Uses of Radiation | By Anthony J Despagni | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/aviation-no-fault-studies-belie-idea-that-the-viscount-has-a.html | AVIATION NO FAULT Studies Belie Idea That the Viscount Has a Defective Landing Gear Landing Gear OKd Flectric Failure Safe Landing NEW FLORIDA SERVICE | By Richard Witkin | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/barbara-a-boyle-becomes-engaged-daughter-of-former-head-of.html | BARBARA A BOYLE BECOMES ENGAGED Daughter of Former Head of Democratic Committee Will Be Wed to Ulrich Hoffmann | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/barrault-bow-delayed-scenery-fails-to-arrive-for-opening-in.html | BARRAULT BOW DELAYED Scenery Fails to Arrive for Opening in Montreal | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/beansdelectable-and-diverse.html | BeansDelectable and Diverse | By Jane Nickerson | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/belgrade-chides-peiping-leaders-yugoslav-paper-decries-red-chinas.html | BELGRADE CHIDES PEIPING LEADERS Yugoslav Paper Decries Red Chinas Support for Soviet in Doctrinal Controversy | By Elie Abel Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bernice-dillon-bride-wed-to-john-paul-lowery-in-south-orange-church.html | BERNICE DILLON BRIDE Wed to John Paul Lowery in South Orange Church | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/big-tanker-planned-32000ton-vessel-to-be-built-on-coast-for-penn.html | BIG TANKER PLANNED 32000Ton Vessel to Be Built on Coast for Penn | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/billy-28-is-quick-to-accept-terms-martin-joins-berra-ford-three.html | BILLY 28 IS QUICK TO ACCEPT TERMS Martin Joins Berra Ford Three Dodger Hurlers Agree to Contracts Contributor to Success Brooks High on Drysdale Brilliant Hurling in Relief | By Roscoe MGowen | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bivouac-at-the-bridge-on-the-river-kwai-international-film-army.html | BIVOUAC AT THE BRIDGE ON THE RIVER KWAI International Film Army Shoots World War II Drama in Ceylonese Jungles Too Real No Cast System ON LOCATION IN AN ABANDONED QUARRY | By Al van Starrex | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bixbythornton.html | BixbyThornton | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/body-is-moorhouses-identity-of-briton-slain-in-egypt-is-established.html | BODY IS MOORHOUSES Identity of Briton Slain in Egypt Is Established | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/boston-u-downs-princeton-6-to-3-tallies-four-times-in-last-period.html | BOSTON U DOWNS PRINCETON 6 TO 3 Tallies Four Times in Last Period to Send Tiger Six to Eighth Loss in Row | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brandeis-upsets-nyu-five-9488-unbeaten-judges-gain-ninth-victory-in.html | BRANDEIS UPSETS NYU FIVE 9488 Unbeaten Judges Gain Ninth Victory in Garden Debut Xavier Tops Iona 8279 NY Loses Early Lead BRANDEIS UPSETS NYU FIVE 9488 Sixth Defeat for NYU Dull Game at Start Fast Breaks Mark Attack | By Louis Effrat | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brandenberggrossman.html | BrandenbergGrossman | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brave-men-and-bold-brave-men-and-bold.html | Brave Men And Bold Brave Men and Bold | By German Arciniegas | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bridge-now-every-fan-a-kibitzer-diamonds-led-expert-play.html | BRIDGE NOW EVERY FAN A KIBITZER Diamonds Led Expert Play | By Albert H Morehead | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/britain-taking-stock-of-its-changed-status-in-internal-politics-and.html | BRITAIN TAKING STOCK OF ITS CHANGED STATUS In Internal Politics and in Foreign Relations New Problems Arise Ministers in Trouble Labor More United Changes Considered United Nations Policy | By Drew Middleton Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/brittonbuchanan.html | BrittonBuchanan | Deford Dechert | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/bronsteinsherman.html | BronsteinSherman | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/build-an-house-for-the-lord.html | Build an House For the Lord | Photographs by Hanson Carroll | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/burgin-on-podium-concertmaster-in-boston-for-36-years-will-conduct.html | BURGIN ON PODIUM Concertmaster in Boston for 36 Years Will Conduct the Orchestra This Week Sparks Flew Same Face First Performances | By John Briggs | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/burial-thursday-for-dr-koerner-austrian-president-will-be-accorded.html | BURIAL THURSDAY FOR DR KOERNER Austrian President Will Be Accorded Full Honors Condolences Received Eisenhower Sends Cable Nixon Pays Tribute | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/burma-to-reduce-trade-with-reds-disillusioned-in-barter-deals.html | BURMA TO REDUCE TRADE WITH REDS Disillusioned in Barter Deals Regime Is Said to Plan Cut in Its Rice Shipments | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cairo-again-bars-foes-in-suez-talk-aide-confines-settlement-parley.html | CAIRO AGAIN BARS FOES IN SUEZ TALK Aide Confines Settlement Parley to UN Rejecting BritishFrench Role Paper Reflects Opinion CAIRO AGAIN BARS FOES IN SUEZ TALK Arab League Meets Today | By Osgood Caruthers Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/canadian-strike-seen-continuing-effects-of- the-rail-dispute-spread.html | CANADIAN STRIKE SEEN CONTINUING Effects of the Rail Dispute Spread to Many Industries Layoffs Are Mounting Substantial Layoffs Coal Mines in West Hard Hit | By Raymond Daniell Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/captured-boarded-and-parked.html | Captured Boarded and Parked | By John M Connole | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/cargo-winged-in-south-america-if-it- doesnt-fly-it-stays-put-cargo.html | Cargo Winged in South America If It Doesnt Fly It Stays Put Cargo Even Fur Flies To Link the Hemispheres CARGO IS WINGED IN LATIN AMERICA | By John Radosta | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/carol-a-thompson-is-a-future-bride-peggy- freundlich-affianced.html | CAROL A THOMPSON IS A FUTURE BRIDE Peggy Freundlich Affianced | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/carol-j-schantz-engaged.html | Carol J Schantz Engaged | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/caroline-martins-troth.html | Caroline Martins Troth | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/casper-tallies-136-to-lead-by-stroke- casper-captures-coast-golf.html | Casper Tallies 136 To Lead by Stroke CASPER CAPTURES COAST GOLF LEAD | By the United Press | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/cherry-a-collins-montclair-bride-wears- taffeta-at-marriage-to-lloyd.html | CHERRY A COLLINS MONTCLAIR BRIDE Wears Taffeta at Marriage to Lloyd Provost Jr Who Graduated From Brown | Special to The New York TimesHenry C Engels | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/child-to-mrs-paxton-johnson.html | Child to Mrs Paxton Johnson | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/child-to-mrs-wallingford-jr.html | Child to Mrs Wallingford Jr | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/china-gives-moscow-muchneeded-support- chous-visit-is-regarded-as.html | CHINA GIVES MOSCOW MUCHNEEDED SUPPORT Chous Visit Is Regarded as Major Step in Regaining Prestige Rally to Moscow New World Relations Influence With Others Subtle Motives | By William J Jorden Special to the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/city-makes-a-new-case-for-more-state- funds-based-on-fairness.html | CITY MAKES A NEW CASE FOR MORE STATE FUNDS Based on Fairness Instead of Need It Will Encounter Familiar Objections Taxes Collected Increased Payments City Services Political Reasons | By Leo Egan Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/clement-to-offer-segregation-plan- tennessee-assembly-to-get-5-bills.html | CLEMENT TO OFFER SEGREGATION PLAN Tennessee Assembly to Get 5 Bills Enabling Boards to Delay Integration University Integration Seen Spark Plugs Hurled at Bus | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/comic-exuberance-sean-ocaseys-purple-dust-guthries-idea-of-troilus.html | COMIC EXUBERANCE Sean OCaseys Purple Dust Guthries Idea of Troilus and Cressida GoodHumored Acting Basic Convictions Modern Manners Poetic Dialogue DRAMA BOOKSHELF | By Brooks Atkinson | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/committeework-v-homework.html | CommitteeWork v HomeWork | By Dorothy Barclay | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/common-salt-gains-ground-as-a-metallic-ore-hot-uses-for-sodium-open.html | Common Salt Gains Ground as a Metallic Ore Hot Uses for Sodium Open in Reactors Titanium Rockets SALT ADVANCING AS METALLIC ORE Paper Output Ratio Drops | By Jack R Ryan | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/conflict-with-russia-waged-on-three-lines-us-program-has.html | CONFLICT WITH RUSSIA WAGED ON THREE LINES US Program Has PoliticalMilitary Economic Psychological Aspects Part of the Pattern US Calculations World Opinion Planners Hopes | By Russell Baker Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/congress-alerted-on-us-dilemma.html | CONGRESS ALERTED ON US DILEMMA | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/congress-is-cool-to-plan-but-is-likely-to-accede-congress-likely-to.html | Congress Is Cool to Plan But Is Likely to Accede CONGRESS LIKELY TO APPROVE PLAN GOP More Receptive Johnson Gives Views Some Objections Voiced | By William S White Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/conservation-review-of-the-year-natural-resources-face-increasing.html | CONSERVATION REVIEW OF THE YEAR Natural Resources Face Increasing Danger Of Despoilment Conservation to the Fore Pollution Control Dust Bowl Again | By John B Oakes | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cornell-beats-creighton.html | Cornell Beats Creighton | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cornerstone-laid-by-the-president-state-department-building-gets-a.html | CORNERSTONE LAID BY THE PRESIDENT State Department Building Gets a Start but Workers Later Straighten Stone 29 Separated Buildings President Uses Trowell | By Russell Baker Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/costa-rica-ends-flight-suspends-the-pan-american-service-to-miami.html | COSTA RICA ENDS FLIGHT Suspends the Pan American Service to Miami | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/courtney-second-to-gatto-of-nyu-in-600yard-upset-victors-1125-beats.html | COURTNEY SECOND TO GATTO OF NYU IN 600YARD UPSET Victors 1125 Beats Olympic Winner at Title Meet of Metropolitan AAU DWYER TAKES MILE RUN Turns in Clocking of 4136 in Restart After His Fall Suspends First Race Two Chances for Dwyer From Fifth to First COURTNEY SECOND IN 600YARD UPSET Backus Beats Thomson | By Gordon S White Jr | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/crisis-laid-to-us-kadar-regime-is-given-support-of-4-allies-at.html | CRISIS LAID TO US Kadar Regime Is Given Support of 4 Allies at Budapest Parley Hungary Is Discussed THE SOVIET BLOC Khrushchevs Status Hungarian Exiles Meet | By William J Jorden Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/crisis-overloads-us-oil-pipelines-nation-has-built-up-large-reserve.html | CRISIS OVERLOADS US OIL PIPELINES Nation Has Built Up Large Reserve but Getting It to Port Is Something Else SOME RICH FIELDS IDLING Bottleneck Spurs Discussion of Building Drive Perhaps With Government Help Reserves Without an Outlet Burden Falls on US CRISIS OVERLOADS US OIL PIPELINES Phillips to Buy Canadian Gas | By Jh Carmical | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/cuba-plot-bomb-foiled-police-say-terrorists-picked-cabarets-as.html | CUBA PLOT BOMB FOILED Police Say Terrorists Picked Cabarets as Targets | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/democrats-close-rift-over-status-of-advisory-unit-congressional.html | DEMOCRATS CLOSE RIFT OVER STATUS OF ADVISORY UNIT Congressional Chiefs Agree to Consult New Group but Insist on Independence Many Powerful Figures TwoHour Session DEMOCRATS EASE SPLIT OVER POLICY | By Wh Lawrence Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/diane-helene-thys-alumna-of-wellesley-wed-in-sacramento-to-horry.html | Diane Helene Thys Alumna of Wellesley Wed in Sacramento to Horry Prioleau Jr | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/doris-ann-canfield-married.html | Doris Ann Canfield Married | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/double-role-parsley-bears-its-crops-in-garden-and-house-two-of-a.html | DOUBLE ROLE Parsley Bears Its Crops In Garden and House Two of a Kind On the Window Sill | By Gertrude B Foster | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/drive-gets-150000-in-month-to-assist-hungarian-refugees.html | Drive Gets 150000 In Month to Assist Hungarian Refugees | By Bess Furman Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/drollery-is-his-cup-of-tea-wilfrid-hyde-white-lets-some-theatre.html | DROLLERY IS HIS CUP OF TEA Wilfrid Hyde White Lets Some Theatre Tricks Out of the Bag The Secret OFF BROADWAY Rate of Speed Casual Approach THIS WEEKACTOR IN FOUR ROLES | By Herbert Mitgang | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/drought-etches-a-bleak-picture-president-will-see-ranges-devoid-of.html | DROUGHT ETCHES A BLEAK PICTURE President Will See Ranges Devoid of Cattle Parched Fields Once Fertile Old Oaks Dead Farmers Find Jobs Sale Prospects Dim | Special to The New York TimesThe New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/earl-attlee-here-for-lecture-tour.html | Earl Attlee Here for Lecture Tour | Will Weissberg | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/edith-p-rogers-engaged-to-wed-graduate-of-skidmore-to-be-bride-of.html | EDITH P ROGERS ENGAGED TO WED Graduate of Skidmore to Be Bride of Edwin D Kyle 3d Who Served in the Navy | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/education-in-review-more-community-colleges-are-proposed-as-answer.html | EDUCATION IN REVIEW More Community Colleges Are Proposed as Answer to States Enrollment Problem For Ten New Colleges Objection Entered College for Long Island | By Gene Currivan | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/eleanor-kittell-will-be-marrie-rosemont-alumna-engage-to-henry.html | ELEANOR KITTELL WILL BE MARRIE Rosemont Alumna Engage to Henry Higgott Who Is Graduate of Stevens | Special to The New York TimesRobert Browning Baker | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/eli-rally-beats-huskies-66-to-64-downs-gets-deciding-goal-for-yale.html | ELI RALLY BEATS HUSKIES 66 TO 64 Downs Gets Deciding Goal for Yale in Last Minute Hundley Sets Mark Huskies Have Won 7 Games | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/elizabeth-barker-engaged-to-marry.html | ELIZABETH BARKER ENGAGED TO MARRY | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/elsie-mcgrath-betrothed.html | Elsie McGrath Betrothed | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/emily-balch-to-be-90-winner-of-nobel-peace-prize-to-be-honored.html | EMILY BALCH TO BE 90 Winner of Nobel Peace Prize to Be Honored Tuesday | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/emphasis-on-reds-by-us-irks-cairo-but-official-reaction-to-plan-is.html | EMPHASIS ON REDS BY US IRKS CAIRO But Official Reaction to Plan Is Withheld Pending Study by Top Egyptian Aides Red Threat Is Minimized Form of Aid Is Held Vital | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/fairleigh-wins-8983.html | Fairleigh Wins 8983 | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/father-held-liable-for-damage-by-son.html | FATHER HELD LIABLE FOR DAMAGE BY SON | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/fc-smith-is-fiance-of-harriet-sturgis.html | FC SMITH IS FIANCE OF HARRIET STURGIS | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ferrismeglaughlin.html | FerrisMeglaughlin | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/filibuster-foes-set-new-attack-based-on-nixons-decision-filibuster.html | Filibuster Foes Set New Attack Based On Nixons Decision FILIBUSTER FOES SET NEW ATTACK | By John D Morris Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/filibusters-wont-stop-civil-rights-program-congress-moved-by.html | FILIBUSTERS WONT STOP CIVIL RIGHTS PROGRAM Congress Moved by Political Force Is Expected to Take Some Action The Six Proposals Delaying Tactics Negro Vote Eyed Wider Significance | By Cabell Phillips Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/florence-l-sloan-is-married-here-wed-at-st-james-to-robert-de.html | Florence L Sloan Is Married Here Wed at St James to Robert De Vecchi of State Department | The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/for-love-of-a-geisha.html | For Love of a Geisha | By Donald Barr | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/forceful-painting-late-work-by-nordfeldt-colorful-history-sculpture.html | FORCEFUL PAINTING Late Work by Nordfeldt Colorful History Sculpture of All Ages MODERN IN AMERICAN TRADITION | By Howard Devree | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/found-in-the-drama-mailbag-dissent-deletion.html | FOUND IN THE DRAMA MAILBAG DISSENT DELETION | KEITH DAVISBERNARD DN GREBANIERROBERT W MYERS | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/freight-line-to-wind-up-business-begun-in-1919.html | Freight Line to Wind Up Business Begun in 1919 | Blackstone | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/full-of-the-vigor-and-contradiction-of-life.html | Full of the Vigor and Contradiction of Life | By Selden Rodman | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/futurity-honors-to-autumn-blaze-simpsons-entry-wins-rich-stake-as.html | FUTURITY HONORS TO AUTUMN BLAZE Simpsons Entry Wins Rich Stake as Spaniel Clubs TwoDay Show Opens Bobb Judges Futurity On Time Albert Wins | By John Rendel | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/georgia-harwood-will-be-married-wheelock-senior-is-fiancee-of.html | GEORGIA HARWOOD WILL BE MARRIED Wheelock Senior Is Fiancee of Second Lieut William C Blackmore Jr Air Force | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gop-is-hedging-on-city-aid-plan-carlino-offers-to-consider-5year.html | GOP IS HEDGING ON CITY AID PLAN Carlino Offers to Consider 5Year Program Provided Harriman Supports It CITY AID PROGRAM IS HEDGED BY GOP Present Formula Cited | By Paul Crowell | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/gossip-of-the-rialto-success-of-happy-hunting-pleasing-jo.html | GOSSIP OF THE RIALTO Success of Happy Hunting Pleasing Jo MielzinerBijou PlanItems GIMMICK OFFER HEEDED ROUNDUP SCOREBOARD ELIZABETHAN CHICANERY OFF BROADWAY | By Lewis Funke | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harriet-weil-engaged-wheelock-student-is-fiancee-of-corrin-john.html | HARRIET WEIL ENGAGED Wheelock Student Is Fiancee of Corrin John Hodgson | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harriman-asked-to-end-politics-gop-leaders-call-on-him-to-back.html | HARRIMAN ASKED TO END POLITICS GOP Leaders Call on Him to Back Broad Program for Welfare of People | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harriman-wants-50000000-fund-for-housing-aged-state-would-raise.html | HARRIMAN WANTS 50000000 FUND FOR HOUSING AGED State Would Raise Money by Bonds and Lend It to LimitedProfit Groups GOP OPPOSITION LOOMS Governor Attributes Defeat of Similar Plan Last Year to Misunderstanding Calls It Misunderstood Partly Exempt | By Leo Egan Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/harrimanhill.html | HarrimanHill | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/headlines-of-the-thirties.html | Headlines Of the Thirties | BY Dorothy Hawkins | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hearthside-reverie-browsing-with-the-sages-profits-the-gardener-its.html | HEARTHSIDE REVERIE Browsing with the Sages Profits the Gardener Its a Pleasure To Each His Own Test of Character | By Rr Thomasson | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hollywood-views-producers-blueprint-for-lil-abner-mackendricks.html | HOLLYWOOD VIEWS Producers Blueprint for Lil Abner Mackendricks SuccessAddenda Change of Pace Exodus Economical Approach JUSTICE IN THE BALANCE IN NEW FILM ARRIVAL | By Thomas M Pryor | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/house-builders-wary-of-future-shaky-optimism-on-1957-prospects-felt.html | HOUSE BUILDERS WARY OF FUTURE Shaky Optimism on 1957 Prospects Felt in Industry Tight Money Is Snag BUSINESS VIEW BRIGHTER Continued High Demand for Homes Seen With No Drop in Mortgage Rates End to Decrease Seen Mortgage Rates Rising HOUSE BUILDERS WARY OF FUTURE Controversy on Controls | By Walter H Stern | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/hungary-to-seek-new-mining-pact-reexamining-her-uranium-agreement.html | HUNGARY TO SEEK NEW MINING PACT ReExamining Her Uranium Agreement With Soviet Miners Make Demands New Strikes Confirmed | By Max Frankel Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/in-a-time-long-ago.html | In a Time Long Ago | By Thomas Caldecot Chubb | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/in-and-out-of-books-rejoyce-re-union-re-cant-return.html | IN AND OUT OF BOOKS Rejoyce Re Union Re Cant Return | By Harvey Breit | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/in-the-heart-of-life.html | In the Heart Of Life | By Lucy Freeman | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/indonesia-scores-the-world-press-says-tendentious-reports-interfere.html | INDONESIA SCORES THE WORLD PRESS Says Tendentious Reports Interfere With Nations Internal Affairs Displayed on Front Page | By Bernard Kalb Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/insurers-to-fight-compulsive-laws-big-companies-plan-battle-line-to.html | INSURERS TO FIGHT COMPULSIVE LAWS Big Companies Plan Battle Line to Oppose New State Moves on Auto Coverage Releases Tell Story INSURERS TO FIGHT COMPULSIVE LAWS New Problems Seen | By Gene Smith | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/interest-of-puerto-ricans-in-rare-books-spurred-by-organizations-of.html | Interest of Puerto Ricans in Rare Books Spurred by Organizations of Collectors | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/israel-expects-a-big-57-influx-anticipates-receiving-more-than.html | ISRAEL EXPECTS A BIG 57 INFLUX Anticipates Receiving More Than 70000 Immigrants 55000 Arrivals in 56 8000 Arrived in October 800000 Arrivals Since 1948 | By Seth S King Special to the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/j-mills-summers-invented-fastener.html | J MILLS SUMMERS INVENTED FASTENER | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jackie-robinson-quits-baseball-trade-is-voided-but-giants-seek-to.html | JACKIE ROBINSON QUITS BASEBALL TRADE IS VOIDED But Giants Seek to Induce Infielder Obtained From Brooks to Change Mind ATHLETE WRITES STORY Magazine Article Discloses He Made Decision Before Deal Was Announced Contract Not the Reason Began Article Before Deal Jackie Robinson Quits Baseball Dodger Trade With Giants Void | By James F Lynch | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jane-sue-weisbart-teachers-fiancee.html | JANE SUE WEISBART TEACHERS FIANCEE | TuriLarkin | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/janet-galm-to-wed-future-bride-of-richard-e-enkeboll-midshipman.html | JANET GALM TO WED Future Bride of Richard E Enkeboll Midshipman | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/javits-appoints-democrat-to-head-suffolk-inquiry-ee-rigney-is-named.html | Javits Appoints Democrat To Head Suffolk Inquiry EE Rigney Is Named to Succeed Percy as Special Prosecutor DEMOCRAT NAMED FOR SUFFOLK POST Javits Explains Selection Several Awaiting Trial RIGNEY SILENT ON CASE Special Prosecutor to Hold Press Conference Tomorrow | Special to The New York TimesThe New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jean-brady-married-she-is-wed-in-short-hills-to-malcolm-c-hutchison.html | JEAN BRADY MARRIED She Is Wed in Short Hills to Malcolm C Hutchison Jr | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/joan-coffey-married-she-is-wed-in-boston-church-to-charles-connors.html | JOAN COFFEY MARRIED She Is Wed in Boston Church to Charles Connors Jr | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/john-c-herndon-50-us-defense-aide.html | JOHN C HERNDON 50 US DEFENSE AIDE | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/jones-85-mph-family-runabout-will-bow-at-coliseum-gold-cup-designer.html | Jones 85 MPH Family Runabout Will Bow at Coliseum Gold Cup Designer Uses Fiber Glass for 20Footer New Power Plant in Use Outboard Racers to Meet Bronx Unit Lists Lectures | By Clarence E Lovejoy | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/judges-announced-for-book-awards.html | JUDGES ANNOUNCED FOR BOOK AWARDS | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/judith-m-dash-is-wed-married-to-elliott-feinberg-at-miami-beach.html | JUDITH M DASH IS WED Married to Elliott Feinberg at Miami Beach Hotel | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/junior-committee-to-aid-ball-jan-24-members-are-listed-for-annual.html | Junior Committee to Aid Ball Jan 24 Members Are Listed for Annual Animal Kingdom Event | Irwin Dribben | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/karachi-leader-in-london.html | Karachi Leader in London | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/katharine-bradlee-wed-to-pb-ballou.html | KATHARINE BRADLEE WED TO PB BALLOU | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/labor-union-rackets-a-continuing-problem-aflcio-takes-up-two-cases.html | LABOR UNION RACKETS A CONTINUING PROBLEM AFLCIO Takes Up Two Cases But Is Powerless in Others Racketeering Survives Main Obstacle Possible Suspension Racket Upsurge | By Ah Raskin | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/laura-potter-is-betrothed.html | Laura Potter Is Betrothed | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lawmakers-hear-meyner-tuesday-1957-jersey-legislature-to-get.html | LAWMAKERS HEAR MEYNER TUESDAY 1957 Jersey Legislature to Get Governors Program at a Joint Session Budget Question Raised | By George Cable Wright Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/letters-no-ants-today-to-the-editor-letters.html | Letters NO ANTS TODAY TO THE EDITOR Letters | TG KORYNMEL ELFINPETER G EARLEFRANK P ZEIDLER MayorFRANCOIS BUCHETAM CHRISTIANCLEO S LEFOUSESMILTIADES S DEMOSFREDERICK I ORDWAY IIIGEORGE GODSOEJUNE PICKRELL | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/letters-to-the-editor-ezra-pound.html | Letters to the Editor Ezra Pound | LG CROCKERPL PINKSTONRICHARD HANSERMAX M ROSENBERGMARCELLA SPANARTHUR LEONARDROBERT PLANK | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/letters-to-the-times-restricting-credit-economic-controls-are.html | Letters to The Times Restricting Credit Economic Controls Are Declared Alternative to Inflation | ARTHUR UPGRENLESLIE H PALMIERAA PALLIS | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/life-among-the-upper-bohemians.html | Life Among the Upper Bohemians | By Ac Spectorsky | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lillyanlee-hill-to-be-april-bride-raleigh-nc-girl-engaged-to-lieut.html | LILLYANLEE HILL TO BE APRIL BRIDE Raleigh NC Girl Engaged to Lieut Robert James Page Who Is in the Navy | Special to The New York TimesGlogau | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/little-bit-of-bedlam.html | Little Bit of Bedlam | By Lewis Nichols | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/living-with-the-ice-age.html | Living With the Ice Age | By Jonathan N Leonard | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/london-is-reserved-on-new-us-policy-london-reserved-on-new-us-plan.html | London Is Reserved On New US Policy LONDON RESERVED ON NEW US PLAN | By Drew Middleton Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/longrange-weather-cold-arctic-air-currents-have-settled-into-a.html | LONGRANGE WEATHER COLD Arctic Air Currents Have Settled Into A Pattern Which May Last a While | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/love-of-ships-rules-the-world-of-landlocked-maritime-leader-officer.html | Love of Ships Rules the World Of Landlocked Maritime Leader Officer of Marine Institute Keeps a Huge Collection of Lore on Vessels A Growing Response Unanswered Question | By Jacques Nevard | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/lucy-hare-is-fiancee-radcliffe-alumna-engaged-to-charles-chatfield.html | LUCY HARE IS FIANCEE Radcliffe Alumna Engaged to Charles Chatfield | Soecial to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/madeleine-s-gauthier-will-be-married-in-the-spring-to-dr-dalton.html | Madeleine S Gauthier Will Be Married In the Spring to Dr Dalton Kinsella Jr | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/malenkov-comeback-indicated-by-role-in-budapest-red-parley.html | Malenkov Comeback Indicated By Role in Budapest Red Parley | By Harry Schwartz | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/manganese-port-opened-in-brazil-amapa-mine-one-of-most-important-in.html | MANGANESE PORT OPENED IN BRAZIL Amapa Mine One of Most Important in Hemisphere Starts Shipping Ore Vital to SteelMaking | By Tad Szulc Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mans-triumphs-in-an-age-of-war-martin-russ-tells-a-story-of.html | MANS TRIUMPHS IN AN AGE OF WAR Martin Russ Tells a Story Of Fighting Days in Korea Russ Story of Fighting in Korea | By Lynn Montross | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marcia-anne-odlen-engaged-to-marry.html | MARCIA ANNE ODLEN ENGAGED TO MARRY | Special to The New York TimesRembrandt | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/margaret-reeves-will-be-married-maryland-judges-daughter-engaged-to.html | MARGARET REEVES WILL BE MARRIED Maryland Judges Daughter Engaged to Lieut Robert K Leopold of Navy Reserve | Special to The New York TimesBrooks | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/marie-t-mullin-bay-state-bride-wedding-to-edward-mchugh-takes-place.html | MARIE T MULLIN BAY STATE BRIDE Wedding to Edward McHugh Takes Place in Brookline Thirteen Attend Couple | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/martha-a-connelly-to-become-a-bride.html | MARTHA A CONNELLY TO BECOME A BRIDE | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mary-means-is-engaged-graduate-of-wheaton-fiancee-of-charles-c.html | MARY MEANS IS ENGAGED Graduate of Wheaton Fiancee of Charles C Huber | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mary-oneill-bride-of-gerald-mginley.html | MARY ONEILL BRIDE OF GERALD MGINLEY | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/medical-parley-to-open-in-india-tuberculosis-experts-from-60.html | MEDICAL PARLEY TO OPEN IN INDIA Tuberculosis Experts From 60 Nations to Convene in New Delhi Tomorrow | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/mideast-to-test-what-aid-can-do-as-part-of-his-program-for-defense.html | MIDEAST TO TEST WHAT AID CAN DO As Part of His Program for Defense There President Will Ask Larger Fund US Moves Mideast Fund Fund Largely Unused | By Dana Adams Schmidt Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-alexander-will-be-married-mt-holyoke-senior-engaged-to-lieut.html | MISS ALEXANDER WILL BE MARRIED Mt Holyoke Senior Engaged to Lieut Joel Spencer Poorman of the Navy ArmaghanianMiller | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-aurichio-engaged-she-will-be-wed-to-dr-n-john-lagattuta.html | MISS AURICHIO ENGAGED She Will Be Wed to Dr N John LaGattuta Optometrist | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-betty-smith-to-become-bride-art-student-is-betrothed-to.html | MISS BETTY SMITH TO BECOME BRIDE Art Student Is Betrothed to Christopher Bishop Aide at Museum Son of Late Poet | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/miss-coyla-bell-is-future-bride-senior-at-vassar-betrothed-to-james.html | MISS COYLA BELL IS FUTURE BRIDE Senior at Vassar Betrothed to James R McCullough Former Yale Student | Special to The New York TimesJohn Lane | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-duncombe-to-wed-in-spring-she-is-fiancee-of-garrettson.html | MISS DUNCOMBE TO WED IN SPRING She Is Fiancee of Garrettson Caldwell Wayne ExStudent Who Served in the Navy | Special to The New York TimesIra L Hill | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-judith-vohr-is-future-bride-barnard-graduate-engaged-to-john-l.html | MISS JUDITH VOHR IS FUTURE BRIDE Barnard Graduate Engaged to John L Niles NYU Engineering Alumnus | Special to The New York TimesKanter | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-julia-gallup-is-a-future-bride-poll-experts-daughter-to-be-wed.html | MISS JULIA GALLUP IS A FUTURE BRIDE Poll Experts Daughter to Be Wed to James Laughlin 2d an Aide at Princeton | Special to The New York TimesClearose | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-lasca-huse-is-future-bride-exstudent-in-edinburgh-is-engaged.html | MISS LASCA HUSE IS FUTURE BRIDE ExStudent in Edinburgh Is Engaged to Richard Lilly Senior at Harvard Law | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-marcia-flaster-fiancee.html | Miss Marcia Flaster Fiancee | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-mary-b-parke-engaged-to-marry.html | MISS MARY B PARKE ENGAGED TO MARRY | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-volkening-ensigns-fiancee-undergraduate-at-wheaton-will-be.html | MISS VOLKENING ENSIGNS FIANCEE Undergraduate at Wheaton Will Be Married to Edgar Levan Grove USNR | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/miss-winstead-engaged-to-wed-she-is-fiancee-of-kenneth-h-bartonboth.html | MISS WINSTEAD ENGAGED TO WED ExStudent in Edinburgh Is Engaged to Reporters On The Elizabeth Journal | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/misses-villamil-to-become-brides-mary-florence-engaged-to-william.html | MISSES VILLAMIL TO BECOME BRIDES Mary Florence Engaged to William Collins Suzanne to J Sanford Straton | Special to The New York TimesBuzzell | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/missiles-are-reshaping-us-defense-planning-three-armed-services-are.html | MISSILES ARE RESHAPING US DEFENSE PLANNING Three Armed Services Are Sharing In a Revolutionary Program LongRange Goal Navy Missiles Point Defense | By Jack Raymond Special To The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/mnuchinbeldock.html | MnuchinBeldock | Special to The New York TimesHarold Hallday Costain | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/mrs-irving-tanzer-has-son.html | Mrs Irving Tanzer Has Son | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/mrs-robinson-rewed-married-to-sterling-glenn-mcnees-law-firm.html | MRS ROBINSON REWED Married to Sterling Glenn McNees Law Firm Founder | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/mrs-samuel-cohen-has-child.html | Mrs Samuel Cohen Has Child | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archiv es/musical-fete-set-for-philadelphia-gala-celebration-will-mark-100th.html | MUSICAL FETE SET FOR PHILADELPHIA Gala Celebration Will Mark 100th Year of Its Academy Rehabilitation Slated Rating of Acoustics Artists on the Program | By William G Weart Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-a-strouce-becomes-a-bride-wears-silk-taffeta-gown-at-wedding.html | NANCY A STROUCE BECOMES A BRIDE Wears Silk Taffeta Gown at Wedding in Bethlehem Pa to Charles J Kelly Jr | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-ann-snyder-affianced.html | Nancy Ann Snyder Affianced | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-betts-betrothed-56-alumna-of-smith-fiancee-of-howell-tuttle.html | NANCY BETTS BETROTHED 56 Alumna of Smith Fiancee of Howell Tuttle Brown 58 | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-getz-is-fiancee-she-will-be-wed-to-mitchell-wollman-nyu.html | NANCY GETZ IS FIANCEE She Will Be Wed to Mitchell Wollman NYU Alumnus | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nancy-lee-johnson-becomes-affianced.html | NANCY LEE JOHNSON BECOMES AFFIANCED | Special to The New York TimesRalph Rossano | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/navy-flier-fiance-of-lynne-sherrerd.html | NAVY FLIER FIANCE OF LYNNE SHERRERD | Special to The New York TimesMyers | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/neighbors-learn-creedmoor-ways-queens-volunteers-discover.html | NEIGHBORS LEARN CREEDMOOR WAYS Queens Volunteers Discover Usefulness in Exploring Mental Hospitals Role | By Emma Harrison | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-light-on-lacquer.html | New Light On Lacquer | By Cynthia Kellogg | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-look-is-given-to-coliseum-area-completion-of-2-apartments-will.html | NEW LOOK IS GIVEN TO COLISEUM AREA Completion of 2 Apartments Will Mark End of 2Phase Redevelopment Program Brings Area Improvement NEW LOOK IS GIVEN TO COLISEUM AREA | By John P Callahan | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/new-year-openings-a-cubist-satellite-two-romantics.html | NEW YEAR OPENINGS A Cubist Satellite Two Romantics | By Stuart Preston | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/newark-to-make-parking-surveys-it-seeks-to-match-a-building-boom-in.html | NEWARK TO MAKE PARKING SURVEYS It Seeks to Match a Building Boom in Downtown Areas With OffStreet Facilities | By Milton Honig Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/news-of-the-advertising-and-marketing-fields-dan-river-offers-proof.html | News of the Advertising and Marketing Fields Dan River Offers Proof That Its New Fabric Is Wrinkle Proof Device Records Wrinkles Proof of the Pudding Music in Advertising Notes | By William M Freeman | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/news-of-tv-and-radio-kate-smith-to-be-honored-on-a-special-abc.html | NEWS OF TV AND RADIO Kate Smith to Be Honored on a Special ABC TelecastAssorted Items SING ON CARD GAME PROFILE CARTOON STATION BREAKS | By Val Adams | RE0000238325 | 1985-02-07 | B00000628502 |

| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nina-rodale-engaged-she-will-be-wed-in-april-to-robert-hale.html | NINA RODALE ENGAGED She Will Be Wed in April to Robert Hale Horstman | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/norfolk-spending-off-navy-outlay-in-virginia-area-is-585-million-in.html | NORFOLK SPENDING OFF Navy Outlay in Virginia Area Is 585 Million in 1956 | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/northwest-urges-a-us-power-plan-hells-canyon-idea-revived-in-25.html | NORTHWEST URGES A US POWER PLAN Hells Canyon Idea Revived in 25 Billion Program of 10 Dams in 20 Years | By Lawrence E Davies Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/noted-on-the-local-screen-scene-movie-record-bard-with-dolls-erased.html | NOTED ON THE LOCAL SCREEN SCENE MOVIE RECORD BARD WITH DOLLS ERASED GOODBYE AGAIN TODDS LAW FRENCH CRIME AND PUNISHMENT | By Ah Weiler | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nuptials-in-fall-for-joann-ford-senior-at-northwestern-to-be.html | NUPTIALS IN FALL FOR JOANN FORD Senior at Northwestern to Be Married to Lieut jg Christopher Bell Navy | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nye-wins-with-ditto-registers-37-points-in-indian-harbor-frostbite.html | NYE WINS WITH DITTO Registers 37 Points in Indian Harbor Frostbite Sailing | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/nyu-victor-on-mat-295.html | NYU Victor on Mat 295 | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/oconnorvaughan.html | OConnorVaughan | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ode-to-oedipus-director-dissects-the-durable-qualities-of-sophocles.html | ODE TO OEDIPUS Director Dissects the Durable Qualities Of Sophocles Classic Greek Play Moral Purpose Dedicated DOOMED KING Dual Techniques | By Tyrone Guthrie | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/odysseyambitious-new-television-series-irving-gitlin-of-cbs-talks.html | ODYSSEYAMBITIOUS NEW TELEVISION SERIES Irving Gitlin of CBS Talks About Plans for Program Starting Today Translation TV LAST WEEK Archives | By Jp Shanley | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/officer-is-fiance-of-vicki-de-castro-lieut-edwin-j-carey-jr-of.html | OFFICER IS FIANCE OF VICKI DE CASTRO Lieut Edwin J Carey Jr of Marines to Wed Student at Connecticut College | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/okinawa-inducts-antius-official-noncooperation-drive-cuts-work-in.html | OKINAWA INDUCTS ANTIUS OFFICIAL NonCooperation Drive Cuts Work in Islands Capital as Leftist Becomes Mayor Opposition Is Strong Support From Laborers | By Robert Trumbull Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/one-son-issues-denial-another-denial-issued.html | One Son Issues Denial Another Denial Issued | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/paris-sings-a-song-of-politics-with-their-irreverent-verses-about.html | Paris Sings a Song of Politics With their irreverent verses about current events the chansonniers are the voice set to music and given a sardonic twist of Frances man in the street CHANSONNIERS IN ACTION Paris Sings Of Politics | By Pe Schneider | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/patience-merritt-is-engaged.html | Patience Merritt Is Engaged | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/patricia-a-edgar-engaged-to-marry.html | PATRICIA A EDGAR ENGAGED TO MARRY | Special to The New York TimesParker | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/paul-helms-dead-noted-sportsman-millionaire-baker-who-set-up-coast.html | PAUL HELMS DEAD NOTED SPORTSMAN Millionaire Baker Who Set Up Coast Athletic Foundation Aided Many US Stars Backed Olympic Games Host to President | Avery | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/personality-extrack-star-hurdles-costs-real-estate-job-gave-him-a.html | Personality ExTrack Star Hurdles Costs Real Estate Job Gave Him a Push Up the Ladder Joseph Hall Reduces Kroger Chainand Raises Its Sales Big Rise Since 1946 Widespread Operations Became Appraiser No Sale Capital Outlay Rises New Laboratory Opened | By James J Nagle | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/phyllis-k-kane-engaged-to-wed-alumna-of-mount-holyoke-betrothed-to.html | PHYLLIS K KANE ENGAGED TO WED Alumna of Mount Holyoke Betrothed to Rodman AM Oakes Aide of Yacht Firm | Special to The New York TimesJuliet Newman | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/pirates-victors-in-9272-contest-gaines-scores-29-points-for-seton.html | PIRATES VICTORS IN 9272 CONTEST Gaines Scores 29 Points for Seton HallBrooklyn Poly Beats Newark Rutgers | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/poland-to-drop-soviet-uniforms-armed-forces-will-revert-to-prewar.html | POLAND TO DROP SOVIET UNIFORMS Armed Forces Will Revert to PreWar Types as Regime Moves for Wider Support Hostile Elements Blamed Hatreds Alarm Regime | By Ms Handler Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/police-muse-over-sergeants-test.html | Police Muse Over Sergeants Test | The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/polio-shots-why-wait-a-study-of-the-reasons-adults-should-take.html | Polio Shots Why Wait A Study of the Reasons Adults Should Take Advantage of the Salk Vaccine 45 Per Cent Decline Tragedies of Polio | By Howard A Rusk Md | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/pontresina-makes-new-bid-for-the-ski-crowd-hard-way-up-once-sun.html | PONTRESINA MAKES NEW BID FOR THE SKI CROWD Hard Way Up Once Sun Snow High Up Looks of the Village Walks of All Kinds | By Robert Deardorff | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/port-marks-set-at-hampton-roads.html | PORT MARKS SET AT HAMPTON ROADS | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/potash-wont-say-how-he-returned-deported-communist-tells-court-he.html | POTASH WONT SAY HOW HE RETURNED Deported Communist Tells Court He Came Here to Visit His Family Colloquy on Aim of Visit Pleading as a Family Man | By Milton Bracker | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/power-contract-backed-by-moses-he-says-harriman-rejection-of.html | POWER CONTRACT BACKED BY MOSES He Says Harriman Rejection of Reynolds Bid Would Hurt Niagara Plans | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/president-asks-congress-for-right-to-combat-a-red-attack-in-mideast.html | PRESIDENT ASKS CONGRESS FOR RIGHT TO COMBAT A RED ATTACK IN MIDEAST SOVIET BLOC MEETS ASSAILS POLICY EISENHOWER PLEA Troops Would Be Used Only if an Attacked Nation Sought Aid Subject to UN Council Question Is Raised PRESIDENT OFFERS MIDEAST PROGRAM 5 Interruptions by Applause Indirect Aggression Central Clause of Resolution Oil Supply Problem | By James Reston Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/president-emphasizes-some-basic-concepts-in-going-before-congress.html | PRESIDENT EMPHASIZES SOME BASIC CONCEPTS In Going Before Congress With His Proposed Middle East Policy He Follows a Consistent Plan CONSTITUTION AS HE SEES IT Warning of Force Power Not Doubted His Statement Recalled | By Arthur Krock | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/princeton-defeats-penn-6764-canisius-turns-back-fordham-princeton.html | Princeton Defeats Penn 6764 Canisius Turns Back Fordham PRINCETON BEATS PENN FIVE 6764 CANISIUS TOPPLES FORDHAM BY 7360 | By the United Press | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/problem-hithappy-playgoers-audience-decline-problem-hitgoing-facts.html | PROBLEM HITHAPPY PLAYGOERS Audience Decline PROBLEM HITGOING Facts and Figures About Theatregoers Who Go to See Only Top Successes Insecure Patrons Solutions | By John E Booth | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prof-william-hall.html | PROF WILLIAM HALL | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prokofieffs-war-and-peace-second-try-libretto-problems-two-aspects.html | PROKOFIEFFS WAR AND PEACE Second Try Libretto Problems Two Aspects | By Joseph MacHlis | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/prophetic-1937-allstar-picture-stirs-dimaggio-memories-all-7-men-in.html | Prophetic 1937 AllStar Picture Stirs DiMaggio Memories All 7 Men in Photo Now Enshrined in Hall of Fame A Christmas Gift Plagued by Sore Arms | By Louis Effrat | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/protestants-and-jews-join-in-a-drive-to-build-chapel-at-an-upstate.html | Protestants and Jews Join in a Drive To Build Chapel at an Upstate Hospital | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/race-track-to-open-friday.html | Race Track to Open Friday | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/radio-mailbag-plan-to-cut-wnycs-air-time-is-assailed-unthinkable.html | RADIO MAILBAG Plan to Cut WNYCs Air Time Is Assailed UNTHINKABLE INCOMPARABLE SUPERIOR NEIGHBOR | PAUL FREIREICHDAVID RANDOLPHPAUL PECKNew YorkMrs ROBERT L HOGUET JrRICHARD SKLAR | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rangers-subdue-hawk-sextet-41-late-goals-by-cline-lewicki-mark.html | RANGERS SUBDUE HAWK SEXTET 41 Late Goals by Cline Lewicki Mark Televised Matinee Contest at Garden Ten Penalties in Game RANGERS CAPTURE MATINEE TEST 41 | By Joseph C Nicholsthe New York Times BY ERNEST SISTO | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rare-birds-spotted-in-central-suffolk.html | RARE BIRDS SPOTTED IN CENTRAL SUFFOLK | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/record-for-atlantic-ships-sendoff-on-the-north-river.html | RECORD FOR ATLANTIC SHIPS SENDOFF ON THE NORTH RIVER | By Morris Gilbert | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/records-vaughan-williams-eighth-family-resemblance-oistrakh-disks.html | RECORDS VAUGHAN WILLIAMS EIGHTH Family Resemblance Oistrakh Disks IN BRIEF | By Harold C Schonberg | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/reverse-integration-a-negro-college-in-west-virginia-proves.html | Reverse Integration A Negro college in West Virginia proves desegregation is a twoway street | By Harry W Ernst and Andrew H Calloway | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/ribicoff-to-offer-state-atom-plan-court-reform-another-point-in.html | RIBICOFF TO OFFER STATE ATOM PLAN Court Reform Another Point in Program to Be Sent to Connecticut Legislature For State System | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rift-on-marriage-stirs-guatemala-state-fights-churchs-effort-to.html | RIFT ON MARRIAGE STIRS GUATEMALA State Fights Churchs Effort to Eliminate Requirement for Civil Ceremony | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/right-angles-were-basic.html | Right Angles Were Basic | By Howard Devree | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roads-slowdown-red-tape-and-rising-costs-hampering-us.html | ROADS SLOWDOWN Red Tape and Rising Costs Hampering US HighwayBuilding Program Longer Costlier Easing the Strain Acquisition Trouble Billboards | By Joseph C Ingraham | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roberta-purvis-honolulu-bride-she-is-attired-in-white-satin-at.html | ROBERTA PURVIS HONOLULU BRIDE She Is Attired in White Satin at Marriage to Thomas C Murray at St Andrews | Special to The New York TimesDouglas Davidson | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/role-of-un-unclear-in-new-mideast-policy-in-any-case-us-is-seen.html | ROLE OF UN UNCLEAR IN NEW MIDEAST POLICY In Any Case US Is Seen Reversing Position It Took When Egypt Was Attacked by Britain and France RUSSIAN PROTEST EXPECTED Limits and Omissions Turn of Doctrine The Korean Example Dead Declaration | By Thomas J Hamilton | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roll-on-the-paint-washing-and-wrapping-a-roller-cover.html | ROLL ON THE PAINT WASHING AND WRAPPING A ROLLER COVER | By Bernard Gladstone | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rosalind-white-to-wed-wellesley-senior-future-bride-of-robert.html | ROSALIND WHITE TO WED Wellesley Senior Future Bride of Robert Gordon Williams | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roshan-khan-gains-in-squash-racquets-r-khan-triumphs-twice-in-us.html | Roshan Khan Gains In Squash Racquets R KHAN TRIUMPHS TWICE IN US OPEN Salaun Shows Way Azam Defeats Johnson | By William J Briordy Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/rosznyai-to-form-orchestra.html | Rosznyai to Form Orchestra | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sandburg-to-celebrate-79th-birthday-today.html | Sandburg to Celebrate 79th Birthday Today | The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sandy-stretch-on-great-south-bay-is-being-converted-into-beachfront.html | Sandy Stretch on Great South Bay Is Being Converted Into Beachfront Community LI BUILDER PLANS BEACH COMMUNITY Harbour Green Estates Near Massapequa Designed for YearAround Living LI BUILDER PLANS BEACH COMMUNITY | By Glenn Fowler | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/scavengers-at-work-scavengers-at-work.html | Scavengers At Work Scavengers at Work | By Frederic Morton | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/scholar-barters-4-books-for-a-ms-writer-here-gets-photocopy-of-a.html | SCHOLAR BARTERS 4 BOOKS FOR A MS Writer Here Gets Photocopy of a SovietOwned Jewish Romance Dated 1494 | By Sanka Knox | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/school-aid-fight-simmering-again-congress-gets-several-bills-but.html | SCHOOL AID FIGHT SIMMERING AGAIN Congress Gets Several Bills but Administration Plan Is Still Aborning Powell Offers Bill An Emergency Plan Smith Shapes Measure | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/schools-designed-for-dual-purpose-2-structures-will-combine-library.html | SCHOOLS DESIGNED FOR DUAL PURPOSE 2 Structures Will Combine Library or Recreation Unit Under One Roof SILVER PRAISES DESIGN Considerable Saving to City ForeseenLittle Tenant Dislocation Expected Costs to Be Reduced Harmony in Brick | By Leonard Buder | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/science-hall-to-open-lafayette-will-dedicate-olin-gift-next-friday.html | SCIENCE HALL TO OPEN Lafayette Will Dedicate Olin Gift Next Friday | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/science-in-review-asteroids-near-the-earth-are-being-spotted-in-the.html | SCIENCE IN REVIEW Asteroids Near the Earth Are Being Spotted In the Interest of Future Uses of Space Dangerous Crossings Craters on the Earth | By William L Laurence | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sidney-stewart-of-bataan-writes-of-tragic-heroism-stewart-writes-of.html | Sidney Stewart of Bataan Writes of Tragic Heroism Stewart Writes of Bataan | By David Dempsey | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sixth-fleet-in-the-mediterranean.html | Sixth Fleet in the Mediterranean | Photographs by Barrett Gallagher | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/slochower-wins-school-job-back-professors-reinstatement-is-for.html | SLOCHOWER WINS SCHOOL JOB BACK Professors Reinstatement Is for Payroll Purposes Dr Gideonse Reports | By Gene Currivan | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/south-217-victor-over-north-team-bosseler-of-miami-gains-178-yards.html | SOUTH 217 VICTOR OVER NORTH TEAM Bosseler of Miami Gains 178 Yards and Scores Twice in Senior Bowl Game SOUTH 217 VICTOR OVER NORTH TEAM Winners Lead Series | By the United Press | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/south-pole-base-is-built-quickly-navy-says-work-was-aided-by.html | SOUTH POLE BASE IS BUILT QUICKLY Navy Says Work Was Aided by Absence of High Winds Hillary at His Base Party to Stay 6 Months Runways Are Melting New Zealanders Arrive | By Walter Sullivan Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/southwest-season-arizona-and-new-mexico-offer-both-skiing-and-sun.html | SOUTHWEST SEASON Arizona and New Mexico Offer Both Skiing and Sun Bathing in Winter Tows Serve Eight Runs Santa Fe Basin | By Gladwin Hill | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-china-buy-british-patents-800000-copies-of-papers-on-wide.html | SOVIET CHINA BUY BRITISH PATENTS 800000 Copies of Papers on Wide Range of Articles to Be Shipped to East | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviet-gold-issue-stirs-spain-anew-madrid-reports-recovery-of.html | SOVIET GOLD ISSUE STIRS SPAIN ANEW Madrid Reports Recovery of Receipt for Reserves Sent to Moscow to Foil Franco 7800 Crates of Gold Dual Purpose of Move | By Benjamin Welles Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/soviets-newest-look-is-slightly-stalinist-troubles-at-home-and-in.html | SOVIETS NEWEST LOOK IS SLIGHTLY STALINIST Troubles at Home and in Satellites Are Forcing Some Changes Factors in Shift Divided Counsel Plain Measures | By Harry Schwartz | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sports-of-the-times-forecast-for-1957-here-and-there-thither-and.html | Sports of The Times Forecast for 1957 Here and There Thither and Yon Last RoundUp | By Arthur Daley | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/st-peters-in-front.html | St Peters in Front | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/stamps-us-firstday-sales-for-1956-geodetic-batlle-recalled.html | STAMPS US FIRSTDAY SALES FOR 1956 GEODETIC BATLLE RECALLED HAMILTONS BIRTH MADONNA ISSUE HUNGARIAN RELIEF THE JESUITS | By Kent B Stiles | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/state-university-to-name-2-deans-3-committees-join-in-hunt-for.html | STATE UNIVERSITY TO NAME 2 DEANS 3 Committees Join in Hunt for Medical Unit Heads Among 12 Candidates 3 Committees Aid Hunt List Reduced to 12 | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/status-qualified-at-2-ivy-schools-architecture-accrediting-unit.html | STATUS QUALIFIED AT 2 IVY SCHOOLS Architecture Accrediting Unit Gives Provisional Rating to Harvard and Yale Not Disaccredited Background at Two Schools Sert Heads Department | By Milton Bracker | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/straightaway-to-bear-mountain-timesaving-two-links-left.html | STRAIGHTAWAY TO BEAR MOUNTAIN TimeSaving Two Links Left | By Michael Strauss | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/strauss-arabella-returns-to-the-met-tomorrow-night.html | STRAUSS ARABELLA RETURNS TO THE MET TOMORROW NIGHT | The New York Times by Sam Falk | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/stravinskyas-he-nears-75-in-anniversary-year-he-should-have-salute.html | STRAVINSKYAS HE NEARS 75 In Anniversary Year He Should Have Salute of Extensive Performances of His Works to Show His Total Output Different Styles | By Howard Taubman | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/sue-roth-affianced-vassar-graduate-will-be-wed-to-joseph-j-freedman.html | SUE ROTH AFFIANCED Vassar Graduate Will Be Wed to Joseph J Freedman | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/suez-crisis-causes-oil-price-rise-here.html | SUEZ CRISIS CAUSES OIL PRICE RISE HERE | By Jh Carmical | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/surgeon-to-wed-barbara-burns-dr-cyril-shea-jr-and-former-teacher-in.html | SURGEON TO WED BARBARA BURNS Dr Cyril Shea Jr and Former Teacher in Caracas Will Be Married in Spring | AltmanPach | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tax-on-smoking-fought-maryland-proposal-opposed-by-democratic.html | TAX ON SMOKING FOUGHT Maryland Proposal Opposed by Democratic Legislators | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tb-kills-one-a-minute-in-india.html | TB Kills One a Minute in India | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/teacher-to-wed-susan-ragland-james-whittler-lewis-will-marry-sweet.html | TEACHER TO WED SUSAN RAGLAND James Whittler Lewis Will Marry Sweet Briar Senior June Nuptials Planned | Special to The New York TimesWilliam Parker | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/teamster-union-tied-to-rackets-senates-investigators-imply-welfare.html | TEAMSTER UNION TIED TO RACKETS Senates Investigators Imply Welfare Fund Diversion Hearing on Jan 15 Set Records Demanded | By Joseph A Loftus Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/terror-against-terror.html | Terror Against Terror | By John Barkham | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/text-of-democrats-mideast-statement-red-gains-noted.html | Text of Democrats Mideast Statement Red Gains Noted | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/text-of-moscows-report-on-communist-session-in-budapest.html | Text of Moscows Report on Communist Session in Budapest | Sovfoto | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/thai-will-get-degree-fairleigh-dickinson-will-honor-un-assembly.html | THAI WILL GET DEGREE Fairleigh Dickinson Will Honor UN Assembly Head and 3 | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-bases-of-a-foreign-program-congress-has-the-right-and-the-duty.html | The Bases of a Foreign Program Congress has the right and the duty says a former Secretary of State to take the initiative in foreignpolicy areas vital to the national welfare | By Dean Acheson | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-basis-for-us-policy.html | The Basis for US Policy | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-dance-experiments-in-grand-street-total-project-person-to.html | THE DANCE EXPERIMENTS IN GRAND STREET Total Project Person to Person Recapitulation and Coda New York City Ballet Concerts and Recitals JUILLIARD DANCE THEATRE IN PROGRAM BY DORIS HUMPHREY | By John Martin | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-decision-to-remain.html | The Decision to Remain | By Jc Furnas | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-merchants-view-an-analysis-of-some-of-the-problems-the-nations.html | The Merchants View An Analysis of Some of the Problems The Nations Economy Will Face in 57 Defense Spending to Rise Adverse Effects Economists Optimistic Retailers Show Gains | By Herbert Koshetz | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-middle-east-is-vague-concept-area-is-imprecisely-defined-even.html | THE MIDDLE EAST IS VAGUE CONCEPT Area Is Imprecisely Defined Even Among the Highest US Policy Officers The Arab World The Near East Suggestion by Nehru | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-proper-drama-of-mankind-some-thoughts-on-baby-doll-and-the.html | THE PROPER DRAMA OF MANKIND Some Thoughts on Baby Doll and the Italian Film La Strada Theatrical Skill Shallow People Melodrama Humanity | By Bosley Crowther | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-us-moves-as-the-president-enunciates-a-new-policysecretary-of.html | The US Moves AS THE PRESIDENT ENUNCIATES A NEW POLICYSECRETARY OF STATE AND KEY CONGRESSIONAL COMMITTEES Nixons Opinion The Agenda Congress Briefed | The New York Times Tames International | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-week-in-finance-market-gives-1956-a-strong-windup-and-1957-a.html | The Week in Finance Market Gives 1956 a Strong WindUp And 1957 a Somewhat Subdued Start Economists Agree Budget and Taxes Complaint | By John G Forrest | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-world-around-us-world-around-us.html | The World Around Us World Around Us | By Marston Bates | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/the-world-of-music-dead-sea-scrolls-hint-that-hebrews-had-an-early.html | THE WORLD OF MUSIC Dead Sea Scrolls Hint That Hebrews Had an Early System of Notation GADABOUTS HOMELESS HEMI DEMISEMIQUAVERS NEGLECTED ART REPRISE | By Ross Parmenter | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/thelma-cremer-engaged-to-wed-exsorbonne-student-to-be-bride-of.html | THELMA CREMER ENGAGED TO WED ExSorbonne Student to Be Bride of Peter B Moss a 54 Princeton Graduate | IngJohn | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/theodore-s-west-radiologist-dies-exchief-at-united-hospital-in-port.html | THEODORE S WEST RADIOLOGIST DIES ExChief at United Hospital in Port Chester Examined Atom Project Personnel | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/title-bridge-play-opens-here-today-us-and-italian-teams-will-vie-in.html | TITLE BRIDGE PLAY OPENS HERE TODAY US and Italian Teams Will Vie in Teamof4 Tourney 9 Sessions Scheduled US Leadership Challenged | By George Rapee | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/togolands-leader-points-to-sahara.html | TOGOLANDS LEADER POINTS TO SAHARA | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/toll-pike-issues-losing-in-favor-slowdown-of-such-offerings-in-last.html | TOLL PIKE ISSUES LOSING IN FAVOR Slowdown of Such Offerings in Last Year May Become a Full Stop During 1957 Financing on Decline Market Down Sharply TOLL PIKE ISSUES LOSING IN FAVOR | By Paul Heffernan | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/too-late-for-paris-comment.html | Too Late for Paris Comment | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tourists-encore-scores-at-darien-duffy-hunter-gains-title-at-ox.html | TOURISTS ENCORE SCORES AT DARIEN Duffy Hunter Gains Title at Ox Ridge Hunt Club Show Julie Kellam Wins THE CLASS WINNERS | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/trade-aid-fight-looms-in-capital-serious-mideast-situation-is.html | TRADE AID FIGHT LOOMS IN CAPITAL Serious Mideast Situation Is Expected to Sharpen Perennial Controversy OTC HIGH ON AGENDA President Again Seeks US MembershipFunds for Weak Lands Sought Outcome Is Uncertain Held Fundamental Issue TRADE AID FIGHT LOOMS IN CAPITAL | By Brendan M Jones | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/trial-of-a-secret-heart.html | Trial of a Secret Heart | By Sylvia Berkman | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tribute-to-mozart-german-pianist.html | TRIBUTE TO MOZART GERMAN PIANIST | By Edward Downes | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troth-announced-of-sarane-spence-senior-at-vassar-affianced-to-c.html | TROTH ANNOUNCED OF SARANE SPENCE Senior at Vassar Affianced to C Brett Boocock Jr Son of Rutgers Dean | Special to The New York TimesJohn Lane | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troth-made-known-of-helen-williams.html | TROTH MADE KNOWN OF HELEN WILLIAMS | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/troubled-legacy-troubled-legacy.html | Troubled Legacy Troubled Legacy | By James Kelly | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tv-notebook-too-many-hosts-on-cultural-programs-look-down-their.html | TV NOTEBOOK Too Many Hosts on Cultural Programs Look Down Their Noses at Viewers GALEN DRAKE Brains Free Time PAINFUL TOPIC Recess | By Jack Gould | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/tva-shows-gain-as-power-source-its-supply-to-atomic-plants-put-in.html | TVA SHOWS GAIN AS POWER SOURCE Its Supply to Atomic Plants Put in Report at Twice Rate of Use in New York City Largest Steam Plant Review of Activities | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/two-schools-plan-an-atom-smasher-harvard-and-mit-will-set-breaking.html | TWO SCHOOLS PLAN AN ATOM SMASHER Harvard and MIT Will Set Breaking of Ground Soon for Electron Machine May Set New Tests | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/twoman-exhibition-by-a-french-photographer.html | TWOMAN EXHIBITION BY A FRENCH PHOTOGRAPHER | By Jacos Deschin | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/un-head-works-on-report.html | UN Head Works on Report | By Wayne Phillips Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/uncertainty-in-bonn.html | Uncertainty in Bonn | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/unexpected-tension-marks-the-new-congress-instead-of-calm-prospect.html | UNEXPECTED TENSION MARKS THE NEW CONGRESS Instead of Calm Prospect Foreseen Grave Middle East Issue Arises Hiatus Expected Party Stresses Questions Posed Foreign Problem Proof in Success | By William S White Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/us-cheese-suits-near-court-test-justice-and-agriculture-units-are.html | US CHEESE SUITS NEAR COURT TEST Justice and Agriculture Units Are on Opposing Sides in 2500000 Case Support Rate Lowered | By Luther A Huston Special To the New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/venezuela-to-build-new-maracaiboport.html | VENEZUELA TO BUILD NEW MARACAIBOPORT | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/veteran-is-fiance-of-joan-bartlett-thomas-garraway-exnavy.html | VETERAN IS FIANCE OF JOAN BARTLETT Thomas Garraway ExNavy Lieutenant to Wed Bennett Junior College Alumna | Special to The New York TimesJay Te Winburn | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/volumes-of-horace-donated-to-library.html | VOLUMES OF HORACE DONATED TO LIBRARY | Special to The New York Times | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wagdinwebb.html | WagdinWebb | Special to The New York TimesBradford Bachrach | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/washington-being-a-capital-correspondents-own-calendar-of-events.html | WASHINGTON Being a capital correspondents own calendar of events anniversaries and political weather that may or may not make up Washingtons coming year | By Russell Baker | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/washington-the-root-of-the-problem-in-the-middle-east-some-serious.html | Washington The Root of the Problem In the Middle East Some Serious Limitations A Serious Miscalculation The Hopeful Side | By James Reston | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wood-field-and-stream-angler-who-makes-small-investment-can-save-by.html | Wood Field and Stream Angler Who Makes Small Investment Can Save by Tying Own Flies | By John W Randolph | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wp-howe-3d-weds-miss-ann-thompson.html | WP HOWE 3D WEDS MISS ANN THOMPSON | Special to The New York TimesWillard Bucklin | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-06 | https://www.nytimes.com/1957/01/06/archives/wreckage-of-war.html | Wreckage Of War | By Marc Slonim | RE0000238325 | 1985-02-07 | B00000628502 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/19-gain-is-shown-new-high-for-1956-for-chicago-bank-other-bank.html | 19 Gain Is Shown New High for 1956 For Chicago Bank OTHER BANK REPORTS Atlantic Bank of New York OUTOFTOWN BANKS 19 GAIN SHOWN BY CHICAGO BANK | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/2-state-leaders-see-continued-rent-law-assembly-chiefs-predict-tax.html | 2 State Leaders See Continued Rent Law ASSEMBLY CHIEFS PREDICT TAX CUT Rent Control in 22 Counties Governor to Ask Cut | By Richard Amper | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/2d-viennese-ball-to-be-held-feb-1-event-at-waldorf-honoring-johann.html | 2D VIENNESE BALL TO BE HELD FEB 1 Event at Waldorf Honoring Johann Strauss Jr to Aid Cancer Research Fund | Will Weissberg | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/3-mongooses-fail-man-to-do-pipe-job-3-mongooses-fail-man-to-take.html | 3 Mongooses Fail Man to Do Pipe Job 3 MONGOOSES FAIL MAN TO TAKE OVER | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/388-in-state-pass-bar-examination-340-certified-to-appellate.html | 388 IN STATE PASS BAR EXAMINATION 340 Certified to Appellate Division48 Must Show Proof of Compliance FIRST DEPARTMENT SECOND DEPARTMENT THIRD DEPARTMENT FOURTH DEPARTMENT FIRST DEPARTMENT SECOND DEPARTMENT FOURTH DEPARTMENT | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/abc-completing-expansion-plans-remodeled-tv-plant-to-have-capacity.html | ABC COMPLETING EXPANSION PLANS Remodeled TV Plant to Have Capacity 3 Times Larger Than Present Facility Gleason Seeks Role | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/about-new-york-manhattan-deal-was-a-soft-sell-compared-with-price.html | About New York Manhattan Deal Was a Soft Sell Compared With Price Indians Got for Coney | By Meyer Berger | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/albany-expects-clashes-on-taxes-and-courts-plan-legislature-faces.html | ALBANY EXPECTS CLASHES ON TAXES AND COURTS PLAN Legislature Faces Divided Views on Income Levy Cut and Rise on Gasoline VOTER ROLLS AT ISSUE Extensive List of Subjects to Stir ConflictGovernor and GOP in Wide Split Many Jurists Opposed Some Requirements Scored ALBANY EXPECTS CLASHES ON TAXES | By Leo Egan Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/ballet-swan-lake-maria-tallchief-dances-role-for-the-first-time.html | Ballet Swan Lake Maria Tallchief Dances Role for the first Time This Season at City Center | By John Martin | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/beaten-by-police-cairo-exiles-say-967-jews-landed-in-naples-nearly.html | BEATEN BY POLICE CAIRO EXILES SAY 967 Jews Landed in Naples Nearly All Stateless BEATEN BY POLICE CAIRO EXILES SAY | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/books-of-the-times-eluding-a-key-moral-decision-the-residual.html | Books of The Times Eluding a Key Moral Decision The Residual Generation | By Orville Prescott | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/briton-brings-bid-to-scout-jamboree.html | Briton Brings Bid to Scout Jamboree | BOAC | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/business-books.html | Business Books | By Burton Crane | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/canadiens-beat-rangers-on-moores-thirdperiod-goal-in-hockey-at.html | Canadiens Beat Rangers on Moores ThirdPeriod Goal in Hockey at Garden VISITORS TRIUMPH IN THRILLER 3 TO 2 Penalties Help Canadiens Lewicki of Rangers Gets 2 Goals Before 14806 Fontinato Penalty Hurts Pair of Lively Fights | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/catherine-spina-is-future-bride-marymount-alumna-fiancee-of-dr.html | CATHERINE SPINA IS FUTURE BRIDE Marymount Alumna Fiancee of Dr Franklyn P Gerard Alumnus of Georgetown | Special to The New York TimesHal Phyfe | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/cellakingman.html | CellaKingman | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/chappaqua-ducks-feed-daily-again-170-given-to-bank-account-in-the.html | CHAPPAQUA DUCKS FEED DAILY AGAIN 170 Given to Bank Account in the Name of a Dwindling Neglected Mallard Flock | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/compromise-sought-to-limit-filibusters-filibuster-foes-plan-new.html | Compromise Sought To Limit Filibusters FILIBUSTER FOES PLAN NEW FIGHT Douglas Backs New Plan Democrats Map Program | By Allen Drury Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/czech-writer-calls-western-morality-superior-to-reds-wests-morality.html | Czech Writer Calls Western Morality Superior to Reds WESTS MORALITY LAUDED BY CZECH Writer Called Confused | By Sydney Gruson Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/democrats-seek-patronage-plums-hope-to-fill-at-least-8-choice-state.html | DEMOCRATS SEEK PATRONAGE PLUMS Hope to Fill at Least 8 Choice State Posts That Would Help Bolster Party Two Court Posts Rohan Is Mentioned | By Douglas Dales Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/democrats-to-ask-rein-on-president-in-mideast-moves-senators-want.html | DEMOCRATS TO ASK REIN ON PRESIDENT IN MIDEAST MOVES Senators Want Time Limit on Troop Use and Review by Congress of Aid NIXON SEEN AS FACTOR Curbs Seek to Bar Extension of Authority to Him Hearings Open Today Russell Backing Curbs Gordon In Charge CURBS SUGGESTED ON MIDEAST PLAN Admendment Planned Israel Backing Studied Ervin Is Critical Kefauver Sees War Peril | By James Reston | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dental-society-to-seat-new-president-tonight.html | Dental Society to Seat New President Tonight | Fabian Bachrach | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dr-john-zimmer-ornithologist-and-museum-official-here-dies.html | Dr John Zimmer Ornithologist And Museum Official Here Dies | Special to The New York TimesFabian Bachrach | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dublin-condemns-border-violence-costello-says-force-cannot-end.html | DUBLIN CONDEMNS BORDER VIOLENCE Costello Says Force Cannot End Partition of Ireland Scores Republican Army Force Said to Stir Enmity | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/dutch-are-undecided-on-spending-cuts-but-the-curbs-probably-will-be.html | Dutch Are Undecided on Spending Cuts But the Curbs Probably Will Be Drastic | By Paul Catz Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/eden-regime-asked-by-laborite-to-quit.html | EDEN REGIME ASKED BY LABORITE TO QUIT | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/egyptians-move-convoy-in-canal-cairos-surprise-step-ends-dispute-on.html | EGYPTIANS MOVE CONVOY IN CANAL Cairos Surprise Step Ends Dispute on Stranded Ships 8 Vessels Are Turned Egyptian Canal Chiefs Order EGYPTIANS MOVE CONVOY IN CANAL Vessels Move Up Bypass 3 Craft Sail Through Canal | By Homer Bigart Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/eisenhower-plan-disturbs-israelis-press-is-critical-or-skeptical.html | EISENHOWER PLAN DISTURBS ISRAELIS Press Is Critical or Skeptical and Voices FearOfficial Reaction Is Withheld No Effect Seen on Attacks Ambush Laid to Israel Teheran Press Enthusiastic | By Seth S King Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/eleanor-b-odgers-prospective-bride.html | ELEANOR B ODGERS PROSPECTIVE BRIDE | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/fellowships-set-by-fund-of-cbs-8000-grants-will-enable-radiotv-news.html | FELLOWSHIPS SET BY FUND OF CBS 8000 Grants Will Enable RadioTV News Personnel to Study at Columbia 3 ABC Aides Resign | By Val Adams | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/food-the-first-grain-corn-in-can-plentiful-costs-little-and-will.html | Food The First Grain Corn in Can Plentiful Costs Little And Will Naturally Have Its Week | By Jane Nickerson | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/foreign-affairs-middle-east-policy-i-some-problems-to-consider.html | Foreign Affairs Middle East Policy I Some Problems to Consider Clarification of 1950 Pledge Danger of Indirect Threats | By Cl Sulzberger | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/france-vows-walkout-un-delegation-will-leave-if-algeria-is.html | FRANCE VOWS WALKOUT UN Delegation Will Leave if Algeria Is Discussed | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/french-studying-us-mideast-plan-paris-aide-says-it-is-getting-close.html | FRENCH STUDYING US MIDEAST PLAN Paris Aide Says It Is Getting Close AttentionAll but Left Hail It in Italy Italians Express Approval | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gabriel-yorke-67-a-movie-executive.html | GABRIEL YORKE 67 A MOVIE EXECUTIVE | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gerosa-is-willing-to-run-for-mayor-gerosa-is-willing-to-run-for.html | Gerosa Is Willing To Run for Mayor GEROSA IS WILLING TO RUN FOR MAYOR | The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
|---|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/gulf-states-land-elects-2-to-board.html | Gulf States Land Elects 2 to Board | Pach BrosConway | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/haleyhoffman.html | HaleyHoffman | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/handicapped-fish-and-wildlife-official-is-nominated-for.html | Handicapped Fish and Wildlife Official Is Nominated for Presidential Trophy | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/harriman-backs-aid-for-colleges-message-to-support-regents-on-major.html | HARRIMAN BACKS AID FOR COLLEGES Message to Support Regents On Major Proposals for More Scholarship Help SCHOOLS URGED FOR LI Governor to Ask State Funds for Pilot Educational TV Station in Albany Area Bond Issue Endorsed Based on Financial Need | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hashim-khan-retains-us-title-in-squash-racquets-tournament.html | Hashim Khan Retains US Title In Squash Racquets Tournament Pakistani Beats His Cousin Roshan Khan 1215 155 153 159 in Final Round of Open Competition at Cedarhurst Roshan Wins First Game Doubles Exhibition Staged Loser Yields Point | By William J Briordy Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hickory-hill-high-jack-gains-laurels-in-391dog-specialty-black.html | Hickory Hill High Jack Gains Laurels in 391Dog Specialty Black Cocker Spaniel Owned by Mrs Mauchel Captures BestinShow Award One Reason for Choice Clubs Biggest Show | By John Rendelthe New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hinman-wins-regatta-triumphs-with-dinghy-felix-in-manhasset-bay.html | HINMAN WINS REGATTA Triumphs With Dinghy Felix in Manhasset Bay Event | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/homemaker-of-today-uses-one-iron-instead-of-four-needed-50-years.html | Homemaker of Today Uses One Iron Instead of Four Needed 50 Years Ago | By Phyllis Ehrlich | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/housing-is-puissant-a-powerful-force-that-appears-in-role-of-both.html | Housing Is Puissant A Powerful Force That Appears In Role of Both Hero and Villain ECONOMIST FINDS HOUSING PUISSANT | By Edward H Collins | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/hunter-found-in-river-2-others-in-party-still-sought-in-jan-1-boat.html | HUNTER FOUND IN RIVER 2 Others in Party Still Sought in Jan 1 Boat Accident | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/italy-leads-us-in-bridge-match-margin-is-980-points-after-first.html | ITALY LEADS US IN BRIDGE MATCH Margin Is 980 Points After First Round in Teamof4 World Championship | By George Rapee | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/kashmir-fears-attack-prime-minister-says-karachi-is-organizing.html | KASHMIR FEARS ATTACK Prime Minister Says Karachi Is Organizing Warriors | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/lard-futures-up-prices-rose-by-98-cents-to-1-during-last-week.html | LARD FUTURES UP Prices Rose by 98 Cents to 1 During Last Week | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/letters-to-the-times-european-neutralism-damage-to-nato-alliance.html | Letters to The Times European Neutralism Damage to NATO Alliance Seen as Result of Our Suez Action Arab Inhabitants of Israel For Federal Scholarships Australias System of Assisting Able Students Is Described HIP Plan Queried For TaxExempt E Bonds | GEORGE STEINERHOWARD MUMFORD JONESFL APPERLYSB Ross MDMARTIN SHAPIRO | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/little-girls-hats-made-of-straw-and-nostalgia.html | Little Girls Hats Made Of Straw And Nostalgia | By Phyllis Lee Levin | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/maid-held-in-li-fire-girl-accused-of-setting-blaze-at-dormitory-of.html | MAID HELD IN LI FIRE Girl Accused of Setting Blaze at Dormitory of Hospital | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/massa-first-in-ski-race-finnish-club-ace-wins-7mile-event-at.html | MASSA FIRST IN SKI RACE Finnish Club Ace Wins 7Mile Event at Jackson NH | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/medicine-faces-challenge-how-to-provide-care-for-all-challenge.html | Medicine Faces Challenge How to Provide Care for All CHALLENGE FACES MEDICINE IN US Spending on Health Physicians Average Income New Leadership Cited Is Enough Being Spent Hospitals at the Crux | By Robert K Plumb | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/miss-gene-smith-bride-married-in-st-louis-church-to-tom-k-smith-jr.html | MISS GENE SMITH BRIDE Married in St Louis Church to Tom K Smith Jr | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/miss-hazlehurst-will-be-married-baltimore-girl-is-engaged-to-karl.html | MISS HAZLEHURST WILL BE MARRIED Baltimore Girl Is Engaged to Karl Barnes Knust Jr U of Virginia Alumnus | Special to The New York TimesBradford Bachrach | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/mitsubishi-deflates-atomic-tanker-idea.html | MITSUBISHI DEFLATES ATOMIC TANKER IDEA | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/more-malayan-clashes-curfew-ordered-in-penang-city-for-third-day.html | MORE MALAYAN CLASHES Curfew Ordered in Penang City for Third Day | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/music-modern-scores-chamber-works-and-songs-by-laderman-and.html | Music Modern Scores Chamber Works and Songs by Laderman and Allanbrook Played at Forum Telemann Society Hits Back at Its Critics | By Edward Downes | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/nehru-now-accuses-soviet-of-aggression.html | Nehru Now Accuses Soviet of Aggression | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/new-concept-due-in-brandeis-rooms.html | NEW CONCEPT DUE IN BRANDEIS ROOMS | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/old-patents-held-worthless-to-reds.html | OLD PATENTS HELD WORTHLESS TO REDS | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/phillipsjones-corp-elects-vice-president.html | PhillipsJones Corp Elects Vice President | Tommy Weber | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/pope-urges-world-improve-child-care.html | POPE URGES WORLD IMPROVE CHILD CARE | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/professor-to-wed-maria-petschek-capt-william-young-smith-of-west.html | PROFESSOR TO WED MARIA PETSCHEK Capt William Young Smith of West Point Will Marry Federal Reserve Aide | Ilsa Hofman | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/program-offered-to-cut-court-jams-group-set-up-at-brownell-parley.html | PROGRAM OFFERED TO CUT COURT JAMS Group Set Up at Brownell Parley Finds Need of More Judges Better System Members of Committee Plan for State Courts | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/random-notes-from-washington-civil-defense-director-may-quit.html | Random Notes From Washington Civil Defense Director May Quit Peterson Who Tried 4 Years to Arouse Public Reported Giving Up the Job Acheson Quotes a Caustic Critique Mideast Windmill Tilt Seen TwoCheer Tribute Door to House Jimmied It Keeps My Land Green Frankly Reciprocal Sams Reply to Cry of Uncle | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/rare-albino-mallard-shot-on-li.html | Rare Albino Mallard Shot on LI | Special to The New York TimesThe New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/red-bloc-holding-a-series-of-talks-chou-to-meet-germans-and.html | RED BLOC HOLDING A SERIES OF TALKS Chou to Meet Germans and Russians in Moscow Today on His Way to Warsaw Hungary the Key Issue Countries Most Affected RED BLOC HOLDING A SERIES OF TALKS | By William J Jorden Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/regime-tightens-rule-in-hungary-soviet-aid-hailed-kadar-says.html | REGIME TIGHTENS RULE IN HUNGARY SOVIET AID HAILED Kadar Says Dominant Force Will Be the Communists Coalition Held Unlikely Other Parties Wary Roster of the Meeting REGIME TIGHTENS RULE IN HUNGARY State Farms to Continue Only the Loyal to be Free Religious Freedom Promised | By John MacCormac Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/reply-to-indonesia-newspaper-denies-having-a-correspondent-in.html | REPLY TO INDONESIA Newspaper Denies Having a Correspondent in Jakarta | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/revision-offered-of-us-bank-laws-sen-robertsons-bill-result-of-long.html | REVISION OFFERED OF US BANK LAWS Sen Robertsons Bill Result of Long Committee Study and Advice of Experts TO ALTER FDIC SETUP Measure Aimed at Averting Repetition of Hodge Fraud in Illinois Last Year Preferred Stock Authorized Two Items Omitted | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/robinson-incensed-by-remarks-of-bavasi-is-adamant-on-decision-to.html | Robinson Incensed by Remarks of Bavasi Is Adamant on Decision to Retire WAVERING ENDED PLAYER CONTENDS Robinson Says His Employer Coup Sway Decision but Then Confirms Quitting From Lukewarm to Torrid Deal Made Two Years Ago Robinson Praises Baseball Fellers Case Different | BY Gordon S White Jrthe New York Times BY EDWARD HAUSNER | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/soviet-scores-emigres-protests-to-britain-over-the-activities-of.html | SOVIET SCORES EMIGRES Protests to Britain Over the Activities of AntiRed Unit | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/soybeans-corn-and-rye-advance-moves-irregular-last-week-for-wheat.html | SOYBEANS CORN AND RYE ADVANCE Moves Irregular Last Week for Wheat OatsSome Uneasiness Noted | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sports-of-the-times-exit-for-rapid-robert-shortchanged-still-fast.html | Sports of The Times Exit for Rapid Robert ShortChanged Still Fast Convincing a Skeptic | By Arthur Daley | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/steel-enters-57-with-big-backlog-industry-sees-carryovers-into.html | STEEL ENTERS 57 WITH BIG BACKLOG Industry Sees Carryovers Into Second Quarter on Most Products The Steel Situation | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/stocks-buoyant-on-zurich-board-trading-volume-increases-easing-of.html | STOCKS BUOYANT ON ZURICH BOARD Trading Volume Increases Easing of World Political Tensions Is Cited Soviets Offer Gold STOCKS BUOYANT ON ZURICH BOARD | By George H Morison Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/stocks-in-london-continue-to-rise-firmer-us-mideast-policy-helps.html | STOCKS IN LONDON CONTINUE TO RISE Firmer US Mideast Policy Helps Lift PricesIndex Climbs 47 in Week POUND STERLING GAINS Passes 279 for First Time Since July 25Oil Supply Worries Government Drain on Reserves Halted Shipping Picture Improves Gasoline Sales Fall | By Thomas P Ronan Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/sutphen-scores-in-dinghy-series-wins-at-larchmont-for-third-time-in.html | SUTPHEN SCORES IN DINGHY SERIES Wins at Larchmont for Third Time in SeasonKnapp Second Foster Next | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/the-quiet-man-thomas-sylvy-gordon-man-in-the-news-not-widely-known.html | The Quiet Man Thomas Sylvy Gordon Man in the News Not Widely Known | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tremblay-takes-two-ski-trophies-new-englander-wins-class-a-and.html | TREMBLAY TAKES TWO SKI TROPHIES New Englander Wins Class A and Roosevelt Awards at Bear Mt Jumping Meet Second Leap 150 Feet Mishap Costly to Tokle | By Michael Strauss Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tunisia-vows-amity-with-libya-bourguiba-hails-africas-gain.html | Tunisia Vows Amity With Libya Bourguiba Hails Africas Gain | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/tv-a-study-of-clinton-see-it-now-examines-the-problems-of.html | TV A Study of Clinton See It Now Examines the Problems of Integration in Tennessee Town Odyssey Has Premiere First of Last Word Complex Oedipus Wide Wide World | By Jack Gould | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-acts-to-spur-atom-power-use-aec-calls-for-proposals-on-new.html | US ACTS TO SPUR ATOM POWER USE AEC Calls for Proposals on New PlantsWarns It May Do Job Itself Strauss Gives View US ACTS TO SPUR ATOM POWER USE | By Alvin Shuster Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-coast-survey-is-150-years-old-growth-of-first-government.html | US COAST SURVEY IS 150 YEARS OLD Growth of First Government Technical Bureau Will Be Noted by Special Events For Protecting Ships | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-may-extend-aid-plans-to-more-of-africa-and-asia-mideast-aid-plan.html | US May Extend Aid Plans To More of Africa and Asia MIDEAST AID PLAN LIKELY TO SPREAD | By Dana Adams Schmidt Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-mideast-plan-opposed-by-nehru-in-restrained-words-indian-leader.html | US MIDEAST PLAN OPPOSED BY NEHRU In Restrained Words Indian Leader Says Eisenhower Stand Risks Conflict | By Am Rosenthal Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/us-tells-how-to-aid-retarded-children.html | US TELLS HOW TO AID RETARDED CHILDREN | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/usbritish-relations-a-report-on-antiamericanism-shown-in-londons.html | USBritish Relations A Report on AntiAmericanism Shown In Londons Reaction to Mideast Plan British Valued Close Ties US Gains Are Made Issue Criticism Is Widespread AntiAmericanism Feared | By Drew Middleton Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/volpone-to-open-on-stage-tonight-jonsons-farce-adapted-by-stefan.html | VOLPONE TO OPEN ON STAGE TONIGHT Jonsons Farce Adapted by Stefan Zweig Will Be offered at the Rooftop Compulsion to Be a Play Dowling Will Direct | By Arthur Gelb | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/warsaw-is-cool-to-us-aid-plan-offer-to-sell-farm-surplus-held-not.html | WARSAW IS COOL TO US AID PLAN Offer to Sell Farm Surplus Held Not Good Enough LongTerm Loan Sought Nature Is Unexplained | By Ms Handler Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/wheeler-nips-ziluca-in-greenwich-test.html | WHEELER NIPS ZILUCA IN GREENWICH TEST | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/world-bridge-title-contested-in-big-glass-fishbowl-here-big-screen.html | World Bridge Title Contested In Big Glass Fishbowl Here Big Screen Shows Play On Television Friday | By Clayton Knowlesthe New York Times BY NEAL BOENZI | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/writers-to-take-film-strike-vote-guild-threatens-walkout-on-michael.html | WRITERS TO TAKE FILM STRIKE VOTE Guild Threatens Walkout on Michael Todd Productions and HechtHillLancaster Twain May Meet | By Thomas M Pryor Special To the New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-07 | https://www.nytimes.com/1957/01/07/archives/yule-trees-burned-on-twelfth-night.html | YULE TREES BURNED ON TWELFTH NIGHT | Special to The New York Times | RE0000238326 | 1985-02-07 | B00000628503 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/2-trains-hit-auto-and-tie-up-lirr-car-left-on-tracks-causes-2hour.html | 2 TRAINS HIT AUTO AND TIE UP LIRR Car Left on Tracks Causes 2Hour DelayJammed Doors Slow Subway Car Rolled Onto Tracks Trouble on Brighton Line | The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/admiral-wright-begins-tour.html | Admiral Wright Begins Tour | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ahnermcclinchie.html | AhnerMcClinchie | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/amherst-gets-religion-center.html | Amherst Gets Religion Center | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/annual-awards-set-for-finance-writing.html | ANNUAL AWARDS SET FOR FINANCE WRITING | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/antiques-of-england-france-and-america-share-spotlight-colonial.html | Antiques of England France And America Share Spotlight Colonial Taproom Is Reconstructed for Show | By Sanka Knoxthe New York Times Studio BY ALFRED WEGENER | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/army-man-to-wed-miss-wiedenmayer.html | ARMY MAN TO WED MISS WIEDENMAYER | Special to The New York TimesBradford Bachrach | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/arthur-f-parrott-realty-executive.html | ARTHUR F PARROTT REALTY EXECUTIVE | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/attlee-proposes-jointrun-canals-urges-in-michigan-interview-shared.html | ATTLEE PROPOSES JOINTRUN CANALS Urges in Michigan Interview Shared Rule for Panama as Well as Suez Waters Backs Eisenhower Plan | By Damon Stetson Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/august-tinnerholm-a-retired-engineer.html | AUGUST TINNERHOLM A RETIRED ENGINEER | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bank-official-named-calhoun-named-executive-of-ellenville-national.html | BANK OFFICIAL NAMED Calhoun Named Executive of Ellenville National | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/barbara-e-mann-engaged-to-wed-wellesley-sophomore-to-be-bride-of.html | BARBARA E MANN ENGAGED TO WED Wellesley Sophomore to Be Bride of Donald Goss Jr Harvard Medical Student | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/barbara-m-schmid-prospective-bride.html | BARBARA M SCHMID PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/barrault-company-opens-in-montreal.html | BARRAULT COMPANY OPENS IN MONTREAL | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/berlinvienna-train-to-resume.html | BerlinVienna Train to Resume | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bias-stirs-tennessee-legislature-gets-measures-to-retain-separate.html | BIAS STIRS TENNESSEE Legislature Gets Measures to Retain Separate Schools | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/bonn-thanks-warsaw-grateful-for-repatriation-of-west-germans.html | BONN THANKS WARSAW Grateful for Repatriation of West Germans | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/books-of-the-times-at-home-in-two-disciplines-threeminute-anthology.html | Books of The Times At Home in Two Disciplines ThreeMinute Anthology | By Charles Poore | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/canadian-labor-in-rail-peace-bid-parent-body-urges-inquiry-on.html | CANADIAN LABOR IN RAIL PEACE BID Parent Body Urges Inquiry on Strike of Firemen Road Rejects Move | By Raymond Daniell Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/defense-cost-cuts-urged-for-britain.html | DEFENSE COST CUTS URGED FOR BRITAIN | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/egypt-finishes-turning-convoy-heading-of-13-ships-back-north-in-the.html | EGYPT FINISHES TURNING CONVOY Heading of 13 Ships Back North in the Suez Canal Praised by Wheeler | By Homer Bigart Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/election-causes-worry-reds-fear-noncommunists-may-win-in-big.html | ELECTION CAUSES WORRY Reds Fear NonCommunists May Win in Big Numbers | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/electoral-votes-make-it-official-congress-in-joint-session.html | ELECTORAL VOTES MAKE IT OFFICIAL Congress in Joint Session Canvasses Nov 6 Results Wild Ballot for Jones | By Cp Trussell Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/everett-m-boyd-dead-an-executive-vice-president-of-cincinnati.html | EVERETT M BOYD DEAD An Executive Vice President of Cincinnati Enquirer 62 | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/federal-electric-corp-chooses-new-president.html | Federal Electric Corp Chooses New President | Matar | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/food-news-two-new-champagnes-imports-are-suggested-as-good-antidote.html | Food News Two New Champagnes Imports Are Suggested as Good Antidote for Holidays One Is a Dry White Other Is a Pink Not Too Sweet 1952 Vintage Greatest Pink Comes From Skins | By Jane Nickerson | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/france-arrests-algeria-general-warns-2-others-in-alleged-plot-to.html | FRANCE ARRESTS ALGERIA GENERAL Warns 2 Others in Alleged Plot to Set Up Military Rule in Territory Other Generals Named | By Henry Giniger Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ge-bulb-factory-in-turkey-closed.html | GE BULB FACTORY IN TURKEY CLOSED | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/giltedge-issues-strong-in-london-government-bonds-in-lead-of-early.html | GILTEDGE ISSUES STRONG IN LONDON Government Bonds in Lead of Early AdvancesSome Are Cut Back at Closing | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/harriman-slates-a-power-hearing-st-lawrence-contracts-for-reynolds.html | HARRIMAN SLATES A POWER HEARING St Lawrence Contracts for Reynolds and Utility Will Be Argued on Feb 6 | By Warren Weaver Jr Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/harriman-wants-more-road-funds-delivers-message-tomorrow-gas-tax.html | HARRIMAN WANTS MORE ROAD FUNDS Delivers Message Tomorrow Gas Tax Rise Likely HARRIMAN WANTS MORE ROAD FUNDS | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/high-school-sports-notes-abraham-lincolns-guitarplaying-twins-are.html | High School Sports Notes Abraham Lincolns GuitarPlaying Twins Are FirstString Track Men Too ThreeDay Wait Mother Was Confused Record Date Scheduled | By Howard M Tucknerthe New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/homage-to-koerner-40000-in-vienna-pass-bier-of-president-of-austria.html | HOMAGE TO KOERNER 40000 in Vienna Pass Bier of President of Austria | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/home-show-men-foresee-57-gain-business-advance-expected-in-major.html | HOME SHOW MEN FORESEE 57 GAIN Business Advance Expected in Major Appliances and Floor Coverings | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hoving-assails-timid-retailing-he-tells-nrdga-stores-are-cutting.html | HOVING ASSAILS TIMID RETAILING He Tells NRDGA Stores Are Cutting Own Profits by Trading Down ASKS STRESS ON QUALITY Adequate MarkUp Is Called Key to Success in 1957 3 Sales Rise Forecast Said to Ape Discounters Downtown Hed Trade Up Teen Market Assayed | The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/hungarian-fugitive-is-feared-killed.html | HUNGARIAN FUGITIVE IS FEARED KILLED | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/in-the-nation-implications-of-the-nixon-opinion-the-opinion-as-a.html | In The Nation Implications of the Nixon Opinion The Opinion as a Precedent The Midnight Oil | By Arthur Krock | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/indonesia-grants-sumatran-claims-jakarta-yields-on-demands-that-led.html | INDONESIA GRANTS SUMATRAN CLAIMS Jakarta Yields on Demands That Led to Revolts Financial Aid Seen New Province to Be Set Up | By Bernard Kalb Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/irish-suspects-jailed-six-more-held-in-connection-with-border.html | IRISH SUSPECTS JAILED Six More Held in Connection With Border Attacks | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/irving-stone-criticizes-some-writers-of-historical-novels-run-wild.html | IRVING STONE CRITICIZES Some Writers of Historical Novels Run Wild He Says | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/knowland-action-surprises-knight-senator-and-governor-will-have.html | KNOWLAND ACTION SURPRISES KNIGHT Senator and Governor Will Have TalkState GOP Controller Will Run First Hat in the Ring Quite a Family Man | By Lawrence E Davies Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/knowland-to-quit-senate-at-end-of-his-term-in-58-friends-hint-at.html | Knowland to Quit Senate At End of His Term in 58 Friends Hint at Plan to Seek California Governorship in Bid for White House Republican Leader to Keep Reins KNOWLAND PLANS TO LEAVE SENATE Knights Term Expiring | By William S White Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/korea-vote-terms-outlined-by-india-delegate-tells-un-the-north-may.html | KOREA VOTE TERMS OUTLINED BY INDIA Delegate Tells UN the North May Agree to Free Vote if for New Assembly US Draft Discussed US Influence Asked | By Michael James Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lebanese-is-off-on-tour-to-us-malik-to-visit-europe-first-middle.html | LEBANESE IS OFF ON TOUR TO US Malik to Visit Europe First Middle East Plan Stirs Varied Reactions States Asked to Take Stand Fate of Baghdad Pact | By Sam Pope Brewer Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/letters-to-the-times-supporting-unicef-approval-of-american.html | Letters to The Times Supporting UNICEF Approval of American Contribution to Childrens Aid Fund Urged Ruth Drapers Personality Stand on Arabs Disputed Refugee Problem Seen as Effect of ArabIsrael Conflict Taxing Medical Expenses | HELENKA PANTALEONICC BURLINGHAMDONALD HARRINGTONJULIAN LOEBENSTEIN | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/life-adjustment-affects-attitude-to-retirement.html | Life Adjustment Affects Attitude To Retirement | By Dorothy Barclay | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/lodge-tours-camp.html | Lodge Tours Camp | By Mildred Murphy Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/malaya-riots-in-5th-day-authorities-warn-any-curfew-breakers-may-be.html | MALAYA RIOTS IN 5TH DAY Authorities Warn Any Curfew Breakers May Be Shot | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/manmade-device-also-fails-in-pipe-mongoose-still-holds-record-for.html | MANMADE DEVICE ALSO FAILS IN PIPE Mongoose Still Holds Record for Distance as Compressor Apparatus Flunks Tests | By Murray Schumach Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/marcella-fisher-becomes-fiancee-cleveland-girl-will-be-wed-to-glenn.html | MARCELLA FISHER BECOMES FIANCEE Cleveland Girl Will Be Wed to Glenn Gabell Anderson a Student at Harvard | Special to The New York TimesJordan Marsh | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/maria-walters-is-engaged.html | Maria Walters Is Engaged | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/meiselmanjaffe.html | MeiselmanJaffe | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/michael-j-martin.html | MICHAEL J MARTIN | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mkeown-takes-oath-nassau-democratic-leader-is-sworn-as-elections.html | MKEOWN TAKES OATH Nassau Democratic Leader Is Sworn as Elections Official | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/moroccan-money-a-topic-in-madrid-plan-to-bar-spanish-peseta.html | MOROCCAN MONEY A TOPIC IN MADRID Plan to Bar Spanish Peseta Believed Purpose of Visit of Foreign Minister | By Thomas F Brady Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mothers-lifelike-pictures-in-3d-help-blind-boy-7-to-see-world.html | Mothers Lifelike Pictures in 3D Help Blind Boy 7 to See World Animals Come Alive in Illustrated Stories for Blind Children | By McCandlish Phillips | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/movie-on-refugees-has-preview-at-un.html | MOVIE ON REFUGEES HAS PREVIEW AT UN | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/mrs-joseph-pisani-has-son.html | Mrs Joseph Pisani Has Son | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/new-african-link-reported-in-cairo-alignment-of-libya-and-3.html | NEW AFRICAN LINK REPORTED IN CAIRO Alignment of Libya and 3 Neighboring Areas Seen US Said to Back Step Exiles Suspicious of Plan | By Osgood Caruthers Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/new-move-to-curb-filibuster-begun-13-senators-offer-changes-that.html | NEW MOVE TO CURB FILIBUSTER BEGUN 13 Senators Offer Changes That Could Put 15Day Limit on Debates Knowland Also Acts Backers of New Move | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/noahs-ark-on-tv-will-be-beached-jack-webb-series-listing-in-ratings.html | NOAHS ARK ON TV WILL BE BEACHED Jack Webb Series Listing in Ratings to End Its Run on NBC in March Marx in MGM Post | By Oscar Godbout Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/officer-added-to-board-of-international-nickel.html | Officer Added to Board Of International Nickel | Karsh | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/opera-night-of-strauss-arabella-returns-to-metropolitan-stage.html | Opera Night of Strauss Arabella Returns to Metropolitan Stage | By Howard Taubman | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/pakistani-sees-lloyd.html | Pakistani Sees Lloyd | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/paucity-of-rain-advances-wheat-weekend-fall-in-southwest-was-less.html | PAUCITY OF RAIN ADVANCES WHEAT WeekEnd Fall in Southwest Was Less Than Expected Corn and Oats Ease | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/peace-show-in-london-it-illustrates-eisenhowers-arms-inspection.html | PEACE SHOW IN LONDON It Illustrates Eisenhowers Arms Inspection Plan | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/pineau-arrives-from-paris.html | Pineau Arrives From Paris | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/plans-insure-70-on-medical-bills-coverage-in-us-has-grown-swiftly.html | PLANS INSURE 70 ON MEDICAL BILLS Coverage in US Has Grown Swiftly Since 30s but Problems Remain Tremendous Impact The Car Is Fine Vertical Expansion Slow Enroll in Groups Drawback Cited Flat Payments Made Used as Supplement | By Robert K Plumb | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/poles-exclusion-tied-to-new-line-nonconformism-of-gomulka-seen-as.html | POLES EXCLUSION TIED TO NEW LINE Nonconformism of Gomulka Seen as Reason for His Absence at Reds Talks Yugoslav Accord Noted Soviet Watching Poland | By Ms Handler Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/policy-of-kadar-meets-disfavor-many-quarters-in-budapest-say-red.html | POLICY OF KADAR MEETS DISFAVOR Many Quarters in Budapest Say Red Leader Reflects Only Wishes of Moscow Deputies to Be Ousted Soviet Troop Issue Unclear | By John MacCormac Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/president-seeks-corngrower-aid-slated-to-ask-new-program-and.html | PRESIDENT SEEKS CORNGROWER AID Slated to Ask New Program and Request Extension of Surplus Disposal Law Soil Bank Discussed Rejects Use for Relief PRESIDENT SEEKS CORNGROWER AID | By William M Blair Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/project-to-erase-washington-slum-us-unit-sets-100-million-to.html | PROJECT TO ERASE WASHINGTON SLUM US Unit Sets 100 Million to Redevelop 446 Acres in Capitol Area | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/public-ownership-of-marshes-urged.html | PUBLIC OWNERSHIP OF MARSHES URGED | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/quarles-defends-cuts-in-air-force-says-new-budget-provides-for.html | QUARLES DEFENDS CUTS IN AIR FORCE Says New Budget Provides for Sufficient Planes Backs Aid to Free World | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/raf-is-in-action-to-protect-aden-london-says-intruders-from-yemen.html | RAF IS IN ACTION TO PROTECT ADEN London Says Intruders From Yemen Were Attacked RAF In Action to Guard Aden Against Intruders From Yemen | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/ramadier-gloomy-on-1957-economy.html | RAMADIER GLOOMY ON 1957 ECONOMY | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/record-set-at-auto-show.html | Record Set at Auto Show | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/republic-studio-to-resume-work-company-will-end-idleness-of-several.html | REPUBLIC STUDIO TO RESUME WORK Company Will End Idleness of Several WeeksPlans 21 Films During Year | By Thomas M Pryor Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/road-bill-passed-in-jersey-senate-governor-expected-to-sign-it.html | ROAD BILL PASSED IN JERSEY SENATE Governor Expected to Sign It Reluctantly to Obtain Needed Federal Funds The Road Appropriation | By George Cable Wright Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/robinson-spurns-1957-play-gambit-employer-says-jackie-could.html | ROBINSON SPURNS 1957 PLAY GAMBIT Employer Says Jackie Could Continue for Year but He Reaffirms Retirement Security Is Mentioned Mays Receives Edge | By Louis Effrat | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/safe-and-sane-basketball-wins-for-jaspers-norton-manhattans-coach.html | Safe and Sane Basketball Wins for Jaspers Norton Manhattans Coach Puts Stress on Fundamentals Seven Victories So Far High Scholastic Standards | By William R Conklin | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/senators-ponder-highway-ad-curb-committee-also-hears-weeks-on.html | SENATORS PONDER HIGHWAY AD CURB Committee Also Hears Weeks on Progress of the New Federal Road System Progress Reported | By Alvin Shuster Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/shadow-years-to-open-tonight-kenneth-sylvias-play-about-mary.html | SHADOW YEARS TO OPEN TONIGHT Kenneth Sylvias Play About Mary Lincoln Will Be Given at Open Stage on 2d Ave Adams Acquires Melodrama | By Sam Zolotow | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/south-africa-trials-are-scored-in-un.html | SOUTH AFRICA TRIALS ARE SCORED IN UN | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/south-african-protest-negroes-refuse-to-ride-buses-after-fare.html | SOUTH AFRICAN PROTEST Negroes Refuse to Ride Buses After Fare Increase | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/sports-of-the-times-between-two-putouts-on-second-thought-change-of.html | Sports Of The Times Between Two Putouts On Second Thought Change of Tactics Being Himself | By Arthur Daley | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/state-democrats-to-name-zaretzki-manhattan-senator-will-be-minority.html | STATE DEMOCRATS TO NAME ZARETZKI Manhattan Senator Will Be Minority Leader in Albany Backed by De Sapio Harriman Backed Greenberg GOP Increases Grip | By Douglas Dales Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/state-gop-asks-rise-in-school-aid-and-cut-in-taxes-legislative-aims.html | STATE GOP ASKS RISE IN SCHOOL AID AND CUT IN TAXES Legislative Aims Also Include Accelerated Public Works and Social Welfare Lift HARRIMAN IS COMMENDED Praised for Keeping Politics Out of Health Program Session Opens Tomorrow Tax Cut Details Not Given STATE GOP ASKS MORE SCHOOL AID | By Leo Egan Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/strikers-at-kiel-vote-on-peace-plan.html | STRIKERS AT KIEL VOTE ON PEACE PLAN | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/swiftorben.html | SwiftOrben | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tb-experts-convene-physicians-of-sixty-nations-gather-in-new-delhi.html | TB EXPERTS CONVENE Physicians of Sixty Nations Gather in New Delhi | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/terrorist-group-seized.html | Terrorist Group Seized | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/theatre-jonsons-elizabethan-prank-volpone-is-staged-at-the-rooftop.html | Theatre Jonsons Elizabethan Prank Volpone Is Staged at the Rooftop | By Louis Calta | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/threat-by-cairo-on-suez-scored-london-assails-intention-to-bar.html | THREAT BY CAIRO ON SUEZ SCORED London Assails Intention to Bar BritishFrench Ships Till Israelis Quit Gaza Immediate Issues Stressed THREAT BY CAIRO ON SUEZ SCORED The Diplomatic Interpretation | By Drew Middleton Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/three-knick-stars-gain-places-as-eastwest-squads-are-named.html | Three Knick Stars Gain Places As EastWest Squads Are Named | By William J Briordy | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/traffic-aid-planned-rochester-ny-buses-to-get-twoway-radio-system.html | TRAFFIC AID PLANNED Rochester NY Buses to Get TwoWay Radio System | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/transport-lands-1716-hungarians-refugees-tell-of-slave-labor-camps.html | TRANSPORT LANDS 1716 HUNGARIANS Refugees Tell of Slave Labor Camps and of Heroism in Budapest Fighting Eisenhower Message Read Boy an Ammunition Carrier | By Emanuel Perlmutter | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/treasury-cost-dips-for-its-91day-bills.html | TREASURY COST DIPS FOR ITS 91DAY BILLS | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/tv-call-to-freedom-austrias-history-told-in-newsreels-and.html | TV Call to Freedom Austrias History Told in Newsreels and Beethovens Fidelio on NBC Warm Marshmallow | By Jack Gould | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/two-senators-vie-for-labor-inquiry.html | TWO SENATORS VIE FOR LABOR INQUIRY | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/underwood-corp-picks-executive-group-head.html | Underwood Corp Picks Executive Group Head | Pach Bros | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-agrees-to-bid-of-polish-regime-for-wide-parley-decision-made.html | US AGREES TO BID OF POLISH REGIME FOR WIDE PARLEY Decision Made After Three MonthsTalks Expected to Get Under Way Soon Food Packages Taxed US AGREES TO BID BY POLES ON TALKS Dulles Statement Cited | By James Reston Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-bridge-team-cuts-italys-lead-american-rally-wins-back-770-points.html | US BRIDGE TEAM CUTS ITALYS LEAD American Rally Wins Back 770 Points After Visitors Had Been 1310 Ahead | By George Rapee | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-britain-plan-air-pact-revision-preliminary-talks-started-for.html | US BRITAIN PLAN AIR PACT REVISION Preliminary Talks Started for HighLevel Meeting in Bermuda Feb 18 | By Kennett Love Special to the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-presses-hungary-state-department-demands-release-of-american.html | US PRESSES HUNGARY State Department Demands Release of American Woman | The New York Times by Carl T Gossett Jr | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/us-to-urge-un-to-hear-refugees-new-move-on-hungary-would-provide.html | US TO URGE UN TO HEAR REFUGEES New Move on Hungary Would Provide for Committee to Take Exiles Testimony Britain and France to Join Cuban Move in Doubt US to Urge a New UN Group To Hear the Hungarian Refugees Denmark Is Named | By Thomas J Hamilton Special To the New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wallace-to-walk-new-night-beat-interviewer-to-do-halfhour-show-as.html | WALLACE TO WALK NEW NIGHT BEAT Interviewer to Do HalfHour Show as First Assignment for ABCTV Network Weaver on Rebound Night People to Speak | By Val Adams | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/west-seeks-resumed-talks.html | West Seeks Resumed Talks | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wh-twenhofel-a-geologist-dies-former-head-of-department-at-u-of.html | WH TWENHOFEL A GEOLOGIST DIES Former Head of Department at U of Wisconsin Wrote Texts Was Consultant | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/white-house-slates-social-events-again.html | WHITE HOUSE SLATES SOCIAL EVENTS AGAIN | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/william-pruden-dentist-in-jersey-oldest-practitioner-in-us-until.html | WILLIAM PRUDEN DENTIST IN JERSEY Oldest Practitioner in US Until Retirement 6 Months Ago Is Dead at 95 | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/wood-field-and-stream-young-goat-dressed-as-an-illegal-doe-deceives.html | Wood Field and Stream Young Goat Dressed as an Illegal Doe Deceives Two Hunters | By John W Randolph | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-08 | https://www.nytimes.com/1957/01/08/archives/yonkers-reports-gains-in-schools-improvements-in-system-in-pay.html | YONKERS REPORTS GAINS IN SCHOOLS Improvements in System in Pay Staff and Other Ways Are Listed for State 57 BUDGET CALLED LOW But Board Says Items Cut or Deleted Are Still Pending Before Citys Council School Survey Urged Improvements Listed | Special to The New York Times | RE0000238327 | 1985-02-07 | B00000628504 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/13-trapped-ships-freed-list-of-freed-ships-bargaining-on-gaza-seen.html | 13 Trapped Ships Freed List of Freed Ships Bargaining on Gaza Seen Bonn Invited to Help Ceylon Prepared to Pay | By Homer Bigart Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/2-renew-un-unit-role-albania-and-bulgaria-again-active-in-health.html | 2 RENEW UN UNIT ROLE Albania and Bulgaria Again Active in Health Body | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/4-us-destroyers-to-return.html | 4 US Destroyers to Return | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/5nation-body-acts-on-migration-funds.html | 5NATION BODY ACTS ON MIGRATION FUNDS | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/about-new-york-time-runs-short-for-tweeds-12000000-starling-roost.html | About New York Time Runs Short for Tweeds 12000000 Starling Roost Abode of City Court | The New York TimesBy Meyer Berger | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/albany-session-convenes-today-harriman-to-urge-stronger-rent.html | ALBANY SESSION CONVENES TODAY Harriman to Urge Stronger Rent LawLefkowitz Is Set for Javits Post Republicans in Control ALBANY SESSION CONVENES TODAY New Minority Leader Sharp Clashes Loom | By Leo Egan Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/antarctic-work-is-facing-delay-ice-damage-to-four-ships-of-us-navy.html | ANTARCTIC WORK IS FACING DELAY Ice Damage to Four Ships of US Navy May Force Revision of Base Plans CHIEF WEIGHS SITUATION Vessels That Were to Set Up Vincennes Bay Station Were Crippled in Gale Admirals Chief Concern Arnebs Cargo Unhurt | By Walter Sullivan Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/art-looking-backward-whitney-museum-shows-american-work-of-181565.html | Art Looking Backward Whitney Museum Shows American Work of 181565 From Karolik Collection | By Howard Devree | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/arthur-hecker-exchemical-aide-former-assistant-to-vice-president-of.html | ARTHUR HECKER EXCHEMICAL AIDE Former Assistant to Vice President of American Cyanamid Dead at 65 | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/article-2-no-title-of-these-shishekly-exiled-expresident-and-17-are.html | Article 2 No Title Of These Shishekly Exiled ExPresident and 17 Are Accused in Absentia Leftist Paper Critical A SixHour Confession | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/atirical-comedy-arriving-tonight-opening-at-royal-playhouse-for.html | ATIRICAL COMEDY ARRIVING TONIGHT Opening at Royal Playhouse For Capacity for Wings by Mildred Kuner of Hunter CeaseFire on Murray Hill Musical May Return | By Sam Zolotow | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/attacks-on-jews-in-poland-mount-press-sees-antisemitism-as-weapon.html | ATTACKS ON JEWS IN POLAND MOUNT Press Sees AntiSemitism as Weapon of Gomulka Foes in Struggle for Power Expulsion of Jews Asked Press Warns Poland | By Ms Handler Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/baby-doll-star-gets-a-new-role-carroll-baker-to-play-a-lead-in-the.html | BABY DOLL STAR GETS A NEW ROLE Carroll Baker to Play a Lead in The Devils Disciple for HechtHillLancaster Four on Bryna Schedule Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/books-of-the-times-sensitivity-of-individualists-critical-of-some.html | Books of The Times Sensitivity of Individualists Critical of Some Inquiries | By Orville Prescott | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/britain-rejects-yemeni-protest-says-raf-did-not-attack-places-in.html | BRITAIN REJECTS YEMENI PROTEST Says RAF Did Not Attack Places in Arab Nation but Intruders in Aden British Report Yemeni Firing Background of the Strife | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/british-union-chiefs-urge-a-token-strike.html | BRITISH UNION CHIEFS URGE A TOKEN STRIKE | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/broughtontenney.html | BroughtonTenney | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/burnsfippinger.html | BurnsFippinger | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/canada-planning-culture-council-endowment-of-50-million-and-fund.html | CANADA PLANNING CULTURE COUNCIL Endowment of 50 Million and Fund for Colleges Asked of Parliament | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/canal-railway-backed-house-report-opposes-move-to-end-panama-line.html | CANAL RAILWAY BACKED House Report Opposes Move to End Panama Line | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/carol-zeidler-fiancee-engaged-to-the-rev-thomas-ewing-princeton.html | CAROL ZEIDLER FIANCEE Engaged to the Rev Thomas Ewing Princeton Graduate | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/chutist-general-rules-in-algiers-french-give-wide-powers-to.html | CHUTIST GENERAL RULES IN ALGIERS French Give Wide Powers to MassuSearch of Casbah Nets 563 Rebel Suspects | By Michael Clark Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/clarkson-six-82-victor.html | Clarkson Six 82 Victor | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/college-leaders-study-problems-association-warned-of-cut-in.html | COLLEGE LEADERS STUDY PROBLEMS Association Warned of Cut in Academic Standards as Enrollments Rise 6 Million in College by 1970 | By Benjamin Fine Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/colors-of-beach-highlight-room-settings-in-store.html | Colors of Beach Highlight Room Settings in Store | By Rita Reif | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/convivial-labor-boss-john-j-orourke-easy-in-manner-congratulated-by.html | Convivial Labor Boss John J ORourke Easy in Manner Congratulated by Lacey | The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/costa-rica-approves-loan.html | Costa Rica Approves Loan | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/czech-reds-score-yugoslavs-poles-party-organ-widens-dispute-on.html | CZECH REDS SCORE YUGOSLAVS POLES Party Organ Widens Dispute on Ideology by Including the Warsaw Regime Poles Are Criticized Dispute Spreads to Youth | By Sydney Gruson Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/daughter-to-mrs-pb-hukill.html | Daughter to Mrs PB Hukill | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/democrat-bolts-mideast-hearing-assails-secrecy-hays-walks-out-as.html | DEMOCRAT BOLTS MIDEAST HEARING ASSAILS SECRECY Hays Walks Out as Dulles TestifiesClosed Session Defended by Secretary NEED FOR SECURITY CITED Radford Also Appears Before House UnitPresident Asks Priority for Plan Involves Security of US DEMOCRAT BOLTS MIDEAST HEARING Democrats Study Substitute | By Joseph A Loftus Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/detroiter-indicted-in-vote-bid-bias.html | DETROITER INDICTED IN VOTE BID BIAS | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/dr-winslow-79-of-yale-is-dead-expublic-health-professor-aided-world.html | DR WINSLOW 79 OF YALE IS DEAD ExPublic Health Professor Aided World UnitsHeaded New Haven Housing Group Founded Department Won 56 Lasker Award Research in Biology | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/eisenhower-acts-to-bar-tax-cuts-set-for-april-1-gop-leaders-agree.html | EISENHOWER ACTS TO BAR TAX CUTS SET FOR APRIL 1 GOP Leaders Agree to Try to Cancel Slash in Sales and Corporation Levies LIST AIMS IN CONGRESS President Plans a Shorter Message28 Democrats Press Own Legislation From Liberal Wing EISENHOWER ACTS TO BAR TAX CUTS Civil Rights Plan Democratic Signers | By John D Morris Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ernest-s-clowes-historian-writer.html | ERNEST S CLOWES HISTORIAN WRITER | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/excerpts-from-governor-meyners-annual-message-to-the-legislature-in.html | Excerpts From Governor Meyners Annual Message to the Legislature in New Jersey | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/fire-on-new-havens-test-train-delays-its-debut-and-commuters-the.html | Fire on New Havens Test Train Delays Its Debut and Commuters The Danl Webster Is Bedeviled by Fire During Its Demonstration Run | The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/food-news-foie-gras-hungary-stops-shipping-goose-liver-and-scarcity.html | Food News Foie Gras Hungary Stops Shipping Goose Liver And Scarcity Raises Prices Sharply | By Jane Nickerson | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/foreign-affairs-middle-east-policy-ii-the-reasons-for-action-dulles.html | Foreign Affairs Middle East Policy II The Reasons for Action Dulles and His Department Making a Start | By Cl Sulzberger | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/ftc-to-act-on-newsprint.html | FTC to Act on Newsprint | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/garment-union-wins-ftc-suit-examiner-finds-agreements-with.html | GARMENT UNION WINS FTC SUIT Examiner Finds Agreements With Management Do Not Restrict Competition Sought to Bar Auction Block | By Stanley Levey | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/geographic-gets-a-new-president-national-geographic-society-elects.html | GEOGRAPHIC GETS A NEW PRESIDENT National Geographic Society Elects | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/german-reds-end-talks-in-moscow-sign-party-pact-with-soviet-chou.html | GERMAN REDS END TALKS IN MOSCOW Sign Party Pact With Soviet Chou Stresses Unity in Talk With Russians | By William J Jorden Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/gop-bars-appeal-in-del-sesto-loss.html | GOP BARS APPEAL IN DEL SESTO LOSS | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/government-weighs-a-plan-to-rent-land-of-drought-victims-us-eyes.html | Government Weighs A Plan to Rent Land Of Drought Victims US EYES RENTAL OF DROUGHT LAND | By William M Blair Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/group-practice-divides-doctors-better-diagnosis-seen-by-its.html | GROUP PRACTICE DIVIDES DOCTORS Better Diagnosis Seen by Its ProponentsFoes Fear Trend to Socialism 1000 Units in Country More Normal Life HIP Officials Disagree Opposition to HIP | By Robert K Plumb | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/hallstahel.html | HallStahel | Special To The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/human-ingenuity-conquers-pipe-a-rod-and-grapple-succeeds-where.html | Human Ingenuity Conquers Pipe A Rod and Grapple Succeeds Where Animals Failed | Special To The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/hungary-delaying-free-union-election-hungary-delays-free-union-poll.html | Hungary Delaying Free Union Election HUNGARY DELAYS FREE UNION POLL Hopeful on Miners Party Talks Reported UN Aide Cites Needs US Made Offer to Nagy | By John MacCormac Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/interest-cost-dips-for-housing-issues.html | INTEREST COST DIPS FOR HOUSING ISSUES | Special To The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/irvin-worthington-dies-jersey-gop-county-chief-stricken-in-senate.html | IRVIN WORTHINGTON DIES Jersey GOP County Chief Stricken in Senate | Special To The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/italys-lead-cut-again-at-bridge-us-whittles-margin-to-780-in-seesaw.html | ITALYS LEAD CUT AGAIN AT BRIDGE US Whittles Margin to 780 in SeeSaw as Match Reaches Half Mark | By George Rapee | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/jean-miner-betrothed-radcliffe-senior-fiance-of-pvt-frank-h-white.html | JEAN MINER BETROTHED Radcliffe Senior Fiance of Pvt Frank H White Army | Special To The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/joan-flaxman-is-engaged.html | Joan Flaxman Is Engaged | Special To The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/kennedy-gets-post-sought-by-kefauver-high-senate-spot-goes-to.html | Kennedy Gets Post Sought by Kefauver HIGH SENATE SPOT GOES TO KENNEDY Other Assignments Listed | By Cp Trussell Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/knickerbockers-down-celtics-as-gallatin-outlays-russell-in-garden.html | Knickerbockers Down Celtics as Gallatin Outlays Russell in Garden Game NEW YORK ROUTS BOSTON 113 TO 102 Gallatin Gets 26 Points as Russell Is Limited to 12 Fighting Mars Contest Celtics Chief Offenders Heinsohn Swings at Gallatin Warriors Rally Halted | By William J Briordythe New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/la-guardia-field-to-expand-under-30-million-program-plan-to-expand.html | La Guardia Field to Expand Under 30 Million Program PLAN TO EXPAND AIRPORT DRAFTED Cost Put at 30000000 One of Several Problems Rebuilding Sorely Needed | By Richard Witkin | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/lefkowitz-sure-of-javits-post-new-yorker-chosen-at-gop-caucuses.html | LEFKOWITZ SURE OF JAVITS POST New Yorker Chosen at GOP Caucuses Which Touch Off Revolt Against Morhouse Wilsons Name Proposed Cites Qualifications | By Douglas Dales Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/letters-to-the-times-to-solve-korean-problem-withdrawal-of.html | Letters to The Times To Solve Korean Problem Withdrawal of Communist Chinese Forces Considered Urgent A Case for Sherlock Holmes Legislating Civil Rights Meaning of Senates Refusal to Change Filibuster Rule Discussed Plan for State Court System | CHANG KEE BONGRev LESLIE MARSHALLFREDERICK C ENGLMANNROGER B HUNTING | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/list-of-officers-slated-for-180th-legislature.html | List of Officers Slated For 180th Legislature | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/luncheon-here-today-to-honor-aides-of-yorkville-dance-jan-18.html | Luncheon Here Today to Honor Aides of Yorkville Dance Jan 18 | DArlene | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/magnuson-to-ask-shipping-inquiry-head-of-senate-commerce-unit-says.html | MAGNUSON TO ASK SHIPPING INQUIRY Head of Senate Commerce Unit Says Suez Crisis Showed US Lack To Reevaluate 1936 Concept | By Jacques Nevard | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/malay-riots-subside-government-blames-hooligans-for-racial-clashes.html | MALAY RIOTS SUBSIDE Government Blames Hooligans for Racial Clashes | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/marcia-gates-engaged-future-bride-of-donald-c-luce-jr-a-soldier.html | MARCIA GATES ENGAGED Future Bride of Donald C Luce Jr a Soldier | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/mary-walsh-affianced-junior-at-wellesley-engaged-to-john-hofman.html | MARY WALSH AFFIANCED Junior at Wellesley Engaged to John Hofman Hessel | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/mayor-sees-hope-for-rises-in-pay-but-they-will-depend-on-more-state.html | MAYOR SEES HOPE FOR RISES IN PAY But They Will Depend on More State Aid He Says as Budget Hearings Begin | By Charles G Bennett | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/memorial-bridge-dedicated.html | Memorial Bridge Dedicated | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/meyner-sets-aim-for-jersey-roads-at-2500000000-governors-annual.html | MEYNER SETS AIM FOR JERSEY ROADS AT 2500000000 Governors Annual Message Asks Gas Tax Rise More Housing and School Aid HUGE ROAD NEED CITED FOR JERSEY | By George Cable Wright Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archiv es/miss-mary-ross-engaged-to-wed-alumna-of-purdue-fiancee-of-william-l.html | MISS MARY ROSS ENGAGED TO WED Alumna of Purdue Fiancee of William L Wiley Princeton Graduate Now in Army | Special to The New York TimesBradford Bachrach | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/miss-schuhmacher-becomes-affianced.html | MISS SCHUHMACHER BECOMES AFFIANCED | Special to The New York TimesGittings | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/more-hungarians-get-a-haven-here-us-is-quietly-continuing-sea-and-a.html | MORE HUNGARIANS GET A HAVEN HERE US Is Quietly Continuing Sea and Airlift to Let In 6814 More on Parole US Will Admit More Refugees From Hungary Under New Rule Hungarians Halt Refugees Father and Son Wounded | By Max Frankel Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/morocco-asking-37143000-of-us-rabat-cites-need-of-program-on.html | MOROCCO ASKING 37143000 OF US Rabat Cites Need of Program of National Public Works to Aid the Jobless Dispute Over Plane US Says Aid Is Not Set | By Thomas F Brady Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/motor-car-sports-evelyn-mull-one-of-the-leading-drivers-proves-shes.html | Motor Car Sports Evelyn Mull One of the Leading Drivers Proves Shes Calm Under Fire She Doesnt Punish Car Cory Wins Gymkhana Porsche Club Lists Rally | By Frank M Blunk | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mrs-luce-gets-the-gimbel-award.html | Mrs Luce Gets the Gimbel Award | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/mt-kiscos-chief-faces-2-inquires-police-head-says-charges-of.html | MT KISCOS CHIEF FACES 2 INQUIRES Police Head Says Charges of Irregularities Stem From Division of Yule Gifts | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/music-fund-stirs-a-legal-battle-entertainment-concerns-on-coast.html | MUSIC FUND STIRS A LEGAL BATTLE Entertainment Concerns on Coast Oppose AFM Rebels in Superior Court Action Brothers Series in Doubt | By Oscar Godbout Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/name-change-is-voted-meadow-brook-bank-meeting-approves-action.html | NAME CHANGE IS VOTED Meadow Brook Bank Meeting Approves Action | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/navy-in-caribbean-games.html | Navy in Caribbean Games | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/new-issue-is-set-by-montecatini-big-italian-chemical-concern-to.html | NEW ISSUE IS SET BY MONTECATINI Big Italian Chemical Concern to Increase Capital From 84 to 100 Million Shares | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nixon-vs-knowland-analysis-of-two-leaders-maneuvering-for-the.html | Nixon Vs Knowland Analysis of Two Leaders Maneuvering For the Republican Nomination in 1960 Reaping the Benefits Strength in the Taft Wing | By James Reston Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/north-shore-unit-planning-a-dance-community-association-will-hold.html | NORTH SHORE UNIT PLANNING A DANCE Community Association Will Hold Scholarship Fund Benefit Fete on Feb 2 | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/notes-on-college-sports-performance-of-american-gymnasts-in-the.html | Notes on College Sports Performance of American Gymnasts in the Olympic Games Pleases Coach Seattles Mighty Baylor Close Figuring Miscellaneous Items | By Joseph M Sheehan | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nuclear-energy-forum-set.html | Nuclear Energy Forum Set | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/nyu-building-gets-its-face-lifted.html | NYU Building Gets Its Face Lifted | The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/o-rourke-wins-post-teamster-fight-ends-orourke-to-head-teamster.html | O Rourke Wins Post Teamster Fight Ends OROURKE TO HEAD TEAMSTER GROUP Hoffas Influence to Rise | By Ah Raskin | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pacifist-90-sends-poem-to-admirers-emily-balch-a-nobel-prize-winner.html | PACIFIST 90 SENDS POEM TO ADMIRERS Emily Balch a Nobel Prize Winner Misses Tribute at Westport Birthday Fete | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/pineau-to-appeal-to-dulles-to-aid-in-suez-solution-paris-sees.html | PINEAU TO APPEAL TO DULLES TO AID IN SUEZ SOLUTION Paris Sees Deadlock Unless Hammarskjoid Is Swayed 13 Ships in Canal Freed Basis of Discussions Clearance Threat Recalled PINEAU TO APPEAL TO US ON SUEZ Israel Holding On | By Thomas J Hamilton Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/president-to-ask-added-air-funds-he-will-request-178-billion.html | PRESIDENT TO ASK ADDED AIR FUNDS He Will Request 178 Billion Increase of 24 Billion EISENHOWER TO ASK RISE IN AIR FUNDS Missile Wings Formed | By Jack Raymond Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/prices-depressed-on-london-board-threat-of-rise-in-cost-of-oil.html | PRICES DEPRESSED ON LONDON BOARD Threat of Rise in Cost of Oil Sends Stocks Generally Off Store Shares Recover Oil Shares Depressed | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/princeton-tops-columbia-in-overtime-despite-record-performance-by.html | Princeton Tops Columbia in Overtime Despite Record Performance by Forte TIGER FIVE TAKES IVY GAME 10096 MacKenzie Leads Princeton but 34 Points by Forte Set Mark for Court Danner Paces Harvard Allen Paces Colgate Holy Cross Triumphs 7266 | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/putnam-county-votes-for-ppr-new-registration-system-to-go-into.html | PUTNAM COUNTY VOTES FOR PPR New Registration System to Go Into Effect This Year Court Challenge Looms Challenge Is Made | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/questions-but-no-objection-at-national-citys-meeting-nobody-objects.html | Questions but No Objection at National Citys Meeting NOBODY OBJECTS AT NATIONAL CITY Cryptic on Savings Rates | The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/racial-harmony-urged-in-florida-collins-starts-second-term-with.html | RACIAL HARMONY URGED IN FLORIDA Collins Starts Second Term With PleaCites State Laws Delaying Integration Montgomery Curfew Off Fire Set on Georgia Farm | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rahmaniadler.html | RahmaniAdler | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/resolution-on-hungarians.html | Resolution on Hungarians | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/rough-diamond-prices-raised-average-of-57-by-de-beers.html | Rough Diamond Prices Raised Average of 57 by De Beers | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/shifts-held-near-in-spains-cabinet-austerity-backers-reported-to.html | SHIFTS HELD NEAR IN SPAINS CABINET Austerity Backers Reported to Have Won Long Fight Against Big Spending | By Benjamin Welles Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/showdown-looms-in-german-strike-schleswigholsteins-metal-industry.html | SHOWDOWN LOOMS IN GERMAN STRIKE SchleswigHolsteins Metal Industry and Union Firm as Arbitration Plan Fails Equality Principle Involved | By Harry Gilroy Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/snider-of-dodgers-gets-42500-pact-duke-is-seventh-to-accept-terms.html | Snider of Dodgers Gets 42500 Pact DUKE IS SEVENTH TO ACCEPT TERMS Snider Tells Dodger Office Hes in ShapeGiants Sigh 2 for Farm Slugging Mark of 598 Triple RunnerUp In Tie With Herman | By Roscoe McGowen | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/son-to-mrs-angermueller.html | Son to Mrs Angermueller | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/soviet-pictured-as-airways-rival-british-minister-warns-the.html | SOVIET PICTURED AS AIRWAYS RIVAL British Minister Warns the Industry of Competition in Commercial Markets US Lead Is Noted | By Kennett Love Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/sports-of-the-times-stop-look-and-listen-crossing-signals-the.html | Sports of The Times Stop Look and Listen Crossing Signals The Expert The Sound Track | By Arthur Daley | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/stassen-discusses-disarming-at-un.html | STASSEN DISCUSSES DISARMING AT UN | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/state-to-assess-land-seeks-to-keep-equalization-rates-up-to-date.html | STATE TO ASSESS LAND Seeks to Keep Equalization Rates Up to Date | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/students-unrest-is-scored-in-soviet.html | STUDENTS UNREST IS SCORED IN SOVIET | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/szells-orchestra-to-play-in-prague.html | SZELLS ORCHESTRA TO PLAY IN PRAGUE | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/teetecup-diplomat-mrs-kessenich-not-fazed-by-job-as-wmga-head.html | TeetoCup Diplomat Mrs Kessenich Not Fazed by Job as WMGA Head ThreeState Domain Became a Teacher | By Gay Talesethe New York Times | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/the-fast-writoff-an-explanation-of-the-controversy-over-tax-policy.html | The Fast WritOff An Explanation of the Controversy Over Tax Policy on Plant Expansion FAST WRITEOFF AN EXPLANATION 880000000 Cost to US Unfairness Charged | By John S Tompkins | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/theatre-mary-todd.html | Theatre Mary Todd | By Brooks Atkinson | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/trade-association-aide-is-named-to-airline-post.html | Trade Association Aide Is Named to Airline Post | Harris Ewing | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/tunisla-signs-atomic-statute.html | Tunisla Signs Atomic Statute | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/un-calls-again-for-korean-unity-political-group-votes-578-for-us.html | UN CALLS AGAIN FOR KOREAN UNITY Political Group Votes 578 for US Resolution That Demands Free Elections | By Lindesay Parrott Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/un-leniency-urged-for-south-africa.html | UN LENIENCY URGED FOR SOUTH AFRICA | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/un-meets-today-in-hungary-case-assembly-to-consider-plan-for.html | UN MEETS TODAY IN HUNGARY CASE Assembly to Consider Plan for 5Nation Committee to Keep Up Surveillance | By Kathleen Teltsch Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/us-calls-envoy-in-cairo-for-talk-hare-ordered-home-to-confer-on-new.html | US CALLS ENVOY IN CAIRO FOR TALK Hare Ordered Home to Confer on New Mideast Policy US CALLS ENVOY IN CAIRO FOR TALK | By Osgood Caruthers Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/us-sends-back-nine-eight-made-false-statements-one-asked-to-return.html | US SENDS BACK NINE Eight Made False Statements One Asked to Return Walter Is Critical | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/welfare-budget-of-us-at-record-exceeds-3-billion-for-first.html | WELFARE BUDGET OF US AT RECORD Exceeds 3 Billion for First TimeStress Put on Aid to Health and Education WELFARE BUDGET OF US AT RECORD Revisions Upward Cited | By Bess Furman Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/wheat-declines-by-78-to-1-18-cents-corn-and-rye-prices-also-dip.html | WHEAT DECLINES BY 78 TO 1 18 CENTS Corn and Rye Prices Also Dip Oats Move Narrowly Soybeans Mostly Off | Special to The New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/whodunit-found-suspect-in-soviet-drama-dial-m-for-murder-in-russian.html | WHODUNIT FOUND SUSPECT IN SOVIET Drama Dial M for Murder in Russian Is Seen as Part of Ideological Attack Clever under Plot 646 Performances Here | By Harrison E Salisbury | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/woman-on-relief-with-2-cars-fined-welfare-agency-is-studying-story.html | WOMAN ON RELIEF WITH 2 CARS FINED Welfare Agency Is Studying Story of 4 Parking Tickets and Husband in Prison | By Jack Roth | RE0000238328 | 1985-02-07 | B00000629687 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/world-field-and-stream-battery-of-top-guns-brings-down-single-goose.html | World Field and Stream Battery of Top Guns Brings Down Single Goose on Cold Day in North Carolina | By John W Randolph Special To the New York Times | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-09 | https://www.nytimes.com/1957/01/09/archives/wortv-plans-a-bowling-show-with-a-100000-prize-reported.html | WORTV Plans a Bowling Show With a 100000 Prize Reported | By Val Adams | RE0000238328 | 1985-02-07 | B00000629687 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/14-of-citys-bills-in-albany-hopper-one-would-yield-100000-a-year.html | 14 OF CITYS BILLS IN ALBANY HOPPER One Would Yield 100000 a Year From Charges for Details on Bidding | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/167-tons-of-aid-flown-atlantic-airlines-took-it-free-for-hungarian.html | 167 TONS OF AID FLOWN Atlantic Airlines Took It Free for Hungarian Relief | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-more-sign-un-atom-plan.html | 2 More Sign UN Atom Plan | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-packers-report-net-up-sales-off-wilson-co-oscar-mayer-indicate.html | 2 PACKERS REPORT NET UP SALES OFF Wilson  Co Oscar Mayer Indicate Similar Trends for Years Operations | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-senate-leaders-back-compromise-on-closure-rule-johnson-supports.html | 2 SENATE LEADERS BACK COMPROMISE ON CLOSURE RULE Johnson Supports Knowland in Resolution for Easier Curb on Filibusters | By John D Morris Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-spanish-envoys-arrive-in-soviet-trip-linked-to-exiles-return-and.html | 2 SPANISH ENVOYS ARRIVE IN SOVIET Trip Linked to Exiles Return and to Big Gold Reserve Claimed by Madrid | By Benjamin Welles Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/2-syrians-testify-on-plot-in-detail-first-defendants-on-stand.html | 2 SYRIANS TESTIFY ON PLOT IN DETAIL First Defendants on Stand Support Charges Against Themselves and 45 | By Sam Pope Brewer Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/22-lands-for-copyright-pact.html | 22 Lands for Copyright Pact | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/3-out-2-suspended-in-transit-strike-authority-punishes-leaders-of-2.html | 3 OUT 2 SUSPENDED IN TRANSIT STRIKE Authority Punishes Leaders of 2Hour Shop Protest by Splinter Unions | By Stanley Levey | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/a-baffled-statesman-sir-anthony-eden.html | A Baffled Statesman Sir Anthony Eden | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/adelphi-beats-fordham-54.html | Adelphi Beats Fordham 54 | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/aid-group-reaches-athens.html | Aid Group Reaches Athens | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/alley-cat-picked-to-vie-with-best-common-kitten-meets-feline.html | ALLEY CAT PICKED TO VIE WITH BEST Common Kitten Meets Feline Blueblood in a Preliminary to the Empire Cat Club Show | The New York Times by Near Boenzl | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/amherst-checks-army-five-6855-warren-gets-28-points-for-lord.html | AMHERST CHECKS ARMY FIVE 6855 Warren Gets 28 Points for Lord JeffsNavy Defeats VMI Team 82 to 57 | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ann-may-affianced-to-lc-jennings-jr-carpenterratchford.html | ANN MAY AFFIANCED TO LC JENNINGS JR CarpenterRatchford | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ann-ruderman-fiancee-smith-graduate-will-be-wed-to-robert-getz-air.html | ANN RUDERMAN FIANCEE Smith Graduate Will Be Wed to Robert Getz Air Veteran | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/asiaafrica-bloc-will-ask-un-to-call-on-israelis-to-quit-egypt-un.html | AsiaAfrica Bloc Will Ask UN To Call on Israelis to Quit Egypt UN GROUP SEEKS ISRAELI PULLBACK | By Thomas J Hamiilton Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/assembly-clerk-sets-record-of-22-years.html | Assembly Clerk Sets Record of 22 Years | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/austria-bars-boy-exiles-calls-teacher-no-excuse.html | Austria Bars Boy Exiles Calls Teacher No Excuse | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/barbara-unz-engaged-cornell-alumna-will-be-bride-of-kenneth-mccoy.html | BARBARA UNZ ENGAGED Cornell Alumna Will Be Bride of Kenneth McCoy Hart | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bid-to-un-clarified.html | Bid to UN Clarified | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/big-party-quits-jakarta-cabinet-moslem-masjumi-says-ali-has-brought.html | BIG PARTY QUITS JAKARTA CABINET Moslem Masjumi Says Ali Has Brought the Country to Brink of Disintegration | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/bill-on-work-laws-introduced-to-implement-harriman-aims-measures.html | Bill on Work Laws Introduced To Implement Harriman Aims Measures Among 198 Offered at Opening of LegislatureGovernor Asks Jobless Pay Coverage for 150000 More | The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/blue-point-buildings-burn.html | Blue Point Buildings Burn | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/books-of-the-times-entertaining-and-definitive.html | Books of The Times Entertaining and Definitive | By Charles Poore | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/breuer-joins-princeton-staff.html | Breuer Joins Princeton Staff | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/british-air-pilots-said-to-dwindle-commercial-lines-forced-to-get.html | BRITISH AIR PILOTS SAID TO DWINDLE Commercial Lines Forced to Get Most Recruits Abroad Industry Leader Reports | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/british-editor-accused-parliament-group-charges-him-with-contempt.html | BRITISH EDITOR ACCUSED Parliament Group Charges Him With Contempt | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/britons-react-with-sympathy-feeling-for-eden-is-mixed-with-concern.html | BRITONS REACT WITH SYMPATHY Feeling for Eden Is Mixed With Concern on What the Future Holds for Nation | By Leonard Ingalls Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/building-activity-sets-dollar-peak-price-increases-pad-outlay-and.html | BUILDING ACTIVITY SETS DOLLAR PEAK Price Increases Pad Outlay and Volume Falls Off as Housing Starts Drop | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cairo-press-hits-eisenhower-plan-papers-say-mideast-proposal-lacks.html | CAIRO PRESS HITS EISENHOWER PLAN Papers Say Mideast Proposal Lacks Protection Against Western Aggression | By Osgood Caruthers Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/canadian-chief-tells-parliament-of-fruitful-visit-to-eisenhower-a.html | Canadian Chief Tells Parliament Of Fruitful Visit to Eisenhower A Little Golf With President | By Raymond Daniell Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/chairman-is-reelected-by-quaker-committee.html | Chairman Is ReElected By Quaker Committee | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cuban-inquiry-sought-supreme-court-is-petitioned-to-investigate.html | CUBAN INQUIRY SOUGHT Supreme Court Is Petitioned to Investigate Violence | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/cuban-workers-status-gains.html | Cuban Workers Status Gains | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dearborn-receives-civic-site-from-ford.html | DEARBORN RECEIVES CIVIC SITE FROM FORD | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/demand-deposits-off-537000000-business-loans-decrease-treasury-bill.html | DEMAND DEPOSITS OFF 537000000 Business Loans Decrease Treasury Bill Holdings Up in All Districts | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dr-gjthompson-law-professor70-cornell-faculty-member-30-years.html | DR GJTHOMPSON LAW PROFESSOR70 Cornell Faculty Member 30 Years DiesAuthor Was an Expert on Contracts | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dr-white-asserts-age-doesnt-bar-hard-work.html | Dr White Asserts Age Doesnt Bar Hard Work | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/dulles-opposes-move-to-weaken-plan-on-mideast-rejects-substitute.html | DULLES OPPOSES MOVE TO WEAKEN PLAN ON MIDEAST Rejects Substitute Proposal as Violating UN Charter Gordon Supports Him | By Joseph A Loftus Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/east-german-pact-minimized-in-bonn-west-german-sources-note-soviet.html | EAST GERMAN PACT MINIMIZED IN BONN West German Sources Note Soviet Granted Less Aid Than Ally Expected | By Arthur J Olsen Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/eastland-named-despite-protests-senate-democrats-reelect-judiciary.html | EASTLAND NAMED DESPITE PROTESTS Senate Democrats Reelect Judiciary HeadAtomic Post Goes to Durham | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/eden-reached-top-after-long-wait-when-he-finally-succeeded.html | EDEN REACHED TOP AFTER LONG WAIT When He Finally Succeeded Churchill His Tenure Was One of the Shortest | By Thomas P Ronan Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/egypt-is-jubilant-at-edens-passing-quicker-resumption-of-ties.html | EGYPT IS JUBILANT AT EDENS PASSING Quicker Resumption of Ties ExpectedKrishna Menon at UN Expresses Regret | Special To The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/embassy-curbs-eased-czechs-withdraw-extra-police-after-protest-by.html | EMBASSY CURBS EASED Czechs Withdraw Extra Police After Protest by US | Special To The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/europeans-see-us-as-bypassing-allies-in-mideast-policy-europe-sees.html | Europeans See US As Bypassing Allies In Mideast Policy EUROPE SEES US BYPASSING ALLIES | By Harold Callender Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/florence-lamont-to-become-bride-writers-daughter-affianced-to-ralph.html | FLORENCE LAMONT TO BECOME BRIDE Writers Daughter Affianced to Ralph L Antonides an Architectural Designer | Arthur Avedon | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/french-again-bid-un-shun-algeria-premier-presents-france-as-a.html | FRENCH AGAIN BID UN SHUN ALGERIA Premier Presents France as a Plaintiff Against Arab NationsDefines Aims | By Henry Giniger Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/g-m-a-c-elects-vice-presidents.html | G M A C Elects Vice Presidents | Fabian Bachrach | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/gaitskell-seeks-british-election-laborite-at-harvard-says-eden-did.html | GAITSKELL SEEKS BRITISH ELECTION Laborite at Harvard Says Eden Did the Right Thing | Special To The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/giammalva-serves-up-optimism-says-we-have-good-chance-to-regain-the.html | Giammalva Serves Up Optimism Says We Have Good Chance to Regain the Davis Cup | By William R Conklin | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/godfrey-shows-will-be-recorded-cbs-to-use-ampex-tape-on-talent.html | GODFREY SHOWS WILL BE RECORDED CBS to Use Ampex Tape on Talent Scouts While Star Takes Vacation in Africa | By Val Adams | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/guard-will-fight-training-changes-general-walsh-sees-cut-of-100000.html | GUARD WILL FIGHT TRAINING CHANGES General Walsh Sees Cut of 100000 Under Plan Meeting Set Jan 23 | Special To The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/hall-will-leave-gop-post-jan-19-party-chief-taxed-by-role-in.html | HALL WILL LEAVE GOP POST JAN 19 Party Chief Taxed by Role in Campaign May Have Eye on Governorship Race | Special To The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/harriman-urges-new-welf-are-aid-and-cut-in-taxes-delivers-message.html | HARRIMAN URGES NEW WELF ARE AID AND CUT IN TAXES DELIVERS MESSAGE GOP Calls Program ModerateStates Revenues Increase | Special To The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/health-experts-war-over-ethics-jurisdictional-fights-involve.html | HEALTH EXPERTS WAR OVER ETHICS Jurisdictional Fights Involve Hospitals Schools Medical Groups and Government | By Robert K Plumb | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/iceland-forbids-boxing.html | Iceland Forbids Boxing | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/in-the-nation-a-peacetime-censorship-by-indirection.html | In The Nation A Peacetime Censorship by Indirection | By Arthur Krock | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/iona-7755-victor-over-queens-five-gaels-led-by-hills-19-points.html | IONA 7755 VICTOR OVER QUEENS FIVE Gaels Led by Hills 19 Points Hofstra Scores 5446 Cooper Union Wins | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/issues-of-britain-climb-in-london-leading-industrials-decline-oils.html | ISSUES OF BRITAIN CLIMB IN LONDON Leading Industrials Decline Oils Move Narrowly and Irregularly | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/jackie-robinson-will-formalize-retirement-by-tuesday-giants-final.html | Jackie Robinson Will Formalize Retirement by Tuesday GIANTS FINAL BID TO STAR REJECTED Robinson Declines Estimated 50000 Salary and Post at Finish of Career | By Roscoe McGowen | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/japan-again-bars-ties-with-red-china.html | JAPAN AGAIN BARS TIES WITH RED CHINA | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/javits-takes-oath-and-brings-senate-to-full-strength-senate.html | Javits Takes Oath and Brings Senate to Full Strength SENATE APPLAUDS SEATING OF JAVITS | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/joseph-king-dead-belleville-official.html | JOSEPH KING DEAD BELLEVILLE OFFICIAL | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/josie-salzman-to-be-wed-this-month-to-dr-harold-f-spalter-a.html | Josie Salzman to Be Wed This Month To Dr Harold F Spalter a Physician | Bruno | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/jr-dyer-renominated-as-chairman-of-american-stock-exchange-board.html | JR Dyer Renominated as Chairman Of American Stock Exchange Board | Tommy Weber | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/kayak-sailor-heading-for-orient-is-blown-to-jersey.html | Kayak Sailor Heading for Orient Is Blown to Jersey | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/knives-show-why-museums-ask-aid-museum-acquires-destructive.html | KNIVES SHOW WHY MUSEUMS ASK AID Museum Acquires Destructive Unwanted Collection | By Ira Henry Freeman | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/latins-pressing-un-for-economic-fund.html | LATINS PRESSING UN FOR ECONOMIC FUND | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/lefkowitz-gets-legislature-vote-will-be-sworn-in-today-as-attorney.html | LEFKOWITZ GETS LEGISLATURE VOTE Will Be Sworn In Today as Attorney GeneralJavits Disavows Criticism | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archiv es/legislature-last-filled-elective-office-in-1917.html | Legislature Last Filled Elective Office in 1917 | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/legislature-plays-host-to-the-wives-at-opening.html | Legislature Plays Host To the Wives at Opening | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/letters-to-the-times-inaction-by-un-seen-failure-to-apply-sanctions.html | Letters to The Times Inaction by UN Seen Failure to Apply Sanctions Against Soviets Is Regretted | CHESTER S WILLIAMS | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/lewin-williams-saylor-elects-a-new-president.html | Lewin Williams Saylor Elects a New President | The New York Times Studio | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/li-fare-rise-opposed-north-shore-commuters-also-ask-inquiry-into.html | LI FARE RISE OPPOSED North Shore Commuters Also Ask Inquiry Into Railroad | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/liqueurs-add-spirited-flavor-and-fragrance-to-desserts-dressing-up.html | Liqueurs Add Spirited Flavor and Fragrance to Desserts Dressing Up Suits Fruit Dishes and Ice Cream | By Jane Nickerson | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/littering-would-become-traffic-offense-under-road-bills-offered-in.html | Littering Would Become Traffic Offense Under Road Bills Offered in Legislature | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/lobbying-inquiry-finds-aid-lacking-mcclellan-head-of-senate-unit.html | LOBBYING INQUIRY FINDS AID LACKING McClellan Head of Senate Unit Calls Colleagues and White House Remiss | By Cp Trussell Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mary-a-muller-engaged-to-wed-aide-of-gourmet-magazine-to-be-bride.html | MARY A MULLER ENGAGED TO WED Aide of Gourmet Magazine to Be Bride of Keith McLean General Electric Ad Man | Gabor Eder | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mayors-ask-state-for-aid-increase-formula-called-antiquated-in-plea.html | MAYORS ASK STATE FOR AID INCREASE Formula Called Antiquated in Plea to Governor and Legislature for Study | By Warren Weaver Jr Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mitchell-out-as-nato-aide.html | Mitchell Out as NATO Aide | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/moves-irregular-in-grain-market-wheat-closes-cent-off-to-58-upold.html | MOVES IRREGULAR IN GRAIN MARKET Wheat Closes Cent Off to 58 UpOld Crop Months Dip in Early Trading | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/mrs-charles-levine-has-child.html | Mrs Charles Levine Has Child | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/music-burgin-conducts-boston-symphony-led-by-concertmaster.html | Music Burgin Conducts Boston Symphony Led By Concertmaster | By Howard Taubman | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/navy-gets-bell-striker.html | Navy Gets Bell Striker | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/navy-jets-going-to-mideast.html | Navy Jets Going to Mideast | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/nbc-to-televise-emmy-ceremony-nominations-for-awards-will-be-held.html | NBC TO TELEVISE EMMY CEREMONY Nominations for Awards Will Be Held Feb 16 and Presentation Month Later | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/new-york-tracks-seek-extension-of-thoroughbred-racing-through-nov.html | New York Tracks Seek Extension of Thoroughbred Racing Through Nov 30 COMMISSION BACKS A LONGER SEASON Legislature to Be Asked for 13 More Days and Aid in Aqueduct Rebuilding | By William J Briordy | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/newman-to-star-in-michener-tale-actor-and-jean-simmons-will-be-in.html | NEWMAN TO STAR IN MICHENER TALE Actor and Jean Simmons Will Be in Film Based on Story From Return to Paradise | By Thomas M Pryor Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/nixon-is-blocked-from-policy-post-state-department-keeps-job-of.html | NIXON IS BLOCKED FROM POLICY POST State Department Keeps Job of Security Coordinator for Under Secretary | By Wh Lawrence Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/no-surprise-in-bonn.html | No Surprise in Bonn | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/paris-views-eden-as-suez-casualty-observers-suggest-britons.html | PARIS VIEWS EDEN AS SUEZ CASUALTY Observers Suggest Britons Departure May Tend to Isolate the French | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/parking-meters-to-number-50000-15000-of-them-to-be-added-in-next.html | PARKING METERS TO NUMBER 50000 15000 of Them to Be Added in Next Year Wiley Says at City Budget Hearing 11 AGENCIES ASK FUNDS Requests Total 11122943 2591181 More Than They Sought for 195657 | By Charles G Bennett | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/parkway-link-opening-saturday-will-ease-rockland-bottleneck.html | Parkway Link Opening Saturday Will Ease Rockland Bottleneck | By Joseph C Ingraham | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/play-by-laurents-will-bow-tonight-kim-stanley-onslow-stevens-star.html | PLAY BY LAURENTS WILL BOW TONIGHT Kim Stanley Onslow Stevens Star in A Clearing in the Woods at the Belasco | By Louis Calta | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/poland-relaxes-agrarian-policy-cooperatives-to-be-set-up-taxes-cut.html | POLAND RELAXES AGRARIAN POLICY Cooperatives to Be Set Up Taxes Cut Income Raised in Bid to the Peasants | By Ms Handler Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/president-plans-oath-in-private-only-his-family-and-nixons-to-see.html | PRESIDENT PLANS OATH IN PRIVATE Only His Family and Nixons to See Jan 20 SwearingIn | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/press-in-britain-cites-suez-policy-its-failure-is-basic-reason-for.html | PRESS IN BRITAIN CITES SUEZ POLICY Its Failure Is Basic Reason for Edens Retirement Most Editorials Say | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/racial-plot-seen-in-african-trial-defense-in-johannesburgs-case.html | RACIAL PLOT SEEN IN AFRICAN TRIAL Defense in Johannesburgs Case Alleges Political Aim Novelist Paton Called | By Richard P Hunt Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rangers-bow-to-leafs-on-garden-ice-and-topple-to-fifth-place-in.html | Rangers Bow to Leafs on Garden Ice and Topple to Fifth place in League PERSISTENT LEAFS SUBDUE BLUES 43 Leafs Trailing 3 Times in Contest Score Twice in Last Period to Win | By Joseph C Nichols | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/reaction-is-mixed-both-regret-and-relief-expressed-in-capital-cairo.html | REACTION IS MIXED Both Regret and Relief Expressed in Capital Cairo Jubilant | By Dana Adams Schmidt Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/regret-voiced-in-canada.html | Regret Voiced in Canada | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rev-dr-joseph-gray-headed-american-u.html | REV DR JOSEPH GRAY HEADED AMERICAN U | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ribicoff-program-avoids-rise-in-tax-more-pay-for-teachers-and-court.html | RIBICOFF PROGRAM AVOIDS RISE IN TAX More Pay for Teachers and Court Reforms Are Urged | By Richard H Parke Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ridge-lead-kept-by-italian-team-us-players-after-gaining-rivals.html | RIDGE LEAD KEPT BY ITALIAN TEAM US Players After Gaining Rivals Fall Back Again in World Title Play | By George Rapee | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rise-in-meat-prices-predicted-by-us-meat-price-rise-looms-this-year.html | Rise in Meat Prices Predicted by US MEAT PRICE RISE LOOMS THIS YEAR | By William M Blair Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/rivals-criticize-meyner-message-bodine-accuses-governor-of-taking.html | RIVALS CRITICIZE MEYNER MESSAGE Bodine Accuses Governor of Taking Credit for GOP Legislatures Work | By George Cable Wright Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/scot-to-paint-pope-artist-is-commissioned-for-fulllength-portrait.html | SCOT TO PAINT POPE Artist Is Commissioned for FullLength Portrait | By Religious News Service | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/ski-news-and-notes-schussing-enthusiast-buys-a-mountain.html | Ski News and Notes Schussing Enthusiast Buys a Mountain | By Michael Strauss | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/soviet-calls-edens-step-result-of-misadventure.html | Soviet Calls Edens Step Result of Misadventure | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/sports-of-the-times-pie-in-the-sky.html | Sports of The Times Pie in the Sky | By Arthur Daley | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/state-gop-split-sprague-is-target-leaders-policies-opposed.html | STATE GOP SPLIT SPRAGUE IS TARGET Leaders Policies Opposed Appointment of Lefkowitz Brings Revolt Into Open | By Leo Egan Special to the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/stock-rise-voted-by-chicago-bank-city-national-shareholders-approve.html | STOCK RISE VOTED BY CHICAGO BANK City National Shareholders Approve 25 Dividend 2 Directors Also Named | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/store-business-is-show-business-ge-demonstrates.html | Store Business Is Show Business GE Demonstrates | The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/suez-key-factor-queen-is-expected-to-appoint-new-prime-minister.html | SUEZ KEY FACTOR Queen Is Expected to Appoint New Prime Minister Today | By Drew Middleton Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/suez-still-holds-2-foreign-craft-revised-surveys-at-un-bear-out.html | SUEZ STILL HOLDS 2 FOREIGN CRAFT Revised Surveys at UN Bear Out Estimates Canal Will Be Cleared in March | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/suffolk-traffic-deaths-up-20.html | Suffolk Traffic Deaths Up 20 | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/teamsters-plan-big-drive-in-east-hoffa-says-orourke-victory-here.html | TEAMSTERS PLAN BIG DRIVE IN EAST Hoffa Says ORourke Victory Here Clears WayCity to Be Chief Target | By Ah Raskin | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tennessee-bills-curb-integration-clement-offers-proposals-to.html | TENNESSEE BILLS CURB INTEGRATION Clement Offers Proposals to Reassign Pupils in Best Interests of Child | By John N Popham Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/test-for-the-airborne-analysis-of-new-5sided-army-division-and-an.html | Test for the Airborne Analysis of New 5Sided Army Division And an Exercise to Study Its MakeUp | By Hanson W Baldwin | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/text-of-harrimans-annual-message-to-the-state-legisture-outlining.html | Text of Harrimans Annual Message to the State Legisture Outlining His Program Governor Urges Continued Work to Assist Youth and to Curb Juvenile Delinquence | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/theatre-alcestis-today-capacity-for-wings-at-royal-playhouse.html | Theatre Alcestis Today Capacity for Wings at Royal Playhouse | By Brooks Atkinson | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/togo-status-queried-indian-in-un-challenges-autonomy-of-african.html | TOGO STATUS QUERIED Indian in UN Challenges Autonomy of African Area | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/tv-review-six-hours-of-terror-over-channel-4.html | TV Review Six Hours of Terror Over Channel 4 | By Jack Gould | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/two-zionist-units-join-forces-in-us-merger-of-religious-groups-is.html | TWO ZIONIST UNITS JOIN FORCES IN US Merger of Religious Groups Is Designed to Strengthen Orthodox Jewish Life | By Irving Spiegel Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/un-gets-us-bid-on-hungary-data-hungarian-situation-sparks-united.html | UN GETS US BID ON HUNGARY DATA Hungarian Situation Sparks United Nations Debate | By Kathleen Teltsch Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/uptown-credit-group-elects-new-president.html | Uptown Credit Group Elects New President | Blackstone Studios | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/us-lifts-travel-ban-hallinan-was-told-five-years-ago-not-to-go.html | US LIFTS TRAVEL BAN Hallinan Was Told Five Years Ago Not to Go Abroad | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/walter-at-kilmer-to-study-refugees.html | WALTER AT KILMER TO STUDY REFUGEES | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/walter-batterson-hartford-exaide.html | WALTER BATTERSON HARTFORD EXAIDE | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/water-front-role-of-priest-ending-father-corridan-crusader-in-city.html | WATER FRONT ROLE OF PRIEST ENDING Father Corridan Crusader in City 12 Years to Be a College Teacher Upstate | By Jacques Nevard | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/west-german-strikers-rebuff-overtures-of-easts-communists.html | West German Strikers Rebuff Overtures of Easts Communists SchleswigHolstein Metal Workers Bar Meetings With Red Delegation Refuse Financial Aid in 11Week Walkout | By Harry Gilroy Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/westchester-fills-school-post.html | Westchester Fills School Post | Special to The New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/william-liebow-hotel-owner-61-head-of-hostelries-in-cuba-miami-and.html | WILLIAM LIEBOW HOTEL OWNER 61 Head of Hostelries in Cuba Miami and Panama Dies Aided Tourist Industry | Blackstone Studios | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/wood-field-and-stream-hunters-mourn-for-good-old-days-despite.html | Wood Field and Stream Hunters Mourn for Good Old Days Despite Plentiful Quail Coveys | By John W Randolph Special To the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-10 | https://www.nytimes.com/1957/01/10/archives/worker-councils-quit-in-budapest-factory-bodies-charge-kadar-regime.html | WORKER COUNCILS QUIT IN BUDAPEST Factory Bodies Charge Kadar Regime Makes Them Mere Tools of Government | By John MacCormac Special to the New York Times | RE0000238329 | 1985-02-07 | B00000629688 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/2250-detonating-caps-stolen.html | 2250 Detonating Caps Stolen | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/250000-line-streets-for-koerner-rites.html | 250000 LINE STREETS FOR KOERNER RITES | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/412000000-asked-for-citys-schools-record-195758-budget-put-at.html | 412000000 ASKED FOR CITYS SCHOOLS Record 195758 Budget Put at 68000000 Above Current Years Costs SALARY RISES SOUGHT Tentative Proposal Includes Increases of 23000000 and Integration Steps Salary Plan Not Disclosed Recreation Program Stressed | By Gene Currivan | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/575000-heart-grant-institute-awards-sum-to-study-effects-of-new.html | 575000 HEART GRANT Institute Awards Sum to Study Effects of New Drugs | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/about-new-york-local-bairns-and-lassies-dance-tomorrow-to-wild-din.html | About New York Local Bairns and Lassies Dance Tomorrow to Wild Din of 200 collegeMinded Pipers | By Meyer Bergerthe New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/academy-head-named-english-teacher-to-succeed-dr-haslam-at.html | ACADEMY HEAD NAMED English Teacher to Succeed Dr Haslam at Episcopal | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/acheson-assails-plan-for-mideast-as-a-war-threat-reckless-idea-not.html | ACHESON ASSAILS PLAN FOR MIDEAST AS A WAR THREAT Reckless Idea Not a Policy but a Plea to Congress to Devise One Inquiry Told Resolution Suggested Most Seem Unsure ACHESON ASSAILS MIDDLE EAST PLAN Grandiose Gesture | By Russell Baker Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/albany-may-key-job-aid-to-prices-both-parties-favor-raising.html | ALBANY MAY KEY JOB AID TO PRICES Both Parties Favor Raising Benefits as Costs Rise ALBANY MAY KEY JOB AID TO PRICES | By Ah Raskin | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/antius-wave-is-fought-envoy-denies-america-would-replace-french-in.html | ANTIUS WAVE IS FOUGHT Envoy Denies America Would Replace French in Africa | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/article-1-no-title.html | Article 1 No Title | Photographs by Sharland Sketches By Tod Draz | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/atlanta-negroes-held-in-bus-case-5-ministers-seeking-test-in-the.html | ATLANTA NEGROES HELD IN BUS CASE 5 Ministers Seeking Test in the Courts Had Defied Segregation Laws Sharp Language Used | By John N Popham Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/baltimore-gets-negro-judge.html | Baltimore Gets Negro Judge | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/banks-to-merge-in-philadelphia-directors-of-provident-trust-and.html | BANKS TO MERGE IN PHILADELPHIA Directors of Provident Trust and Tradesmens Approve StocK Exchange Plan Dividends Estimated | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bench-post-rejected-california-controller-in-senate-race-bars-us.html | BENCH POST REJECTED California Controller in Senate Race Bars US Tax Bid | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/bid-to-iraqi-prince-abdul-illah-is-expected-in-washington-in.html | BID TO IRAQI PRINCE Abdul Illah Is Expected in Washington in February | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/books-of-the-times-enactment-of-allegory-a-girl-against-the-gods.html | Books Of The Times Enactment of Allegory A Girl Against the Gods | By Orville Prescott | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/britain-and-malaya-sign-defense-treaty.html | BRITAIN AND MALAYA SIGN DEFENSE TREATY | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/business-record-set-in-college-aid-concerns-gave-100-million-in.html | BUSINESS RECORD SET IN COLLEGE AID Concerns Gave 100 Million in 56US Help Asked for Refugee Students | By Benjamin Fine Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/cbs-drops-show-by-judy-garland-tells-two-sponsors-feb-25-tv-program.html | CBS DROPS SHOW BY JUDY GARLAND Tells Two Sponsors Feb 25 TV Program Is Canceled Singer Denies WalkOut Rocking and Rolling | By Val Adams | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/central-fare-bid-asks-a-6-return-yield-for-investors-is-sought-in.html | CENTRAL FARE BID ASKS A 6 RETURN Yield for Investors Is Sought in Lines Case for a 33 Rise in Westchester Rise Granted in 1949 | By David Anderson | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/ceylon-examining-oil-refinery-plan.html | CEYLON EXAMINING OIL REFINERY PLAN | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/chou-may-caution-poles-to-slow-revolt-chou-may-caution-poles-to-go.html | Chou May Caution Poles to Slow Revolt CHOU MAY CAUTION POLES TO GO SLOW Budapest Talkls Recalled | By Ms Handler Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/circular-boat-brings-old-rhyme-up-to-date-tub-for-eight-men-built.html | Circular Boat Brings Old Rhyme Up to Date Tub for Eight Men Built by Evinrude to Bow at Show Its Speed Not Known Built of Plywood | By Clarence E Lovejoy | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/clearing-agency-elects.html | Clearing Agency Elects | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/congress-reacts-calmly-to-speech-presidents-report-setting-a.html | CONGRESS REACTS CALMLY TO SPEECH Presidents Report Setting a Moderate Course Is Viewed as Constructive Johnson Praises Message CONGRESS REACTS CALMLY TO SPEECH | By John D Morris Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/cuba-signs-antislavery-pact.html | Cuba Signs AntiSlavery Pact | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/drought-aid-bill-put-to-congress-texans-offer-landrent-plan-for-the.html | DROUGHT AID BILL PUT TO CONGRESS Texans Offer LandRent Plan for the SouthwestCall Program Inadequate | By William M Blair Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/eden-in-resigning-lost-his-only-home.html | EDEN IN RESIGNING LOST HIS ONLY HOME | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/eisenhower-asks-controls-for-outer-space-missiles-a-primary-truth.html | Eisenhower Asks Controls For Outer Space Missiles A Primary Truth EISENHOWER ASKS CURB ON MISSILES A Durable Peace Inspection Is Included Official Opinion Sought | By Jack Raymond Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/enas-w-bliss-90-authority-on-taxes.html | ENAS W BLISS 90 AUTHORITY ON TAXES | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/envoy-to-be-moved-buchanan-in-luxembourg-to-be-protocol-chief.html | ENVOY TO BE MOVED Buchanan in Luxembourg to Be Protocol Chief | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fair-lady-role-barred-to-alien-equity-will-not-let-producer-hire.html | FAIR LADY ROLE BARRED TO ALIEN Equity Will Not Let Producer Hire Mulhare as Temporary Replacement for Harrison | By Sam Zolotow | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fermi-chair-at-chicago-professorship-at-university-will-honor.html | FERMI CHAIR AT CHICAGO Professorship at University Will Honor Physicist | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/fund-voted-to-start-2-bridge-projects-port-body-allots-city-roads.html | Fund Voted to Start 2 Bridge Projects PORT BODY ALLOTS CITY ROADS FUNDS Fight Due on Narrows Bridge | By Joseph C Ingraham | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gabriela-mistral-poet-is-dead-won-nobel-prize-for-literature.html | Gabriela Mistral Poet Is Dead Won Nobel Prize for Literature Chilean Life Consul Served at League of Nations and on UN Subcommittee Wrote Sonnets of Death Chile in Mourning Tribute Paid at UN | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/geographic-fills-board-carmichael-of-smithsonian-is-elected-to-life.html | GEOGRAPHIC FILLS BOARD Carmichael of Smithsonian Is Elected to Life Term | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/georgetown-law-gets-a-woman-professor.html | Georgetown Law Gets A Woman Professor | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gilt-edges-gain-on-london-board-appointment-of-macmillan-gives.html | GILT EDGES GAIN ON LONDON BOARD Appointment of Macmillan Gives Strong Push to Government Funds AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/gop-aims-to-bar-a-rise-in-gas-tax-albany-leaders-doubt-need-for.html | GOP AIMS TO BAR A RISE IN GAS TAX Albany Leaders Doubt Need for More Road Funds Harriman Caution Noted Heck Opposes Two Reforms | By Leo Egan Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/grains-soybeans-move-narrowly-wheat-shows-some-strength-early-but.html | GRAINS SOYBEANS MOVE NARROWLY Wheat Shows Some Strength Early but Later Dips to Close Unchanged Corn Under Loan Off | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/greeks-hail-eden-step-press-appears-to-reflect-public-view-on.html | GREEKS HAIL EDEN STEP Press Appears to Reflect Public View on Change | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/harriman-urges-northway-study.html | HARRIMAN URGES NORTHWAY STUDY | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hedges-gilliam-and-labine-happily-agree-to-dodger-1957-contract.html | Hedges Gilliam and Labine Happily Agree to Dodger 1957 Contract Terms TWO BROOKS GAIN INCREASES IN PAY Labine Rises to 25000 and Gilliam 19000Hodges Remains at 35000 Decision Up to Alston 87 Runs Batted In Giants Still Hopeful | By Roscoe McGowenthe New York Times BY ERNEST SISTO | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/heyden-newport-corp-picks-chief-executive.html | Heyden Newport Corp Picks Chief Executive | Fabian Bachrach | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/highlights-of-the-message.html | Highlights of the Message | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/hungary-inquiry-voted-by-un-598-5nation-committee-to-hear.html | HUNGARY INQUIRY VOTED BY UN 598 5Nation Committee to Hear RefugeesSoviet Group Opposes It10 Abstain Hungarians Stay Away HUNGARY INQUIRY VOTED BY UN 598 Briton Cautions Moscow Hungary Bars UN Group | By Kathleen Teltsch Special To The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/in-the-nation-decision-when-the-senate-really-wants-it-degrees-of.html | In The Nation Decision When the Senate Really Wants It Degrees of Unhappiness | By Arthur Krock | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/invitation-by-white-house-to-macmilian-is-expected-friendship-to-us.html | Invitation by White House To Macmilian Is Expected Friendship to US Stressed CAPITAL PREDICTS BID TO MACMILLAN Moscow Sees No Change Nehru Sorry Over Eden Adenauer Is Confident The French Approve St Laurent in Congratulations Ceylon Sees Colonialism End | By Dana Adams Schmidt Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/israelis-refuse-to-quit-at-strait-balk-over-giving-up-aqaba.html | ISRAELIS REFUSE TO QUIT AT STRAIT Balk Over Giving Up Aqaba Stronghold but Will Yield Sinai Base Burns Says Dayan Refuses Answer Syrian Attack Reported Jordan Charges Israelis Mass | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/italy-seems-sure-of-bridge-victory-teamoffour-continues-to-increase.html | ITALY SEEMS SURE OF BRIDGE VICTORY TeamofFour Continues to Increase Lead Over US in World Title Play | By George Rapee | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/javits-rules-for-foundation.html | Javits Rules for Foundation | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/labor-to-press-for-british-poll-hopes-to-bring-so-strong-a-demand.html | LABOR TO PRESS FOR BRITISH POLL Hopes to Bring So Strong a Demand From Public That Election Must Be Called Labor Party Is Denounced Attlee Favors Quick Election | By Thomas P Ronan Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/librarian-guilty-in-contempt-case-faces-a-year-in-prison-for.html | LIBRARIAN GUILTY IN CONTEMPT CASE Faces a Year in Prison for Balking at Senate Units Queries on Communism Six Counts Dismissed | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/liner-tilts-35-as-drydock-fails-15-hurt-but-vessel-is-refloated.html | Liner Tilts 35 as Drydock Fails 15 Hurt but Vessel Is Refloated | The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/long-island-bank-glen-head.html | LONG ISLAND BANK GLEN HEAD | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/macmillans-grandsons-indulge-in-sign-prank.html | Macmillans Grandsons Indulge in Sign Prank | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/man-of-contrasts-harold-macmillan-mistaken-for-a-col-blimp-married.html | Man of Contrasts Harold Macmillan Mistaken for a Col Blimp Married His Chiefs Daughter | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mexico-harvesting-record-coffee-crop.html | MEXICO HARVESTING RECORD COFFEE CROP | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/mideast-cooloff-urged-by-gaitskell.html | MIDEAST COOLOFF URGED BY GAITSKELL | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-ann-leland-is-a-future-bride-galardipienkowski.html | MISS ANN LELAND IS A FUTURE BRIDE GalardiPienkowski | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-fitzpatrick-troth-alumna-of-st-johns-engaged-to-michael-g.html | MISS FITZPATRICK TROTH Alumna of St Johns Engaged to Michael G Kolor | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-kerr-signed-for-screen-role-to-be-one-of-five-costars-in.html | MISS KERR SIGNED FOR SCREEN ROLE To Be One of Five CoStars in Separate Tables for HechtHillLancaster Dual Role for Welles Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/miss-susan-breck-becomes-engaged-lewisgerson.html | MISS SUSAN BRECK BECOMES ENGAGED LewisGerson | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/music-homage-to-a-living-master-warmth-and-affection-greet.html | Music Homage to a Living Master Warmth and Affection Greet Stravinsky Composer Conducts the Philharmonic | By Howard Taubman | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/nancy-wharton-engaged-to-wed-bennington-alumna-will-be-bride-of.html | NANCY WHARTON ENGAGED TO WED Bennington Alumna Will Be Bride of James Robinson Graduate of Colgate AckerBronstein | Special to The New York TimesBradford Bachrach | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/notes-on-college-sports-harvard-tabbed-again-as-choice-faces-lively.html | Notes on College Sports Harvard Tabbed Again as Choice Faces Lively Race for Ivy Hockey Title No Stopping the Stilt No Place Like Home Something Has to Give Whats in a Name Navys New Skippers | By Joseph M Sheehan | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/officer-is-fiance-of-marion-moore-2d-lieut-roger-gilbert-jr-of-air.html | OFFICER IS FIANCE OF MARION MOORE 2d Lieut Roger Gilbert Jr of Air Force and Alumna of Smith Betrothed KranztohrEichler | Jerry Saltsberg | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/oneway-traffic-approved-for-3-arteries-in-midtown-broadway-sixth.html | OneWay Traffic Approved For 3 Arteries in Midtown Broadway Sixth and Seventh Avenues Are Affected in Shift Due Feb 17 ONEWAY TRAFFIC SET FOR MIDTOWN HourLong Open Hearing Calls Studies Spurious | By Charles G Bennett | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/other-banks-birmingham-ala-chicago-cleveland-los-angeles-memphis.html | OTHER BANKS BIRMINGHAM ALA CHICAGO CLEVELAND LOS ANGELES MEMPHIS | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/pakistans-expremier-is-named-envoy-to-us.html | Pakistans ExPremier Is Named Envoy to US | Embassy of Pakistan | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/paris-press-split-on-algeria-stand-views-on-mollets-statement-range-on-mollets-statement.html | PARIS PRESS SPLIT ON ALGERIA STAND Views on Mollets Statement Range from Praise to Outright Condemnation Delay Is Feared Premier Referred to Plan 20 French Soldiers Slain | By Henry Giniger Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/philip-sherman-educator-75-dies-retired-professor-of-english-at.html | PHILIP SHERMAN EDUCATOR 75 DIES Retired Professor of English at Oberlin Had Conducted Column in Newspaper | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/police-to-get-rain-gear-safety-aids.html | Police to Get Rain Gear Safety Aids | The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/president-lets-asiatic-slip-into-his-message.html | President Lets Asiatic Slip Into His Message | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/president-urges-financial-study-bids-congress-form-special-citizens.html | PRESIDENT URGES FINANCIAL STUDY Bids Congress Form Special Citizens Group to Review Public Private Systems Possible Targets of Study | By Richard E Mooney Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/princetonian-chair-filled.html | Princetonian Chair Filled | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rabbinical-school-is-set-up-in-moscow.html | RABBINICAL SCHOOL IS SET UP IN MOSCOW | By Religious News Service | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rackets-inquiry-a-political-plum-head-of-senate-unit-that-wins.html | RACKETS INQUIRY A POLITICAL PLUM Head of Senate Unit That Wins Labor Study Due for Big BuildUp McCarthy Is Factor | By Joseph A Loftus Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rail-carloadings-gained-last-week-revenue-freight-rose-152-over.html | RAIL CARLOADINGS GAINED LAST WEEK Revenue Freight Rose 152 Over Previous 7 DaysOff 81 From 56 Period NEW FINANCING Dayton Rubber CHAIN STORE SALES | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/robert-w-herring-junior-at-columbia-to-wed-margaret-ray-centenary.html | Robert W Herring Junior at Columbia To Wed Margaret Ray Centenary Alumna SchedlerDecker | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/rutland-elevates-danver.html | Rutland Elevates Danver | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/seitel-quitting-city-labor-post-commissioner-to-return-to-law.html | SEITEL QUITTING CITY LABOR POST Commissioner to Return to Law Practice March 1 After 19 Years With Mayor Wagner LATTER VOICES REGRET Emphasizes That Aides Action Has Nothing to Do With Own Plans Mayor Comments on Step Move Had Been Rumored | By Paul Crowell | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/shortage-of-religious-teachers-perils-jewish-life-in-the-u-s.html | Shortage of Religious Teachers Perils Jewish Life in the U S Zionists fear | By Irving Spiegel Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/smallpox-rages-in-iraq.html | Smallpox Rages in Iraq | Dispatch of The Times London | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/soldiers-occupy-budapest-plants-soviethungarian-show-of-force.html | SOLDIERS OCCUPY BUDAPEST PLANTS SovietHungarian Show of Force Follows Resignation of Workers Councils Many Plants Shut Down Two More Are Doomed Red Cross Aide Reports | By John MacCormac Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/sports-of-the-times-a-net-profit-rally-of-the-clan-no-training.html | Sports of The Times A Net Profit Rally of the Clan No Training Rules Do or Dye | By Arthur Daley | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/state-unit-reports-total-of-16-loans.html | STATE UNIT REPORTS TOTAL OF 16 LOANS | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/television-ninth-day-poignant-drama-depicts-regeneration-of-human.html | Television Ninth Day Poignant Drama Depicts Regeneration of Human Race After HBomb Explosion Shower of Stars Presents a Motley Crew | By Jack Gould | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-european-view-an-analysis-of-eisenhower-doctrines-veering-from.html | The European View An Analysis of Eisenhower Doctrines Veering From NATO Toward UN TwoPower Negotiation Seen Material Aspects Unsettled | By Harold Callender Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-oil-price-increases-a-report-on-the-market-situation-and-some.html | The Oil Price Increases A Report on the Market Situation And Some Doubts Aired in the Trade Heavy Fuel Rose First Inventories Still High Products in Abundance THE OIL INCREASE AN EXAMINATION Profit at the Well | By Jh Carmical | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/the-president-hoover-rechristened-liner-to-start-pacific-runs-on.html | THE PRESIDENT HOOVER Rechristened Liner to Start Pacific Runs on Feb 11 | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/theatre-heroic-attempt.html | Theatre Heroic Attempt | By Brooks Atkinson | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/un-chief-studies-3stage-suez-plan-weighs-negotiations-to-find.html | UN CHIEF STUDIES 3STAGE SUEZ PLAN Weighs Negotiations to Find Definitive Settlement UN CHIEF STUDIES 3STAGE SUEZ PLAN US Urges Traffic Study | By Thomas J Hamilton Special To the New York Timesair France | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/un-consultant-appointed.html | UN Consultant Appointed | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/upstate-banks-goshen-middletown-newburgh.html | UPSTATE BANKS GOSHEN MIDDLETOWN NEWBURGH | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/urge-station-wagon-aid-nassau-lawmakers-offer-bill-to-cut.html | URGE STATION WAGON AID Nassau Lawmakers Offer Bill to Cut Registration Fees | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-store-volume-shows-no-change-last-weeks-level-in-nation-was-same.html | US STORE VOLUME SHOWS NO CHANGE Last Weeks Level in Nation Was Same as Year Ago New York Down 5 Sales Down 5 Here | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/us-studies-gaps-in-medical-plans-administration-is-aware-of.html | US STUDIES GAPS IN MEDICAL PLANS Administration Is Aware of InadequaciesEconomics Called Field of Future Plan at State Level Contrasting Costs Search For A ay hat It ould Buy | By Robert K Plumb | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/vote-in-un-assembly-on-refugee-interviews.html | Vote in UN Assembly On Refugee Interviews | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/wake-forest-trips-seton-hall-five-and-dayton-routs-st-francis-at.html | Wake Forest Trips Seton Hall Five and Dayton Routs St Francis at Garden POLISHED DEACONS TRIUMPH 64 TO 55 Gilley Paces Wake Forests Rally Against Seton Hall Dayton 8460 Victor Few Long Shots Fourth Terrier Setback | By Louis Effratthe New York Times BY LARRY MORRIS | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/warners-studio-plans-tv-building-concern-to-begin-work-next-month.html | WARNERS STUDIO PLANS TV BUILDING Concern to Begin Work Next Month on 2Story Center for Films in Burbank | Special to The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/water-main-breaks-in-the-bronx-ind-disrupted-traffic-rerouted.html | Water Main Breaks in the Bronx IND Disrupted Traffic Rerouted | The New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/weekend-skiers-can-be-selective-uniformly-good-conditions-available.html | WEEKEND SKIERS CAN BE SELECTIVE Uniformly Good Conditions Available From Poconos All the Way to Canada | By Michael Strauss | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-11 | https://www.nytimes.com/1957/01/11/archives/wood-field-and-stream-geese-that-know-all-the-regulations-fly-out.html | Wood Field and Stream Geese That Know All the Regulations Fly Out of Way to Mock Hunter | By John W Randolph Special To the New York Times | RE0000238330 | 1985-02-07 | B00000629689 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/4-lines-get-charter-contracts-to-build-5-msts-tankers-awards-by.html | 4 Lines Get Charter Contracts To Build 5 MSTS Tankers Awards by Military Transportation unit Begin LongPlanned Program Delivery in 2 Years Slated | By George Horne | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/9-changes-urged-for-youth-courts-commission-would-partly-open.html | 9 CHANGES URGED FOR YOUTH COURTS Commission Would Partly Open Records to Press Meet Other Objections GRADUAL SHIFT IS ASKED Amendments Also Propose Making Privacy a Matter of Judges Discretion | By Russell Porter | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/adenauer-calls-for-a-world-ban-on-nuclear-arms-lauds-moscow.html | ADENAUER CALLS FOR A WORLD BAN ON NUCLEAR ARMS Lauds Moscow Proposal for Buffer Zone but Regards Bomb as Key to Peace | By Arthur J Olsen Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/american-poem-wins-tokyo-prize-educator-hears-her-31syllable-waka.html | American Poem Wins Tokyo Prize Educator Hears Her 31Syllable Waka Chanted at Party | By Foster Hailey Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/andrew-hodges-58-telephone-official.html | ANDREW HODGES 58 TELEPHONE OFFICIAL | Spectal to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/arms-view-shocks-us-aides.html | Arms View Shocks US Aides | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/arnaobourne.html | ArnaoBourne | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/article-1-no-title-seoul-wants-vote-in-north.html | Article 1 No Title Seoul Wants Vote in North | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/assembly-of-un-asks-korea-unity-by-vote-of-57-to-8-it-urges-free.html | ASSEMBLY OF UN ASKS KOREA UNITY By Vote of 57 to 8 It Urges Free Elections on Issue in North and South | By Michael James Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/atom-arms-talk-rising-in-sweden-as-parliament-opens-regime-faces-in.html | ATOM ARMS TALK RISING IN SWEDEN As Parliament Opens Regime Faces Increasing Demands for Getting New Weapons | By Felix Belair Jr Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bayonne-to-cut-costs-10-on-essos-threat-to-move-austerity-program.html | Bayonne to Cut Costs 10 On Essos Threat to Move Austerity Program Due | By Alfred E Clark Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/big-power-unit-ready.html | Big Power Unit Ready | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/bonn-weighing-sale-of-volkswagen-firm.html | BONN WEIGHING SALE OF VOLKSWAGEN FIRM | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/books-of-the-times-exotic-byplay-to-burrowing.html | Books of The Times Exotic Byplay to Burrowing | By Charles Poore | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/britain-denies-the-charges.html | Britain Denies the Charges | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/british-exports-up-9-over-record-55.html | BRITISH EXPORTS UP 9 OVER RECORD 55 | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/budapest-militia-kills-2-in-rioting-thousands-demonstrate-to.html | BUDAPEST MILITIA KILLS 2 IN RIOTING Thousands Demonstrate to Protest LayOffsSoviet Tanks Ring Factory Area | By John MacCormac Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/budapest-scores-un-inquiry-unit-protest-calls-establishment-of.html | BUDAPEST SCORES UN INQUIRY UNIT Protest Calls Establishment of 5Nation Committee Gross Interference | By Kathleen Teltsch Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/byrd-cancels-his-plans-for-trip-to-antarctic.html | Byrd Cancels His Plans For Trip to Antarctic | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/campbell-olympic-champion-honored-at-reception-and-parade-an.html | Campbell Olympic champion Honored At Reception and Parade an Plainfield | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/carter-outweighed-23-pounds-gets-unanimous-verdict-over-baker-in.html | Carter Outweighed 23 Pounds Gets Unanimous Verdict Over Baker in Garden JERSEYITE VICTOR IN 10ROUND BOUT Carter 191 Outpunches and Outboxes Baker 214 in Contest at Garden | By Joseph C Nichols | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/catholic-prayers-for-unity-evoked-millions-of-faith-will-join-in.html | CATHOLIC PRAYERS FOR UNITY EVOKED Millions of Faith Will Join in OctaveProtestants Set Economic Life Week | By George Dugan | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/child-to-mrs-john-griffith.html | Child to Mrs John Griffith | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/chou-and-poles-still-split-on-soviet-primacy-issue-tone-of-talks.html | Chou and Poles Still Split On Soviet Primacy Issue Tone of Talks Differs | By Sydney Gruson Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/college-in-israel-seeks-us-youths-both-nations-would-benefit.html | COLLEGE IN ISRAEL SEEKS US YOUTHS Both Nations Would Benefit University Leader Tells Zionist Convention | By Irving Spiegel Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/colombia-slates-debt-repayment-finance-minister-announces-plan-to.html | COLOMBIA SLATES DEBT REPAYMENT Finance Minister Announces Plan to Settle Accounts With US Exporters TWO STEPS IN PROGRAM 60 to Come From Reserves Coffee Growers Loan and 40 Will Be Long Term | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/columbia-trounces-harvard-in-ivy-basketball-fortes-31-points-pace.html | Columbia Trounces Harvard in Ivy Basketball FORTES 31 POINTS PACE 8061 GAME Dwyer Adds 16 for Columbia Against HarvardLions Lead at Half 4125 | By Joseph M Sheehan | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/congress-to-seek-curb-on-secrecy-senatehouss-bills-amend-1789-law.html | CONGRESS TO SEEK CURB ON SECRECY SenateHouss Bills Amend 1789 Law Agencies Cite When Withholding Data | By Cp Trussell Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/court-voids-virginia-plan-to-keep-pupil-segregation-us-judge-says.html | Court Voids Virginia Plan To Keep Pupil Segregation US Judge Says Student Placement Act Flies in the Teeth of Integration Ruling Negroes Bid President Appeal to South | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/cut-in-work-week-uaw-aim-in-1958-head-of-the-general-motors.html | CUT IN WORK WEEK UAW AIM IN 1958 Head of the General Motors Department of Union Looks for Stress Also on Pay | By Daman Stetson Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |

| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/darien-pondering-gift-for-preserve-anonymous-donor-offers-oil-stock.html | DARIEN PONDERING GIFT FOR PRESERVE Anonymous Donor Offers Oil Stock Worth About 5000 Few Tracts Available | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/democrats-agree-to-senate-test-for-civil-rights-strategy-seeks-to.html | DEMOCRATS AGREE TO SENATE TEST FOR CIVIL RIGHTS Strategy Seeks to Wear Out Filibustering Southerners by the End of April JOHNSON SUPPORTS BID Four Bills Will Be Pushed Fight for Closure Rule Change Is Delayed | By John D Morris Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/desilu-planning-winchell-series-halfhour-filmed-program-for-tv.html | DESILU PLANNING WINCHELL SERIES HalfHour Filmed Program for TV Would Offer Stories in Documentary Manner | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/dr-le-wexberg-psychiatrist-67-head-of-district-of-columbia-mental.html | DR LE WEXBERG PSYCHIATRIST 67 Head of District of Columbia Mental Hygiene Unit Dies Set Up Alcoholic Clinic | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/early-suez-talk-foreseen-in-un-briton-believes-the-way-is.html | EARLY SUEZ TALK FORESEEN IN UN Briton Believes the Way Is PavedHammarskjold Predicts May Clearance | By Lindesay Parrott Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/egypt-says-israel-slew-8000-youths.html | EGYPT SAYS ISRAEL SLEW 8000 YOUTHS | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/episode-by-joyce-nearer-to-stage-script-for-nighttime-from-ulysses.html | EPISODE BY JOYCE NEARER TO STAGE Script for Nighttime From Ulysses Is Completed Delayed Three Years | By Louis Calta | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ezra-cornell-honored-upstate-university-notes-150th-anniversary-of.html | EZRA CORNELL HONORED Upstate University Notes 150th Anniversary of Founder | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/face-mask-aids-clarkson-goalie-guarded-in-practice-macdonald-keeps.html | Face Mask Aids Clarkson Goalie Guarded in Practice MacDonald Keeps Fit for Action | By William R Conklin | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/foreign-affairs-middle-east-policy-iii-esaus-hand-jacobs-voice.html | Foreign Affairs Middle East Policy III Esaus Hand Jacobs Voice | By Cl Sulzberger | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/fulbright-seeks-to-modify-plan-for-middle-east-offers-alternate.html | FULBRIGHT SEEKS TO MODIFY PLAN FOR MIDDLE EAST Offers Alternate Resolution Tempering Eisenhowers Defense and Aid Policy URGES A STUDY OF BOTH Draft Follows Acheson Idea Sharp Scrutiny Looms in Hearings Next Week | By James Reston Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/grapple-for-2-hunters-li-police-find-no-bodies-capsized-boat.html | GRAPPLE FOR 2 HUNTERS LI Police Find No Bodies Capsized Boat Sighted | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/greek-progress-found-fairless-reports-use-of-aid-has-been.html | GREEK PROGRESS FOUND Fairless Reports Use of Aid Has Been Encouraging | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hall-quits-as-gop-chairman-high-us-post-is-slated-for-him.html | Hall Quits as GOP Chairman High US Post is Slated for Him Resignation Effective Feb 1 May Oppose Harriman for Governor in 1958 | By Wh Lawrence Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/hapgoodmearkle.html | HapgoodMearkle | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/iraqi-princes-visit-is-set.html | Iraqi Princes Visit Is Set | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/italy-wins-title-in-bridge-by-10150-world-champions-outplay-united.html | ITALY WINS TITLE IN BRIDGE BY 10150 World Champions Outplay United States From the Start of 6Day Contest | By George Rapee | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/james-winsor-jr-a-banker-was-80-partner-in-investment-firm-in.html | JAMES WINSOR JR A BANKER WAS 80 Partner in Investment Firm in Philadelphia DiesSet College High Jump Record | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/job-total-holds-to-record-pace-646-million-at-work-in-us-in.html | JOB TOTAL HOLDS TO RECORD PACE 646 Million at Work in US in December in a Slight Drop From November | By Joseph A Loftus Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/juilliard-troupe-in-modern-dance-ensemble-directed-by-doris.html | JUILLIARD TROUPE IN MODERN DANCE Ensemble Directed by Doris Humphrey Offers Three of Choreographers Works | By John Martin | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/khrushchev-said-to-win-slim-vote-barely-survived-malenkovs.html | KHRUSHCHEV SAID TO WIN SLIM VOTE Barely Survived Malenkovs Challenge in the Central Committee Poles Report | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/labor-talk-at-capitol-president-to-get-union-views-on-law-wednesday.html | LABOR TALK AT CAPITOL President to Get Union Views on Law Wednesday | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/leader-predicts-sumatran-peace-colonel-who-took-command-after.html | LEADER PREDICTS SUMATRAN PEACE Colonel Who Took Command After Rebels Coup Holds Fighting Is Unlikely | By Bernard Kalb Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lebanese-in-paris.html | Lebanese in Paris | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lefkowitz-denies-breach-in-gop-says-attorney-general-choice-was.html | LEFKOWITZ DENIES BREACH IN GOP Says Attorney General Choice Was WellReceivedHe Keeps Rigney in Suffolk | The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/legion-head-cheers-war-on-delinquency.html | LEGION HEAD CHEERS WAR ON DELINQUENCY | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/letters-to-the-times-costs-in-tax-depreciation-deductions-based-on.html | Letters to The Times Costs in Tax Depreciation Deductions Based on Replacement of Capital Goods Opposed | PAUL B TRESCOTT | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/lively-art-tells-story-of-college-to-show-value-of-originality-for.html | LIVELY ART TELLS STORY OF COLLEGE To Show Value of Originality for Instance Bard Uses a FigLeaf Drawing | By Leonard Buder | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/london-traders-turn-confident-nearly-all-market-sections-close-on.html | LONDON TRADERS TURN CONFIDENT Nearly All Market Sections Close on Rising NoteGilt Edges Lead Advance | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/luxembourg-post-open.html | Luxembourg Post Open | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/map-burlesque-appeal-2-newark-theatres-will-ask-supreme-court.html | MAP BURLESQUE APPEAL 2 Newark Theatres Will Ask Supreme Court Review | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/marciano-seeks-career-as-actor-exchampion-again-denies-reports-of.html | Marciano Seeks Career as Actor ExChampion Again Denies Reports of Return to Ring | By Gay Talese | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/matsonias-voyage-advanced-to-june-11.html | Matsonias Voyage Advanced to June 11 | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-martha-couch-prospective-bride.html | MISS MARTHA COUCH PROSPECTIVE BRIDE | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/miss-sheila-macneille-will-be-married-to-peter-paul-nitze-senior-at.html | Miss Sheila MacNeille Will Be Married To Peter Paul Nitze Senior at Harvard | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/moscow-talks-held.html | Moscow Talks Held | By William J Jorden Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/motor-boat-men-to-rename-chief-power-squadrons-will-elect.html | MOTOR BOAT MEN TO RENAME CHIEF Power Squadrons Will Elect Wolfmuller Commander at Meeting Here Today | By Clarence E Lovejoy | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/mrs-adolph-miller-patron-of-the-arts.html | MRS ADOLPH MILLER PATRON OF THE ARTS | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/nationalists-pessimistic.html | Nationalists Pessimistic | By Tillman Durdin Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/navy-surgeon-general-is-honored-by-france.html | Navy Surgeon General Is Honored by France | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/new-furniture-trends-flatter-the-small-room.html | New Furniture Trends Flatter the Small Room | By Cynthia Kellogg Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/officer-is-fiance-of-barbara-lamb.html | OFFICER IS FIANCE OF BARBARA LAMB | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/officials-support-power-plan-fight-oppose-moses-proposals-for-st.html | OFFICIALS SUPPORT POWER PLAN FIGHT Oppose Moses Proposals for St Lawrence Allocation Ask Harriman Aid | By Clayton Knowles Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/oil-leads-a-rise-in-basic-prices-index-climbs-01-to-1161-of-194749.html | OIL LEADS A RISE IN BASIC PRICES Index Climbs 01 to 1161 of 194749 Average but Farm Products Fall | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/old-mansion-in-new-jersey-is-being-restored-for-governor-and-bride.html | Old Mansion in New Jersey Is Being Restored for Governor and Bride Jersey Puts Finishing Touches On Home for Meyner and Bride | By George Cable Wright Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ottawa-accord-ends-rail-strike-canadian-pacific-firemen-going-back.html | OTTAWA ACCORD ENDS RAIL STRIKE Canadian Pacific Firemen Going Back Under Inquiry Arranged by St Laurent | By Raymond Daniell Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/paris-picks-team-in-un-on-algeria-selects-key-aides-from-the-north.html | PARIS PICKS TEAM IN UN ON ALGERIA Selects Key Aides From the North African Territory US Stand Held Vital | By Michael Clark Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/parkway-to-get-dining-patios.html | Parkway to Get Dining Patios | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/phoenixrheinrohr-unit-chooses-its-president.html | PhoenixRheinrohr Unit Chooses Its President | Blackstone Studios | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/pier-union-wins-part-of-demand-employers-offer-contract-for-maine.html | PIER UNION WINS PART OF DEMAND Employers Offer Contract for Maine to Virginia on Wages Alone | By Jacques Nevard | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/pineau-consults-dulles-on-issues-items-to-come-before-un-discussed.html | PINEAU CONSULTS DULLES ON ISSUES Items to Come Before UN Discussed in Washington Algeria a Dilemma | By Russell Baker Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/polio-mother-of-the-year-is-selected-for-city-campaign.html | Polio Mother of the Year Is Selected for City Campaign | The New York Times by Arthur Brower | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/president-urged-to-talk-on-rights-negroes-in-atlanta-call-for-a.html | PRESIDENT URGED TO TALK ON RIGHTS Negroes in Atlanta Call for a Speech in Southern City Visit by Nixon Asked | By John N Popham Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/prince-gets-degree-at-jersey-college.html | PRINCE GETS DEGREE AT JERSEY COLLEGE | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/railroads-revise-bid-for-rate-rise-carriers-seek-15-in-east-17-in.html | RAILROADS REVISE BID FOR RATE RISE Carriers Seek 15 in East 17 in West in Addition to Earlier Freight Grant | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/refugee-talents-held-gain-for-us-member-of-presidents-group-hails.html | REFUGEE TALENTS HELD GAIN FOR US Member of Presidents Group Hails Skills of Arrivals Spellman Visits Kilmer | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/role-as-strong-ally-is-macmillans-goal-macmillan-seeks-to-repair-us.html | Role as Strong Ally Is Macmillans Goal MACMILLAN SEEKS TO REPAIR US TIE | By Drew Middleton Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ross-leaves-post-pending-inquiry-defense-aide-awaits-senate.html | ROSS LEAVES POST PENDING INQUIRY Defense Aide Awaits Senate Clearance on a Contract Given Wifes Concern | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |

| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/royalty-is-mark-of-imperial-ball-pageant-of-empresses-gems-valued.html | ROYALTY IS MARK OF IMPERIAL BALL Pageant of Empresses Gems Valued in Millions and a Noted Guest Add to Gala | Irwin Dribben | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/ruggtero-ricci-plays-of-carnegie-hall-to-as-audience-of-budding.html | Ruggtero Ricci Plays of Carnegie Hall To as Audience of Budding Violinists | By Harold C Schonberg | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/seaborg-visions-wider-research-calls-doubling-our-present-4-billion.html | SEABORG VISIONS WIDER RESEARCH Calls Doubling Our Present 4 Billion Outlay a Bargain Receives Chemist Medal | By Robert H Plumb | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/seitel-aide-gets-city-labor-post-mayor-names-harold-felix-first.html | SEITEL AIDE GETS CITY LABOR POST Mayor Names Harold Felix First Deputy to Succeed Retiring Commissioner | The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/sir-robert-garran-australian-jurist.html | SIR ROBERT GARRAN AUSTRALIAN JURIST | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/south-africa-bias-again-before-un.html | SOUTH AFRICA BIAS AGAIN BEFORE UN | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/special-bill-issue-is-sold-at-3305.html | SPECIAL BILL ISSUE IS SOLD AT 3305 | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/stage-show-is-set-for-tryout-on-tv-ballad-of-baby-doe-will-be-given.html | STAGE SHOW IS SET FOR TRYOUT ON TV Ballad of Baby Doe Will Be Given on Omnibus Before Opening on Broadway | By Richard F Shepard | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/state-urged-to-plug-car-insurance-gaps-wider-law-urged-on-car.html | State Urged to Plug Car Insurance Gaps WIDER LAW URGED ON CAR INSURANCE | By Douglas Dales Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/story-in-magazine-linked-to-03-book.html | STORY IN MAGAZINE LINKED TO 03 BOOK | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/surplus-us-crops-offered-in-the-un.html | SURPLUS US CROPS OFFERED IN THE UN | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/tb-control-group-is-created-for-asia.html | TB CONTROL GROUP IS CREATED FOR ASIA | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/text-of-the-letter.html | TEXT OF THE LETTER | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/text-of-un-chiefs-report-on-clearing-of-suez-the-report.html | Text of UN Chiefs Report on Clearing of Suez The Report | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/toronto-curlers-gain-down-ardsley-no-2-by-105-in-douglas-bonspiel.html | TORONTO CURLERS GAIN Down Ardsley No 2 by 105 in Douglas Bonspiel | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/treman-beats-mleod-murphy-and-ketcham-gain-in-squash-racquets-play.html | TREMAN BEATS MLEOD Murphy and Ketcham Gain in Squash Racquets Play Also | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/tv-kibitzing-camera-wor-looks-over-shoulders-of-italian-and-us.html | TV Kibitzing Camera WOR Looks Over Shoulders of Italian and US Teams at World Bridge Tourney | By Jack Gould | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/two-gas-bombs-hit-bus-in-south-none-of-7-white-passengers.html | TWO GAS BOMBS HIT BUS IN SOUTH None of 7 White Passengers HurtVehicle on a Night Run Near Chattanooga | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/un-votes-atom-talks-authorizes-steps-to-take-over-world-nuclear.html | UN VOTES ATOM TALKS Authorizes Steps to Take Over World Nuclear Body | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-concern-to-aid-free-enterprise-in-poland-trader-opens-office-in.html | US Concern to Aid Free Enterprise in Poland Trader Opens Office in Warsaw | By Brendan M Jones | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-reply-discounts-soviet-air-charge.html | US REPLY DISCOUNTS SOVIET AIR CHARGE | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/us-visit-is-reported-put-up-to-elizabeth.html | US Visit Is Reported Put Up to Elizabeth | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/violence-stops-in-montgomery-city-quiet-2d-day-after-halt-of.html | VIOLENCE STOPS IN MONTGOMERY City Quiet 2d Day After Halt of IntegratedBus Runs NAACP in Appeal | By Philip Benjamin Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/weather-men-find-no-drought-cycle.html | WEATHER MEN FIND NO DROUGHT CYCLE | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wellington-koo-elected-by-un-to-hague-court.html | Wellington Koo Elected By UN to Hague Court | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wheat-prices-up-drought-persists-other-grains-and-soybeans-mostly.html | WHEAT PRICES UP DROUGHT PERSISTS Other Grains and Soybeans Mostly RiseReport on Farm Stocks Bullish | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/white-copastor-in-negro-church-princeton-congregation-will-install.html | WHITE COPASTOR IN NEGRO CHURCH Princeton Congregation Will Install DH McAlpin Jr as Associate on Sunday HE DID WORK IN HARLEM Brokers Son Calls New Post in a Presbyterian Parish Natural for Christians | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/whitney-is-guest-at-dinner-on-li-new-ambassador-to-britain-honored.html | WHITNEY IS GUEST AT DINNER ON LI New Ambassador to Britain Honored at Farewell Fete Given by His Sister | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/who-to-resume-egypt-work.html | WHO to Resume Egypt Work | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wiltons-historians-urge-town-to-bar-silly-road-names.html | Wiltons Historians Urge Town to Bar Silly Road Names | By Richard H Parke Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/wood-field-and-stream-hunter-in-north-carolina-learns-that-clothes.html | Wood Field and Stream Hunter in North Carolina Learns That Clothes Make and Break the Man | By John W Randolph Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/world-production-up-6-in-9-months.html | WORLD PRODUCTION UP 6 IN 9 MONTHS | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/yemen-calls-parley-of-arab-command-military-parley-called-by-vemen.html | Yemen Calls Parley Of Arab Command MILITARY PARLEY CALLED BY VEMEN | Special to The New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/yugoslavs-anger-at-kadar-cooling-attitude-toward-hungary-is-now.html | YUGOSLAVS ANGER AT KADAR COOLING Attitude Toward Hungary Is Now Described as Tepid Tito Signaled the Change | By Elie Abel Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-12 | https://www.nytimes.com/1957/01/12/archives/zanuck-to-film-day-christ-died-he-will-produce-crucifixio-drama-for.html | ZANUCK TO FILM DAY CHRIST DIED He Will Produce Crucifixio Drama for Fox From Jim Bishops Manuscript | By Thomas M Pryor Special To the New York Times | RE0000238331 | 1985-02-07 | B00000629690 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/20000th-escapee-arrives-at-kilmer.html | 20000TH ESCAPEE ARRIVES AT KILMER | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/350000-given-college-randolphmacon-to-bolster-mathematics-program.html | 350000 GIVEN COLLEGE RandolphMacon to Bolster Mathematics Program | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-defense-of-the-seniority-system-the-popular-picture-of-the.html | A Defense of the Seniority System The popular picture of the entrenched committee chairman is exaggerated a Congressman says The tradition that selects him is better than any proposed alternative | By Stewart L Udall | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-good-start-new-year-begins-with-two-provocative-films.html | A GOOD START New Year Begins With Two Provocative Films | By Bosley Crowther | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-literary-letter-from-three-european-cities.html | A Literary Letter From Three European Cities | By Marc Slonim Rome | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/a-report-on-new-roads-in-mexico-repair-work-delayed.html | A REPORT ON NEW ROADS IN MEXICO Repair Work Delayed | By Roland A Goodman | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/about-easter-analysis-of-new-version-of-strindberg-play-concerning.html | ABOUT EASTER Analysis of New Version of Strindberg Play Concerning Mental Illness | By David Ross DirectorProducer At the Fourth Street Theatre | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adelphi-swimmers-win.html | Adelphi Swimmers Win | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adenauer-lifts-key-issue-from-socialist-portfolio-eight-months.html | ADENAUER LIFTS KEY ISSUE FROM SOCIALIST PORTFOLIO Eight Months Before Election Chancellor Moves to Win Voters Allegiance | By Arthur J Olsen Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adult-education-on-civics-urged-handbook-encourages-it-as-answer-to.html | ADULT EDUCATION ON CIVICS URGED Handbook Encourages It as Answer to Bad Nerves and Psychiatrists Couch | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/adventures-in-verse-adventures-in-verse.html | Adventures in Verse Adventures In Verse | By John Holmes | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/alexandria-honors-a-favorite-son-favorite-tunes.html | ALEXANDRIA HONORS A FAVORITE SON Favorite Tunes | By Jay Walz | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/alyce-e-harris-u-of-michigan-senior-is-betrothed-to-james-calvert.html | Alyce E Harris U Of Michigan Senior Is Betrothed to James Calvert Watson | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/american-painting-in-two-big-current-surveys-of-american-painting.html | AMERICAN PAINTING IN TWO BIG CURRENT SURVEYS OF AMERICAN PAINTING | By Howard Devree | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/amherst-on-top-6759-jeffs-snap-5858-tie-in-last-4-minutes-to-sink.html | AMHERST ON TOP 6759 Jeffs Snap 5858 Tie in Last 4 Minutes to Sink RPI | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/an-amiable-aristocrat-for-the-key-london-job-as-our-ambassador-john.html | An Amiable Aristocrat For the Key London Job As our Ambassador John Hay Whitney will have need for both his money and his humanity | By Ah Raskin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/anita-muehsam-is-engaged.html | Anita Muehsam Is Engaged | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/anne-b-whitaker-is-a-future-bride.html | ANNE B WHITAKER IS A FUTURE BRIDE | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/anne-l-stallman-is-a-future-bride-east-orange-girl-fiancee-of-john.html | ANNE L STALLMAN IS A FUTURE BRIDE East Orange Girl Fiancee of John Montgomery 3dBoth Graduates of Muskingum | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/army-loses-to-manhattan-in-track-and-to-yale-five-army-track-team.html | Army Loses to Manhattan In Track and to Yale Five ARMY TRACK TEAM AND QUINTET LOSE | By William J Briordy Special To the new York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/around-the-garden-good-reading.html | AROUND THE GARDEN Good Reading | Walter Singer | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-festival-feb-611-british-writer-will-open-mount-holyoke-program.html | ART FESTIVAL FEB 611 British Writer Will Open Mount Holyoke Program | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-therapy-tied-to-helping-obese-expert-describes-project-in-which.html | ART THERAPY TIED TO HELPING OBESE Expert Describes Project in Which Women Produced Paintings of Themselves | By Emma Harrison | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/art-tokle-takes-ski-jumping-test-triumphs-at-bear-mountain-in-meet.html | ART TOKLE TAKES SKI JUMPING TEST Triumphs at Bear Mountain in Meet Honoring Brother TorgerDevlin Second | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/article-2-no-title.html | Article 2  No Title | By Stephen Spender | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/atomic-power-issue-is-us-doing-enough-aec-opens-new-phase-in.html | ATOMIC POWER ISSUE IS US DOING ENOUGH AEC Opens New Phase in Program But Democrats Are Still Critical | By Alvin Shuster Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/audrey-l-turner-becomes-engaged-bennett-alumna-betrothed-to-henry.html | AUDREY L TURNER BECOMES ENGAGED Bennett Alumna Betrothed to Henry Parker 3d Who is a Princeton Graduate | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/austria-sets-bid-to-un-on-exiles-plans-to-fix-refugee-quota-then.html | AUSTRIA SETS BID TO UN ON EXILES Plans to Fix Refugee Quota Then Ask World Body to Take Care of All Others | By Max Frankel Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/authors-query-91651897.html | Authors Query | DR MORRIS N YOUNG | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/authors-query.html | Authors Query | EDWARD TUCKER | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/automobiles-winter-road-travel-to-exceed-last-seasons-more-trips-to.html | AUTOMOBILES WINTER Road Travel to Exceed Last Seasons More Trips to Skiing Areas | By Anthony J Despagni | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/aviation-new-service-boac-to-introduce-faster-schedules-with-big.html | AVIATION NEW SERVICE BOAC to Introduce Faster Schedules With Big Britannias Next Month | By Richard Witkin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barbara-0brien-is-married-here-church-of-st-thomas-more-scene-of.html | BARBARA 0BRIEN IS MARRIED HERE Church of St Thomas More Scene of Her Wedding to Norman S McGee Jr | Bradford Bachrach | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barbara-g-romano-becomes-affianced-plotkinhershberg.html | BARBARA G ROMANO BECOMES AFFIANCED PlotkinHershberg | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/barbara-mahaffey-wed-married-in-greenwich-church-to-robert-randall.html | BARBARA MAHAFFEY WED Married in Greenwich Church to Robert Randall Dawson | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bayonne-to-seek-county-tax-cut-city-acting-to-reduce-costs-10-to.html | BAYONNE TO SEEK COUNTY TAX CUT City Acting to Reduce Costs 10 to Forestall Closing of Esso Oil Refinery | By Alfred E Clark Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bengal-leftists-unite-5party-alliance-will-combat-congress-party.html | BENGAL LEFTISTS UNITE 5Party Alliance Will Combat Congress Party for Control | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bethana-flynn-is-fiancee.html | Bethana Flynn Is Fiancee | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/biggest-national-boat-show-in-52-years-opens-saturday-coliseum-418.html | Biggest National Boat Show in 52 Years Opens Saturday Coliseum 418 Craft on Display Will Range From 6 to 53 Feet | By Clarence E Lovejoy | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bob-sherwood-thirty-years-in-the-theatrical-career-of-a.html | BOB SHERWOOD Thirty Years in the Theatrical Career Of a SeriousMinded Comedy Writer | By Brooks Atkinson | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/boehningbratt.html | BoehningBratt | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-aims-to-end-state-industries-socialists-fight-2-moves-to-sell.html | BONN AIMS TO END STATE INDUSTRIES Socialists Fight 2 Moves to Sell Volkswagen and Other Federally Owned Plants | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-assures-west-on-its-nuclear-stand-west-is-assured-by-bonn-on.html | Bonn Assures West On Its Nuclear Stand WEST IS ASSURED BY BONN ON BOMB | By Arthur J Olsen Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bonn-says-autos-took-record-toll-12000-dead-last-year-may-mean.html | BONN SAYS AUTOS TOOK RECORD TOLL 12000 Dead Last Year May Mean Worlds Highest Rate Speed Limits Considered | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/boston-fire-razes-a-historic-church.html | BOSTON FIRE RAZES A HISTORIC CHURCH | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/boston-grain-cargo-up-300.html | Boston Grain Cargo Up 300 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/brandeis-will-honor-executive-for-service.html | Brandeis Will Honor Executive for Service | Fabian Bachrach | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/bridge-its-a-spectator-sport-world-title-match-is-enjoyed-by-many.html | BRIDGE ITS A SPECTATOR SPORT World Title Match Is Enjoyed by Many Kibitzers | By Albert H Morehead | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/britain-looks-to-new-leaders-and-new-ideas-the-new-prime-ministers.html | BRITAIN LOOKS TO NEW LEADERS AND NEW IDEAS The New Prime Ministers First Job Is to Restore Shaken Confidence | By Drew Middleton Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/british-bid-japanese-avoid-nuclear-area.html | BRITISH BID JAPANESE AVOID NUCLEAR AREA | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/british-doctors-balk-at-health-plan-fees-government-refuses-to.html | BRITISH DOCTORS BALK AT HEALTH PLAN FEES Government Refuses to Grant Large Pay Rise They Demand | By Thomas P Ronan Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/budapest-blocks-student-meeting-police-said-to-seize-8-youth-chiefs.html | BUDAPEST BLOCKS STUDENT MEETING Police Said to Seize 8 Youth Chiefs to Bar New Action on Freedom Resolution | By John MacCormac Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/budapest-jokes-wryly-about-soviet-puppets-people-expect-nothing.html | BUDAPEST JOKES WRYLY ABOUT SOVIET PUPPETS People Expect Nothing From From Kadar Regime and No Help From Outside | By John MacCormao Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/building-planned-on-roseland-site-ballrooms-old-home-on-broadway-to.html | BUILDING PLANNED ON ROSELAND SITE Ballrooms Old Home on Broadway to Make Way for Office Structure | By John P Callahan | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/by-way-of-report-fbi-story-is-sought-by-warnersaddenda.html | BY WAY OF REPORT FBI Story Is Sought By WarnersAddenda | By Ah Weiler | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cantor-in-hospital-comedian-collapses-after-tv-tribute-on-65th.html | CANTOR IN HOSPITAL Comedian Collapses After TV Tribute on 65th Birthday | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/capitol-carillons-to-announce-the-moment-of-inauguration-saturday.html | Capitol Carillons to Announce The Moment of Inauguration SATURDAY JAN 19 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/carole-calkins-engaged-to-wed-yonkers-girl-will-be-married-to.html | CAROLE CALKINS ENGAGED TO WED Yonkers Girl Will Be Married to Adolph LeMoult Jr U of Cincinnati ExStudent | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/catholics-stress-action-on-movies-congress-of-film-offices-in.html | CATHOLICS STRESS ACTION ON MOVIES Congress of Film Offices in Havana Told by Pope to Push Rise in Standards | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/celebrating-life-and-man.html | Celebrating Life and Man | By Dudley Fitts | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/chairman-of-blue-ridge-ball-has-a-full-schedule-of-work-mrs-liebolt.html | Chairman of Blue Ridge Ball Has a Full Schedule of Work Mrs Liebolt Who Is Busy on Jan 25 Event Headed Tiara Fete Has Job for 1958 | Irwin Dribben | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/charlotte-holt-will-be-married-53-debutante-betrothed-to-charles-h.html | CHARLOTTE HOLT WILL BE MARRIED 53 Debutante Betrothed to Charles H Cornell U of Vermont Graduate | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/child-to-mrs-philip-fellman.html | Child to Mrs Philip Fellman | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/chou-and-the-lama-an-asian-drama-chinas-communist-premier-and.html | Chou and the Lama An Asian Drama Chinas Communist Premier and Tibets Dalai Lamacaptor and captivevisit India simultaneously and personify an old Himalayan rivalry with a new significance | BY Am Rosenthal | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/clarkson-tops-yale-61-rowe-paces-sextet-with-4-goals-3-in-final.html | CLARKSON TOPS YALE 61 Rowe Paces Sextet With 4 Goals 3 in Final Period | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/coast-city-faces-test-on-union-ordinance-in-palm-springs-on.html | COAST CITY FACES TEST ON UNION BAN Ordinance in Palm Springs on Open Shop Challenged Court Will Rule Soon | By Gladwin Hill Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/college-reliance-on-industry-rises-gifts-up-60000000-in-6-years-but.html | COLLEGE RELIANCE ON INDUSTRY RISES Gifts Up 60000000 in 6 Years but Educators Say Much More Is Needed | By Leonard Buder | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/collegebound-from-budapest-refugee-students-offered-scholarships.html | CollegeBound From Budapest Refugee students offered scholarships here are earnestly learning English | By Leonard Buder | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/company-stores-upgrading-appeal-company-stores-upgrade-appeal.html | Company Stores Upgrading Appeal COMPANY STORES UPGRADE APPEAL | By Carl Spielvogel | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/constance-stone-bride-of-rector-married-in-york-pa-to-rev-william.html | CONSTANCE STONE BRIDE OF RECTOR Married in York Pa to Rev William Tibbett of Church in Poplar Bluff Mo | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/creative-circles-of-soviet-upset-ferment-like-that-in-poland-noted.html | CREATIVE CIRCLES OF SOVIET UPSET Ferment Like That in Poland Noted Among Intellectuals Public Interest Great | By Harrison E Salisbury | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cruise-report-with-a-wiggle.html | CRUISE REPORT With a Wiggle | By Diana Rice | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cupid-and-psyche.html | Cupid and Psyche | By Robert Gorham Davis | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/curiosity-plants-lichens-are-fascinating-afield-and-indoors.html | CURIOSITY PLANTS Lichens Are Fascinating Afield and Indoors | By Sally Pullar | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/cynthia-dutton-is-future-bride-therapy-student-in-boston-engaged-to.html | CYNTHIA DUTTON IS FUTURE BRIDE Therapy Student in Boston Engaged to Werner V Hasler a Social Worker | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dance-theatre-classic-and-modern-artists-in-weeks-news.html | DANCE THEATRE CLASSIC AND MODERN ARTISTS IN WEEKS NEWS | By John Martin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dartmouth-trustee-nominated.html | Dartmouth Trustee Nominated | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/daryl-a-maslow-becomes-fiancee-yale-phd-candidate-to-be-bride-of.html | DARYL A MASLOW BECOMES FIANCEE Yale PhD Candidate to Be Bride of Monroe Z Hafter Instructor at Williams | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/deanmartin.html | DeanMartin | Bradford Bachrach | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/death-rode-the-train.html | Death Rode the Train | By Walter Lord | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/demeter-and-3-other-players-accept-dodger-pacts-as-giants-also-sign.html | Demeter and 3 Other Players Accept Dodger Pacts as Giants Also Sign 4 KOUFAX AND KIPP IN BROOKS GROUP Demeter and Pignatano Join 2 Southpaw Pitchers Giants Sign Westrum | By Roscoe McGowen | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/democratic-advisers-avoid-a-party-split-whether-they-or-congress.html | DEMOCRATIC ADVISERS AVOID A PARTY SPLIT Whether They or Congress Leaders Will Prevail Remains to Be Seen | By Wh Lawrence Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/detroit-to-lose-some-of-car-lead-industry-is-expanding-into-great.html | DETROIT TO LOSE SOME OF CAR LEAD Industry Is Expanding Into Great Lakes Area but Not Beyond Study Finds | By Damon Stetson Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/diana-m-wright-becomes-fiancee-finch-graduate-to-be-bride-of-grant.html | DIANA M WRIGHT BECOMES FIANCEE Finch Graduate to Be Bride of Grant McCargo 2d Who Is an Alumnus of Brown | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dr-hoff-going-to-stanford.html | Dr Hoff Going to Stanford | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/dr-nl-greenfield-jersey-pediatrician.html | DR NL GREENFIELD JERSEY PEDIATRICIAN | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/drums-and-laughter-in-the-sultanate.html | Drums and Laughter in the Sultanate | By Marston Bates | RE0000238332 | 1985-02-07 | B00000629691 |

| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/duff-at-franklin-ceremony.html | Duff at Franklin Ceremony | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/economic-report-vexes-canadians-on-several-major-questions-advice.html | ECONOMIC REPORT VEXES CANADIANS On Several Major Questions Advice of Board Clashes With Government Aims | By Raymond Daniell Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/education-in-review-college-officials-consider-the-challenge-of-the.html | EDUCATION IN REVIEW College Officials Consider the Challenge Of the Coming Flood of Students | By Benjamin Fine | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-0ath-to-sidestep-myth-there-will-be-no-president-for-a.html | EISENHOWER 0ATH TO SIDESTEP MYTH There Will Be No President for a DayInauguration Fifth to Fall on Sunday | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-doctrine-q-and-a-explanation-purposely-vague-statement.html | EISENHOWER DOCTRINE Q AND A EXPLANATION Purposely Vague Statement Is Seen As Embodying a Bold Policy | By Dana Adams Schmidt Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-embraces-more-of-the-new-deal-still-conservative-at.html | EISENHOWER EMBRACES MORE OF THE NEW DEAL Still Conservative at Heart He Bows to the Prevailing Trend | By Cabell Phillips Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eisenhower-leaves-today-on-tour-of-drought-area-many-are.html | Eisenhower Leaves Today On Tour of Drought Area Many Are Pessimistic | By William M Blair Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eleanor-mauze-engaged-to-wed-san-antonio-girl-is-fiancee-of-charles.html | ELEANOR MAUZE ENGAGED TO WED San Antonio Girl Is Fiancee of Charles Bray 3d Who Is ExFulbright Fellow | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/elizabeth-mercier-frohling-married-in-lawrenceville-to-john-m.html | Elizabeth Mercier Frohling Married In Lawrenceville to John M Fenton Jr | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ellen-buchanan-pittsburgh-bride-attired-in-ivory-satin-gown-at-her.html | ELLEN BUCHANAN PITTSBURGH BRIDE Attired in Ivory Satin Gown at Her Marriage to Craig Heberton 3d of Fort Wayne | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/elvis-presley-rocking-blues-shouter-extension-of-blues.html | ELVIS PRESLEY ROCKING BLUES SHOUTER Extension of Blues | By John S Wilson | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/eric-sevareidsmall-sounds-in-new-setting-tribute.html | ERIC SEVAREIDSMALL SOUNDS IN NEW SETTING Tribute | By Jp Shanley | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/family-dilemma-in-a-strindberg-play.html | FAMILY DILEMMA IN A STRINDBERG PLAY | Barry Richardson | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fashion-curtsies-to-the-past.html | Fashion Curtsies to the Past | By Dorothy Hawkins | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/fete-thursday-to-aid-wellesley-president-of-college-heads-patrons.html | Fete Thursday to Aid Wellesley President of College Heads Patrons for Theatre Party | McCandless | RE0000238332 | 1985-02-07 | B00000629691 |

| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/firsthand-report.html | FirstHand Report | By Frank OLeary | RE0000238332 | 1985-02-07 | B00000629691 |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/floridas-gulf-coast-resorts-at-peak-season- motel-costs.html | FLORIDAS GULF COAST RESORTS AT PEAK SEASON Motel Costs | By C Winn Upchurch | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/for-foreign-aid-in-a-new-packaging- foreign-aid.html | For Foreign Aid in a New Packaging Foreign Aid | By Jk Galbraith | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/for-waterborne-holidays-in-inland-florida- watery-region.html | FOR WATERBORNE HOLIDAYS IN INLAND FLORIDA Watery Region | The New York Times by George Tames | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/fortes-44-points-help-columbia-win- columbia-checks-rutgers-93-to-82.html | Fortes 44 Points Help Columbia Win COLUMBIA CHECKS RUTGERS 93 TO 82 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/found-weekend-suburbanites-in-new-york- everything-is-possible-in.html | Found Weekend Suburbanites in New York Everything is possible in Our Townincluding the phenomenon of couples seeking peace and quiet here away from the turmoil of suburban life | By Herbert Mitgang | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/founding-father-in-modern-dress-what- alexander-hamilton-means-today.html | FOUNDING FATHER IN MODERN DRESS What Alexander Hamilton Means Today Remains a Subject for Lively Debate | By Carl Bridenbaugh | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/freedom-of-faith-in-israel-is-cited-new- zionist-group-is-told-of.html | FREEDOM OF FAITH IN ISRAEL IS CITED New Zionist Group Is Told of Government Support for Arab Mosques | By Irving Spiegel Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/freedom-road.html | Freedom Road | By Virgilia Peterson | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/french-cubism-then-and-now-end-of-a- movement.html | FRENCH CUBISM THEN AND NOW End of a Movement | By Mc Lacoste | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/frostbaldwin.html | FrostBaldwin | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/gem-diamond-market-sparkles-despite- new-increase-in-prices.html | Gem Diamond Market Sparkles Despite New Increase in Prices Traditional Symbol of Luxury Also Deflects Utilitarian Facet for Industry | By George Auerbach | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/gop-governor-to-begin-in-ohio-oneill-will- be-inaugurated-tomorrow.html | GOP GOVERNOR TO BEGIN IN OHIO ONeill Will Be Inaugurated Tomorrow but Plans to Reveal Program Later | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/gossip-of-the-rialto-producer- bloomgarden-adds-a-musical-martyn.html | GOSSIP OF THE RIALTO Producer Bloomgarden Adds a Musical Martyn Green Rescues Planet | By Lewis Funke | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archiv es/great-standardbred-sire-brings-new-glory- to-old-farm-adios-bought.html | Great Standardbred Sire Brings New Glory to Old Farm Adios Bought in 48 for 21000 Has 5000 Stud Fee | By Frank M Blunk | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/griswoldwente.html | GriswoldWente | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hartmanhall.html | HartmanHall | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/harvard-91-victor-over-princeton-six.html | HARVARD 91 VICTOR OVER PRINCETON SIX | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/harvard-wins-in-track-crimson-defeats-dartmouth-setting-mile-relay.html | HARVARD WINS IN TRACK Crimson Defeats Dartmouth Setting Mile Relay Record | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/having-fun-in-florida.html | HAVING FUN IN FLORIDA | The New York Times by George Tames | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/heck-sees-new-aid-for-state-university-heck-doubts-veto-on-state-u.html | Heck Sees New Aid For State University HECK DOUBTS VETO ON STATE U PLAN | By Warren Weaver Jr Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hectic-hollywood-paternal-tyranny-in-victorian-england-in-new-drama.html | HECTIC HOLLYWOOD PATERNAL TYRANNY IN VICTORIAN ENGLAND IN NEW DRAMA | By Thomas M Pryor | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hk-sidel-fiance-of-elinor-berman-u-of-virginia-graduate-and-senior.html | HK SIDEL FIANCE OF ELINOR BERMAN U of Virginia Graduate and Senior at Benningtan Are Engaged to Be Married | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/holiday-for-the-budget-minded-even-at-the-seasons-peak-modest-rates.html | HOLIDAY FOR THE BUDGET MINDED Even at the Seasons Peak Modest Rates Can Be Found | By Lary Solloway | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/holidays-in-and-around-orlando-city-makes-a-good-base-for-trips-to.html | HOLIDAYS IN AND AROUND ORLANDO City Makes a Good Base For Trips to Various Paris of State | By Ce Wright | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hope-p-haviland-will-be-married-graduate-of-garland-school-engaged.html | HOPE P HAVILAND WILL BE MARRIED Graduate of Garland School Engaged to Alan Fort Jr an Air Force Veteran | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hospital-funds-urged-upstate-protestants-marking-chapel-sunday.html | HOSPITAL FUNDS URGED Upstate Protestants Marking Chapel Sunday Today | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/husband-and-wife.html | Husband and Wife | By Cleveland Amory | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/hydemcmillin.html | HydeMcMillin | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ice-forces-shift-in-antarctic-site-commonwealth-base-to-be-on-east.html | ICE FORCES SHIFT IN ANTARCTIC SITE Commonwealth Base to Be on East Instead of Westen Side of McMurdo Sound | By Walter Sullivan Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/illusion-and-reality-in-rheingold-at-the-metropolitan-opera-on.html | ILLUSION AND REALITY IN RHEINGOLD AT THE METROPOLITAN OPERA ON FRIDAY EVENING | The New York Times by Neal Boenzi | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-and-out-of-books-notables.html | IN AND OUT OF BOOKS Notables | By Harvey Breit | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-his-art-a-philosophy.html | In His Art A Philosophy | By Howard Devree | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-modern-veins-early-and-late-kandinskynew-shows-of-hofmann-cleve.html | IN MODERN VEINS Early and Late KandinskyNew Shows Of Hofmann Cleve Gray Pretopino | By Stuart Preston | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/indonesian-reds-support-regime-aide-says-cabinet-lost-one-of-its.html | INDONESIAN REDS SUPPORT REGIME Aide Says Cabinet Lost One of Its Ills in Walkout by 5 Moslem Ministers | By Bernard Kalb Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ishibashis-ideas-scored-in-japan-his-economic-trial-balloons.html | ISHIBASHIS IDEAS SCORED IN JAPAN His Economic Trial Balloons Especially on Price Rises Face Story Weather | By Foster Hailey Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/james-j-mguirk-jr-insurance-official.html | JAMES J MGUIRK JR INSURANCE OFFICIAL | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jane-a-buckalew-wed-sarah-lawrence-graduate-is-bride-of-edgar.html | JANE A BUCKALEW WED Sarah Lawrence Graduate Is Bride of Edgar Beacham | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/janet-k-christie-engaged-to-wed-alumna-of-wellesley-will-be-bride.html | JANET K CHRISTIE ENGAGED TO WED Alumna of Wellesley Will Be Bride of Lee Hurd Honor Graduate of Harvard | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jersey-city-study-of-dock-site-is-set-caven-point-to-be-surveyed.html | JERSEY CITY STUDY OF DOCK SITE IS SET Caven Point to Be Surveyed for a Large Terminal for Ships or Industry | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/jobs-go-begging-in-connecticut-survey-shows-70-companies-in-state.html | JOBS GO BEGGING IN CONNECTICUT Survey Shows 70 Companies in State Have Openings for 13100 Workers | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/judith-m-ruback-is-a-future-bride-maplewood-nj-teacher-to-be-wed-in.html | JUDITH M RUBACK IS A FUTURE BRIDE Maplewood NJ Teacher to Be Wed in June to Arthur Schechner Syracuse 53 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/kitchen-standby-now-on-facades-enamel-becomes-colorful-addition-to.html | KITCHEN STANDBY NOW ON FACADES Enamel Becomes Colorful Addition to US Skyline | By Thomas W Ennis | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/knightsherman.html | KnightSherman | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/knowland-listed-as-knights-58-foe-california-politicians-expect-gop.html | KNOWLAND LISTED AS KNIGHTS 58 FOE California Politicians Expect GOP Governor to Fight Senators Bid in State | By Lawrence E Davies Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/knowland-maneuvers-for-key-spot-in-1960-if-the-senator-should-prove.html | KNOWLAND MANEUVERS FOR KEY SPOT IN 1960 If the Senator Should Prove Strong Contender for Presidency Party Center Might Shift to Right A DEAL IS NOT EXCLUDED | By Arthur Krock | RE0000238332 | 1985-02-07 | B00000629691 |

| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/latin-nato-idea-gains-in-brazil-mideast-crisis-spurs-navys-advocacy.html | LATIN NATO IDEA GAINS IN BRAZIL Mideast Crisis Spurs Navys Advocacy of an Alliance for South Atlantic | By Tad Szulc Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lehigh-swimmers-win-set-back-columbia-4937-as-maloney-take-two.html | LEHIGH SWIMMERS WIN Set Back Columbia 4937 as Maloney Take Two Events | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lehigh-trustee-named.html | Lehigh Trustee Named | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/letters-biblical-ages.html | Letters BIBLICAL AGES | M PHILIP BROWN Nassau Bahamas | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/letters-to-the-times-investing-in-e-bonds-higher-yield-held-no.html | Letters to The Times Investing in E Bonds Higher Yield Held No Compensation for Continued Rise in Prices | directed ROSS JS HOFFMAN Rye NY Jan 8 1957 | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/li-hunters-body-found.html | LI Hunters Body Found | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/library-gallery-street-scene-in-matera-italy.html | LIBRARY GALLERY STREET SCENE IN MATERA ITALY | By Jacob Deschin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/like-a-broad-river-flowing.html | Like A Broad River Flowing | By Richard Eberhart | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lois-rudderow-to-wed-fiancee-of-malcolm-boutilier-who-served-in-the.html | LOIS RUDDEROW TO WED Fiancee of Malcolm Boutilier Who Served in the Army | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/long-say-from-madison-ave-a-prokofieff-opera-makes-its-american.html | LONG SAY FROM MADISON AVE A PROKOFIEFF OPERA MAKES ITS AMERICAN DEBUT ON TV TODAY | By Jack Gould | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/lucky-southerners-plant-rosebushes-now-soil-consistency.html | LUCKY SOUTHERNERS PLANT ROSEBUSHES NOW Soil Consistency | By Camilla B Truax | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/macmillan-lists-key-aides-today-chief-maintains-secrecy-as-cabinet.html | MACMILLAN LISTS KEY AIDES TODAY Chief Maintains Secrecy as Cabinet Nears Completion Laborites Press Attack | By Drew Middleton Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mail-pouch-city-opera-opera-needed.html | MAIL POUCH CITY OPERA OPERA NEEDED | DORA B FRIEDMAN | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/maintenance-held-key-to-full-rental-upkeep-is-found-a-key-to-rental.html | Maintenance Held Key to Full Rental UPKEEP IS FOUND A KEY TO RENTAL | By Maurice Foley | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/manhattan-team-routs-navy-9776-on-garden-court-holds-rivals.html | MANHATTAN TEAM ROUTS NAVY 9776 ON GARDEN COURT Holds Rivals Scoreless for Five Minutes in Taking 4727 HaLfTime Lead NYU VANQUISHED 8269 Muhlenberg Captures Opener as Jeffries Smith Tally 22 Markers Apiece | By Louis Effrat | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marcia-sue-fader-affianced.html | Marcia Sue Fader Affianced | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/marylands-senate-gets-antibias-bills.html | MARYLANDS SENATE GETS ANTIBIAS BILLS | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/masonry-fasteners-stick-em-upon-stone.html | MASONRY FASTENERS STICK EM UPON STONE | By Bernard Gladstone | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miami-beach-hits-high-gear-peace-with-the-unions-and-record.html | MIAMI BEACH HITS HIGH GEAR Peace With the Unions And Record Arrivals Mark the Season | By Arthur L Himbert | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mintonbower.html | MintonBower | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-betty-bredin-married-in-queens.html | MISS BETTY BREDIN MARRIED IN QUEENS | TuriLarkin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-catherine-rice-a-prospective-bride.html | MISS CATHERINE RICE A PROSPECTIVE BRIDE | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-draper-in-retrospect-warm-memories-about-famous-monologist-at.html | MISS DRAPER IN RETROSPECT Warm Memories About Famous Monologist At Chapel Hill | By Louis Graves Contributiug Editor of the Chapel Hill Weekly | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-elaine-ryan-is-a-future-bride-cornell-senior-betrothed-to.html | MISS ELAINE RYAN IS A FUTURE BRIDE Cornell Senior Betrothed to Albert Phillips Jr Who Is Serving in Air Force | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-gaynor-wed-in-nutley-church-st-marys-scene-of-marriage-to.html | MISS GAYNOR WED IN NUTLEY CHURCH St Marys Scene of Marriage to Charles Nelson Winget a Graduate of Cornell | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-gibson-tops-eastern-ranking-mrs-knode-is-dropped-to-second-in.html | MISS GIBSON TOPS EASTERN RANKING Mrs Knode Is Dropped to Second in Tennis Listing Schwartz Leads Men | By Lincoln A Werden | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-halprin-engaged-junior-at-columbia-will-be-bride-of-richard-h.html | MISS HALPRIN ENGAGED Junior at Columbia Will Be Bride of Richard H Davis | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-katz-fiancee-of-john-p-gerstle-guthriepearce.html | MISS KATZ FIANCEE OF JOHN P GERSTLE GuthriePearce | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-margot-thal-engaged-to-marry.html | MISS MARGOT THAL ENGAGED TO MARRY | Gunther M Brinton | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-mary-johann-lawrence-engaged-to-midshipman-junious-a-mckee-jr.html | Miss Mary Johann Lawrence Engaged To Midshipman Junious A McKee Jr KornLieberman | The New York Times Studio | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-mary-peck-suffrage-leader-dies-biographer-of-carrie-chapman.html | Miss Mary Peck Suffrage Leader Dies Biographer of Carrie Chapman Catt 89 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-mlennan-a-bride-she-is-wed-in-chevy-chase-to-heard-k.html | MISS MLENNAN A BRIDE She Is Wed in Chevy Chase to Heard K Baumeister | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-paula-barry-wed-bride-of-harry-h-knox-in-troy-hills-nj-church.html | MISS PAULA BARRY WED Bride of Harry H Knox in Troy Hills NJ Church | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-rowe-fiancee-of-frank-conlin-jr.html | MISS ROWE FIANCEE OF FRANK CONLIN JR | Bradford Bachrach | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-schroeder-to-wed-betrothed-to-robert-m-mock-lehigh-engineering.html | MISS SCHROEDER TO WED Betrothed to Robert M Mock Lehigh Engineering Student | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-shari-ostow-becomes-engaged-research-aide-will-be-wed-to.html | MISS SHARI OSTOW BECOMES ENGAGED Research Aide Will Be Wed to Stanley J Friedman Graduate of Yale Law | Fred Marcus | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-solider-is-bride-wed-to-navy-ensign-craig-comstock-in.html | MISS SOLIDER IS BRIDE Wed to Navy Ensign Craig Comstock in Philadelphia | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-tesnareski-to-wed-saturday-she-is-engaged-to-osborne-a-dayboth.html | MISS TESNARESKI TO WED SATURDAY She Is Engaged to Osborne A DayBoth Were Aides of US in Afghanistan | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-van-den-berg-prospective-bride.html | MISS VAN DEN BERG PROSPECTIVE BRIDE | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-wedemeyer-wed-in-st-louis-attended-by-5-at-marriage-to-david.html | MISS WEDEMEYER WED IN ST LOUIS Attended by 5 at Marriage to David Ross Winans Jr ExPrinceton Student | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/miss-whitehead-wed-married-in-andover-mass-to-frederick-norman.html | MISS WHITEHEAD WED Married in Andover Mass to Frederick Norman Spencer | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/more-havana-violence-2-bombs-explode-in-outskirts-white-house.html | MORE HAVANA VIOLENCE 2 Bombs Explode in Outskirts White House Picketed | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/more-hospital-beds-study-of-differences-between-facilities-for-the.html | More Hospital Beds Study of Differences Between Facilities For the Acutely and the Chronically Ill | By Howard A Rusk Md | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/movie-disk-making-united-in-marriage-movies-and-disks-have-family.html | Movie Disk Making United in Marriage MOVIES AND DISKS HAVE FAMILY TIES | By Alfred R Zipser | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/mr-abbott-drapes-pajama-game-on-film-form-painful-remembrance-of.html | MR ABBOTT DRAPES PAJAMA GAME ON FILM FORM PAINFUL REMEMBRANCE OF THINGS PAST | By Gladwin Hill | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/nasser-is-termed-softer-to-britain-mp-a-friend-of-egyptian-says.html | NASSER IS TERMED SOFTER TO BRITAIN MP a Friend of Egyptian Says Edens Going Means Restoration of Relations | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/natalie-jankowski-fiancee.html | Natalie Jankowski Fiancee | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-orleans-prepares-for-its-mardi-gras-carnival-time.html | NEW ORLEANS PREPARES FOR ITS MARDI GRAS Carnival Time | By Robert Meyer Jr | RE0000238332 | 1985-02-07 | B00000629691 |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/new-road-opened-to-bear-mountain-palisades-parkwaythruway-link.html | NEW ROAD OPENED TO BEAR MOUNTAIN Palisades ParkwayThruway Link DedicatedMoses Asks More Aluminum | By Joseph C Ingraham Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/news-of-the-advertising-and-marketing-fields-fairchild-engine-uses.html | News of the Advertising and Marketing Fields Fairchild Engine Uses Muffler in Running Its Promotions | By William M Freeman | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/news-of-the-world-of-stamps-the-coast-and-geodetic-survey-is.html | NEWS OF THE WORLD OF STAMPS The Coast and Geodetic Survey Is Honored Bermuda Error | By Kent B Stiles | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/news-of-tv-and-radio-nbc-plans-to-get-a-comer-going-in-buildup-for.html | NEWS OF TV AND RADIO NBC Plans to Get a Comer Going In BuildUp for Starring RoleItems | By Val Adams | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/north-irish-jail-36-more-as-raiders.html | NORTH IRISH JAIL 36 MORE AS RAIDERS | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/noted-on-the-movie-scene-along-the-seine-a-backstage-disagreement.html | NOTED ON THE MOVIE SCENE ALONG THE SEINE A BACKSTAGE DISAGREEMENT | By Gene Moskowitz | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/oberlin-typifies-college-in-need-ohio-schools-problems-are-centered.html | OBERLIN TYPIFIES COLLEGE IN NEED Ohio Schools Problems Are Centered on Lack of Funds Costs Rise Income Dips | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/panama-regime-pares-spending-de-la-guardia-seeks-broader-base-for.html | PANAMA REGIME PARES SPENDING de la Guardia Seeks Broader Base for the Economy Tariff Bill Hits Snag | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/paris-to-review-sixnation-union-assembly-to-hear-regimes-plans-for.html | PARIS TO REVIEW SIXNATION UNION Assembly to Hear Regimes Plans for Single Market and Nuclear Pool | By Harold Callender Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/patricia-palmer-becomes-fiancee-wynnewood-girl-engaged-to-robert.html | PATRICIA PALMER BECOMES FIANCEE Wynnewood Girl Engaged to Robert Meyer ExStudent at U of Pennsylvania | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/peggy-a-groebly-will-be-married-student-at-georgian-court-college.html | PEGGY A GROEBLY WILL BE MARRIED Student at Georgian Court College Engaged to Donald Weaver Bucknell Senior | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/personalities-william-zeckendorfs-nomen-visionary-and-realist-are-a.html | Personalities William Zeckendorfs NoMen Visionary and Realist are a Top Team at Webb Knapp | By Robert E Bedingfield | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/pineau-departs-aim-unattained-failed-to-get-us-agreement-on-united.html | PINEAU DEPARTS AIM UNATTAINED Failed to Get US Agreement on United Western Stand on the Suez Problem | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/plan-gaining-to-preserve-john-jay-house-as-a-government-shrine-in.html | Plan Gaining to Preserve John Jay House As a Government shrine in Westchester | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/play-will-assist-child-study-unit-bells-are-ringing-on-jan-16.html | PLAY WILL ASSIST CHILD STUDY UNIT Bells Are Ringing on Jan 16 Scheduled as Benefit Sponsors Are Listed | Charles Rossi | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/poland-modifies-free-vote-stand-public-told-not-to-exercise-its.html | POLAND MODIFIES FREE VOTE STAND Public Told Not to Exercise Its Choice Next Sunday Party Weakness Noted | By Sidney Gruson Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/politicoeconomiclegal-battles-develop-over-branch-expansion-bank.html | PoliticoEconomicLegal Battles Develop Over Branch Expansion BANK EXPANSION STIRS A RUMPUS | By Albert L Kraus | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/poujadist-in-split-to-form-new-bloc.html | POUJADIST IN SPLIT TO FORM NEW BLOC | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ppr-will-cover-70-of-state-in-57-permanent-voter-enrollment-may-be.html | PPR WILL COVER 70 OF STATE IN 57 Permanent Voter Enrollment May Be Extended Further if Costs Are Reduced | By Peter Kihss | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/president-to-ask-72-billion-budget-a-peacetime-peak-15-billion.html | PRESIDENT TO ASK 72 BILLION BUDGET A PEACETIME PEAK 15 Billion Surplus Foreseen in Message He Will Send to Congress Wednesday OVER HALF FOR DEFENSE Postal Rate Rise and Help for School Building Urged New Spending Higher | By Richard E Mooney Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/princeton-is-victor-over-cornell-7454-princeton-routs-cornell-74-to.html | Princeton Is Victor Over Cornell 7454 PRINCETON ROUTS CORNELL 74 TO 54 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/priscilla-smith-to-be-wed.html | Priscilla Smith to Be Wed | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/project-for-roses-useful-woodworking-for-wintertime-leisure.html | PROJECT FOR ROSES USEFUL WOODWORKING FOR WINTERTIME LEISURE | By Alfred A Decicco | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/propperservos.html | PropperServos | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/puerto-rico-called-healthier-than-us.html | PUERTO RICO CALLED HEALTHIER THAN US | North American Newspaper Alliance | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/quick-mideast-aid-vital-dulles-says-he-tells-house-us-would-fight.html | QUICK MIDEAST AID VITAL DULLES SAYS He Tells House US Would Fight Volunteers From Red China or Soviet Union | By John D Morris Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rain-on-the-brain-the-precipitation-predicted-by-robot-fails-to-dim.html | RAIN ON THE BRAIN The Precipitation Predicted by Robot Fails to Dim the California Sun | By Gladwin Hill | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reaching-a-public-many-questions-posed-by-new-mass-media.html | REACHING A PUBLIC Many Questions Posed By New Mass Media | By Howard Taubman | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/records-contemporary-americans-cooperative.html | RECORDS CONTEMPORARY AMERICANS Cooperative | By Edward Downes | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reforms-are-due-for-westchester-party-leaders-believe-more.html | REFORMS ARE DUE FOR WESTCHESTER Party Leaders Believe More Modernization in Countys SetUp May Be Needed | By Merrill Folsom Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/reg-whitcombe-58-british-golf-star.html | REG WHITCOMBE 58 BRITISH GOLF STAR | The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/ribicoff-in-fight-on-school-funds-connecticut-senate-leader-would.html | RIBICOFF IN FIGHT ON SCHOOL FUNDS Connecticut Senate Leader Would Give Towns Double What Governor Urges | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/robinson-vermont-tutor-takes-eastern-seniors-dqownhill-skiing-crown.html | Robinson Vermont Tutor Takes Eastern Seniors DQownhill Skiing Crown SKINNER FINISHES IN SECOND PLACE Defending Champion Bows to Robinson in First Eastern Title Skiing of Season | By Michael Strauss Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rome-will-have-modern-airport-it-will-be-named-for-da-vinci-and-is.html | ROME WILL HAVE MODERN AIRPORT It Will Be Named for da Vinci and Is scheduled to Open for the 1960 Olympics | By Arnaldo Cortesi Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/roundup-of-ski-facilities-in-the-rockies-role-of-the-airlines.html | ROUNDUP OF SKI FACILITIES IN THE ROCKIES Role of the Airlines | By Jack Goodman | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/rsvp-the-white-house-lots-of-guests.html | RSVP THE WHITE HOUSE Lots of Guests | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sallie-e-bourne-to-be-wed-in-june-bay-state-girl-an-exmusic-student.html | SALLIE E BOURNE TO BE WED IN JUNE Bay State Girl an ExMusic Student Engaged to Carter Harrison Harvard Senior | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sarah-lawrence-dean-to-return-to-teaching.html | Sarah Lawrence Dean To Return to Teaching | Trinkaus | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sarah-s-churchill-prospective-bride.html | SARAH S CHURCHILL PROSPECTIVE BRIDE | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/school-unites-races-and-faiths-under-episcopalian-sister-here.html | School Unites Races and Faiths Under Episcopalian Sister Here Mother Ruth in Seven Years Attains Goal She Set in Founding St Hildas | By Stanley Rowland Jr | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/science-in-review-dr-salks-new-goal-for-medicine-vaccine-against.html | SCIENCE IN REVIEW Dr Salks New Goal for Medicine Vaccine Against All NerveSeeking Viruses | By William L Laurence | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/search-for-a-way-out-search-for-a-way-out.html | Search for a Way Out Search for a Way Out | By James Kelly | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/senior-seabee-captain-will-retire-this-month.html | Senior Seabee Captain Will Retire This Month | US Navy | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/seton-hall-turns-back-st-francis-of-loretto-as-gaines-and-lorenzo.html | Seton Hall Turns Back St Francis of Loretto as Gaines and Lorenzo Star PIRATES QUINTET TRIUMPHS 8565 Seton Hall Tops St Francis of LorettoHofstra Beats Scranton 71 to 58 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sharon-jacobson-to-be-wed.html | Sharon Jacobson to Be Wed | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sheila-sutland-is-future-bride-russell-sale-alumna-to-be-wed-to.html | SHEILA SUTLAND IS FUTURE BRIDE Russell Sale Alumna to Be Wed to Lawrence Pakula Who Is Medical Student | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/slavery-is-charged-in-western-sahara.html | SLAVERY IS CHARGED IN WESTERN SAHARA | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/slopes-of-vermont-three-fine-areas-and-three-new-ones-keep-state.html | SLOPES OF VERMONT Three Fine Areas and Three New Ones Keep State High on Skiers Lists | By Michael Strauss | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soldier-of-the-south.html | Soldier of the South | By E Merton Coulter | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/solitude-is-precious-in-a-mountain-resort-a-flaw-in-the-vacation.html | SOLITUDE IS PRECIOUS IN A MOUNTAIN RESORT A Flaw in the Vacation | By Thomas Lask | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/something-for-love.html | Something For Love | By Victor P Hass | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/son-to-mrs-ralph-jerskey.html | Son to Mrs Ralph Jerskey | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviet-disclaims-building-slowup-press-calls-for-better-use-of.html | SOVIET DISCLAIMS BUILDING SLOWUP Press Calls for Better Use of Labor and Materials in Industrial Construction | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviet-warns-us-mideast-program-end-angers-peace-statement-says.html | SOVIET WARNS US MIDEAST PROGRAM END ANGERS PEACE Statement Says Washington Will Bear Onus for Effects Charges Voice of War AIM TO RULE AREA SEEN Eisenhower Program Seeks Gain in British and French Weakness Kremlin States | By William J Jorden Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/soviets-farflung-empire-is-meeting-great-strains-in-europe-and-in.html | SOVIETS FARFLUNG EMPIRE IS MEETING GREAT STRAINS In Europe and in Far Away Asia Subject Peoples Are Reasserting Themselves | By Harry Schwartz | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/spaak-transfer-grieves-belgium-it-is-felt-his-new-nato-job-will.html | SPAAK TRANSFER GRIEVES BELGIUM It Is Felt His New NATO Job Will Deprive the Country of Prestige He Brought | By Walter H Waggoner Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/space-store.html | Space Store | BY Cynthia Kellogg | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/spains-output-up-but-risk-is-cited-stronger-inflationary-trend.html | SPAINS OUTPUT UP BUT RISK IS CITED Stronger Inflationary Trend Reported in New Survey Approved by Madrid | By Benjamin Welles Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/specter-of-30s-at-drought-talk-wichita-parley-this-week-will-seek.html | SPECTER OF 30S AT DROUGHT TALK Wichita Parley This Week Will Seek Plan to Ease Effects of Blight | By Donald Janson Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/sports-of-the-times-help-for-charlie.html | Sports of The Times Help for Charlie | By Arthur Daley | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/stamford-weighs-open-door-policy-it-may-let-nonresidents-use-pray-a.html | STAMFORD WEIGHS OPEN DOOR POLICY It May Let Nonresidents Use Pray Areas on a Fee Basis | By Richard H Parke Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/state-bars-delay-on-welfare-data-holds-unioncompany-funds-must-file.html | STATE BARS DELAY ON WELFARE DATA Holds UnionCompany Funds Must File March 1 to Aid Inquiry Into Abuses | By Ah Raskin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/states-to-renew-fight-for-water-court-suit-between-arizona-and.html | STATES TO RENEW FIGHT FOR WATER Court Suit Between Arizona and California Called Most Important in History | By Luther A Huston Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/strain-is-eased-in-bond-market-formidable-challenge-is-met-as-queue.html | STRAIN IS EASED IN BOND MARKET Formidable Challenge Is Met as Queue of Borrowers Raises 450000000 INVESTORS WERE WAITING Showdown Returns Major Life Insurance Companies Missing Many Years | By Paul Heffernan | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/suez-aftermath-hits-egypts-economy-hard-middle-class-hurt-most-as.html | SUEZ AFTERMATH HITS EGYPTS ECONOMY HARD Middle Class Hurt Most as Business Suffers and Unemployment Rises | By Osgood Caruthers Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/summer-wedding-for-miss-spottke-teacher-in-illinois-engaged-to.html | SUMMER WEDDING FOR MISS SPOTTKE Teacher in Illinois Engaged to Patrick Walter Scott a Student at Harvard | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/susan-g-williams-becomes-engaged-vassar-junior-will-be-wed-in-june.html | SUSAN G WILLIAMS BECOMES ENGAGED Vassar Junior Will Be Wed in June to David Workman a Graduate of Yale | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/syria-continues-antiwest-stand-regime-opposes-eisenhower-plan.html | SYRIA CONTINUES ANTIWEST STAND Regime Opposes Eisenhower Plan Promotes Red Ties Seeks to Crush Its Foes | By Sam Pope Brewer Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/talk-with-anouilh-new-hickey.html | TALK WITH ANOUILH NEW HICKEY | By Andre Parinaud Chief Editor of the Weekly Arts In Paris | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/taxexempt-bond-has-hidden-joker-its-the-capital-gain-on-those.html | TAXEXEMPT BOND HAS HIDDEN JOKER Its the Capital Gain on Those Discounts With Slide Rule Needed to Discover Yield | By Burton Crane | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-gentlemen-and-their-club-gentlemen-and-their-club.html | The Gentlemen and Their Club Gentlemen and Their Club | By Lindsay Rogers | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-laurentians-varied-and-numerous-slopes-maple-leaf-trail.html | THE LAURENTIANS VARIED AND NUMEROUS SLOPES Maple Leaf Trail | By Helen Claire Howes | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-liner-la-guardia-is-renamed-the-leilani.html | The Liner La Guardia Is Renamed the Leilani | The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-merchants-view-a-query-as-to-the-justification-for-fears-on.html | The Merchants View A Query as to the Justification For Fears on Business Outlook | By Herbert Koshetz | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-mideast-changing-yet-unchanged-in-this-troubled-crossroads-of.html | The Mideast Changing Yet Unchanged In this troubled crossroads of the ancient and modern worlds human nature continues to act out the old drama of hatred and conflict | By Hanson W Baldwin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-new-york-they-saw.html | The New York They Saw | By Hi Brock | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-papers-in-the-case.html | The Papers in the Case | By Gerald Sykes | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-ring-returns-pianist.html | THE RING RETURNS PIANIST | By Harold C Schonberg | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/the-wicked-women-in-the-louvre.html | The Wicked Women in the Louvre | By Al Chanin | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/theatre-party-will-aid-red-cross-shakespeare-groups-bow-here-to.html | Theatre Party Will Aid Red Cross Shakespeare Groups Bow Here to Help Hungarian Drive | Paul Parker | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/three-omens-of-a-peaceful-world-satellite-uprisings-the-russian.html | Three Omens of a Peaceful World Satellite uprisings the Russian peoples unrest and UN mobilization of world opinion Hoffman declares may yet force the Kremlin to adopt a liveandletlive policy | By Paul G Hoffman | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/toronto-curling-victor-tops-st-andrews-no-1-rink-by-1211-in-extra.html | TORONTO CURLING VICTOR Tops St Andrews No 1 Rink by 1211 in Extra End | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/touring-floridas-ridge-country-new-pavement-is-added-attraction-to.html | TOURING FLORIDAS RIDGE COUNTRY New Pavement Is Added Attraction to Scenic Central Route | By E John Long | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/treman-defeats-tully-in-5-games-defender-is-upset-in-squash.html | TREMAN DEFEATS TULLY IN 5 GAMES Defender Is Upset in Squash Racquets at Glen Cove Tompkins Team Gains | Special to Tle New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/troth-announced-of-maxine-seidel-lasell-alumna-will-be-bride-of.html | TROTH ANNOUNCED OF MAXINE SEIDEL Lasell Alumna Will Be Bride of James Lindemuth Who Attended Lafayette | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/truman-backs-eisenhower-on-a-firm-mideast-policy-but-holds.html | Truman Backs Eisenhower On a Firm Mideast Policy But Holds President Should Have Acted SoonerAsks Embargo on Soviet Arms Aid Stronger U N Force | By Harry S Truman | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/tw-palmer-jr-educator-36-dies-associate-history-professor-at-boston.html | TW PALMER JR EDUCATOR 36 DIES Associate History Professor at Boston U Was Expert on Latin America | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/un-finds-tourist-is-valuable-item-replies-to-questionnaire-say.html | UN FINDS TOURIST IS VALUABLE ITEM Replies to Questionnaire Say Formalities Are Being Cut to Get His Business | By Michael James Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/un-relief-mission-back-from-hungary.html | UN RELIEF MISSION BACK FROM HUNGARY | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/un-suez-intervention-restores-status-quo-nasser-is-still-in-full.html | UN SUEZ INTERVENTION RESTORES STATUS QUO Nasser is Still in Full Control of The Canal With His Future Terms For Operation Unchanged HAMMARSKJOLD IS CRITICIZED | By Thomas J Hamilton | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/unity-main-issue-for-the-red-bloc-chou-tells-poles-he-hails.html | UNITY MAIN ISSUE FOR THE RED BLOC CHOU TELLS POLES He Hails MoscowWarsaw Pact but Stresses Primacy of Soviet Over Satellites | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/us-library-aide-appointed-a-dean-dr-griffith-will-head-new-foreign.html | US LIBRARY AIDE APPOINTED A DEAN Dr Griffith Will Head New Foreign Service School at American University | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/us-revised-plan-on-arms-is-ready-offer-to-join-soviet-in-cut.html | US REVISED PLAN ON ARMS IS READY Offer to Join Soviet in Cut Without Inspection to Be Made to UN This Week | By Jack Raymond Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/usedhome-buyer-urged-to-be-wary-careful-inspection-of-property.html | USEDHOME BUYER URGED TO BE WARY Careful Inspection of Property Before Purchase of OldHouse Is Held VitalPOINTS TO CHECK LISTED Roof and Walls Should Not SagLights and WaterShould Be Turned On | By Glenn Fowler | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/veteran-to-marry-miss-jane-h-power.html | VETERAN TO MARRY MISS JANE H POWER | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/vivien-goodman-becomes-a-bride-she-has-eight-attendants-at-wedding.html | VIVIEN GOODMAN BECOMES A BRIDE She Has Eight Attendants at Wedding in Rye to Henry Malloy ExNavy Officer | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wallpaper-sales-1956-shipments-estimated-8-above-the-1955-level.html | WALLPAPER SALES 1956 Shipments Estimated 8 Above the 1955 Level After 10Year Drop | By John S Tompkins | RE0000238332 | 1985-02-07 | B00000629691 |

| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wanted-a-policy-for-the-gifted-child.html | Wanted A Policy for the Gifted Child | By Dorothy Barclay | RE0000238332 | 1985-02-07 | B00000629691 |
|---|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/war-refugee-aid-pushed-in-geneva-un-official-hails-world-help-to.html | WAR REFUGEE AID PUSHED IN GENEVA UN Official Hails World Help to Hungarians but Cites Forgotten 70000 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/washington-end-of-an-administration-and-other-things.html | Washington End of an Administration And Other Things | By James Reston | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/washington-off-to-war-wrote-wife-of-love-washington-note-cites.html | Washington Off to War Wrote Wife of Love WASHINGTON NOTE CITES AFFECTION | By Jay Walz Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wedding-is-held-for-miss-hutsler-american-u-alumna-married-to-the.html | WEDDING IS HELD FOR MISS HUTSLER American U Alumna Married to the Rev Robert Wagner in St Pauls Riverside | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wedding-is-held-for-miss-jackson-she-wears-gown-of-india-silk-at.html | WEDDING IS HELD FOR MISS JACKSON She Wears Gown of India Silk at Marriage in Stowe Vt to Robert W Heussler | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/west-coast-exchange-elects.html | West Coast Exchange Elects | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/what-psychiatry-can-and-cannot-do-it-has-turned-up-clues-to-the.html | What Psychiatry Can and Cannot Do It has turned up clues to the most elusive of problemsthe human mind and human emotions But says an expert dont expect too much of it | By Mike Gorman | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | Sam Shere | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wheels-roll-as-presidents-push-helps-peddle-bicycles-president.html | Wheels Roll as Presidents Push helps Peddle Bicycles PRESIDENT SPURS SALE OF BICYCLES | By Alexander R Hammer | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wheels-turning-on-road-program-outlays-of-50-billion-by-72-to-have.html | WHEELS TURNING ON ROAD PROGRAM Outlays of 50 Billion by 72 to Have Extensive Impact on Nations Economy FIRST CONTRACTS PLACED Equipment Makers Foresee BonanzaSystem to Link All Major US Cities | By Richard Rutter | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/when-a-chef-shares-some-of-his-secrets.html | When a Chef Shares Some Of His Secrets | By Jane Nickerson | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/why-financial-study-is-sought-experts-dont-agree-on-what-is-wrong.html | WHY FINANCIAL STUDY IS SOUGHT Experts Dont Agree On What is Wrong | By Richard E Mooney Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wittenberg-gifts-464329.html | Wittenberg Gifts 464329 | Special to The New York Times | RE0000238332 | 1985-02-07 | B00000629691 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wives-like-to-travel.html | Wives Like to Travel | By Ben Crisler | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/wood-field-and-stream-anglers-ecstatic-sailfish-only-mildly-annoyed.html | Wood Field and Stream Anglers Ecstatic Sailfish Only Mildly Annoyed at Stuart Fla Tourney | By John W Randolph Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/world-of-music-elgar-homage-a-quartet-of-chamber-musicians.html | WORLD OF MUSIC ELGAR HOMAGE A QUARTET OF CHAMBER MUSICIANS | BY Ross Parmenter | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-13 | https://www.nytimes.com/1957/01/13/archives/yemen-calls-on-us-to-step-in-to-check-british-aggression-yemen.html | Yemen Calls on US To Step In to Check British Aggression YEMEN REQUESTS U S TO INTERVENE | By Russell Baker Special To the New York Times | RE0000238332 | 1985-02-07 | B00000629691 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/11000-needy-in-port-said-get-us-food-refugees-are-streaming-back-in.html | 11000 Needy in Port Said Get US Food Refugees Are Streaming Back Into City | By Osgood Caruthers Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/300-are-rescued-in-alaskan-fire-officials-and-service-men-in.html | 300 ARE RESCUED IN ALASKAN FIRE Officials and Service Men in Fairbanks Join to Avert TragedyOne Is Dead | Special To The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/a-tale-about-coordinates-phenomena-of-sportswear-a-suntanned.html | A Tale About Coordinates Phenomena of Sportswear A Suntanned Clientele Wragge Speaks for Himself | By Phylis Levin | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/about-new-york-campus-jazz-of-the-1920s-lives-anew-in-devoted.html | About New York Campus Jazz of the 1920s Lives Anew in Devoted Dixieland Croups Sprees | By Meyer Berger | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/advance-film-showing-jan-29-will-benefit-neighbors-united.html | Advance Film Showing Jan 29 Will Benefit Neighbors United | Jerry Saltsberg and Associates | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ages-of-new-ministers-range-from-43-to-67.html | Ages of New Ministers Range From 43 to 67 | Special To The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/albany-expects-a-short-session-harriman-and-gop-agree-on-key.html | ALBANY EXPECTS A SHORT SESSION Harriman and GOP Agree on Key PointsHearings Could Delay Closing GOP to Consider Drafts Award Scale Change Sought ALBANY EXPECTS A SHORT SESSION June 4 Primary Backed | By Leo Egan Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Ernest Sisto | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/atkins-craft-triumphs-jester-with-4-points-takes-sea-cliff-regatta.html | ATKINS CRAFT TRIUMPHS Jester With 4 Points Takes Sea Cliff Regatta | Special To The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bollingen-poetry-prize-awarded-to-allen-tate.html | Bollingen Poetry Prize Awarded to Allen Tate | Special To The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/books-of-the-times-pyramiding-vertical-classes-a-paradoxical.html | Books of The Times Pyramiding Vertical Classes A Paradoxical Portrait | By Orville Prescott | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/bourguiba-for-us-aid-says-eisenhower-program-would-benefit-arab.html | BOURGUIBA FOR US AID Says Eisenhower Program Would Benefit Arab States | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/british-unit-lifting-big-port-said-wreck.html | BRITISH UNIT LIFTING BIG PORT SAID WRECK | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/browntamagni.html | BrownTamagni | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/budget-to-set-off-arms-policy-fight-congress-bloc-to-call-funds-too.html | BUDGET TO SET OFF ARMS POLICY FIGHT Congress Bloc to Call Funds Too Small and Attack Cuts in Army and Air Force Challenges Likely Congress Action Urged BUDGET TO SET OFF ARMS POLICY FIGHT | By Jack Raymond Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/business-books.html | Business Books | By Burton Crane | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/businesslike-politician-george-edward-peter-thorneycroft-lloyd-is.html | Businesslike Politician George Edward Peter Thorneycroft Lloyd Is Controversial | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/capital-market-public-agencies-vie-for-home-savings-in-holland.html | Capital Market Public Agencies Vie for Home Savings in Holland | By Paul Catz Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/cyrus-h-loutrel-industrialist-70-exhead-of-national-lock-washer-co.html | CYRUS H LOUTREL INDUSTRIALIST 70 ExHead of National Lock Washer Co Is DeadHad Been Jersey Legislator | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dessert-the-bouquet-of-the-meal-and-to-top-off-meal-a-mousse-in-a.html | Dessert The Bouquet of the Meal And to Top Off Meal A Mousse in a Large Puff Is Suggested New Kind of Cheese Stick May Be Used to Start Dinner Party A Cream Puff Basket | By Jane Nickerson | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/detroit-rabbi-will-head-religious-zionist-group.html | Detroit Rabbi Will Head Religious Zionist Group | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/devlin-beats-blikstad-on-form-in-bear-mountain-ski-jumping-us.html | Devlin Beats Blikstad on Form In Bear Mountain Ski Jumping US Olympic Ace Leaps 144 and 143 Feet to RunnerUps 145 and 151Tokle ThirdDunham Paces Veterans | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dewey-captures-final-defeats-ketcham-in-squash-racquets-at-glen.html | DEWEY CAPTURES FINAL Defeats Ketcham in Squash Racquets at Glen Cove | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/dillon-envoy-to-paris-will-shift-to-economic-post-under-dulles.html | Dillon Envoy to Paris Will Shift To Economic Post Under Dulles Former Investment Banker Is ReturningEuropean Affairs Job for Elbrick DILLON IS SLATED TO BE DULLES AIDE | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/edward-molisani-ilgwu-official.html | EDWARD MOLISANI ILGWU OFFICIAL | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/eileen-martinson-wed-bride-of-robert-b-lavine-an-attorney-for-ftc.html | EILEEN MARTINSON WED Bride of Robert B Lavine an Attorney for FTC | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/eisenhower-flies-to-texas-to-begin-drought-survey-first-stop-is-san.html | EISENHOWER FLIES TO TEXAS TO BEGIN DROUGHT SURVEY First Stop Is San Angelo He Hears Proposal to Build Billion in Water Projects VISITS 4 STATES TODAY Sees Two More Tomorrow and Will Attend Regional Conference at Wichita 50Year Project Outlined PRESIDENT IS OFF ON DROUGHT TOUR San Angelo Project Press Aides With Him | By Wh Lawrence Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ellenville-banker-to-bid-for-freedom.html | ELLENVILLE BANKER TO BID FOR FREEDOM | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/eugenia-goodall-becomes-fiancee-birmingham-girl-alumna-of-barnard.html | EUGENIA GOODALL BECOMES FIANCEE Birmingham Girl Alumna of Barnard Will Be Wed to Dr Wade Brannon 3d | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/faith-revival-planned-synagogue-council-prepares-return-to-religion.html | FAITH REVIVAL PLANNED Synagogue Council Prepares Return to Religion Drive | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fire-mars-norwalk-mansion.html | Fire Mars Norwalk Mansion | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/foreign-affairs-edens-unhappy-political-epitaph.html | Foreign Affairs Edens Unhappy Political Epitaph | By Cl Sulzberger | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/foster-is-winner-in-frostbite-sail-triumphs-at-larchmont-yc-for.html | FOSTER IS WINNER IN FROSTBITE SAIL Triumphs at Larchmont YC for Fourth Time in Last Five Dinghy Regattas THE POINT SCORES | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/fox-tv-subsidiary-to-speed-output-film-production-unit-plans-work.html | FOX TV SUBSIDIARY TO SPEED OUTPUT Film Production Unit Plans Work on Seven Series in ThreeMonth Period Changes in Emmys | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/french-campaign-to-restore-trade-action-is-motivated-by-drop-of.html | FRENCH CAMPAIGN TO RESTORE TRADE Action Is Motivated by Drop of 700000000 Last Year in Monetary Reserves | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/french-reds-beaten-in-election-in-which-hungary-was-issue-red-vote.html | French Reds Beaten In Election in Which Hungary Was Issue RED VOTE SHRINKS IN PARIS ELECTION Revolts Hurt the Reds | By Robert C Doty Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ft-dix-guard-kills-gi-military-police-say-shooting-appeared.html | FT DIX GUARD KILLS GI Military Police Say Shooting Appeared Justifiable | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/gomulka-appeals-to-party-to-avert-election-defeat-polish-leader.html | Gomulka Appeals to Party To Avert Election Defeat Polish Leader Asks Total Mobilization to Stem AntiRed Tide Threatening to Engulf Communists Sunday Gomulka Bids Party Mobilize To Bar Election Defeat Sunday Independence Election | By Sydney Gruson Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/governor-picks-mccloy-to-attend-inauguration.html | Governor Picks McCloy To Attend Inauguration | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hackley-is-ski-victor-takes-class-c-giant-slalom-at-waitsfieldwood.html | HACKLEY IS SKI VICTOR Takes Class C Giant Slalom at WaitsfieldWood Next | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hamilton-curlers-win-defeat-mahopac-club-1411-to-regain-douglas.html | HAMILTON CURLERS WIN Defeat Mahopac Club 1411 to Regain Douglas Medal | Special to The New York Time | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harriet-b-mcall-is-a-future-bride-upstate-girl-is-engaged-to.html | HARRIET B MCALL IS A FUTURE BRIDE Upstate Girl Is Engaged to William D Fitzsimmons Alumnus of Dartmouth | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harriman-asks-end-of-dual-job-tactic.html | HARRIMAN ASKS END OF DUAL JOB TACTIC | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harriman-backs-city-plea-for-a-share-of-auto-fees-appears-on-tv.html | Harriman Backs City Plea For a Share of Auto Fees Appears on TV Program GOVERNOR FAVORS CAR FEES FOR CITY Sees Battles in Albany | By Richard Amper | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/harry-fowler-freight-forwarder-dies-head-of-oilshipment-concern-was.html | Harry Fowler Freight Forwarder Dies Head of OilShipment Concern Was 76 | Jay Tc Winburn | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/hungary-to-use-death-penalties-to-curb-strikers-decree-sets-summary.html | HUNGARY TO USE DEATH PENALTIES TO CURB STRIKERS Decree Sets Summary Trial for Almost Every Form of Workers Opposition Trial by Summary Courts Courts Can Order Execution HUNGARY MOVES TO CURB STRIKES Attack on Train Reported Compensation for Clergy Set | By John MacCormac Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/inco-discoverer-vie-for-right-to-develop-quebec-nickel-field.html | INCO Discoverer Vie for Right To Develop Quebec Nickel Field Neither Side at Present Has Any Legal Claim to Deposit on Bleak Plain of Ungava INCO DISCOVERER SEEK NICKEL AREA LE MOYNE A NEW CONCERN Company Formed Last Winter to Explore Ungava Find | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/israel-will-keep-pledge-on-sinai-bengurion-rules-out-stay-there.html | ISRAEL WILL KEEP PLEDGE ON SINAI BenGurion Rules Out Stay There Despite Opposition ISRAEL WILL KEEP PLEDGE ON SINAI | By Seth S King Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/israelisyrian-dispute-over-the-jordan-persistsiraq-averts.html | IsraeliSyrian Dispute Over the Jordan PersistsIraq Averts FloodsTurkey Builds Two New Power Dams WATER BIG FACTOR IN MIDEASTS WOES Tow Dams Show Worth Sudanese Reluctant | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jean-e-miller-betrothed.html | Jean E Miller Betrothed | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/jerome-n-frank-us-judge-dead-member-of-appeals-bench-in-second.html | JEROME N FRANK US JUDGE DEAD Member of Appeals Bench in Second Circuit Had Been Chairman of SEC ACTIVE IN BRAIN TRUST Early Proponent of New Deal Was Philosopher of Law Wrote Courts on Trial An Independent Thinker Became Special Counsel Metropolitan Location | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/joe-jones-takes-slalom-laurels-wins-eastern-senior-title-at-big.html | JOE JONES TAKES SLALOM LAURELS Wins Eastern Senior Title at Big BromleyCombined Grown to Robinson Second Tries Slower Bright 59 Is 20th | By Michael Strauss Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/karen-kilbourne-affianced.html | Karen Kilbourne Affianced | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/knicks-trip-warriors-10190-as-gallatin-tallies-22-points-new.html | Knicks Trip Warriors 10190 As Gallatin Tallies 22 Points New Yorkers Halt Late Rally to End Streak of 4 Losses to Philadelphia Quintet Victors Regain Command Knicks Margin Reduced The LineUp | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lard-turns-stronger-prices-for-week-up-25-to-42-cents-in-moderate.html | LARD TURNS STRONGER Prices for Week Up 25 to 42 Cents in Moderate Trading | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lewis-to-return-home-to-leave-eisenhower-mission-in-istanbul-today.html | LEWIS TO RETURN HOME To Leave Eisenhower Mission in Istanbul Today | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lincoln-sq-start-is-set-for-summer-moses-offers-a-3year-plan-for.html | LINCOLN SQ START IS SET FOR SUMMER Moses Offers a 3Year Plan for Relocating Families LINCOLN SQ START IS SET FOR SUMMER How Families Will Fare | By Charles Grutzner | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lois-faith-ballon-exbennington-student-wed-at-the-ambassador-to.html | Lois Faith Ballon ExBennington Student Wed at the Ambassador to David Granger | Jay Te Winburn | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/london-accused-in-defection-case-soviet-asserts-doctor-is-held.html | LONDON ACCUSED IN DEFECTION CASE Soviet Asserts Doctor Is Held Against WillBritish Say He Is Political Refugee | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/londons-market-relatively-calm-political-events-of-week-fail-to.html | LONDONS MARKET RELATIVELY CALM Political Events of Week Fail to Disrupt Orderly Trading and Prices Continue Firm INDEX OFF ONLY 16 POINT Businessmen Pleased Over Promotion of Macmillan Unions Reduce Demands Sterling Measures Effective Railroad Union Settles | By Thomas P Ronan Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/lynchweaver.html | LynchWeaver | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/macmillan-gives-butler-key-jobs-in-british-cabinet-prime-minister.html | MACMILLAN GIVES BUTLER KEY JOBS IN BRITISH CABINET Prime Minister Names Rival Home Secretary Leader in House of Commons LLOYD IN FOREIGN POST Thorneycroft in Treasury Heads Team of Business and Industry Leaders A Foreign Trade Expert MACMILLAN GIVES BUTLER KEY JOBS Party Approval Seen Four Other New Men Six Stalwarts Remain Queen to Grant Titles | By Drew Middleton Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/madrid-in-misery-over-taxi-tangle-people-are-driven-to-despair-by-a.html | MADRID IN MISERY OVER TAXI TANGLE People Are Driven to Despair by Ancient Vehicles and StrongWilled Cabbies Competition Is Brisk Taxis Called a Luxury | By Benjamin Welles Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/market-in-zurich-generally-quiet-changes-in-british-ministry-and.html | MARKET IN ZURICH GENERALLY QUIET Changes in British Ministry and Bonn Bank Rate Have Little Visible Effect | By George H Morison Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/meyner-to-veto-road-grant-bill-attacks-measure-to-reduce-jersey.html | MEYNER TO VETO ROAD GRANT BILL Attacks Measure to Reduce Jersey Surplus to Match US Highway Fund CUT IN SERVICES FEARED Advisers Warn BroadBased Tax May Be Necessary for 340000000 Budget | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/miss-finch-skating-victor.html | Miss Finch Skating Victor | Seecial to The New York Time | RE0000238333 | 1985-02-07 | B00000629692 |
|---|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/miss-mabel-pooler-officers-fiancee.html | MISS MABEL POOLER OFFICERS FIANCEE | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mixed-patterns-and-textures-advised-in-decorating-a-room.html | Mixed Patterns and Textures Advised in Decorating a Room | By Faith Corrigan | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/moore-sailing-victor-triumphs-in-dinghy-regatta-at-manhasset-bay-yc.html | MOORE SAILING VICTOR Triumphs in Dinghy Regatta at Manhasset Bay YC | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/moves-are-mixed-in-grain-futures-price-changes-mostly-small-last.html | MOVES ARE MIXED IN GRAIN FUTURES Price Changes Mostly Small Last WeekSoybeans Up  to 1 Cents Farm Stocks Higher | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/mrs-saroyan-to-rewed-will-be-married-on-coast-sunday-to-murray.html | MRS SAROYAN TO REWED Will Be Married on Coast Sunday to Murray Graitzer | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/music-war-and-peace-the-cast.html | Music War and Peace The Cast | By Howard Taubman | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/nbc-producing-education-series-all-noncommercial-stations-will.html | NBC PRODUCING EDUCATION SERIES All Noncommercial Stations Will Present 3 Programs on TV Starting in March Lectures by Professors Two Other Series | By Val Adams | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/negroes-induct-white-minister-115yearold-presbyterian-church-in.html | NEGROES INDUCT WHITE MINISTER 115YearOld Presbyterian Church in Princeton Heeds Assembly Stand on Bias | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/new-7000000-printing-school-to-spur-training-of-apprentices.html | New 7000000 Printing School To Spur Training of Apprentices | By Ah Raskin | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/new-british-cabinet-top-aides-appointed-by-prime-minister-are.html | NEW BRITISH CABINET Top Aides Appointed by Prime Minister Are Listed | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/nonviolence-stressed-montgomery-negro-leader-urges-campaign.html | NONVIOLENCE STRESSED Montgomery Negro Leader Urges Campaign Continue | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/occupation-plan-reported.html | Occupation Plan Reported | By Dana Adams Schmidt Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/old-print-at-princeton-believed-to-be-from-first-engraving-in-us.html | OLD PRINT AT PRINCETON Believed to Be From First Engraving in US | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/output-of-steel-to-continue-high-mills-probably-will-operate-at.html | OUTPUT OF STEEL TO CONTINUE HIGH Mills Probably Will Operate at Near Capacity During the First Quarter NO DECLINE IS IN SIGHT Some Uncertainty Is Noted Over Size of Bookings by Auto Industry Other Demand At Peak Backlogs Rising | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/parisafrica-ties-remain-strained-friendliness-and-anger-are.html | PARISAFRICA TIES REMAIN STRAINED Friendliness and Anger Are Interwoven as Algerian Debate in UN Nears | By Thomas F Brady Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/philadelphia-society-changing-but-changeless-is-the-main-line.html | Philadelphia Society Changing but Changeless Is the Main Line Tradition Is Modified by Time and Forces of Modern Life Other Phenomena Servant Problem Inescapable 60 Morrises to 46 du Ponts SOCIETY SURVEYED IN PHILADELPHIA Mrs Stotesburys Domain Main Line a Symbol Applicable to Other Areas PartyGivers Criticized | By Milton Bracker Special To the New York Timesunderwood Underwood | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/plains-area-maps-drought-aid-president-to-get-groups-plans.html | Plains Area Maps Drought Aid President to Get Groups Plans Governors Sending Aides | By Donald Janson Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/polar-expedition-battles-penguins-antarctic-beachhead-taken-from-an.html | POLAR EXPEDITION BATTLES PENGUINS Antarctic Beachhead Taken From an Army of 150000 Birds on Cape Hallett Penguins Occupied the Beach Repairs Called Successful | By Walter Sullivan Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/prep-school-sports-western-new-england-soccer-association-admits.html | Prep School Sports Western New England Soccer Association Admits Three New Members at Meeting Circuit Is Spread Out Clinic Set Sept 21 Seabrooke Choice Popular | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/protestant-group-fights-bingo-plan.html | PROTESTANT GROUP FIGHTS BINGO PLAN | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/proxy-fight-poses-key-utility-issue-insurgents-at-alabama-gas-would.html | PROXY FIGHT POSES KEY UTILITY ISSUE Insurgents at Alabama Gas Would Sell Part of System to Municipal Agencies Gas Industry Concerned A Matter of Money Too | By Gene Smith | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/race-is-looming-over-big-tanker-us-concern-has-giant-of-100000-tons.html | RACE IS LOOMING OVER BIG TANKER US Concern Has Giant of 100000 Tons on Order Japan Plans One Too Kure Now Holds Mark One Super Tanker Built | By Foster Hailey Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/random-notes-from-washington-senate-seeking-returns-of-ross.html | Random Notes From Washington Senate Seeking Returns of Ross Committee Wants to Study Income Tax Statements to See If He Cut Ties to Wifes CompanyBrooklyn Bobble Veto That Gathered Dust Lads Same but Not Lashes 25 Cents Off in Brooklyn Saddle Up the Camel Gamel Stockpiling Questions Shoots for 90 and the Title Recessive Tendency | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rangers-lose-to-red-wings-on-garden-ice-despite-rally-in-third.html | Rangers Lose to Red Wings on Garden Ice Despite Rally in Third Period 15095 FANS SEE BLUES BOW BY 32 MDonald Gadsby Count for Rangers After Red Wings Move Into a 30 Lead Fans Applaud Rangers Ron Murphy Plays Well | By Joseph C Nichols | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/relief-agencies-call-israel-best-hope-for-the-jewish-refugees-from.html | Relief Agencies Call Israel Best Hope For the Jewish Refugees From Hungary | By Max Frankel Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rescue-ship-delayed-us-cutter-taking-victims-of-vessel-blast-to-st.html | RESCUE SHIP DELAYED US Cutter Taking Victims of Vessel Blast to St Johns | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/riders-will-tell-west-shore-woes-commuter-group-to-present-its.html | RIDERS WILL TELL WEST SHORE WOES Commuter Group to Present Its Analysis of Complaints at Jersey Hearing Today | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/rooney-may-take-stage-role-here-considers-bid-to-play-lead-in.html | ROONEY MAY TAKE STAGE ROLE HERE Considers Bid to Play Lead in Hirsons Man on a Tiger Slated for Next Fall Film Pact for Robards Jr Choreographer Named Old Vic Is Honored Here | By Arthur Gelb | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/school-aid-urged-by-indian-youths-college-scholarship-needs.html | SCHOOL AID URGED BY INDIAN YOUTHS College Scholarship Needs Stressed at New Mexico Parley of Tribal Groups | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/science-youth-day-set-event-on-feb-11-will-mark-birthday-of-edison.html | SCIENCE YOUTH DAY SET Event on Feb 11 Will Mark Birthday of Edison | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/selden-h-harlows-have-son.html | Selden H Harlows Have Son | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/selznick-and-fox-sign-2movie-deal-producer-will-do-organizing-and.html | SELZNICK AND FOX SIGN 2MOVIE DEAL Producer Will Do Organizing and Editing With Studio Handling Filming Process | By Thomas M Pryor Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/senators-take-up-mideast-aid-today-dulles-to-testify-at-joint.html | SENATORS TAKE UP MIDEAST AID TODAY Dulles to Testify at Joint Session of Committees Opposition Voiced Substitutes Prepared SENATORS TO OPEN MIDEAST HEARING | By William S White Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/senators-wives-on-committee.html | Senators Wives on Committee | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/small-business-survey-gains-predicted-for-only-16-on-concerns-in.html | SMALL BUSINESS SURVEY Gains Predicted for Only 16 on Concerns in West | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/soviets-artists-ignore-old-line-new-leaders-are-flouting-stalin-era.html | SOVIETS ARTISTS IGNORE OLD LINE New Leaders Are Flouting Stalin Era Standards and Depict Harsh Realities PUT PARTY IN POOR LIGHT Authorities Aware of Danger in Creative FreedomTry to Restrain Movement Cited as Horrible Example Facts Are Not Hidden Output Attacked as Trash Soviet Artists Excited | By Harrison E Salisbury | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/spaak-to-try-to-tie-britain-to-one-economy-for-europe.html | Spaak to Try to Tie Britain To One Economy for Europe | By Walter H Waggoner Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/sports-of-the-times-hewn-by-hand-pyrrhic-victory-monumental-work.html | Sports of The Times Hewn by Hand Pyrrhic Victory Monumental Work Proper Approach | By Arthur Daley | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/stilt-thrives-in-tall-corn-country-chamberlain-superstar-in-first.html | Stilt Thrives in Tall Corn Country Chamberlain Superstar in First Yearon Kansas Five Praise From an Expert Time Out to Tinker | By William R Conklin | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/thumbnail-biographies-of-eight-members-of-macmillans-new-cabinet.html | Thumbnail Biographies of Eight Members of Macmillans New Cabinet | CombineThe New York TimesHarris  Ewing | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tunis-bids-us-back-algeria.html | Tunis Bids US Back Algeria | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/tv-deficient-debut-world-news-roundup-on-channel-2-lacks-sense-of.html | TV Deficient Debut World News Roundup on Channel 2 Lacks Sense of Immediacy in Its Reports Stars and Talents Eddie Cantor Honored New Variety Show | By Jp Shanley | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/un-police-favored-clubwomen-vote-27-to-1-for-a-permanent-force.html | UN POLICE FAVORED Clubwomen Vote 27 to 1 for a Permanent Force | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/un-unit-resumes-arms-talk-today-lodge-will-open-the-debate-in-the.html | UN UNIT RESUMES ARMS TALK TODAY Lodge Will Open the Debate in the Political Committee Optimism Is Felt | By Kathleen McLaughlin Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/us-may-drop-bid-for-brazil-base-weighs-alternative-to-island-as.html | US MAY DROP BID FOR BRAZIL BASE Weighs Alternative to Island as Missile Tracking Station Talks Still Deadlocked Compensation Sought New Note Studied | By Tad Szulc Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/vast-dam-project-finished-by-india-hirakud-complex-designed-to.html | VAST DAM PROJECT FINISHED BY INDIA Hirakud Complex Designed to Irrigate 670000 Acres and Generate Power Labor Costs Were Low | By Am Rosenthal Special To the New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/west-pointers-named-group-will-select-winner-of-first-thayer-medal.html | WEST POINTERS NAMED Group Will Select Winner of First Thayer Medal | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/winder-goldsborough-is-dead-engineer-and-educator-was-85.html | Winder Goldsborough Is Dead Engineer and Educator Was 85 | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/ziluca-takes-regatta-wins-3-indian-harbor-races-ford-first-at.html | ZILUCA TAKES REGATTA Wins 3 Indian Harbor Races Ford First at Riverside | Special to The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-14 | https://www.nytimes.com/1957/01/14/archives/zionists-condemn-nasser-red-links-leaders-at-2-sessions-here-urge.html | ZIONISTS CONDEMN NASSER RED LINKS Leaders at 2 Sessions Here Urge US Act Promptly to Ease Mideast Tensions Zionist Council Has Session | The New York Times | RE0000238333 | 1985-02-07 | B00000629692 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/15-changes-asked-in-criminal-laws-state-district-attorneys-list.html | 15 CHANGES ASKED IN CRIMINAL LAWS State District Attorneys List ProposalsOne to Bar Telephone Threats Negligence Cases | By Leo Egan Special to the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/a-synthetic-gasoline-is-reported-in-britain.html | A Synthetic Gasoline Is Reported in Britain | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/aid-ideas-drench-drought-parley-conferees-from-all-parched-areas.html | AID IDEAS DRENCH DROUGHT PARLEY Conferees From All Parched Areas Contribute to Report President Gets Today Entirely Fresh Look Urged Stress on LongRange Action | By Donald Janson Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/aid-to-cairo-tied-to-mideast-plan-us-economic-help-depends.html | AID TO CAIRO TIED TO MIDEAST PLAN US Economic Help Depends Officials Say on Egypts Cooperation on Issues Americans Interests Aid to Cairo by US Is Related To Attitude on Mideast Issues Cairo Press | By Dana Adams Schmidt Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/alcorn-favored-for-halls-post-connecticut-leader-appears-to-be-the.html | ALCORN FAVORED FOR HALLS POST Connecticut Leader Appears to Be the Choice of GOP Chiefs and White House | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/anne-corbett-a-fiancee-smith-graduate-will-be-wed-to-richard-j.html | ANNE CORBETT A FIANCEE Smith Graduate Will Be Wed to Richard J Simmons | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/antired-leader-quits-in-hungary-kovacs-smallholders-head.html | ANTIRED LEADER QUITS IN HUNGARY Kovacs Smallholders Head RetiresHeld Unwilling to Join the Kadar Regime | By John MacCormac Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/atom-scientists-rebel-in-soviet-they-demand-an-end-of-the-political.html | ATOM SCIENTISTS REBEL IN SOVIET They Demand an End of the Political Domination of Scientific Development Election Delay Sought Meetings Just for Show | By Harry Schwartz | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ball-to-benefit-french-hospital-april-in-paris-event-will-mark.html | BALL TO BENEFIT FRENCH HOSPITAL April in Paris Event Will Mark 200th Anniversary of Lafayettes Birth | Will Weissberg | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bankers-group-approves.html | Bankers Group Approves | Special To The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bayonne-and-esso-agree-on-budget-school-board-to-seek-10-cut-in.html | BAYONNE AND ESSO AGREE ON BUDGET School Board to Seek 10 Cut in Expenses Company Drops Threat to Move CLERGY FOR ECONOMIES Commissioners Want Outlay of 7100000 Compared to 8400000 Proposed Budget Cut 1300000 Tide Waters Departure 5 Commissioners Rule City BAYONNE AND ESSO AGREE ON BUDGET Scofflaw Fined 700 | By Peter Kihss Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/blockcourtiss.html | BlockCourtiss | Special To The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/books-of-the-times-author-organized-forays-boat-travel-has-its.html | Books Of The Times Author Organized Forays Boat Travel Has Its Perils | By Charles Poore | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/boys-shining-shoes-to-buy-chum-a-leg-get-albundant-help.html | Boys Shining Shoes To Buy Chum a Leg Get Albundant Help | The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bridge-to-peace-held-indias-aim-mrs-pandit-on-visit-from-london.html | BRIDGE TO PEACE HELD INDIAS AIM Mrs Pandit on Visit From London Also Reaffirms Her Faith in US | By Emma Harrison | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/british-in-bonn-for-money-talks-negotiating-for-continued-support.html | BRITISH IN BONN FOR MONEY TALKS Negotiating for Continued Support of Troops a Cash Advance or a Loan Factors In Aboutface | By Arthur J Olsen Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/brucker-backs-policy-asserts-us-has-no-plans-to-throw-weight-around.html | BRUCKER BACKS POLICY Asserts US Has No Plans to Throw Weight Around | Special To The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/bulgarian-unrest-reported-in-vienna.html | BULGARIAN UNREST REPORTED IN VIENNA | Special To The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/campanella-and-erskine-accept-salary-cuts-in-signing-1957-dodger.html | Campanella and Erskine Accept Salary Cuts in Signing 1957 Dodger Pacts CATCHERS SALARY REPORTED 37500 Pay of Campanella Reduced From 42000Erskine Signs for 22000 Campy Near Record Erskine Won 13 Games | By William J Briordy | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/child-to-mrs-frank-bissell.html | Child to Mrs Frank Bissell | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/chou-is-assuring-poles-of-support-in-liberal-trend-in-return-warsaw.html | CHOU IS ASSURING POLES OF SUPPORT IN LIBERAL TREND In Return Warsaws Leaders Are Promising Not to Hurt Solidarity of Red Bloc Pole Pledges Amity Warsaw Is Reassured CHOU IS ASSURING POLES OF SUPPORT Press Played Key Role | By Sydney Gruson Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/christmas-comes-again-for-50-weston-residents.html | Christmas Comes Again For 50 Weston Residents | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/city-to-mediate-fair-lady-issue-labor-aide-will-meet-today-with.html | CITY TO MEDIATE FAIR LADY ISSUE Labor Aide Will Meet Today With Equity and Producers About Harrison Substitute | By Sam Zolotow | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/cold-sets-record-for-season-here-mercury-drops-to-5-high-today-in.html | COLD SETS RECORD FOR SEASON HERE Mercury Drops to 5 High Today in 20sUpstate Reading Is 50 Below COLD SETS RECORD FOR SEASON HERE Upstate Is Hard Hit | The New York Times by Edward Hausner | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/conant-discusses-automation-cost-envoy-in-berlin-points-out-capital.html | CONANT DISCUSSES AUTOMATION COST Envoy in Berlin Points Out Capital Requirement and Need for Bigger Market Aid in Undeveloped Lands | By Harry Gilroy Special to the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/court-considers-musicians-plea-to-rule-on-petition-by-local-47-to.html | COURT CONSIDERS MUSICIANS PLEA To Rule on Petition by Local 47 to Bar Contributions to AFM Trust Fund Ginger Rogers May Star | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/cw-brooks-dead-former-senator-illinois-republican-served-from39-to.html | CW BROOKS DEAD FORMER SENATOR Illinois Republican Served From39 to 48Isolationist Opposed LendLease Won 1939 and 1942 Races Outspoken Isolationist | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/czechs-planning-census.html | Czechs Planning Census | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dillon-is-named-to-economic-post-ambassador-to-paris-picked-as-an.html | DILLON IS NAMED TO ECONOMIC POST Ambassador to Paris Picked as an Under Secretary Dr Furnas Resigns | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dr-yerby-is-sworn-takes-medical-post-in-state-social-welfare.html | DR YERBY IS SWORN Takes Medical Post in State Social Welfare Department | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dry-goods-wholesalers-advised-to-modernize-wholesalers-of-dry-goods.html | Dry Goods Wholesalers Advised to Modernize Wholesalers of Dry Goods Here Told to Modernize Distribution | The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dublin-sentences-15-as-i-r-a-members.html | DUBLIN SENTENCES 15 AS I R A MEMBERS | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-calls-mideast-peril-most-serious-in-10-years-he-advises.html | Dulles Calls Mideast Peril Most Serious in 10 Years He Advises Senators That Eisenhowers Plan for Troops and Aid Funds Is Vital to Parry Red Threat DULLES OUTLINES MIDEAST THREAT Reason To Be Alarmed Pressed by Democrats Challenged by Fulbright | By William S White Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-cool-economist-clarence-douglas-dillon-shy-unspectacular.html | Dulles Cool Economist Clarence Douglas Dillon Shy Unspectacular Served Under Dulles | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-gives-senators-definition-of-mideast.html | Dulles Gives Senators Definition of Mideast | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/dulles-takes-offensive-an-analysis-of-the-secretarys-strategy-in.html | Dulles Takes Offensive An Analysis of the Secretarys Strategy In Battle of Senate Over Mideast Policy Presidents Plea Decisive | By James Reston Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/eden-wife-sail-friday-for-new-zealand-visit.html | Eden Wife Sail Friday For New Zealand Visit | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/eight-new-chairmen-named-in-assembly.html | Eight New Chairmen Named in Assembly | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/excerpts-from-the-debate-on-disarmament-by-united-nations-assembly.html | Excerpts From the Debate on Disarmament by United Nations Assembly Committee | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/excerpts-from-un-report-on-gaza.html | Excerpts From UN Report on Gaza | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/exporter-is-penalized-privileges-of-queens-man-are-suspended-for.html | EXPORTER IS PENALIZED Privileges of Queens Man Are Suspended for Six Months | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/fare-rises-spark-barcelona-violence-fare-rises-spark-barcelona.html | Fare Rises Spark Barcelona Violence FARE RISES SPARK BARCELONA UPSET | By Benjamin Welles Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/financial-woes-of-colliers-cited-publishing-companys-head-gives.html | FINANCIAL WOES OF COLLIERS CITED Publishing Companys Head Gives Details at SEC Hearing on Debentures | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/foe-joins-mollet-on-algerian-issue-un-debate-could-heighten.html | FOE JOINS MOLLET ON ALGERIAN ISSUE UN Debate Could Heighten Problems of Arab Revolt MendesFrance Says See Mollet Supported Radio Station Bombed | By Robert C Doty Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/food-news-juices-butter-seafood-pineapple-is-combined-with.html | Food News Juices Butter Seafood Pineapple Is Combined With Grapefruit for New Concentrate Lobsters Stuffed With Crabmeat or Shrimp Available Frozen | By June Owen | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/frederic-mcoun-lawyer-69-dies-exmember-of-law-firm-herehad-served.html | FREDERIC MCOUN LAWYER 69 DIES ExMember of Law Firm HereHad Served as Mayor of Quogue L I | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/french-togoland-to-stay-under-un.html | FRENCH TOGOLAND TO STAY UNDER UN | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/giant-drydocks-set-for-bahamas-national-bulk-carriers-plans-tanker.html | GIANT DRYDOCKS SET FOR BAHAMAS National Bulk Carriers Plans Tanker Repair Depot on Island Off Florida Project Is Held Necessary Other Major Projects | By Foster Hailey Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/gomulka-in-plea-for-vote-calls-sunday-election-plebiscite-on-his.html | GOMULKA IN PLEA FOR VOTE Calls Sunday Election Plebiscite on His Leadership | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/h-melville-hicks-jr-to-wed-nan-garcia.html | H MELVILLE HICKS JR TO WED NAN GARCIA | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/hart-stops-johns-in-6th-at-st-nicks-bout-halted-as-philadelphia.html | HART STOPS JOHNS IN 6TH AT ST NICKS Bout Halted as Philadelphia Welterweight Drops Rival Three Times in Round | By Joseph C Nichols | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-bars-death-for-negro-finds-due-process-denied-in-alabama.html | HIGH COURT BARS DEATH FOR NEGRO Finds Due Process Denied in Alabama CaseMinority Cites Sentimentalism State High Court Reversed | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-to-hear-booksellers-cases.html | HIGH COURT TO HEAR BOOKSELLERS CASES | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-to-rule-in-bloodtest-case.html | HIGH COURT TO RULE IN BLOODTEST CASE | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/high-court-upholds-bootleggers-term.html | HIGH COURT UPHOLDS BOOTLEGGERS TERM | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/house-unit-dooms-excise-tax-slash-proposals-call-for-a-cut-of-only.html | HOUSE UNIT DOOMS EXCISE TAX SLASH Proposals Call for a Cut of Only 9 MillionPresident Asks Extra Funds Record Players on List | By Cp Trussell Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/humphrey-bogart-57-dies-of-cancer-humphrey-bogart-is-dead-at-57.html | Humphrey Bogart 57 Dies of Cancer Humphrey Bogart Is Dead at 57 Movie Star Had Throat Cancer Deflated Publicity Balloon Proud of Profession In Petrified Forest Won New Followers | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ilgwu-unit-meets-dubinsky-reports-industrys-position-improved-in.html | ILGWU UNIT MEETS Dubinsky Reports Industrys Position Improved in 1956 | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/in-the-nation-sharp-reminders-of-un-limitations-the-assembly.html | In The Nation Sharp Reminders of UN Limitations The Assembly Procedure | By Arthur Krock | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/israel-plans-to-hold-gaza-report-to-un-indicates-israel-reported.html | Israel Plans to Hold Gaza Report to UN Indicates ISRAEL REPORTED SET TO HOLD GAZA Few Troops Remain Part of Palestine Truce | By Kathleen Teltsch Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/israelis-blow-up-egyptian-forts-flout-hammarskjold-edict-at-el.html | ISRAELIS BLOW UP EGYPTIAN FORTS Flout Hammarskjold Edict at El Arish as UN Force Prepares to Move In Israel Counts on Sanctions | By Homer Bigart Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/issues-of-britain-advance-sharply-confidence-in-new-cabinet-cited.html | ISSUES OF BRITAIN ADVANCE SHARPLY Confidence in New Cabinet Cited as FactorStock Prices Are Mixed | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/jameszepf.html | JamesZepf | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/japan-marks-adults-day.html | Japan Marks Adults Day | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/jl-hallinan-weds-edythe-c-ricciuti.html | JL HALLINAN WEDS EDYTHE C RICCIUTI | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/julius-w-noyes-69-a-retired-broker.html | JULIUS W NOYES 69 A RETIRED BROKER | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/kingston-bridge-to-open-feb1.html | Kingston Bridge to Open Feb1 | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/legislators-pay-expected-to-rise-harriman-indicates-he-would-not.html | LEGISLATORS PAY EXPECTED TO RISE Harriman Indicates He Would Not Veto an Increase Urges Court Reform Measures Vetoed LEGISLATORS PAY EXPECTED TO RISE | By Douglas Dales Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/letters-to-the-times-middle-east-plan-examined-policy-conducted.html | Letters to the Times Middle East Plan Examined Policy Conducted Within the United Nations Is Considered Feasible Placing Older Workers Voting on Senate Rules Tactic of Groups Seeking Filibuster Change Criticized Lack of Backing for Allies Senator Eastland Praised | QUINCY WRIGHTGUY dAULBYbc Clarkepaul M Kaufmanjohn H Wisner Jr | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/li-base-gets-new-jets-f102a-interceptors-on-duty-at-suffolk-county.html | LI BASE GETS NEW JETS F102A Interceptors on Duty at Suffolk County Field | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/lodge-appointment-rumored.html | Lodge Appointment Rumored | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mixonreeves.html | MixonReeves | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/more-time-asked-on-bank-mergers-harriman-urges-legislature-to-block.html | MORE TIME ASKED ON BANK MERGERS Harriman Urges Legislature to Block First National City Proposal Pending Study Hearing Set Jan 24 Outspoken in Criticism | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/moscow-renews-bid-on-arms-talk-still-favors-parley-of-five-heads-of.html | MOSCOW RENEWS BID ON ARMS TALK Still Favors Parley of Five Heads of Government as Proposed by Swiss Supreme Soviet to Meet Features of Soviet Plan | By William J Jorden Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mother-of-3-squash-racquets-ace-mrs-constable-will-open-us-title.html | Mother of 3 Squash Racquets Ace Mrs Constable Will Open US Title Defense Today Both Are Sluggers Always Something to Learn | By William G Weart Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/mrs-ross-pledges-to-assist-inquiry.html | MRS ROSS PLEDGES TO ASSIST INQUIRY | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/museum-shows-clinging-bias-designs-and-predicts-their-revival-this.html | Museum Shows Clinging Bias Designs And Predicts Their Revival This Year The Fashions of the Thirties Stage a Return Engagement | By Phyllis Lee Levin | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/music-concert-choir-a-new-cantata-and-honeggers-judith.html | Music Concert Choir A New Cantata and Honeggers Judith PerformedBetty Allen Excels | By Edward Downes | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/nancy-dougherty-becomes-engaged-port-washington-girl-will-be-bride.html | NANCY DOUGHERTY BECOMES ENGAGED Port Washington Girl Will Be Bride of Justin C Cassidy Alumnus of Georgetown | Special to The New York TimesBradford Bachrach | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/nathaniel-roe-80-li-manufacturer.html | NATHANIEL ROE 80 LI MANUFACTURER | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/new-trustee-is-elected-by-horace-mann-school.html | New Trustee Is Elected By Horace Mann School | Fablan Bachrach | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/newsmans-trail-opens-in-capital-times-copy-editor-charged-with.html | NEWSMANS TRAIL OPENS IN CAPITAL Times Copy Editor Charged With Contempt of Senate in Inquiry on Communism Counsel Seeks Records Information in Letter | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/officer-is-fiance-of-miss-whitney-lieut-william-d-george-3d-of-air.html | OFFICER IS FIANCE OF MISS WHITNEY Lieut William D George 3d of Air Force Will Marry Alumna of Bennett | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/ohara-denounces-detroit-censorship.html | OHARA DENOUNCES DETROIT CENSORSHIP | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/oneill-is-sworn-as-ohio-governor-gop-takes-control-of-state.html | ONEILL IS SWORN AS OHIO GOVERNOR GOP Takes Control of State OfficesHolmes Installed Despite Oregon Hassle Oregon Installs Holmes 2 Oaths in West Virginia Texas to Get New Governor Senate Control in Peril | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/papal-book-translated-parts-of-vatican-annual-will-appear-in-six.html | PAPAL BOOK TRANSLATED Parts of Vatican Annual Will Appear in Six Tongues | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pearl-buck-play-on-nbc-march-enemy-set-for-montgomery-showwrca-to.html | PEARL BUCK PLAY ON NBC MARCH Enemy Set for Montgomery ShowWRCA to Carry the Presidents Talk Tonight Coming Home to Roost | By Val Adams | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/pearson-upholds-us-mideast-plan-minister-says-canada-would-welcome.html | PEARSON UPHOLDS US MIDEAST PLAN Minister Says Canada Would Welcome Western Unity in Troubled Area | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/peck-to-perform-in-movie-for-fox-actor-signs-for-adaptation-of.html | PECK TO PERFORM IN MOVIE FOR FOX Actor Signs for Adaptation of Sound and the Fury Novel by Faulkner Miss Lorens Pact Extended Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/philco-suit-cites-electronics-plot-asks-150-million-damages-from.html | PHILCO SUIT CITES ELECTRONICS PLOT Asks 150 Million Damages From RCA AT T and General Electric PATENT FREEZE ALLEGED Sarnoff Said to Have Blocked Exchanges of Licenses TV Station Sale Forced Sarnoff Said to Spike Deal Forced to Sell TV Station PHILCO CHARGES ELECTRONICS PLOT COLOR TV ISSUE RAISED RCA Tactics Are Assailed It Denies Charges RCA Defends Practices | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/physicians-may-be-paid-twice-if-2-health-policies-cover-case-group.html | Physicians May Be Paid Twice If 2 Health Policies Cover Case Group Insurance Unit Rules That if There Were 2 Premiums for Same LowIncome Patient There Should be 2 Fees | By Robert K Plumb | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/plan-is-filed-for-sale-of-stock-in-general-aniline-film-corp.html | Plan Is Filed for Sale of Stock In General Aniline Film Corp Lawsuit Is Expected to Block Brownells Proposal far Securities Seized by US as GermanOwned in World War II For US Citizens Only Lawsuit Awaited | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/police-officers-brushing-up-on-their-social-science.html | Police Officers Brushing Up on Their Social Science | The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/president-visits-4-drought-states-and-pledges-aid-views-damage-in.html | PRESIDENT VISITS 4 DROUGHT STATES AND PLEDGES AID Views Damage in Southwest and Promises Everyone Will Do His Best PEOPLE ARE OPTIMISTIC Eisenhower Hails ChinsUp AttitudeFlies to Tucson After Inspecting Farms Praises Attitude Projects Are Urged PRESIDENT VISITS 4 DROUGHT STATES Weather Turns Cold Visits a Farm | By Wh Lawrence Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/prices-of-grains-mostly-advance-presidents-trip-to-drought-area.html | PRICES OF GRAINS MOSTLY ADVANCE Presidents Trip to Drought Area Heightens Interest in NewCrop Wheat | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/primary-to-be-june-18-to-avoid-jewish-holiday.html | Primary to Be June 18 To Avoid Jewish Holiday | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/rent-control-assailed-homebuilding-says-it-curbs.html | RENT CONTROL ASSAILED Homebuilding Spokesman Says It Curbs Renovation Work | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/richardskenyon.html | RichardsKenyon | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/senate-gets-bill-on-finance-study-details-given-for-proposed-broad.html | SENATE GETS BILL ON FINANCE STUDY Details Given for Proposed Broad Inquiry on Money and Credit Systems Report by December 1958 | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/shannonmorgan.html | ShannonMorgan | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/six-months-on-active-duty-required-of-all-guardsmen-active-duty.html | Six Months on Active Duty Required of All Guardsmen ACTIVE DUTY RULE ON GUARD REVISED Guard Group Critical | By Jack Raymond Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/soviet-peril-held-rising-in-mideast-malik-lebanese-aide-says.html | SOVIET PERIL HELD RISING IN MIDEAST Malik Lebanese Aide Says Infiltration GainsDenies Any Suez Mediation Role | By Leonard Ingalls Special To the New York Timesthe New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sports-of-the-times-footinmouth-disease-saints-and-sinners.html | Sports of The Times FootInMouth Disease Saints and Sinners Splitting the Atom Pictorial Evidence | By Arthur Daley | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/state-gas-tax-rise-called-possibility.html | STATE GAS TAX RISE CALLED POSSIBILITY | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/sugar-surpluses-cut-prices-rise-present-peak-near-wartime-levels-as.html | Sugar Surpluses Cut Prices Rise Present Peak Near WarTime Levels as Demand Jumps SURPLUS REDUCED SUGAR PRICES RISE Export Quotas Removed | By George Auerbach | RE0000238334 | 1985-02-07 | B00000629693 |

| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/tennis-club-reelects-sargent.html | Tennis Club Reelects Sargent | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/texts-of-green-and-dulles-statements-on-the-mideast-plan.html | Texts of Green and Dulles Statements on the Mideast Plan | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/the-president-assures-new-honor-to-old-flag.html | The President Assures New Honor to Old Flag | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/treasury-bill-rate-is-up-a-bit-to-3223.html | TREASURY BILL RATE IS UP A BIT TO 3223 | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/tv-review-understudy-stars-on-voice-of-firestone-no-underpaid.html | TV Review Understudy Stars on Voice of Firestone No Underpaid Teacher New Morning Quiz | By Jack Gould | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/un-stamp-honors-mideast-force.html | UN Stamp Honors Mideast Force | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/un-urged-to-police-kashmir-plebiscite.html | UN URGED TO POLICE KASHMIR PLEBISCITE | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/union-soliciting-fee-is-put-to-high-court.html | UNION SOLICITING FEE IS PUT TO HIGH COURT | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-gives-the-un-new-5point-plan-on-disarmament-it-urges-missile.html | US GIVES THE UN NEW 5POINT PLAN ON DISARMAMENT It Urges Missile Control and Curbs on Experiments for War From Outer Space SOVIET CONDEMNS MOVE Kuznetsov Asks for Special Assembly Session to Deal With Arms Problem Larger Body Proposed Special Body Is Suggested US Gives UN New 5Point Plan On Issue of World Disarmament Soviet Notes Earlier Plan 3 Replies to Soviet | By Lindesay Parrott Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-jewish-units-denounce-egypt-protest-to-un-on-expulsion-united.html | US JEWISH UNITS DENOUNCE EGYPT Protest to UN on Expulsion United Appeal Official Shows Copies of Orders Organizations Are Listed 500 Reputed Expelled | By Irving Spiegel | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-seabee-drowns-at-antarctic-base.html | US SEABEE DROWNS AT ANTARCTIC BASE | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/us-warned-of-gains-by-russia-in-science.html | US Warned of Gains By Russia in Science | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/vice-president-chosen-by-insurance-concern.html | Vice President Chosen By Insurance Concern | Blackstone Studios | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/vienna-bids-west-take-hungarians-says-refugees-overtax-its.html | VIENNA BIDS WEST TAKE HUNGARIANS Says Refugees Overtax Its Facilities and Cites Unrest AntiSemitism Noted Two Messages Sent Abuse of Jews Related US Funds Entangled | By Max Frankel Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/vienna-tries-alternate-parking.html | Vienna Tries Alternate Parking | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/von-willertaylor.html | Von WillerTaylor | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/west-shore-runs-will-change-soon-jersey-agency-gives-90day-approval.html | WEST SHORE RUNS WILL CHANGE SOON Jersey Agency Gives 90Day Approval for Revision of Five Evening Trains | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/westchester-votes-to-take-option-to-buy-jay-mansion-for-use-as-a.html | Westchester Votes to Take Option to Buy Jay Mansion for Use as a Public Shrine | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/wood-field-and-stream-sailfish-score-of-174-by-104-anglers-delights.html | Wood Field and Stream Sailfish Score of 174 by 104 Anglers Delights Stuart Tourney Officials | By John W Randolph Special To the New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-15 | https://www.nytimes.com/1957/01/15/archives/yale-fees-raised-to-2000-for-year-200-increase-for-tuition-board.html | YALE FEES RAISED TO 2000 FOR YEAR 200 Increase for Tuition Board and Room Will Be Effective in September Scholarships Adjusted | Special to The New York Times | RE0000238334 | 1985-02-07 | B00000629693 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/10-mig17-jet-craft-reported-delivered-to-syria-by-soviet-jordans.html | 10 MIG17 Jet Craft Reported Delivered To Syria by Soviet Jordans Problem Differs SYRIA SAID TO GET TEN MIG17 JETS | By Hanson W Baldwin Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/about-new-york-dustfilled-house-of-romantic-memories-to-be-sold.html | About New York DustFilled House of Romantic Memories to Be Sold With NearBy Plant Mansion | By Meyer Berger | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/albany-meeting-set-on-disability-funds.html | ALBANY MEETING SET ON DISABILITY FUNDS | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/argentina-seeks-power-president-says-218800000-will-be-spent-for.html | ARGENTINA SEEKS POWER President Says 218800000 Will Be Spent for Plants | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/arms-programs-cut-by-britain-orders-for-100-jet-fighters-are.html | ARMS PROGRAMS CUT BY BRITAIN Orders for 100 Jet Fighters Are CanceledReserve Training Trimmed Cabinets First Move | By Kennett Love Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/austria-asks-help.html | Austria Asks Help | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bank-hearing-jan-24-examiner-named-for-study-of-holding-company.html | BANK HEARING JAN 24 Examiner Named for Study of Holding Company Plan | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/barcelona-scene-of-new-disorders-20-students-jailed-as-unrest.html | BARCELONA SCENE OF NEW DISORDERS 20 Students Jailed as Unrest Continues for Second Day Following Fare Rise Police Seek Agitators | By Benjamin Welles Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/basic-concept-in-physics-is-reported-upset-in-tests-conservation-of.html | Basic Concept in Physics Is Reported Upset in Tests Conservation of Parity Law in Nuclear Theory Challenged by Scientists at Columbia and Princeton Institute THEORY IN PHYSICS IS REPORTED UPSET K Mesons Led to Doubts | By Harold M Schmeck Jr | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bengurion-wins-vote-test-demolition-work-explained.html | BenGurion Wins Vote Test Demolition Work Explained | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/blackpreyer.html | BlackPreyer | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bnai-brith-cites-abuses-in-egypt-a-report-on-antisemitism-says.html | BNAI BRITH CITES ABUSES IN EGYPT A Report on AntiSemitism Says ExNazis Stage Drive Inquiry by US Urged | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/books-of-the-times-carries-her-doom-with-her-oh-time-the.html | Books of The Times Carries Her Doom With Her Oh Time the Inscrutable | By Orville Prescott | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/boy-dies-of-burns-in-home.html | Boy Dies of Burns in Home | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/britain-is-silent.html | Britain Is Silent | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bunker-hill-to-expand.html | Bunker Hill to Expand | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/bus-service-resumed-negro-business-stoned-market-is-bombed.html | Bus Service Resumed Negro Business Stoned Market Is Bombed | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/car-insuring-cut-sought-for-bronx-albany-resolution-declares.html | CAR INSURING CUT SOUGHT FOR BRONX Albany Resolution Declares Westchester Rates Lower Rent Rule Bill Filed | By Douglas Dales Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/catholic-pressure-on-studies-charged.html | CATHOLIC PRESSURE ON STUDIES CHARGED | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/charles-mcdonald-puckette-69-of-the-chattanooga-times-dies-general.html | Charles McDonald Puckette 69 Of The Chattanooga Times Dies General Manager Since 1944 Was Chairman of Southern Publishers Association Faith in Journalism Had ManySided Role Found Business Good | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/chemical-corn-holding-savings-despite-3-rate-of-competitors-20-rise.html | Chemical Corn Holding Savings Despite 3 Rate of Competitors 20 Rise in Profits SAVINGS ARE HELD BY CHEMICAL CORN GIRARD TRUST 3for2 Stock Split Proposal to Go to Vote on March 4 STERLING NATIONAL BANK Net Rose to 959136 in 1956 From 851426 in 1955 COMMERCIAL STATE BANK President at the Annual Meeting Sees Continued Stringency | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/city-bar-backs-wiretap-curbs-endorses-bills-approved-earlier-by.html | CITY BAR BACKS WIRETAP CURBS Endorses Bills Approved Earlier by State Group Debate Sharp Margin Close Vetoed by Harriman | By Russell Porter | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/colgate-triumphs-7862-holy-cross-triumphs.html | Colgate Triumphs 7862 Holy Cross Triumphs | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/cuba-ending-rift-with-dominicans-reported-reconciled-in-caribbean.html | CUBA ENDING RIFT WITH DOMINICANS Reported Reconciled in Caribbean | By R Hart Phillips Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/cuba-sets-censorship-curb-on-news-follows-lifting-of-basic.html | CUBA SETS CENSORSHIP Curb on News Follows Lifting of Basic Guarantees | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/day-named-u-of-p-trustee.html | Day Named U of P Trustee | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/decline-and-death-of-aged-widow-charged-to-physician-by-4-nurses.html | Decline and Death of Aged Widow Charged to Physician by 4 Nurses Witnesses Tell British Court How Doctor Fixed Massive Injections for Patient and Was Secretive About Contents Nurses Testify Tells of Injections | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/democrats-offer-bills-seek-to-carry-out-pledges-in-connecticut.html | DEMOCRATS OFFER BILLS Seek to Carry Out Pledges in Connecticut Elections | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dever-54-honored-on-birthday.html | Dever 54 Honored on Birthday | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dock-talks-fail-strike-is-feared-taft-writ-expires-feb-12-mediator.html | DOCK TALKS FAIL STRIKE IS FEARED Taft Writ Expires Feb 12 Mediator Notes Deadlock and Asks Arbitration Past Successes Cited Union Is Accused | By Jacques Nevard | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/doziers-play-real-fine-cutting-edge-given-on-kaiser-hour-on-channel.html | Doziers Play Real Fine Cutting Edge Given on Kaiser Hour on Channel 4 | By Jach Gould | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dufek-to-turn-over-us-antarctic-base.html | DUFEK TO TURN OVER US ANTARCTIC BASE | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/dulles-sees-plan-averting-a-war-tells-senators-use-of-us.html | DULLES SEES PLAN AVERTING A WAR Tells Senators Use of US Force Is Likely if Mideast Program Is Rejected Makes Some Concessions Sees No Intervention Dulles Sees Likelihood of War In Mideast if Plan Is Rejected Hearings to Resume Efficiency Not Impaired | By William S White Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/egypt-takes-over-assets-of-banks-of-british-french-insurance.html | EGYPT TAKES OVER ASSETS OF BANKS OF BRITISH FRENCH Insurance Concerns Affected Also by Nasser Regimes Egyptianization Decrees NATIVE OWNERSHIP AIM Other Foreigners Financial Institutions Get 5 Years Before Control Changes Influx of Capital Wanted Old Curbs to Be Invoked CAIRO TAKES OVER BANKS OF ENEMY Affected Banks Named | By Osgood Caruthers Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/eisenhower-democrat-named-as-interim-senator-from-texas-but-control.html | Eisenhower Democrat Named As Interim Senator From Texas But Control of Upper House Will Not ChangeDaniel and Shivers in Accord Eisenhower Democrat Named As Interim Senator From Texas Backed Eisenhower Twice Daniel For States Rights | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/electrical-code-tightened-by-city-council-enacts-new-laws-to-meet.html | ELECTRICAL CODE TIGHTENED BY CITY Council Enacts New Laws to Meet Strains of Modern Appliances on Wiring Broad Support Indicated Changes Not Retroactive ELECTRICAL CODE TIGHTENED BY CITY | By Charles G Bennett | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/european-states-set-up-oil-pool-oeec-members-to-donate-200000-tons.html | EUROPEAN STATES SET UP OIL POOL OEEC Members to Donate 200000 Tons Every Ten Days to Ease Shortage Fuel Oil Is Problem | By W Granger Blair Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/experts-disagree-on-diet-vs-heart-session-here-finds-no-firm-answer.html | EXPERTS DISAGREE ON DIET VS HEART Session Here Finds No Firm Answer to Role of Fats in Coronary Disease MANY FACTORS DEBATED Dr Hilleboe Says Evidence for Big Change in Eating Habits Is Lacking Studies of 6 Years Reviewed Major Findings Listed | By Robert K Plumb | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/fire-in-syracuse-ruins-4-buildings-methodist-church-destroyed-cold.html | FIRE IN SYRACUSE RUINS 4 BUILDINGS Methodist Church Destroyed Cold Hampers Firemen FIRE IN SYRACUSE RUINS 4 BUILDINGS The Fire Spreads Insurance Records Lost | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/food-market-scatters-merchants-from-washington-mart-take-up-new.html | Food Market Scatters Merchants from Washington Mart Take Up New Locations Downtown Other New Locations | By Jane Nickerson | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/foodstuffs-at-issue.html | Foodstuffs at Issue | By Thomas P Ronan Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/foreign-affairs-macmillan-and-the-grand-alliance-a-realistic.html | Foreign Affairs Macmillan and the Grand Alliance A Realistic Imperialist A Sharply Drawn Line | By Cl Sulzberger | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/former-models-design-fashions-for-resorts.html | Former Models Design Fashions for Resorts | Tom Palumbo for The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/frances-gilbert-will-be-married-sweet-briar-alumna-fiancee-of.html | FRANCES GILBERT WILL BE MARRIED Sweet Briar Alumna Fiancee of Herbert H Browne Jr Harvard Law Student GellertGillette | Special to The New York TimesBradford Bachrach | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/freshmen-decry-lack-of-hazing-hofstra-takes-poll-decides-to.html | FRESHMEN DECRY LACK OF HAZING Hofstra Takes Poll Decides to Reinstate Program but in a Modified Fashion | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/giants-sign-thompson-grissom-2-others-three-dodders-accept.html | Giants Sign Thompson Grissom 2 Others Three Dodders Accept Contracts INFIELDER PITCHER GET 15000 EACH Thompson and Grissom Head Days Signers Locally Maglie Asking 30000 Normal Procedure Followed Two Young Hurlers Gray Accepts Terms Hubbell to Instruct Houstons Condition Poor | By Roscoe McGowen | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/greek-arrives-for-un-foreign-chief-to-lead-athens-group-in-cyprus.html | GREEK ARRIVES FOR UN Foreign Chief to Lead Athens Group in Cyprus Debate | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/greer-school-to-gain-by-musical.html | Greer School to Gain by Musical | Irwin Dribber | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hermanloewenthal.html | HermanLoewenthal | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/high-briton-pledges-protection-of-aden.html | HIGH BRITON PLEDGES PROTECTION OF ADEN | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/highway-link-opens-washingtonannapolis-travel-is-shortened-by-10.html | HIGHWAY LINK OPENS WashingtonAnnapolis Travel Is Shortened by 10 Miles | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/host-five-winner-at-boston-10997-east-overcomes-slow-start-and.html | HOST FIVE WINNER AT BOSTON 10997 East Overcomes Slow Start and Routs West as Cousy and Johnston Excel Cousy Feeds Johnston 70Foot Basket Made OldTimers See Action | By Louis Effrat Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/humphrey-urges-talks.html | Humphrey Urges Talks | By Jack Raymond Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungarian-regime-expels-times-man.html | HUNGARIAN REGIME EXPELS TIMES MAN | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungarians-take-water-polo-test.html | HUNGARIANS TAKE WATER POLO TEST | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/hungary-dooms-2-rebel-leaders-other-revolutionaries-jailed-regime.html | HUNGARY DOOMS 2 REBEL LEADERS Other Revolutionaries Jailed Regime Threats Restore Calm in Budapest Lesser Leaders Tried Chinese Offer Bid Grant | By John Mac Cormac Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/ilgwu-aids-women-permits-members-to-take-pension-pay-at-age-62.html | ILGWU AIDS WOMEN Permits Members to Take Pension Pay at Age 62 | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/inquiry-is-slated-on-army-reserve-house-unit-to-begin-study-feb-4.html | INQUIRY IS SLATED ON ARMY RESERVE House Unit to Begin Study Feb 4 To See if New Plan Disregards 1955 Act Hearings Long Planned | Special to The New York TimesThe New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/insomniacs-are-coaxed-into-dreamland-by-variety-of-gadgets-from-a.html | Insomniacs Are Coaxed Into Dreamland By Variety of Gadgets From A to ZZZ Bed Has No Wrong Side Pillow Inflates | By Nan Robertson | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/interim-accord-on-suez-backed-us-accepts-in-principle-need-for.html | INTERIM ACCORD ON SUEZ BACKED US Accepts in Principle Need For Ground Rules Until Lasting Settlement Differences Listed | By Russell Baker Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/iona-turns-back-fairfield-7659-gaels-post-sixth-victory-of.html | IONA TURNS BACK FAIRFIELD 7659 Gaels Post Sixth Victory of SeasonMoravian Beats Upsala Five 10292 | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/iraq-signs-atomic-statute.html | Iraq Signs Atomic Statute | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/israelis-blow-up-key-base-in-sinai-troops-of-un-find-military.html | ISRAELIS BLOW UP KEY BASE IN SINAI Troops of UN Find Military Installations at El Arish Wrecked After Exit Road to Airfield Littered Town Remains Undamaged ISRAELIS BLOW UP KEY BASE IN SINAI | By Homer Bigart Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/israelis-move-near-border-effigy-of-israeli-burned.html | Israelis Move Near Border Effigy of Israeli Burned | By Seth S King Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/issues-of-britain-in-steady-demand-gain-up-to-175-a-100-unit-prices.html | ISSUES OF BRITAIN IN STEADY DEMAND Gain Up to 175 a 100 Unit Prices in Other Sections in London Were Mixed AMSTERDAM PARIS BOURSE FRANKFURT STOCK EXCH ZURICH STOCK EXCH | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jailed-kashmiri-denounces-india-sheikh-abdullah-in-letter-to-un.html | JAILED KASHMIRI DENOUNCES INDIA Sheikh Abdullah in Letter to UN Charges New Delhi With Repression Indians Warn of Plant | By Michael James Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/japan-bids-un-end-south-african-feud.html | JAPAN BIDS UN END SOUTH AFRICAN FEUD | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jersey-city-job-filled-jv-michalski-is-sworn-as-public-safety.html | JERSEY CITY JOB FILLED JV Michalski Is Sworn as Public Safety Director | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jersey-school-burns-fire-in-philadelphia-two-hangars-destroyed.html | Jersey School Burns Fire in Philadelphia Two Hangars Destroyed Chicago Warehouse Burns News Plant Destroyed | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/johnston-says-reds-slip-in-as-refugees-johnston-urges-ban-on.html | Johnston Says Reds Slip In as Refugees JOHNSTON URGES BAN ON REFUGEES | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jones-paces-moravian.html | Jones Paces Moravian | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/jonnecticut-pike-will-be-lighted-53mile-western-part-to-get.html | JONNECTICUT PIKE WILL BE LIGHTED 53Mile Western Part to Get Continuous Illumination as a Safety Feature | By Joseph C Ingraham | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/keel-put-down-for-grace-liner-new-santa-rosa-and-sister-ship-due.html | KEEL PUT DOWN FOR GRACE LINER New Santa Rosa and Sister Ship Due for Caribbean in Replacement Program Defense Features | By George Horne Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kefauver-pays-tribute.html | Kefauver Pays Tribute | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/kheel-will-rule-on-stage-dispute-at-suggestion-of-the-mayor-equity.html | KHEEL WILL RULE ON STAGE DISPUTE At Suggestion of the Mayor Equity and My Fair Lady Agree on Arbitration Easter Opens Tonight Peggy Mount to Star Here | By Arthur Gelb | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/lawyer-made-director-of-home-insurance-co.html | Lawyer Made Director Of Home Insurance Co | Kaiden Kazanjian | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/letters-released-in-us.html | Letters Released in US | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/letters-to-the-times-fluoridation-opposed-referendum-to-counteract.html | Letters to The Times Fluoridation Opposed Referendum to Counteract Lack of Data Public Apathy Urged Right to Decide Unknown Risks Arab Move Into Syria British Criticism Voiced State Department Is Considered tO Have Pursued Bankrupt Policy Gaps in Rent Control Noted | HERMAN F STRONGIN MD Sherman Conn Jan 8 1957TED R LURIE Editor The Jerusalem Post Jerusalem Jan 1 1957BRUNO HERMAN New York Jan 6 1957 | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/macmillan-gets-eisenhower-wish-for-all-success-briton-responds-with.html | MACMILLAN GETS EISENHOWER WISH FOR ALL SUCCESS Briton Responds With Equal Warmth to Greetings on His Appointment Regarded as Rebuttal Texts of the Letters MACMILLAN GETS EISENHOWER WISH | By Drew Middleton Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/margaret-stevens-prospective-bride.html | MARGARET STEVENS PROSPECTIVE BRIDE | Special To The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/marion-l-linder-engaged-to-wed-u-of-north-carolina-alumna-fiancee.html | MARION L LINDER ENGAGED TO WED U of North Carolina Alumna Fiancee of William Calvert Who is in the Army | Special To The New York TimesHarold Haliday Costain | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/marshall-to-quit-radio-ballroom-wnew-show-host-will-be-replaced-by.html | MARSHALL TO QUIT RADIO BALLROOM WNEW Show Host Will Be Replaced by Art Ford Disk Jockey at Station New Film Time Giant Step May Be Cut Down | By Val Adams | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/martinprice.html | MartinPrice | Special To The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/mckenzieanderson.html | McKenzieAnderson | Special To The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/menottis-fable-danced-at-center-city-ballet-troupe-presents-the.html | MENOTTIS FABLE DANCED AT CENTER City Ballet Troupe Presents The Unicorn the Gorgon and the Manticore Butler Is Choreographer A Superb Comedian | By John Martin | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/methodists-set-missions-record-church-members-donated-23533296-for.html | METHODISTS SET MISSIONS RECORD Church Members Donated 23533296 for Overseas and Home Work in 56 | By George Dugan Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/meyner-is-boomed-at-bachelor-party-by-four-governors-and-other.html | Meyner Is Boomed at Bachelor Party By Four Governors and Other Friends | The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/midshipman-fiance-of-kathleen-bolin.html | MIDSHIPMAN FIANCE OF KATHLEEN BOLIN | Special To The New York TimesBradford Bachrach | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/miners-assessed-10-umw-cites-high-costs-in-levying-special-tax.html | MINERS ASSESSED 10 UMW Cites High Costs in Levying Special Tax | Special To The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/miss-fitzpatrick-troth-she-is-engaged-to-george-c-towner-jr-army.html | MISS FITZPATRICK TROTH She Is Engaged to George C Towner Jr Army Veteran | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/moscow-planning-new-mideast-bid-soviet-diplomats-consider-us-plan.html | MOSCOW PLANNING NEW MIDEAST BID Soviet Diplomats Consider US Plan Genuine Threat Seek CounterMove Soviet Seeks Reaction | By William J Jorden Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/motor-car-sports-rosien-and-szamota-at-steering-wheel-of-big-race.html | Motor Car Sports Rosien and Szamota at Steering Wheel of Big Race and Rally Program Rosien Owns Porsche Jankowitz Team Wins Jersey Rally Slated | By Frank M Blunkfrank Miller | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/movie-role-goes-to-david-wayne-stage-actor-will-costar-in-the-three.html | MOVIE ROLE GOES TO DAVID WAYNE Stage Actor Will CoStar In The Three Faces of Eve Film on Stalin Planned Taurog to Film Play Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/museum-treasures-stolen.html | Museum Treasures Stolen | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/music-fresh-approach-pierre-monteux-leads-the-philadelphians.html | Music Fresh Approach Pierre Monteux Leads the Philadelphians | By Ross Parmenter | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/nancy-hopton-engaged-to-wed.html | Nancy Hopton Engaged to Wed | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/new-crisis-feared-by-cairo.html | New Crisis Feared by Cairo | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/new-study-is-due-on-the-retarded-teachers-college-will-seek-light.html | NEW STUDY IS DUE ON THE RETARDED Teachers College Will Seek Light on Education of PreSchool Group 30 in Class 30 at Home | The New York Times by William C Eckenberg | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/newsman-to-get-verdict-friday-trial-of-times-copy-editor-in.html | NEWSMAN TO GET VERDICT FRIDAY Trial of Times Copy Editor in Contempt Case Ends Acquittal Plea Denied Inquiry Termed Reprisal Sourwine Gives Reasons | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/no-compromise-on-art-giancarlo-menotti-faithful-to-an-ideal-wrote.html | No Compromise on Art GianCarlo Menotti Faithful to an Ideal Wrote an Opera at 11 | The New York Times by Sam Falk | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/notes-on-college-sports-realistic-coach-offers-4-scholarships.html | Notes on College Sports Realistic Coach Offers 4 Scholarships Through Ad in Track Magazine Changing of the Guard Ideal Pennsylvania Athlete Seton Hall Speedster Manhattan MuscleMan | By Joseph M Sheehan | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/paris-opens-debate.html | Paris Opens Debate | By Robert C Doty Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/peiping-denounces-un-vote-on-korea.html | PEIPING DENOUNCES UN VOTE ON KOREA | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/plane-mishap-strands-press-on-drought-tour.html | Plane Mishap Strands Press on Drought Tour | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
|---|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/polandchina-pact-due-results-of-chous-visit-to-be-published-today.html | POLANDCHINA PACT DUE Results of Chous Visit to Be Published Today | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/poles-fate-tied-to-reds-survival-even-noncommunist-aides-fear.html | POLES FATE TIED TO REDS SURVIVAL Even NonCommunist Aides Fear Disastrous Results if Party Loses Election | By Sydney Gruson Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/polio-stamp-issued-honors-those-who-helped-fight-the-disease.html | POLIO STAMP ISSUED Honors Those Who Helped Fight the Disease | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/president-seeks-76-million-fund-to-fight-drought-assures-wichita.html | PRESIDENT SEEKS 76 MILLION FUND TO FIGHT DROUGHT Assures Wichita Conference US Will Have Other Plans and Will Solve Problem ENDS GREAT PLAINS TOUR Strongly Backs LongRange Research With the Aim of Resisting Dry Cycles Expresses His Concern Conference Reconvenes PRESIDENT SEEKS DROUGHT RELIEF Lauds Local Initiative | By Donald Janson Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/privy-seals-duties-in-britain-varied.html | PRIVY SEALS DUTIES IN BRITAIN VARIED | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rigney-gets-access-to-data-in-suffolk.html | RIGNEY GETS ACCESS TO DATA IN SUFFOLK | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/rutgers-in-fund-plea-asks-jersey-to-add-9926017-to-university.html | RUTGERS IN FUND PLEA Asks Jersey to Add 9926017 to University Budget | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/snow-dust-greet-president.html | Snow Dust Greet President | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/soviet-attache-expelled-by-us-bought-electronic-equipment-and-tried.html | SOVIET ATTACHE EXPELLED BY US Bought Electronic Equipment and Tried to Get Secrets State Department Says | By Dana Adams Schmidt Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sports-of-the-times-the-handy-foot-added-proof-the-bumsteader-a.html | Sports of The Times The Handy Foot Added Proof The Bumsteader A Tough Call | By Arthur Daleya Prodigious FieldGoal Kicker | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/state-health-aide-named.html | State Health Aide Named | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/state-houses-third-of-refugees-in-us.html | STATE HOUSES THIRD OF REFUGES IN US | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/state-sets-feb-14-to-pick-senators-special-elections-to-fill-3.html | STATE SETS FEB 14 TO PICK SENATORS Special Elections to Fill 3 VacanciesNew Methods of Selection Weighed | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/study-finds-girls-echoing-the-past-scout-survey-reports-little.html | STUDY FINDS GIRLS ECHOING THE PAST Scout Survey Reports Little Change in TeenAgers From Mothers Day | By Dorothy Barclay | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/submarine-curbs-asked-by-britain-she-bids-un-consider-ban-or-check.html | SUBMARINE CURBS ASKED BY BRITAIN She Bids UN Consider Ban or Check on Offensive Use of LongRange Craft New Weapons Are Decried | By Lindesay Parrott Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/sukarno-weighs-broader-powers-he-is-said-to-plan-jakarta-advisory.html | SUKARNO WEIGHS BROADER POWERS He Is Said to Plan Jakarta Advisory CouncilSmall Party Quits Coalition Functions of Council Sukarnos View Stated | By Bernard Kalb Special To the New York Timesthe New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/td-connolly-59-cbs-aide-is-dead-program-sales-manager-for-tv.html | TD CONNOLLY 59 CBS AIDE IS DEAD Program Sales Manager for TV Network Had Been Ad Official of Stores Here | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/text-of-speech-by-president-in-wichita-encouraging-attitude-cites.html | Text of Speech by President in Wichita Encouraging Attitude Cites Role as Partner | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/theatre-ice-follies-1957-edition-of-show-bows-at-the-garden.html | Theatre Ice Follies 1957 Edition of Show Bows at the Garden | By Louis Calta | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/trade-talks-open.html | Trade Talks Open | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/turkey-us-sign-pact-to-guard-investors-against-seizure-loss.html | Turkey US Sign Pact to Guard Investors Against Seizure Loss | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/tweed-plan-hit-by-towns-group-state-association-defends-court.html | TWEED PLAN HIT BY TOWNS GROUP State Association Defends Court System in Brief Filed With Legislature Referendum Is Needed | By Leo Egan Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/two-savings-banks-elect-presidents.html | Two Savings Banks Elect Presidents | Harisch StudiosAltmanPach | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/type-founders-concern-elects-a-new-director.html | Type Founders Concern Elects a New Director | Fabian Bachrach | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/un-bloc-stiffens-demand-on-israel-asianafrican-group-to-ask-fiveday.html | UN BLOC STIFFENS DEMAND ON ISRAEL AsianAfrican Group to Ask FiveDay Deadline for Her Retreat to Truce Line Withdrawal by Tuesday Set | By Thomas J Hamilton Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/un-hearings-to-open.html | UN Hearings to Open | Special to The New York times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |

| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/university-sets-up-school.html | University Sets Up School | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-for-sec-rule-over-alleghany-justice-department-shifts-stand-in.html | US FOR SEC RULE OVER ALLEGHANY Justice Department Shifts Stand in Brief to Supreme Court on Stock Suit Carrier or Holding Concern US FOR SEC RULE OVER ALLEGHANY | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-is-puzzled-but-pleased.html | US Is Puzzled but Pleased | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/us-welcomes-europe-market-says-cutting-trade-barriers-should.html | US WELCOMES EUROPE MARKET Says Cutting Trade Barriers Should Bolster Members US WELCOMES EUROPE MARKET | By Edwin L Dale Jr Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/west-german-reserves-rose-12-billion-in-56.html | West German Reserves Rose 12 Billion in 56 | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/will-vote-democratic.html | Will Vote Democratic | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/wood-field-and-stream-facts-easily-ignored-by-florida-oracle.html | Wood Field and Stream Facts Easily Ignored by Florida Oracle Explaining Habits of Birds and Fish | By John W Randolph Special To the New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-16 | https://www.nytimes.com/1957/01/16/archives/yale-gets-100000-gift-overbrook-donation-to-go-to-graduate.html | YALE GETS 100000 GIFT Overbrook Donation to Go to Graduate Fellowships | Special to The New York Times | RE0000238335 | 1985-02-07 | B00000630658 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/12-new-ministers-named-in-britain-macmillan-gives-maudling.html | 12 NEW MINISTERS NAMED IN BRITAIN Macmillan Gives Maudling Paymasters PostShifts Lay Stress on Youth Change at Board of Trade | By Drew Middleton Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/6-new-atom-units-to-aid-us-allies-a-record-38-billion-defense.html | 6 NEW ATOM UNITS TO AID US ALLIES A Record 38 Billion Defense Figure SetEisenhower Lists Strategy Changes 6 NEW ATOM UNITS TO AID US ALLIES 100 More B52s Four Basic Missions Appropriations Asked THE ARMY NAVY AIR FORCE Reaction by Twining Lo Still the Wild Indian | By Jack Raymond Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/6-new-chairmen-named-in-the-senate-at-albany.html | 6 New Chairmen Named In the Senate at Albany | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/a-rare-pamphlet-by-benjamin-franklin-on-colonial-land-dispute.html | A Rare Pamphlet by Benjamin Franklin On Colonial Land Dispute Acquired Here | By Sanka Knox | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/accord-is-reached-on-insurance-fund.html | ACCORD IS REACHED ON INSURANCE FUND | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/algerian-rockets-kill-french-major.html | ALGERIAN ROCKETS KILL FRENCH MAJOR | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/anne-hamel-fiancee-radcliffe-alumna-will-be-wed-to-harry-wollman.html | ANNE HAMEL FIANCEE Radcliffe Alumna Will Be Wed to Harry Wollman | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/anouilh-comedy-arrives-tonight-the-waltz-of-the-toreadors-starring.html | ANOUILH COMEDY ARRIVES TONIGHT The Waltz of the Toreadors Starring Ralph Richardson Will Open at the Coronet Roberts to Produce Comedy Hyman Signed for Othello | By Louis Calta | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/army-five-victor-over-pmc-8161-cadets-defeat-williams-84-on-rink.html | ARMY FIVE VICTOR OVER PMC 8161 Cadets Defeat Williams 84 on Rink and Yale 1612 in Wrestling for Sweep | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/art-audubon-winners-forty-awards-made-in-field-of-almost-400.html | Art Audubon Winners Forty Awards Made in Field of Almost 400 Entries in 15th Annual Show | By Howard Devreepeter A Juley Son | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/australian-is-named-selection-completes-un-group-assigned-to-study.html | AUSTRALIAN IS NAMED Selection Completes UN Group Assigned to Study Hungary | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/austria-to-admit-hungarian-board-consents-to-persistent-bid-for.html | AUSTRIA TO ADMIT HUNGARIAN BOARD Consents to Persistent Bid for Repatriation Group Press Scores West Delay US Processing Slow No Details on Accord | By Max Frankel Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/barcelona-fears-wider-boycotts-mover-reported-to-extend-surface.html | BARCELONA FEARS WIDER BOYCOTTS Mover Reported to Extend Surface Transport TieUp to Amusements Stores | By Benjamin Welles Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bill-to-strengthen-the-state-bias-board-to-be-introduced-by.html | Bill to Strengthen the State Bias Board To Be Introduced by Democrats Today | By Douglas Dales Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/billion-is-sought-for-maritime-air-plan-is-to-increase-efforts-to.html | BILLION IS SOUGHT FOR MARITIME AIR Plan Is to Increase Efforts to Replace Old Cargo Ships and Modernize Facilities Atom Merchantman Listed FastExpanding Field | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/books-of-the-times-she-appraises-many-leaders-her-praise-a-bit.html | Books of The Times She Appraises Many Leaders Her Praise a Bit Excessive | By Charles Poore | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/boston-trains-delayed-two-fires-snag-morning-and-evening-commuters.html | BOSTON TRAINS DELAYED Two Fires Snag Morning and Evening Commuters | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/brattleboro-has-a-day-fete-hails-choice-as-one-of-11-allamerican.html | BRATTLEBORO HAS A DAY Fete Hails Choice as One of 11 AllAmerican Communities | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/brazil-bid-on-base-is-rejected-by-us.html | BRAZIL BID ON BASE IS REJECTED BY US | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/britain-and-her-trade-an-exposition-of-effort-by-europeans-to.html | Britain and Her Trade An Exposition of Effort by Europeans To Induce Her to Join Common Market Economies Are at Stake Africa Is a Factor | By Harold Callender Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/budget-stresses-inflation-worry-president-asks-all-agencies-to-put.html | BUDGET STRESSES INFLATION WORRY President Asks All Agencies to Put Off JobsEnvisions Continuing Prosperity | By Richard E Mooney Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/bypassing-of-suez-via-israel-to-start.html | BYPASSING OF SUEZ VIA ISRAEL TO START | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ch-neal-jr-68-aided-tammany-democratic-official-ousted-in-1947.html | CH NEAL JR 68 AIDED TAMMANY Democratic Official Ousted in 1947 DiesWas 20th AD Leader for 20 Years | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/chou-accord-halts-isolation-of-poland-chou-accord-ends-polish.html | Chou Accord Halts Isolation of Poland CHOU ACCORD ENDS POLISH ISOLATION Solid Backing Seen Poles Pleasure Apparent Chou Speaks in Budapest | By Sydney Gruson Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/church-rallying-voters-in-poland-catholics-urged-to-take-part.html | CHURCH RALLYING VOTERS IN POLAND Catholics Urged to Take Part Appeal Follows Meeting of Premier and Cardinal One Candidate Removed | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/coach-of-israeli-five-is-handy-man-ripley-employs-sign-language-to.html | Coach of Israeli Five Is Handy Man Ripley Employs Sign Language to Teach Touring Squad Team to Play First Campaign Test at Garden Feb 3 Players Hit the Road Coach Is Stoned Boys Write in Hebrew | By Vincent Wj di Leo | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/cold-due-to-continue-prolonging-peril-of-ice-and-slush-cold-to.html | Cold Due to Continue Prolonging Peril of Ice and Slush COLD TO CONTINUE FOR SEVERAL DAYS | The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/college-in-istanbul-gets-grants.html | College in Istanbul Gets Grants | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/comedy-tuesday-will-aid-blood-foundation-mr-dooley-at-the-lambs-to.html | Comedy Tuesday Will Aid Blood Foundation Mr Dooley at The Lambs to Be Benefit for Childrens Unit | Charles Rossi | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/condition-of-reserve-member-banks-in-94-cities-jan-91957.html | Condition of Reserve Member Banks in 94 Cities Jan 91957 | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/congress-is-split-some-members-seek-spending-drop-but-chances-are.html | CONGRESS IS SPLIT Some Members Seek Spending Drop but Chances Are Slim Martin Is Confident SOME IN CONGRESS SEEK BUDGET CUT Spending Criticized Housing Program Assailed | By John D Morris Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/costa-rica-to-run-buses.html | Costa Rica to Run Buses | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dartmouth-on-top-81-big-green-six-defeats-yale-as-goggin-stands-out.html | DARTMOUTH ON TOP 81 Big Green Six Defeats Yale as Goggin Stands Out EXHIBITION HOCKEY | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/deposits-loans-decline-sharply-holdings-by-banks-of-us-securities.html | DEPOSITS LOANS DECLINE SHARPLY Holdings by Banks of US Securities Decrease in All Reserve Districts | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dorothy-hawkins-becomes-fiancee-fashion-editor-of-new-york-times.html | DOROTHY HAWKINS BECOMES FIANCEE Fashion Editor of New York Times and Larry Le Sueur of CBS to Be Married FriedlanderCarr | Special to The New York TimesSharland | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dredging-slated-at-virginia-port-widening-and-deepening-of-thimble.html | DREDGING SLATED AT VIRGINIA PORT Widening and Deepening of Thimble Shoals to Get Under Way Feb 1 | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dust-bowl-urged-to-revamp-farms-plains-parley-asks-research-in.html | DUST BOWL URGED TO REVAMP FARMS Plains Parley Asks Research in Methods to Help Area Survive Long Droughts Regional Group Urged | By Donald Janson Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/dwindling-transit-funds-most-of-halfbillion-voted-for-a-2d-ave.html | Dwindling Transit Funds Most of HalfBillion Voted for a 2d Ave Subway Has Gone Elsewhere The Situation Changes Modernization Is Pushed | By Stanley Levey | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/earl-of-athlone-dies-in-london-82-former-governor-general-of-canada.html | EARL OF ATHLONE DIES IN LONDON 82 Former Governor General of Canada and South Africa GreatUncle of Queen Worked at Printing Became Earl in 1917 Served in Canada 194046 | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/eden-ordered-to-rest-physician-forbids-activity-on-new-zealand.html | EDEN ORDERED TO REST Physician Forbids Activity on New Zealand Visit | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/edgar-w-baird-jr-dies-city-treasurer-of-philadelphia-194246-was-gop.html | EDGAR W BAIRD JR DIES City Treasurer of Philadelphia 194246 Was GOP Leader | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/elizabeth-zuill-will-be-married-former-mt-holyoke-student-fiancee.html | ELIZABETH ZUILL WILL BE MARRIED Former Mt Holyoke Student Fiancee of Theodore Cart an Alumnus of Williams TreacyBeirne | Frederick L Hamilton | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ellenville-split-as-rose-returns-joy-and-resentment-greet-banker.html | ELLENVILLE SPLIT AS ROSE RETURNS Joy and Resentment Greet Banker Out on BailHe Visits ExColleagues | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/equal-rights-mentioned-in-message-first-time.html | Equal Rights Mentioned In Message First Time | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/export-of-cottons-limited-by-japan-in-pact-with-us-tokyo-sets.html | Export of Cottons Limited by Japan In Pact With US Tokyo Sets Quotas Japan Agrees to Impose a Ceiling On Cotton Textile Exports to US Japanese Merchants Displeased | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/farmers-assured-on-road-program-harriman-promises-state-will.html | FARMERS ASSURED ON ROAD PROGRAM Harriman Promises State Will Interfere as Little as Possible With Lands Cites Farm Decline | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/fighting-continuing-on-adenyemen-line.html | FIGHTING CONTINUING ON ADENYEMEN LINE | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/finletter-scores-arms-cut-policy-tells-senate-plan-is-futile-and.html | FINLETTER SCORES ARMS CUT POLICY Tells Senate Plan Is Futile and DangerousFallOut Threat to Babies Noted Understanding Doubted Genetic Problem Studied | By Cp Trussell Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/free-trade-plan-pressed-in-paris-official-tells-the-assembly-common.html | FREE TRADE PLAN PRESSED IN PARIS Official Tells the Assembly Common European Market Might Attract Britain Something Like as 48 States Benefits Termed Paramount Bonn Hopes Are High Lloyd in Rome for Talks | By Robert C Doty Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/guaranty-officer-heads-corporate-fiduciaries.html | Guaranty Officer Heads Corporate Fiduciaries | Matar Studio | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/guaranty-to-pay-1for5-on-stock-chairman-speculates-that-cash.html | GUARANTY TO PAY 1FOR5 ON STOCK Chairman Speculates That Cash Dividend Rate Will Be Maintained in 1957 JP MORGAN CO INC Alexander Foresees an Easing in Pace of Interest Rise MANY BANKS HOLD ANNUAL MEETINGS MANUFACTURERS TRUST Chairman Avoids Branch Issue Queried on Loan Ratio MARINE MIDLAND TRUST Net Operating Earnings for Year 2291 Above 1955 HANOVER BANK Investments Reduced in 1956 to Meet Loan Demands OTHER BANK MEETINGS HOUSTON TEX PHILADELPHIA SCHENECTADY NY UTICA NY WESTERLY RI | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/highlights-of-the-message.html | Highlights of the Message | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/huge-aid-is-asked-to-build-schools-budget-has-4year-program-of.html | HUGE AID IS ASKED TO BUILD SCHOOLS Budget Has 4Year Program of 2000000000Special Message Is Scheduled Time Factor Discussed Medical Research Funds | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ice-makes-work-for-coast-guard-snow-in-the-other-hand-is-fun.html | Ice Makes Work for Coast Guard Snow in the Other Hand Is Fun | The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/icebreakers-toil-in-hudson-freeze-banktobank-ice-locks-in-river.html | ICEBREAKERS TOIL IN HUDSON FREEZE BanktoBank Ice Locks In River BoatsCrews Work in 24 Below Weather Ice Scars on Topside | By John C Devlin Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/immigration-aide-appointed.html | Immigration Aide Appointed | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/in-the-nation-divisions-of-opinion-over-the-eisenhower-doctrine.html | In The Nation Divisions of Opinion Over the Eisenhower Doctrine Rapid Progress in Foreign Policy Three Diverse Positions | By Arthur Krock | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/industry-group-hopeful-says-plan-should-end-doubts-plaguing-textile.html | INDUSTRY GROUP HOPEFUL Says Plan Should End Doubts Plaguing Textile Market | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/inquiry-is-sought-by-state-senator-on-transit-mess-mitchell-wants.html | INQUIRY IS SOUGHT BY STATE SENATOR ON TRANSIT MESS Mitchell Wants Spending of HalfBillion Subway Bonds and Other Issues Sifted Mitchell Discusses Project Director Already Chosen INQUIRY IS SLATED ON TRANSIT MESS Authority to Cooperate | By Leo Egan Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/italian-reds-deny-losses-are-serious.html | ITALIAN REDS DENY LOSSES ARE SERIOUS | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/j-donald-mlaurin-dies-invented-gummed-paper-tape-for-sealing.html | J DONALD MLAURIN DIES Invented Gummed Paper Tape for Sealing Packages | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/japan-spurs-un-on-nuclear-tests-delegate-calls-on-assembly-to-move.html | JAPAN SPURS UN ON NUCLEAR TESTS Delegate Calls on Assembly to Move Toward Ban or Limitation of Blasts Notifications Asked StepByStep Program Urged | By Lindesay Parrott Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/jersey-pastor-to-be-honored.html | Jersey Pastor to Be Honored | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/jobless-in-jersey-increase.html | Jobless in Jersey Increase | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/karen-kilbourne-affianced.html | Karen Kilbourne Affianced | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/letters-to-the-times-need-for-coexistence-seen-acceptance-of-other.html | Letters to The Times Need for Coexistence Seen Acceptance of Other Peoples Held to Be Basic Policy Role of NATO Method of Informing Views on Integration Status of Arab Refugees Their Plight Considered Result of Indifference of Overlords Attendance at Inaugural Ball Law of Supply and Demand | HUGH B HESTER Brig Gen US Army RetiredTURNER McDOWELLCURTIS L GIBSONPIERREPONT E JOHNSONARTHUR LAUTERBACH | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/liberals-to-back-2d-wagner-term-party-would-endorse-mayor-rose-in.html | LIBERALS TO BACK 2D WAGNER TERM Party Would Endorse Mayor Rose in City Hall Visit Asks Reelection Decision De Sapio Reported Satisfied | By Clayton Knowles | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mcnally-gets-appellate-post.html | McNally Gets Appellate Post | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/methodists-hear-opposition-rises-catholicism-and-communism-called.html | METHODISTS HEAR OPPOSITION RISES Catholicism and Communism Called Big Obstacles to Protestantism Abroad | By George Dugan Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/mideasts-envoys-see-us-aid-error-agree-with-other-diplomats-in.html | MIDEASTS ENVOYS SEE US AID ERROR Agree With Other Diplomats in Moscow in Deploring Stress on Military Help | By William J Jorden Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miners-in-britain-balk-hungarians-many-union-lodges-refuse-to-allow.html | MINERS IN BRITAIN BALK HUNGARIANS Many Union Lodges Refuse to Allow Refugees to Take Jobs in the Pits Miners Out of Work Only 2500 Involved | By Thomas P Ronan Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miss-sarah-j-smith-becomes-affianced-richnewman.html | MISS SARAH J SMITH BECOMES AFFIANCED RichNewman | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/miss-susan-emery-engaged-to-marry-beattiesullivan.html | MISS SUSAN EMERY ENGAGED TO MARRY BeattieSullivan | Special to The New York TimesSpecial to The New York TimesRue | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/montgomery-buses-resume-day-service.html | MONTGOMERY BUSES RESUME DAY SERVICE | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/more-un-members-back-economic-fund.html | MORE UN MEMBERS BACK ECONOMIC FUND | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-color-tube-shown-on-coast-lawrence-chromatic-unit-has-military.html | NEW COLOR TUBE SHOWN ON COAST Lawrence Chromatic Unit Has Military as Well as Industrial and Home Use Demonstrations Given Other Uses Listed | By Oscar Godbout Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-plan-weighed-at-un-by-thomas-j-hamilton-assembly-to-meet.html | New Plan Weighed at UN By THOMAS J HAMILTON Assembly to Meet | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/new-york-schedules-86-stakes-worth-2620000-at-3-tracks-100000.html | New York Schedules 86 Stakes Worth 2620000 at 3 Tracks 100000 Belmont Heads List of Events on States Racing Season of 197 Days Opening at Jamaica on April 1 Four Stakes Discarded Jamaica Lists 16 Stakes | By Deane McGowen | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/nigeria-prime-minister-censured-by-inquiry-on-banking-of-funds.html | Nigeria Prime Minister Censured By Inquiry on Banking of Funds Nehru Burned in Effigy | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/no-newsprint-inquiry-canadas-minister-of-justice-sees-no-unfair.html | NO NEWSPRINT INQUIRY Canadas Minister of Justice Sees No Unfair Practices | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/norfolknew-york-flights-set.html | NorfolkNew York Flights Set | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/o-henry-tv-seris-bows-wednesday-thomas-mitchell-to-be-host-of.html | O HENRY TV SERIS BOWS WEDNESDAY Thomas Mitchell to Be Host of Filmed Shows on WOR Western Opens Tuesday Toseanini Memorial Recorded Disk Jockeys | By Val Adams | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/overseas-chief-named-by-johnson-johnson.html | Overseas Chief Named By Johnson  Johnson | Fabian Bachrach | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/overseer-of-the-budget-william-frederick-mccandless-his-eighth.html | Overseer of the Budget William Frederick McCandless His Eighth Budget His Busiest Period | Special to The New York TimesThe New York Times by George Tames | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/packers-bill-urged-dawsons-measure-protests-slaughtering-method.html | PACKERS BILL URGED Dawsons Measure Protests Slaughtering Method | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/pakistan-urges-un-rush-kashmir-force-pakistan-bids-un-rush-kashmir.html | Pakistan Urges UN Rush Kashmir Force PAKISTAN BIDS UN RUSH KASHMIR AID Nehru Asks Debate Curb | By Michael James Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/parsnip-kohlrabi-and-turnip-merit-places-on-january-table-sturdy.html | Parsnip Kohlrabi and Turnip Merit Places on January Table Sturdy Greens Survive | By Jane Nickerson | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/polio-stamps-go-on-sale-in-city.html | Polio Stamps Go On Sale in City | The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-asks-718-billion-budget-a-peacetime-high-tax-cut-opposed.html | PRESIDENT ASKS 718 BILLION BUDGET A PEACETIME HIGH TAX CUT OPPOSED HUMPHREY IS CRITICAL OF SPENDING MESSAGE IS SENT Receipts Are Estimated at 73620000000 Arms Costs Rise Highlights of Budget Special Trust Funds Aid to Small Business Budget Provides Record Spending for Many Projects EISENHOWER ASKS FOR 718 BILLION Budget Based on Estimates 200000000 for Mideast | By Edwin L Dale Jr Special To the New York Timesthe New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-prods-private-industry-on-atom-power-development-will.html | President Prods Private Industry On Atom Power Development Will Seek Funds for Government Building of Reactors if Commercial Plans Are Lacking in Reasonable Time 25 Billion Requested International Program | By Ew Kenworthy Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/president-urges-more-us-judges-message-sanctions-proposa-for-adding.html | PRESIDENT URGES MORE US JUDGES Message Sanctions Proposa for Adding 37 Jurists in Bid to End Delays | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/psychiatric-study-set-for-sing-sing.html | PSYCHIATRIC STUDY SET FOR SING SING | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/quartetto-italiano-leads-audience-at-y-in-tribute-to-toscanini.html | Quartetto Italiano Leads Audience at Y In Tribute to Toscanini Before Concert | By Harold C Schonberg | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/radiotv-in-memoriam-nbc-presents-a-film-of-toscanini-wqxr-carries.html | RadioTV In Memoriam NBC Presents a Film of Toscanini WQXR Carries TwoHour Concert | By Jack Goud | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/rayburn-backing-plan-on-mideast-he-favors-military-aspects-of.html | RAYBURN BACKING PLAN ON MIDEAST He Favors Military Aspects of Presidents Proposal Wavers on Aid Fund Urgency Is in Doubt A Resolution is Opposed Rayburn Backs Military Aspect Of Presidents Plan for Mideast House Hearings Go On | By William S White Special to the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/record-5-billions-asked-for-farms-as-crisis-is-cited-5-billion.html | Record 5 Billions Asked for Farms as Crisis Is Cited 5 BILLION BUDGET FOR FARMS ASKED Serious Adjustments Seen Great Plains Program Funds for Resources Asked | By William M Blair Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/red-schoolhouse-hews-to-the-line-moscow-sets-program-for-teaching.html | RED SCHOOLHOUSE HEWS TO THE LINE Moscow Sets Program for Teaching of Diplomats Children in Capital | By Dana Adams Schmidt Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/reds-get-soviet-bid-invitation-of-parties-to-talks-on-cominform.html | REDS GET SOVIET BID Invitation of Parties to Talks on Cominform Reported | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/role-in-war-film-for-kirk-douglas-actor-will-star-in-paths-of.html | ROLE IN WAR FILM FOR KIRK DOUGLAS Actor Will Star in Paths of Gloryto Be Made by Team of Kubrick and Harris Betsy Palmer Is Cast Of Local Origin MUSIC NOTES | By Thomas M Pryor Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sally-macnair-to-wed-she-is-betrothed-to-robert-kent-senior-at.html | SALLY MACNAIR TO WED She Is Betrothed to Robert Kent Senior at Princeton | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/scientists-fly-to-oak-ridge.html | Scientists Fly to Oak Ridge | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/secretary-warns-outlays-and-taxes-must-decrease-defends-budget-but.html | Secretary Warns Outlays And Taxes Must Decrease Defends Budget but Believes It Can Be TrimmedSays He Opposes Several ProgramsFears Incurring Deficits Humphrey Fears Spending Rise Warns Taxes Must Be Reduced Comment by Johnson | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/singers-audition-for-over60-show-30-oldsters-try-for-roles-in.html | SINGERS AUDITION FOR OVER60 SHOW 30 Oldsters Try for Roles in Springtime Revue of Community Council | By Emma Harrison | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/ski-news-and-notes-snowy-slopes-attract-jumping-judge-50-skiings.html | Ski News and Notes Snowy Slopes Attract Jumping Judge 50 Skiings Peter Pan Kamber Game for Games Finnish Jumpers Here Helpful Hint for Hapless Refugees on Safari | By Michael Strauss | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sour-notes-rise-at-teatro-colon-buenos-aires-musicians-balk-at-test.html | SOUR NOTES RISE AT TEATRO COLON Buenos Aires Musicians Balk at Test of AbilityOpera Concert Seasons in Doubt | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/sports-of-the-times-how-high-is-up-time-marches-on-strange.html | Sports of The Times How High Is Up Time Marches On Strange Bedfellows On Stilts | By Arthur Daleyphog Allen | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/state-park-is-set-for-westchester-countys-first-to-be-begun-this.html | STATE PARK IS SET FOR WESTCHESTER Countys First to Be Begun This Year Will Link 800 Acres to Traffic Arteries | By Merrill Folsom Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/stock-prices-gain-on-london-board-giltedge-issues-rise-87-c-on-100.html | STOCK PRICES GAIN ON LONDON BOARD GiltEdge Issues Rise 87 c on 100 UnitOthers Go Up Small Amounts AMSTERDAM PARIS BOURSE FRANKFURT STOCK EXCH ZURICH STOCK EXCH | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/strength-noted-in-grain-market-all-futures-gain-on-drought.html | STRENGTH NOTED IN GRAIN MARKET All Futures Gain on Drought ReportsNew Crop Options Lead Wheat Advance | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/teacher-from-ps-126-moscow-has-some-of-the-bestbehaved-pupils-in.html | Teacher From PS 126 Moscow Has Some of the BestBehaved Pupils in Washington | The New York Times by George Tames | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/terms-accepted-by-jackson-neal-infielders-increase-dodgers-signers.html | TERMS ACCEPTED BY JACKSON NEAL Infielders Increase Dodgers Signers to 22Wilhelm Approves Giant Offer Talk Accomplishes Nothing Jackson Hurt in Mishap Zipfel Among Signers | By Roscoe McGowenthe New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/text-of-president-eisenhowers-budget-message-to-congress-for-1958.html | Message to Congress for 1958 Fiscal Year TO THE CONGRESS OF THE UNITED STATES BUDGET TOTALS Budget Policy Expenditure and Appropriation Policy NEW AUTHORITY TO INCUR OBLIGATIONS Revenue Policy BUDGET RECEIPTS Debt Policy Receipts From and Payments to the Public FEDERAL GOVERNMENT RECEIPTS FROM AND PAYMENTS TO THE PUBLIC Budget Programs and Performance Protection Including Collective Security EXENDITURES FOR PROTECTION INCLUDING COLLECTIVE SECURITY Civil Benefits Civil Operations And Administration Allowance for Contingencies Management Improvement 385 Billion Is Requested to Maintain US Strength and to Build New Weapons Legislative Program Analysis of the Budget THE PRESIDENTS ANALYSIS OF THE BUDGET Major National Security MAJOR NATIONAL SECURITY Department of Defense Military Functions DEPARTMENT OF DEFENSEMILITARY FUNCTIONS COSTS BY MAJOR CATEGORIES Civil Defense Development and Control Of Atomic Energy Stockpiling and Defense Production Mutual Security Program Military MUTUAL SECURITY | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/text-of-un-chiefs-note-on-israeli-withdrawal-from-egypt-other-aims.html | Text of UN Chiefs Note on Israeli Withdrawal From Egypt Other Aims Not Disregarded | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/textile-men-accept-quotas-restrain-cheers-some-see-inequities-as-in.html | Textile Men Accept Quotas Restrain Cheers Some See Inequities as in Allowance for Gingham Washington on a Spot TEXTILE MAKERS RESTRAIN CHEERS | By Carl Spielvogel | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/the-theatre-strindberg.html | The Theatre Strindberg | By Brooks Atkinson | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tito-is-preparing-party-for-dispute-rank-and-file-gets-briefing-for.html | TITO IS PREPARING PARTY FOR DISPUTE Rank and File Gets Briefing for Prolonged Ideological Struggle With Russians Papers Avoiding Replies Exclusions Assailed | By Elie Abel Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/took-a-heap-o-trying-quest-of-official-home-for-vice-president.html | TOOK A HEAP O TRYING Quest of Official Home for Vice President Recalled | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
|---|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tv-class-offers-college-credits-2-upstate-stations-will-give.html | TV CLASS OFFERS COLLEGE CREDITS 2 Upstate Stations Will Give Geography for Seniors in High Schools | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/tva-river-terminal-sold.html | TVA River Terminal Sold | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/un-raises-only-9000-toward-suez-troop-cost.html | UN Raises Only 9000 Toward Suez Troop Cost | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/union-aides-balk-at-senate-inquiry-3-challenge-mcclellan-unit-in.html | UNION AIDES BALK AT SENATE INQUIRY 3 Challenge McClellan Unit in Racketeering Study Bid for Records Fought | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/union-shifts-aide-political-director-of-igwu-heads-training.html | UNION SHIFTS AIDE Political Director of IGWU Heads Training Institute | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/uof-illinois-picks-law-dean.html | Uof Illinois Picks Law Dean | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-aids-afghans-countering-moscow-us-aids-afghans-counters-soviet.html | US Aids Afghans Countering Moscow US AIDS AFGHANS COUNTERS SOVIET Afghams Began Project | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-eases-stand-on-south-africa-bid-to-end-attacks-on-race-policy.html | US EASES STAND ON SOUTH AFRICA Bid to End Attacks on Race Policy for More Conciliatory Move Wins UN Backing Little More Held Possible | By Kathleen McLaughlin Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-group-urges-staying-in-ilo-federal-report-asks-closer-tie-to.html | US GROUP URGES STAYING IN ILO Federal Report Asks Closer Tie to Combat Communist Power in World Unit Boycott Proposal Rejected Periodic Reviews Favored | By Ah Raskin | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/us-to-expedite-lincoln-sq-plan-ready-to-begin-study-of-bid-for.html | US TO EXPEDITE LINCOLN SQ PLAN Ready to Begin Study of Bid for 24580000 Subsidy When City Gives Data AGENCY WARNS ON DELAY Moses Says He Will File All the Needed Information Within a Few Days Relocation Plan Announced Detailed Data Lacking Moses to File Data | By Charles Grutzner Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/villanova-crushes-pennsylvania-in-basketball-contest-at-palestra.html | Villanova Crushes Pennsylvania in Basketball Contest at Palestra WILDCATS SUBDUE QUAKERS 63 TO 47 Villanova Wins After Penn Fails to Sink Field Goal for First 10 Minutes Syracuse Routs Penn State Kings Point Five Wins Lafayette Wins 8276 Johnson Reaches Final | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/west-wants-un-to-control-gaza-and-aqaba-areas-would-station-forces.html | WEST WANTS UN TO CONTROL GAZA AND AQABA AREAS Would Station Forces There Pending Reaching of More Permanent Settlements COMMON POLICY GAINING Hammarskjold Terms Israeli Withdrawal to Armistice Lines Essential to Peace Delay of Decision Favored WEST WANTS UN AT GAZA AQABA Free Passage Defended Delay Increases Pressure | By James Reston Special To the New York Timesthe New York Times BY FRED J SASS | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/will-fly-44star-flag.html | Will Fly 44Star Flag | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/will-of-widow-british-trial-key-frequent-changes-in-bequest-related.html | WILL OF WIDOW BRITISH TRIAL KEY Frequent Changes in Bequest Related in Case of Doctor Accused of Murder Injections Ordered People Waiting in Rain Nurse Gives Testimony | By Kennett Love Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/william-n-huse-45-official-of-bon-ami.html | WILLIAM N HUSE 45 OFFICIAL OF BON AMI | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/winter-offers-bounty-the-hardy-vegetables.html | Winter Offers Bounty The Hardy Vegetables | The New York Times Studio by Alfred Wegener | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/wood-field-and-stream-inflexible-rules-for-catching-snook-in.html | Wood Field and Stream Inflexible Rules for Catching Snook in Florida Prove as Elusive as Fish | By John W Randolph Special To the New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/wool-price-at-new-high.html | Wool Price at New High | Special to The New York Times | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-17 | https://www.nytimes.com/1957/01/17/archives/young-rubicam-aide-named-vice-president.html | Young Rubicam Aide Named Vice President | Jean Racburn | RE0000238336 | 1985-02-07 | B00000630659 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/100000000-park-ave-center-considered-by-new-haven-road-expects-to.html | 100000000 Park Ave Center Considered by New Haven Road Expects to Talk to Central Would Erect 5 Buildings | By Robert E Bedingfield | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-peruvian-politicians-wounded-in-saber-duel.html | 2 Peruvian Politicians Wounded in Saber Duel | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/2-top-italian-reds-leave-for-moscow.html | 2 TOP ITALIAN REDS LEAVE FOR MOSCOW | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/a-dynamite-bomb-found-in-alabama-devise-hidden-under-bridge-like-on.html | A DYNAMITE BOMB FOUND IN ALABAMA Devise Hidden Under Bridge Like One Left on Lawn of Montgomery Minister Suspects Released Buses Run During Day | By Philip Benjamin Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/a-proud-conservative-george-magoffin-humphrey-a-success-in-business.html | A Proud Conservative George Magoffin Humphrey A Success in Business Not So Hooverlike | Special to The New York TimesThe New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/about-new-york-schweitzers-labors-of-mercy-attract-unbidden-support.html | About New York Schweitzers Labors of Mercy Attract Unbidden Support of New Yorkers | By Meyer Berger | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/action-is-mapped-on-air-pollution-creation-of-a-control-board-with.html | ACTION IS MAPPED ON AIR POLLUTION Creation of a Control Board With Wide Powers Urged by State Legislators | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/albany-aide-here-to-study-transit-mitchell-sends-labor-expert-to.html | ALBANY AIDE HERE TO STUDY TRANSIT Mitchell Sends Labor Expert to Talk With City Officials and Union Leaders Labor Policies in Question | By Stanley Levey | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/algerian-debate-vexing-us-aides-a-un-resolution-inoffensive-to.html | ALGERIAN DEBATE VEXING US AIDES A UN Resolution Inoffensive To AsianAfrican Bloc and France Is Hoped For US Position Difficult New Violence Feared More Algerian Rebels Slain | By Russell Baker Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/allied-paper-corp-gets-albany-mill.html | ALLIED PAPER CORP GETS ALBANY MILL | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/andersonkablack.html | AndersonKablack | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/antired-youth-unit-dissolved-by-poland-polish-reds-ban-youth-group.html | AntiRed Youth Unit Dissolved by Poland Polish Reds Ban Youth Group Withdraw 2 of Their Candidates | By Sydney Gruson Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/antiwestern-drive-by-egypt-imperils-her-middle-class-sign-of.html | AntiWestern Drive By Egypt Imperils Her Middle Class Sign of Nassers Choice Egypts War on West Is Likely To Do Damage to Middle Class US Reserves Judgment | By Osgood Caruthers Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/arthur-dumper-84-dies-exdean-of-newark-cathedral-was-tutor-of-fd.html | ARTHUR DUMPER 84 DIES ExDean of Newark Cathedral Was Tutor of FD Roosevelt | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/barcelonas-ire-seen-in-boycott-transit-protest-taking-form-of-a.html | BARCELONAS IRE SEEN IN BOYCOTT Transit Protest Taking Form of a Passive Resistance to EverIncreasing Prices University Still Closed Price Spiral Continues | By Benjamin Welles Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/big-thing-in-india-is-a-political-job-farmers-housewives-rajahs.html | BIG THING IN INDIA IS A POLITICAL JOB Farmers Housewives Rajahs Flock to Congress House to Seek Nominations Most of Choices Made Halted Nehrus Daughter | By Am Rosenthal Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bills-seek-delay-on-branch-banks-one-measure-filed-by-joint.html | BILLS SEEK DELAY ON BRANCH BANKS One Measure Filed by Joint Committee Another by the Democrats in Albany HOLDING DEVICE TARGET First Bars Action Till May 1 1957 the Second 1958 to Allow Time for Study | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/boat-show-signs-exhibitor-no-362-new-york-dealer-to-display-german.html | BOAT SHOW SIGNS EXHIBITOR NO 362 New York Dealer to Display German Craft Tonight at Coliseum Preview Kit Boats to Be on View Reception at Essex House | By Clarence E Lovejoy | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/bonn-president-due-in-us-march-69-soviet-scores-us-budget.html | BONN PRESIDENT DUE IN US MARCH 69 Soviet Scores US Budget | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/books-of-the-times-bent-on-dolorous-destinies-imps-as-they-older.html | Books of The Times Bent on Dolorous Destinies Imps as They Older Grow | By Orville Prescott | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/briton-joins-harvard-staff.html | Briton Joins Harvard Staff | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/carney-gleason-to-part-company-tv-comic-to-leave-show-at-seasons.html | CARNEY GLEASON TO PART COMPANY TV Comic to Leave Show at Seasons End After 6 Years in Supporting Roles TV Film Shifted | By Val Adams | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/china-exports-to-hong-kong-up.html | China Exports to Hong Kong Up | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/churchman-cool-to-visiting-china-methodist-leader-counsels-caution.html | CHURCHMAN COOL TO VISITING CHINA Methodist Leader Counsels Caution on IdeaSuggests Letting Reds Act First | By George Dugan Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/city-opera-drops-plan-for-merger-directors-reject-proposal-for-the.html | CITY OPERA DROPS PLAN FOR MERGER Directors Reject Proposal for the Metropolitan to Take Over Center Group 6WEEK RUN IN FALL SET Company Going Concern Newbold Morris Says Rudel Named Director Other Points Proposed | HAROLD C SCHONBERG | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/clarkson-six-victor-defeats-st-lawrence-5-to-4-mclean-gets-3-goals.html | CLARKSON SIX VICTOR Defeats St Lawrence 5 to 4 McLean Gets 3 Goals | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/col-fowler-dies-expolice-aide-70-first-deputy-commissioner-3437-was.html | COL FOWLER DIES EXPOLICE AIDE 70 First Deputy Commissioner 3437 Was Aviation Leader in Both World Wars Friend of La Guardia Was Acting Commissioner | The New York Times 1943 | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/congress-looking-for-humphrey-aid-in-cutting-budget-house.html | CONGRESS LOOKING FOR HUMPHREY AID IN CUTTING BUDGET House Appropriations Group Expects Secretary to Give His Views Next Week EISENHOWER BACKS AIDE Supports Slash in Spending Reports of a Split With Treasury Chief Discounted President Also Concerned BUDGET FOES LOOK FOR HUMPHREY AID Byrd Praises Humphrey National Debt an Example | By Edwin L Dale Jr Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/copters-assault-beach-in-exercise-900-marines-are-dropped-on.html | COPTERS ASSAULT BEACH IN EXERCISE 900 Marines Are Dropped on California CoastTwo Paratroopers Killed Pathfinders Mission Operational Plan | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/daily-nbc-show-will-be-on-tape-network-to-start-telecasts-of-truth.html | DAILY NBC SHOW WILL BE ON TAPE Network to Start Telecasts of Truth or Consequences Next Tuesday on Coast | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/dane-heads-un-inquiry-andersen-named-by-5nation-committee-on.html | DANE HEADS UN INQUIRY Andersen Named by 5Nation Committee on Hungary | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/darien-buys-tract-in-school-dispute.html | DARIEN BUYS TRACT IN SCHOOL DISPUTE | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/dublin-discloses-terrorists-plan-details-of-guerrilla-effort.html | DUBLIN DISCLOSES TERRORISTS PLAN Details of Guerrilla Effort Against North Ireland Told in Directive Read at Trial | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/economic-message-due-president-sends-it-wednesday-will-meet-press.html | ECONOMIC MESSAGE DUE President Sends It Wednesday Will Meet Press | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/end-of-2-newspapers-melbourne-argus-and-news-of-glasgow-to-cease.html | END OF 2 NEWSPAPERS Melbourne Argus and News of Glasgow to Cease | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/end-of-house-committee-urged.html | End of House Committee Urged | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/ending-paid-posts-in-state-authorities-sought-in-albany-end-of-pay.html | Ending Paid Posts In State Authorities Sought in Albany END OF PAY URGED FOR AUTHORITIES Dr Ronsan Heads Staff Statement by Moses | By Leo Egan Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/europes-oil-pool-sets-first-quotas.html | EUROPES OIL POOL SETS FIRST QUOTAS | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/evidence-is-gone-britons-testify-4-prescriptions-and-a-check-are.html | EVIDENCE IS GONE BRITONS TESTIFY 4 Prescriptions and a Check Are Missing PreTrial Murder Hearing Told 23 Cases Called Suspicious Coroner Reported Amazed | By Kennett Love Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/excerpts-from-debate-in-un-general-assembly-on-mideast-dr-mahmoud.html | Excerpts From Debate in UN General Assembly on Mideast Dr Mahmoud Fawzi Egypt Sir Percy Spender Australia Would Maintain Positions Mrs Golda Meir Israel Criticism Unacceptable Persecution Charged Function Held Unclear Henry Cabot Lodge Jr United States Resolution Held Moderate Ackerman Named Fund Adviser | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/excerpts-from-humphreys-news-parley-on-budget-public-cooperation.html | Excerpts From Humphreys News Parley on Budget Public Cooperation Urged Lack of Firmness Seen Contingencies Cited Humphrey Is Firm The Corporation Tax Middle East Mentioned | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/financing-planned-by-6nation-market-6nation-market-plans-financing.html | Financing Planned By 6Nation Market 6NATION MARKET PLANS FINANCING Monopolies Would Be Banned | By Ms Handler Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/food-shipments-slowed-weather-delays-but-does-not-halt-movement-of.html | Food Shipments Slowed Weather Delays but Does Not Halt Movement of Meats Eggs and Fish Other Prices Noted | By June Owen | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/franklin-birth-marked-14-wreaths-placed-on-grave-folsom-gets-award.html | FRANKLIN BIRTH MARKED 14 Wreaths Placed on Grave Folsom Gets Award | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/french-foes-mobilize.html | French Foes Mobilize | By Robert C Doty Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gets-security-panel-post.html | Gets Security Panel Post | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gop-asks-speed-on-albany-bills-legislative-leaders-prod-harriman-on.html | GOP ASKS SPEED ON ALBANY BILLS Legislative Leaders Prod Harriman on DelaysHe Lays Bid to Politics Budget Delay Deplored | By Douglas Dales Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/grossingerklein.html | GrossingerKlein | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/gruenther-urges-congress-to-keep-mideast-plan-intact-gruenther.html | Gruenther Urges Congress to Keep Mideast Plan Intact GRUENTHER BACKS MIDEAST PROGRAM Gruenther Strong for Plan Name Ready for Monaco Heir Brenner Rail Line Bombing | By William S White Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/heart-expert-succeeds-city-official.html | Heart Expert Succeeds City Official | The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/heinz-named-to-water-board.html | Heinz Named to Water Board | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/hitchcock-has-operation.html | Hitchcock Has Operation | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/hong-kong-challenge-crown-colony-seeks-market-for-shirts-in-united.html | HONG KONG CHALLENGE Crown Colony Seeks Market for Shirts in United States | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/in-the-nation-the-budgetary-sorrows-of-byrd-and-humphrey-his-remedy.html | In The Nation The Budgetary Sorrows of Byrd and Humphrey His Remedy Is Education Byrds Position | By Arthur Krock | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/japan-doubtful-of-filling-quota-textile-pact-with-the-us-hits.html | JAPAN DOUBTFUL OF FILLING QUOTA Textile Pact With the US Hits Hardest Best Sellers Among Tokyos Exports | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/jordan-asks-us-for-big-rise-in-aid-wants-30000000-a-year-without.html | JORDAN ASKS US FOR BIG RISE IN AID Wants 30000000 a Year Without Restrictions to Replace Technical Help Washington Must Decide Payment Time Specified JORDAN ASKS US FOR BIG RISE IN AID | By Sam Pope Brewer Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/keyserling-wary-on-disarmament-truman-adviser-says-us-risks-suicide.html | KEYSERLING WARY ON DISARMAMENT Truman Adviser Says US Risks Suicide in Pact if Economy Fails to Gain UN Action Favored | By Cp Trussell Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/khrushchev-bids-reds-copy-stalin-in-basic-matters-party-chief-at.html | KHRUSHCHEV BIDS REDS COPY STALIN IN BASIC MATTERS Party Chief at Fete for Chou Upholds Dictator as True Communist on Key Issues Unity Is Affirmed Yugoslav Visit Weighed KHRUSHCHEV BIDS REDS COPY STALIN | By William J Jorden Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/killed-by-propeller-brig-am-thomas-of-canada-is-victim-of-accident.html | KILLED BY PROPELLER Brig AM Thomas of Canada Is Victim of Accident | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/letters-to-the-times-taxing-natural-gas-senator-explains-his.html | Letters to The Times Taxing Natural Gas Senator Explains His Opposition to Exempting Interstate Sales Dulles Statement Criticized Future of Gaza Strip Tips on Avoiding Frostbite | PAUL H DOUGLASHENRY STUDHOLME MPALVIN JOHNSONJOHN MAXTONEGRAHAM | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archiv es/lit-bros-fills-new-post.html | Lit Bros Fills New Post | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/macmillan-bars-a-satellite-role-speech-summons-britain-to-stay.html | MACMILLAN BARS A SATELLITE ROLE Speech Summons Britain to Stay Great as US Partner Bids People Close Ranks RadioTelevision Talk Backs Action in Egypt MACMILLAN BARS A SATELLITE ROLE Defense Commitments | By Drew Middleton Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/macy-libel-appeal-ordered-reargued.html | MACY LIBEL APPEAL ORDERED REARGUED | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/maglie-accepts-dodger-contract-for-33000-giants-sign-three-pitcher.html | Maglie Accepts Dodger Contract for 33000 Giants Sign Three PITCHER RECEIVES SALARY INCREASE Maglie 23d Dodger to Accept TermsTaylor Burnside Schmidt in Giant Fold Fine EarnedRun Mark Burnside Highly Rated | By Roscoe McGowenthe New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/marilyn-fuller-engaged-to-wed-bennett-alumna-is-fiancee-of-jonn.html | MARILYN FULLER ENGAGED TO WED Bennett Alumna Is Fiancee of Jonn Louis Casey Jr a Harvard Law Graduate | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/mgm-makes-deal-on-stage-comedy-will-finance-independent-film.html | MGM MAKES DEAL ON STAGE COMEDY Will Finance Independent Film Version by De Vries and Fields of Tunnel of Love Role for Janet Leigh | By Thomas M Pryor Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/millbrook-students-will-track-moon-with-homemade-scopes-boys-to.html | Millbrook Students Will Track Moon With HomeMade Scopes Boys to Stand Watches | By Ira Henry Freeman Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/msts-charters-5-more-tankers-65000ton-supercarrier-is-included-in.html | MSTS CHARTERS 5 MORE TANKERS 65000Ton SuperCarrier Is Included in Package Deal to Build Oil Fleet | By George Horne | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/music-ave-atque-vale-philharmonic-in-last-tribute-to-maestro.html | Music Ave Atque Vale Philharmonic in Last Tribute to Maestro | By Howard Taubman | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/notables-attend-rites-for-bogart-650-fill-beverly-hills-church-3000.html | NOTABLES ATTEND RITES FOR BOGART 650 Fill Beverly Hills Church 3000 in StreetStar Is Eulogized for Courage | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/notes-on-college-sports-brown-opens-a-500000-drive-to-build-hockey.html | Notes on College Sports Brown Opens a 500000 Drive to Build Hockey RinkPlans Intramural Play NCAA Appointments Two FourteenFooters Trophy at Stake Reinforcements at Michigan En Garde | By Joseph M Sheehan | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/open-span-delays-ten-trains.html | Open Span Delays Ten Trains | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/oregon-senate-vote-still-is-deadlocked.html | OREGON SENATE VOTE STILL IS DEADLOCKED | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/ouster-of-quinn-by-council-suggested-by-grand-jury-city-legislator.html | Ouster of Quinn by Council Suggested by Grand Jury City Legislator Censured for Abuse of Office but Is Not Indicted OUSTING OF QUINN PROPOSED BY JURY Grand Jurys Findings Doubt in Sequoia Case | By Paul Crowellthe New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/poles-explain-chou-accord.html | Poles Explain Chou Accord | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/rail-carloadings-climbed-in-week-revenue-freight-up-212-over.html | RAIL CARLOADINGS CLIMBED IN WEEK Revenue Freight Up 212 Over Previous 7 Days Off 42 From 56 Period | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/rhee-aide-is-assailed-ouster-of-home-minister-is-asked-in-korean.html | RHEE AIDE IS ASSAILED Ouster of Home Minister Is Asked in Korean Shooting | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/run-of-candide-may-close-feb-2-no-tickets-on-sale-for-later.html | RUN OF CANDIDE MAY CLOSE FEB 2 No Tickets on Sale for Later Performances but Sponsor Denies Closing Is Set Walburn to Return Musical in Difficulties | By Sam Zolotow | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/security-issues-revived-review-of-proposals-for-permanent-un.html | Security Issues Revived Review of Proposals for Permanent UN Military Force and Global Pacts Not Up to US Alone Issue Raised in Book | By James Reston Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/soybeans-fall-most-grains-off-former-drop-to-2-58-cents-on-weakness.html | SOYBEANS FALL MOST GRAINS OFF Former Drop to 2 58 Cents on Weakness in OilMoves Are Mixed for Wheat CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sports-of-the-times-job-without-a-man-crushing-macphail-no.html | Sports of The Times Job Without a Man Crushing MacPhail No Successor The Buffer | By Arthur Daley | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/spring-fashion-trends-from-abroad-dublin-softly-feminine.html | Spring Fashion Trends From Abroad Dublin Softly Feminine Collections by Two Designers | By Dee Wells Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/st-peters-college-tuition-up.html | St Peters College Tuition Up | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/st-peters-five-wins-downs-adelphi-9473-for-11th-in-rowmorano-sets.html | ST PETERS FIVE WINS Downs Adelphi 9473 for 11th in RowMorano Sets Pace | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stassen-disowns-wires-on-alcorn-says-messages-of-support-under-his.html | STASSEN DISOWNS WIRES ON ALCORN Says Messages of Support Under His Name Are Fake Stassen Brands as Fraudulent Telegrams Sent Under His Name | By Peter Kihss | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stocks-in-london-continue-to-rise-gilt-edges-lead-a-general.html | STOCKS IN LONDON CONTINUE TO RISE Gilt Edges Lead a General AdvanceSome Issues Dip Slightly Late in Day AMSTERDAM ZURICH STOCK EXCH FRANKFURT STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/stone-is-placed-at-print-school-cold-day-prompts-wagner-to-pocket.html | STONE IS PLACED AT PRINT SCHOOL Cold Day Prompts Wagner to Pocket Speech at Event 400 Students Parade A 3Shift School Cornerstone Is Filled | By Gene Currivanthe New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/store-sales-rise-3-in-the-nation-last-weeks-volume-above-1956.html | STORE SALES RISE 3 IN THE NATION Last Weeks Volume Above 1956 LevelTotal Shows 7 Increase in City Sales Up 7 Here | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/sukarno-to-form-new-high-council-president-announces-plan-for.html | SUKARNO TO FORM NEW HIGH COUNCIL President Announces Plan for Advisory Unit to Save Democracy in Indonesia | By Bernard Kalb Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/syrian-calls-policy-of-arab-neutralism.html | SYRIAN CALLS POLICY OF ARAB NEUTRALISM | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/teachers-oppose-integration-plan-disagree-with-civic-units-on.html | TEACHERS OPPOSE INTEGRATION PLAN Disagree With Civic Units on Reports Calling for Zoning Revisions and Rotation General Tenor of Comments | By Benjamin Fine | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tennesse-pushes-curbs-daniel-backs-local-option.html | Tennesse Pushes Curbs Daniel Backs Local Option | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/text-of-un-resolution-by-asianafrican-bloc.html | Text of UN Resolution By AsianAfrican Bloc | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/theatre-anouilh-comedy.html | Theatre Anouilh Comedy | By Brooks Atkinson | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/theyre-bearish-on-polio-bullish-on-march-of-dimes.html | Theyre Bearish on Polio Bullish on March of Dimes | The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/tools-to-take-it-away-make-up-a-cozy-little-industry-apropos-snow.html | Tools to Take It Away Make Up a Cozy Little Industry Apropos Snow Its an Ill Wind | By Alexander R Hammer | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/troth-announced-of-miss-morrison-she-is-affianced-to-f-paul.html | TROTH ANNOUNCED OF MISS MORRISON She Is Affianced to F Paul PalmerSuperBoth Are Students at Hamline U RaissGoldsmith | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/union-questioned-on-hiding-of-data-mcclellan-challenges-aide-of.html | UNION QUESTIONED ON HIDING OF DATA McClellan Challenges Aide of Teamsters to Tell Today if Concealment Is Policy Challenged in Telegram Discipline Ruled Out UNION QUESTIONED ON HIDING OF DATA | By Joseph A Loftus Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-foreign-aims-studied-in-south-assembly-meets-in-biloxi-to.html | US FOREIGN AIMS STUDIED IN SOUTH Assembly Meets in Biloxi to Discuss the Countrys Representation Abroad | By John N Popham Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-plan-stirs-mideast-hasty-conferences-of-leaders-follow-first.html | US PLAN STIRS MIDEAST Hasty Conferences of Leaders Follow First Denunciation | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-proposes-un-put-force-in-gaza-and-at-aqaba-gulf-lodge-wants.html | US PROPOSES UN PUT FORCE IN GAZA AND AT AQABA GULF Lodge Wants Troops to Move in Immediately Behind the Withdrawing Israelis MRS MEIR ASKS PLEDGE Foreign Minister Says Israel Doesnt Want to Yield Areas Unless Units Go There Other Assurances Asked Suez Withdrawals Cited US BIDS UN PUT FORCE AT 2 POINTS No Decision Required Users Group Suggested | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/us-seeks-an-end-to-aden-warfare-bids-yemen-and-britain-use-the.html | US SEEKS AN END TO ADEN WARFARE Bids Yemen and Britain Use the Greatest Restraint Envoy Lists Incidents US Stresses Peace Aim Czech Aid Charged British Ready For Talks Icelandic Red Quits Party | By Dana Adams Schmidt Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/valerie-smiths-troth-ohio-wesleyan-student-and-robert-busby-engaged.html | VALERIE SMITHS TROTH Ohio Wesleyan Student and Robert Busby Engaged | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/warning-sounded-on-exiles-plight-ugly-new-dp-era-foreseen-by.html | WARNING SOUNDED ON EXILES PLIGHT Ugly New DP Era Foreseen by Federal Refugee Aide Unless Free World Acts 2200 Enter This Nation Quota System Ceased | By Irving Spiegel | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/weekend-skiing-again-looks-good-reports-are-glowing-from-poconos-to.html | WEEKEND SKIING AGAIN LOOKS GOOD Reports Are Glowing From Poconos to Laurentians 3 Contests Listed Jumping Event Popular Turin Field Among Best | By Michael Strauss | RE0000238337 | 1985-02-07 | B00000630660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/wood-field-and-stream-tarpon-fever-increases-for-anglers-who-have.html | Wood Field and Stream Tarpon Fever Increases for Anglers Who Have to Quit When Fish Start Biting | By John W Randolph Special To the New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-18 | https://www.nytimes.com/1957/01/18/archives/zurofskycody.html | ZurofskyCody | Special to The New York Times | RE0000238337 | 1985-02-07 | B00000630660 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/10000000-us-cotton-to-be-sold-to-poland.html | 10000000 US Cotton To Be Sold to Poland | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/3-signed-to-play-in-hide-and-seek-geraldine-fitzgerald-tone-and.html | 3 SIGNED TO PLAY IN HIDE AND SEEK Geraldine Fitzgerald Tone and Rathbone Will CoStar in Drama Due in March Fair Lady Ruling Due Rights Bought to USA MUSIC NOTES | By Louis Calta | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/adams-to-attend-music-fete.html | Adams to Attend Music Fete | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/adoption-agency-miracle-joins-infants-with-yearning-couples-a-fine.html | Adoption Agency Miracle Joins Infants With Yearning Couples A Fine Boy 4 Weeks Old Smiles His Way Into a New Family | By Emma Harrisonthe New York Times By Meyer Liebowitz and Ernest Sisto | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/ae-coppard-79-a-british-author-shortstory-writer-is-dead-did-adam-a.html | AE COPPARD 79 A BRITISH AUTHOR ShortStory Writer Is Dead Did Adam and Eve and Pinch Me Was Poet Delicacy of Insight | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/aid-offered-to-yemen-10000-egyptians-said-to-be-willing-to-fight.html | AID OFFERED TO YEMEN 10000 Egyptians Said to Be Willing to Fight British | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/allen-captures-juvenile-skating-seven-yearold-competitor-first-in.html | ALLEN CAPTURES JUVENILE SKATING Seven YearOld Competitor first in Middle Atlantic Event Despite Illness Miss Russomanno Wins Scoring Is Intricate | By William R Conklin | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/army-sets-back-middlebury-64-cadets-register-two-goals-in-last.html | ARMY SETS BACK MIDDLEBURY 64 Cadets Register Two Goals in Last Three Minutes to Triumph in Hockey | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/baghdad-pact-lands-will-confer-today.html | BAGHDAD PACT LANDS WILL CONFER TODAY | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bid-pleases-stevenson-he-tells-coast-group-he-would-be-glad-to-win.html | BID PLEASES STEVENSON He Tells Coast Group He Would Be Glad to Win Something | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/bonn-considering-ties-with-poland-diplomatic-or-trade-links.html | BONN CONSIDERING TIES WITH POLAND Diplomatic or Trade Links Regarded as Insurance Against Strife in East Territorial Claim Pending | By Ms Handler Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/books-of-the-times-militancy-in-old-mexico-cassock-versus-epaulets.html | Books of The Times Militancy in Old Mexico Cassock Versus Epaulets | By Charles Poore | RE0000238338 | 1985-02-07 | B00000630661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/canada-sets-aim-of-arts-council-st-laurent-declares-body-will-be.html | CANADA SETS AIM OF ARTS COUNCIL St Laurent Declares Body Will Be Above Politics Aid Totals 100000000 | By Raymond Daniell Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/coeds-expulsion-upheld-by-court-judge-rules-u-of-alabama-officials.html | COEDS EXPULSION UPHELD BY COURT Judge Rules U of Alabama Officials Had Legal Right to Oust Autherine Lucy | By Philip Benjamin Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/coleman-agrees-to-1957-contract-for-ninth-season-of-duty-with.html | Coleman Agrees to 1957 Contract for Ninth Season of Duty With Yankees INFIELDER SIGNED AT 20000 SALARY Coleman Eighth Yankee to Agree to Contract Is Cast in Utility Player Role Star on Defensive Ford Is Recovering | By Roscoe McGowen | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/columbia-routs-cornell-and-princeton-defeats-dartmouth-in-ivy.html | Columbia Routs Cornell and Princeton Defeats Dartmouth in Ivy Basketball FORTE SETS PACE IN 10370 VICTORY Columbia Ace Gets 29 Points Princeton Wins in Final Overtime Second 6159 Forte Thrills Crowd Columbia Sets Mark | BY Michael Strauss | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/common-market-assailed-in-paris-it-would-imperil-british-ties.html | COMMON MARKET ASSAILED IN PARIS It Would Imperil British Ties MendesFrance Asserts in Assembly Debate Britain Italy Agree | By Robert C Doty Special To the New York Timesby Arnaldo Cortesi Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/court-backs-army-on-gallagher-trial.html | COURT BACKS ARMY ON GALLAGHER TRIAL | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/coverage-of-race-left-at-the-post-nbc-scratches-tvradio-show-from.html | COVERAGE OF RACE LEFT AT THE POST NBC Scratches TVRadio Show from Hialeah as a Labor Dispute Crops Up Gleason and Carney Talk Proifle of Edison | By Richard F Shepard | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/cuban-patrol-kills-8-rebels-in-a-clash.html | CUBAN PATROL KILLS 8 REBELS IN A CLASH | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dempsterlongley.html | DempsterLongley | Special to The New York TimesStanley L Conley | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/drelmer-eulner-exhospital-head.html | DRELMER EULNER EXHOSPITAL HEAD | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/dual-language-earphones-help-the-student-become-a-linguist-shaef-in.html | Dual Language Earphones Help The Student Become a Linguist SHAEF Interpreter 194245 Patents Device to Perfect Foreign Pronunciation VARIETY OF IDEAS IN NEW PATENTS Gun for Paper Carriers Musical Talc Shaker Special SOS Whistle | By Stacy V Jones Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/duchess-to-represent-queen.html | Duchess to Represent Queen | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/economic-crisis-besets-hungary-un-mission-finds-head-of-survey-team.html | ECONOMIC CRISIS BESETS HUNGARY UN MISSION FINDS Head of Survey Team Sees Need for 30000000 Aid US Is Cool to Idea Food Shortage Envisaged Previous Trouble Indicated UN Mission Reports Hungary In Perilous Condition Wheat Will Be Needed Some Voice Doubts | By Kathleen Teltsch Special To the New York Timesby John McCormac Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/eden-sails-to-seek-rest-in-new-zealand-eden-off-to-rest-in-new.html | EDEN OFF TO REST IN NEW ZEALAND Eden Sails to Seek Rest in New Zealand New Zealand Aide on Hand | By Drew Middleton Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/fashion-trends-abroad-london-spotlight-on-fine-fabrics.html | Fashion Trends Abroad London Spotlight on Fine Fabrics | By Dee Wells Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/foreign-affairs-the-middle-eastorder-or-chaos-an-uncomfortable.html | Foreign Affairs The Middle EastOrder or Chaos An Uncomfortable Position Three Kinds of Problems MilitaryAid Pitfalls The Fate of Jordan | By Cl Sulzberger | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/four-arab-chiefs-saudi-and-jordanian-kings-join-syrian-premier-for.html | FOUR ARAB CHIEFS Saudi and Jordanian Kings Join Syrian Premier for Unity Talks With Nasser FOUR ARAB CHIEFS MEETING IN CAIRO Strong Plea to Saud Seen The Israeli Withdrawal | By Osgood Caruthers Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/francis-lawton-76-was-a-movie-maker.html | FRANCIS LAWTON 76 WAS A MOVIE MAKER | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/harriman-aids-senecas-asks-army-to-take-new-look-at-plans-for-dam.html | HARRIMAN AIDS SENECAS Asks Army to Take New Look at Plans for Dam | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hope-is-planning-tv-police-series-comedian-will-be-host-for-nbc.html | HOPE IS PLANNING TV POLICE SERIES Comedian Will Be Host for NBC Show to Be Filmed by His Production Unit | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/hope-of-nasser-aid-on-mideast-solution-is-fading-in-capital-us.html | Hope of Nasser Aid On Mideast Solution Is Fading in Capital US LOSING HOPE OF NASSERS HELP | By Russell Baker Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/inaugural-plans-moving-swiftly-practice-parade-in-capital-satisfies.html | INAUGURAL PLANS MOVING SWIFTLY Practice Parade in Capital Satisfies OfficialsSwarm of Politicians Arriving Stays With Decision Will Appear at Church Brother Will Be Absent | By Wh Lawrence Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/india-threatened-by-south-africa-ports-may-bar-ships-if-the-attacks.html | INDIA THREATENED BY SOUTH AFRICA Ports May Bar Ships if the Attacks on Racial Policy Continue Minister Says Party Program Outlined Skepticism Is Shown | By Richard P Hunt Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/inquiry-to-delay-new-refugee-aid-house-unit-to-study-entries-thus.html | INQUIRY TO DELAY NEW REFUGEE AID House Unit to Study Entries Thus Far Before Taking Up Further Legislation Procedure in Senate Stresses Public Interest | By Cp Trussell Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/insurance-help-urged-for-aging-state-study-favors-fixing-health.html | INSURANCE HELP URGED FOR AGING State Study Favors Fixing Health Policy Cost for Life Legislature to Get Plan Applied to All Policies | By Douglas Dales Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/ira-raiders-attack-british-troop-headquarters-hit-in-north-ireland.html | IRA RAIDERS ATTACK British Troop Headquarters Hit in North Ireland Town | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/justice-brennan-to-get-award.html | Justice Brennan to Get Award | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/klein-is-tiger-hero.html | Klein Is Tiger Hero | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lee-potter-affianced-smith-graduate-to-be-wed-to-ensign-leonard.html | LEE POTTER AFFIANCED Smith Graduate to Be Wed to Ensign Leonard Clark Jr | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lees-greatness-lay-in-ideas-military-genius-inspired-south-his.html | Lees Greatness Lay in Ideas Military Genius Inspired South His Strategy Is Said to Have Prolonged Civil War Year and a HalfTactics He Used Still Models of Attack Strategy Prolonged War Lacked Killer Instinct Took Blame Himself Lee Set Pattern for South | By Harrison E Salisburythe National Archives | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/legislature-gets-court-reform-bid-amendment-would-simplify-state.html | LEGISLATURE GETS COURT REFORM BID Amendment Would Simplify State System in Line With Tweed Units Proposals | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/lehman-upbraids-congress-chiefs-charges-democratic-leaders-caused.html | LEHMAN UPBRAIDS CONGRESS CHIEFS Charges Democratic Leaders Caused Nov 7 LossCalls for Yearly Conventions Lehman Blames Congress Chiefs For Stevensons Defeat at Polls Plan Applies to GOP Too | By Richard Amper | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/letters-to-the-times-acheson-role-reviewed-he-is-considered-to-have.html | Letters to The Times Acheson Role Reviewed He Is Considered to Have Made Clear Our Stand on South Korea Defense Perimeter Responsibility for Aggression Remarks on Free Trade Unions Dental Care Plans Problem Is Said to Be Receiving Study by Organized Dentistry Not Endorsed Tribute to Charles Puckette Increases for State Employes | WILLIAM D CARROLLJAY LOVESTONEHERBERT B GOODMAN DDSWH BALDWINMG NEWELL | RE0000238338 | 1985-02-07 | B00000630661 |

| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/librarian-jailed-in-contempt-case-mrs-knowles-gets-120-days-and.html | LIBRARIAN JAILED IN CONTEMPT CASE Mrs Knowles Gets 120 Days and Fine of 500Times Copy Editor Convicted Court Rejects Appeal Authority Questioned 5th Amendment Invoked Still in Times Employ | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mcay-sworn-in-jersey-senate-head-acting-governor-during-meyners.html | MCAY SWORN IN JERSEY Senate Head Acting Governor During Meyners Honeymoon | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/methodist-board-rallies-bias-foes-missions-unit-urges-church.html | METHODIST BOARD RALLIES BIAS FOES Missions Unit Urges Church Members to intensify Drive Against Racial Tensions Alien Law Revision Asked Missionaries Inducted | By George Dugan Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/meyner-gets-license-5day-waiting-period-waived-wedding-is-today.html | MEYNER GETS LICENSE 5Day Waiting Period Waived Wedding Is Today | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mideast-shield-urged-by-britain-give-views-in-middle-east-debate.html | MIDEAST SHIELD URGED BY BRITAIN Give Views in Middle East Debate | By Lindesay Parrott Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/miss-griswold-is-future-bride-vassar-junior-betrothed-to-donald.html | MISS GRISWOLD IS FUTURE BRIDE Vassar Junior Betrothed to Donald Beall MacElwee a Senior at Princeton WestonSudduth ShandalowLeviten | Special to The New York TimesJohn Howell | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/miss-joan-gilman-prospective-bride.html | MISS JOAN GILMAN PROSPECTIVE BRIDE | Special to The New York TimesGrishman | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/miss-roxane-willis-ross-is-betrothed-to-charles-rothmann-cornell.html | Miss Roxane Willis Ross Is Betrothed To Charles Rothmann Cornell Senior CassAdams | Special to The New York TimesSpecial to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/motor-boat-show-opens-here-today-speed-power-styling-are-themes.html | MOTOR BOAT SHOW OPENS HERE TODAY Speed Power Styling Are Themes Revealed During Preview at Coliseum Hours of Exhibition Vary Credit Buying Emphasized | BY Clarence E Lovejoy | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/mrs-dallett-jr-has-son.html | Mrs Dallett Jr Has Son | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/new-diskmaker-is-demonstrated-microfusion-process-will-cut-bulk-of.html | NEW DISKMAKER IS DEMONSTRATED Microfusion Process Will Cut Bulk of Equipment to LivingRoom Size | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/nigeria-cabinet-quits-eastern-regions-premier-acts-after-tribunals.html | NIGERIA CABINET QUITS Eastern Regions Premier Acts After Tribunals Censure | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/oil-again-leads-basic-price-rise-index-climbed-03-to-1166-of-194749.html | OIL AGAIN LEADS BASIC PRICE RISE Index Climbed 03 to 1166 of 194749 Average in Week Ended Tuesday | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |

| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/opera-ring-cycle-opens-the-cast-louis-shub-offers-recital-for-piano.html | Opera Ring Cycle Opens The Cast Louis Shub Offers Recital for Piano | By Howard Taubman | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/path-to-us-life-eased-for-exiles-princeton-professor-heads-kilmer.html | PATH TO US LIFE EASED FOR EXILES Princeton Professor Heads Kilmer School on English and the American Way Without Flag Waving The Attendance Rises 2 Schools To Begin Courses | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/poujade-seeks-seat-in-french-assembly.html | POUJADE SEEKS SEAT IN FRENCH ASSEMBLY | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/protecting-the-nest-egg-a-look-at-two-kinds-of-insurance-at-banks-a.html | Protecting the Nest Egg A Look at Two Kinds of Insurance At Banks and at SavingsandLoans Waiting Period Allowed Not All Are Insured | By Albert L Kraus | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/quinn-denies-intent-to-quit-city-council-intent-to-resign-denied-by.html | Quinn Denies Intent To Quit City Council INTENT TO RESIGN DENIED BY QUINN | By Paul Crowell | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/rabbis-to-pray-for-eisenhower-inauguration-sabbath-is-set-by.html | RABBIS TO PRAY FOR EISENHOWER Inauguration Sabbath Is Set by BoardBible Study Hailed at Cana Session Stress on Evangelism Course Years Devoted to Orphans Lectures Given at Churches Crusade in Connecticut Thailand Prince Honored Drama Study at Seminary Taking Egiscopal Post Here Christian Science Subject Catholic Lectures for Laity | By Stanley Rowland Jr | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/rail-heads-plan-parley-on-center-new-haven-and-central-to-discuss.html | RAIL HEADS PLAN PARLEY ON CENTER New Haven and Central to Discuss Park Ave Office Project Next Week No Definite Date Set New Haven Aware of Lease | By Robert E Bedingfield | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/refugees-facing-transport-block-intergovernment-unit-lacks-5000000.html | REFUGEES FACING TRANSPORT BLOCK Intergovernment Unit Lacks 5000000 as of Feb 1 to Move Hungarians McLeod Speaks for US Committees SetUp Austria Scores Budapest Charge Yugoslavs Disturbed | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/rhoda-wbenham-a-dermatologist-columbia-professor-dies-expert-on.html | RHODA WBENHAM A DERMATOLOGIST Columbia Professor Dies Expert on Fungi Helped to Establish Laboratory | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/russian-girl-appears-stewardess-who-quit-soviet-ship-in-australia.html | RUSSIAN GIRL APPEARS Stewardess Who Quit Soviet Ship in Australia Is Found | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sec-waives-control-power-reactor-development-held-not-a-utility.html | SEC WAIVES CONTROL Power Reactor Development Held Not a Utility | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/senators-see-cut-in-medical-outlay.html | SENATORS SEE CUT IN MEDICAL OUTLAY | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/seton-hall-tops-temple-66-to-59-gaines-and-lorenzo-star-at-south.html | SETON HALL TOPS TEMPLE 66 TO 59 Gaines and Lorenzo Star at South OrangeNYAC Beats Kings Point 8460 Wind Scores 26 Points Canadian Bobsled Is First | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/show-of-bellows-art-display-today-to-be-national-gallerys-first-of.html | SHOW OF BELLOWS ART Display Today to Be National Gallerys First of One Man | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/southern-leaders-weigh-us-prestige.html | SOUTHERN LEADERS WEIGH US PRESTIGE | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/soviet-red-china-vow-mideast-aid-against-attacks-moscow-declaration.html | SOVIET RED CHINA VOW MIDEAST AID AGAINST ATTACKS Moscow Declaration Pledges to Oppose All Aggression and Interference NEW US PLAN ASSAILED Communique Ending Visit by Chou Bars International Control of Suez Canal Indemnities to Cairo Asked Stronger Red Ties Seen Eastern Europe Stressed Soviet and Red China Pledge Aid Against Aggression in Mideast | By William J Jorden Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/state-educators-call-for-billion-give-conservative-estimate-of.html | STATE EDUCATORS CALL FOR BILLION Give Conservative Estimate of College Needs for Ten Years200 at Parley CONFLICT ON EXPANSION Conferees Differ Whether to Concentrate on Two or FourYear Institutions Big Investment Seen A Significant Step | By Benjamin Fine Special To The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/stocks-buoyant-on-london-board-issues-of-britain-show-good.html | STOCKS BUOYANT ON LONDON BOARD Issues of Britain Show Good GainsSteel Electrical Engineering Shares Up | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/stricter-speed-curb-sought-by-harriman-harriman-calls-for.html | Stricter Speed Curb Sought by Harriman Harriman Calls for Suspension Of Speeders After 2 Convictions | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/suit-for-750000-settled-by-lloyd-actor-reaches-agreement-out-of.html | SUIT FOR 750000 SETTLED BY LLOYD Actor Reaches Agreement Out of Court in an Action Over Top Billing in Film Timely Air Force Flight | By Thomas M Pryor Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/sukarno-scored-by-moslem-chief-masjumi-party-attacks-plan-for-high.html | SUKARNO SCORED BY MOSLEM CHIEF Masjumi Party Attacks Plan for High Council to Save Democracy in Indonesia | By Bernard Kalb Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/syrian-assails-the-west.html | Syrian Assails the West | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/teamsters-aide-balks-at-inquiry-on-union-rackets-vice-president.html | TEAMSTERS AIDE BALKS AT INQUIRY ON UNION RACKETS Vice President Challenges Senate Unit Jurisdiction by Refusing to Talk WITNESS GETS LECTURE McCarthy Brands Silence a Dishonest ThingBeck Lays Absence to Illness Silent on Hiding of Data To Seek a Court Test TEAMSTER LEADER BALKS AT INQUIRY Hassle with McCarthy Two New Yorkers Balk | By Joseph A Loftus Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/text-of-lehmans-address-to-democrats.html | Text of Lehmans Address to Democrats | The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-debate-in-the-united-nations-on-sitation-in-middle-east-ks.html | The Debate in the United Nations on Sitation in Middle East KS Zabigailo The Ukraine | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-hero-of-a-lost-cause-robert-edward-lee-grant-favored-pardon.html | The Hero of a Lost Cause Robert Edward Lee Grant Favored Pardon | Special to The New York TimesThe National Archives | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/the-truth-about-lies-is-told-in-latest-golf-film-us-association-is.html | The Truth About Lies Is Told in Latest Golf Film US Association Is Continuing Appeal for Proper Play Couple of Characters No Penalty Involved | By Lincoln A Werden | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/tokyo-bars-surplus-stops-purchase-of-agriculture-products-from-us.html | TOKYO BARS SURPLUS Stops Purchase of Agriculture Products From US | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/treasury-bill-rate-declines-to-3085.html | TREASURY BILL RATE DECLINES TO 3085 | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/trend-to-red-candidates-seen-in-poland-after-gomulka-plea-poles.html | Trend to Red Candidates Seen In Poland After Gomulka Plea POLES RESPONDING TO GOMULKA PLEA | By Sydney Gruson Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/turkish-sugar-prices-rise.html | Turkish Sugar Prices Rise | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/two-tables-display-decorators-ideas.html | Two Tables Display Decorators Ideas | The New York Times Studio By Gene Maggio | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/union-to-affiliate-garment-heads-vote-to-join-aflcio-industrial.html | UNION TO AFFILIATE Garment Heads Vote to Join AFLCIO Industrial Unit | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/unusual-request-linked-to-doctor-briton-asked-postmortem-before.html | UNUSUAL REQUEST LINKED TO DOCTOR Briton Asked PostMortem Before Patient Was Dead Coroner Says at Hearing Conversation Recounted | By Kennett Love Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-bars-ila-bid-for-factfinders-cites-labor-law-provision-in.html | US BARS ILA BID FOR FACTFINDERS Cites Labor Law Provision in Rejecting Request Favors Bilateral Action | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-investments-in-bolivian-oil-may-be-allowed-under-old-pact-brazil.html | US Investments in Bolivian Oil May Be Allowed Under Old Pact Brazil Is Seeking a Formula for Joint Optrations in 8500000Acre Area BRAZIL STUDYING BOLIVIAN OIL PACT Relations Complicated | By Tad Szulc Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/us-red-theorist-breaks-with-soviet-on-hungarian-issue-us-red.html | US Red Theorist Breaks With Soviet On Hungarian Issue US RED ATTACKS MOSCOW ON LABOR Would Refuse to Inform Calls Kadar Foe of Proletariat | By Ah Raskin | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/vatican-data-show-hierarchy-growth.html | VATICAN DATA SHOW HIERARCHY GROWTH | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/virginians-mark-lee-anniversary-150th-anniversary-of-birth-of-civil.html | VIRGINIANS MARK LEE ANNIVERSARY 150th Anniversary of Birth of Civil War General Starts Celebrations in State Banquet to Be Held Students to Pay Tribute | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/voting-aides-fear-registry-delays-change-to-permanent-rolls.html | VOTING AIDES FEAR REGISTRY DELAYS Change to Permanent Rolls Complicated by the Need for Detailed Data MORE FUNDS ARE SOUGHT Board of Higher Education Also Asks Increase in Its Budget Next Year Wagner Seeks Amendments Hours Expected to Change | By Charles G Bennett | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/wood-field-and-stream-rattlesnakes-dryness-and-heat-slight.html | Wood Field and Stream Rattlesnakes Dryness and Heat Slight Inconveniences to Quail Hunters | By John W Randolph Special To the New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-19 | https://www.nytimes.com/1957/01/19/archives/yugoslavs-see-good-in-choupolish-text.html | YUGOSLAVS SEE GOOD IN CHOUPOLISH TEXT | Special to The New York Times | RE0000238338 | 1985-02-07 | B00000630661 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/100000-refugees-resettled-two-executed-in-hungary.html | 100000 Refugees Resettled Two Executed in Hungary | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/12-in-bomb-hoax-get-school-term-special-summer-classes-are-ordered.html | 12 IN BOMB HOAX GET SCHOOL TERM Special Summer Classes Are Ordered by Justice for Hartford Juveniles | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-local-skippers-get-racing-honor-john-and-wolf-predictedlog-aces.html | 2 LOCAL SKIPPERS GET RACING HONOR John and Wolf PredictedLog Aces Among 14 Named to Gulf Hall of Fame | By Warren Drew | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2-socialist-units-vote-for-merger-groups-that-split-in-1936-united.html | 2 SOCIALIST UNITS VOTE FOR MERGER Groups That Split in 1936 United Formally Despite Formidable Dissent | By Will Lissner | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/2000000-in-jersey-blue-cross.html | 2000000 in Jersey Blue Cross | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3-arab-lands-sign-pact-to-replace-jordans-subsidy-egypt-saudi.html | 3 ARAB LANDS SIGN PACT TO REPLACE JORDANS SUBSIDY Egypt Saudi Arabia Syria to Pay 36000000 a Year to End British Assistance US POLICY IS REJECTED Statement After Talks Tells Foreign Nations to Keep Hands Off Middle East | By Osgood Caruthers Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/3-penmen-busy-at-the-white-house-writers-of-fine-script-are-kept-at.html | 3 Penmen Busy at the White House Writers of Fine Script Are Kept at Work the Year Around | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/40-stations-sign-for-moonwatch-amateurs-to-help-track.html | 40 STATIONS SIGN FOR MOONWATCH Amateurs to Help Track SatelliteSouthwest Area Still Lacks Observers | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/50000000-budget-foreseen-in-nevada.html | 50000000 BUDGET FORESEEN IN NEVADA | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/8-us-presidents-sworn-in-private-eisenhower-to-be-9th-today-haste.html | 8 US PRESIDENTS SWORN IN PRIVATE Eisenhower to Be 9th Today Haste to Fill the Office After Death a Factor | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-nautical-look-adorns-coliseum-mayor-wagner-cuts-ribbon-opening.html | A NAUTICAL LOOK ADORNS COLISEUM Mayor Wagner Cuts Ribbon Opening Motor Boat Show Big Crowd Attends | By Clarence E Lovejoy | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-new-skyscraper-comes-alive-in-one-workpacked-weekend-modern.html | A New Skyscraper Comes Alive In One WorkPacked WeekEnd Modern Colonial Home Shown in New Rochelle | By John P Callahan | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-reluctant-congress-studies-the-doctrine-outlook-is-for-grudging-a.html | A RELUCTANT CONGRESS STUDIES THE DOCTRINE Outlook Is for Grudging Approval Of the New Eisenhower Plan | By William S White Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/a-us-concern-gets-peru-port-study-job.html | A US CONCERN GETS PERU PORT STUDY JOB | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/aaronobrasky.html | AaronOBrasky | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/aboutslavery.html | AboutSlavery | By Leslie Housden | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/adelphi-wins-by-8770.html | Adelphi Wins by 8770 | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/air-base-to-end-isles-seclusion-british-station-in-maldives-to.html | AIR BASE TO END ISLES SECLUSION British Station in Maldives to Propel Isolated Group Straight Into Jet Age | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/alaskans-forced-to-rebuild-town-100-eskimos-and-indians-get-15000.html | ALASKANS FORCED TO REBUILD TOWN 100 Eskimos and Indians Get 15000 Territory Aid to Flee Yukons Erosion | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/algiers-set-for-strike.html | Algiers Set for Strike | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/an-extinct-bird-enlivens-theory-bones-of-wingless-creature-found-in.html | AN EXTINCT BIRD ENLIVENS THEORY Bones of Wingless Creature Found in New Zealand Bear on First People | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/ancients-to-moderns-old-master-galaxy.html | ANCIENTS TO MODERNS Old Master Galaxy | By Stuart Preston | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/ann-copeland-to-wed-engaged-to-charles-weld-pingree-a-navy-veteran.html | ANN COPELAND TO WED Engaged to Charles Weld Pingree a Navy Veteran | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/ann-j-hoins-engaged-fiancee-of-robert-sturgeon-senior-at.html | ANN J HOINS ENGAGED Fiancee of Robert Sturgeon Senior at Northwestern | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/annual-reports-turn-less-gaudy-corporations-toning-down-color.html | ANNUAL REPORTS TURN LESS GAUDY Corporations Toning Down Color Stressing Facts | By Je McMahon | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/arms-spending-tied-closer-to-the-bomb-budget-for-1958-continues.html | ARMS SPENDING TIED CLOSER TO THE BOMB Budget for 1958 Continues Trend Toward New Weapons and Tactics | By Hanson W Baldwin Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/army-trackmen-check-st-johns-field-events-prove-decisive-cadets-bow.html | ARMY TRACKMEN CHECK ST JOHNS Field Events Prove Decisive Cadets Bow to Pitt Five 5447Gymnasts Win | By Lincoln A Werden Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/art-today-big-shows-prize-winners-in-two-big-current-annuals.html | ART TODAY BIG SHOWS PRIZE WINNERS IN TWO BIG CURRENT ANNUALS | By Howard Devree | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/asphalt-roofing-expected-to-gain-producers-optimistic-on-57-despite.html | ASPHALT ROOFING EXPECTED TO GAIN Producers Optimistic on 57 Despite profit Dip in 56 | By John S Tompkins | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/automobiles-driving-average-motorist-not-reckless-few-blamed-for.html | AUTOMOBILES DRIVING Average Motorist Not Reckless Few Blamed for Most of the Accidents | By Bert Pierce | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/auxiliary-offers-piloting-courses-coast-guards-seamanship-programs.html | AUXILIARY OFFERS PILOTING COURSES Coast Guards Seamanship Programs in This Area Run for Eight Weeks | By Lt Comdr Epsawyer Dist Dir Cg Auxiliary | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/auxiliary-takes-3-tacks-on-safety-coast-guard-affiliate-uses.html | AUXILIARY TAKES 3 TACKS ON SAFETY Coast Guard Affiliate Uses Example Education and Guidance in Program | By John B Tanner National Commodore Us Coast Guard Auxiliary Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/aviation-traffic-aids-new-radio-communication-technique-will-help.html | AVIATION TRAFFIC AIDS New Radio Communication Technique Will Help But Not Solve Problem | By Richard Witkin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/baby-doll-observed-confused.html | BABY DOLL OBSERVED CONFUSED | JOHN BERNARD MYERS | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/baghdad-signers-in-2day-parley-iraqi-prince-surprises-the-delegates.html | BAGHDAD SIGNERS IN 2DAY PARLEY Iraqi Prince Surprises the Delegates of 4 Nations at Ankara Opening | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bassingpollack.html | BassingPollack | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/batteries-in-action.html | Batteries in Action | By Pierce Fredericks | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bear-mountain-brigades.html | BEAR MOUNTAIN BRIGADES | Photos by Sy Friedman | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bettina-ventura-affianced.html | Bettina Ventura Affianced | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/beverly-simpson-will-be-married-alumna-of-wellesley-fiancee-of-john.html | BEVERLY SIMPSON WILL BE MARRIED Alumna of Wellesley Fiancee of John KP Stone 3d a Coast Guard Lieutenant | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/big-increase-in-novice-boatmen-adds-to-coast-guards-problems.html | Big Increase in Novice Boatmen Adds to Coast Guards Problems | By Rear Admiral Hc Perkins Commander Third Coast Guard District | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/blast-jars-jersey-plant.html | Blast Jars Jersey Plant | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/blue-cross-names-two-officials.html | Blue Cross Names Two Officials | Fabian Bachrach | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-legislation-faces-obstacles-politics-and-tangled-status-of.html | BOAT LEGISLATION FACES OBSTACLES Politics and Tangled Status of Laws Seen Hindering New Safety Statutes | By Victor Oristano | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-trailer-rise-in-favor-is-cited-sale-boom-lies-in-mobility-easy.html | BOAT TRAILER RISE IN FAVOR IS CITED Sale Boom Lies in Mobility Easy Transportation for Cruising Enthusiasts | By William Pearsall | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boat-trailers-give-yachtsmen-wide-choice-of-cruise-routes.html | Boat Trailers Give Yachtsmen Wide Choice of Cruise Routes Improvements in Design Enable One Man to Handle Craft Up to 3000 Pounds Sales Totaled 140000 in 1956 | By Don Cullimore Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boeings-bombers.html | Boeings Bombers | By Richard Witkin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bonn-maps-science-unit-council-will-coordinate-all-research-and.html | BONN MAPS SCIENCE UNIT Council Will Coordinate All Research and Programs | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boy-drowns-in-hudson-south-nyack-lad-8-falls-through-ice-after.html | BOY DROWNS IN HUDSON South Nyack Lad 8 Falls Through Ice After Sledding | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/boyerschrieffer.html | BoyerSchrieffer | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/breckwoldtcurley.html | BreckwoldtCurley | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bridge-how-the-italians-won-the-neapolitan-system.html | BRIDGE HOW THE ITALIANS WON The Neapolitan System | By Albert H Morehead | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/britain-emphasis-on-new-role-downing-street.html | BRITAIN EMPHASIS ON NEW ROLE DOWNING STREET | By Drew Middleton Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/britains-doctors-plot-already-a-classic-case-pretrial-hearing-on.html | BRITAINS DOCTORS PLOT ALREADY A CLASSIC CASE PreTrial Hearing on Eastbournes Adams Attracts Wide Attention in the Press | By Kennett Love Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/british-dockers-end-boycott-of-soviet.html | BRITISH DOCKERS END BOYCOTT OF SOVIET | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/bronx-squadron-to-start-course-free-twelveweek-program-of-piloting.html | BRONX SQUADRON TO START COURSE Free TwelveWeek Program of Piloting Instruction Will Begin Jan 29 | By Comdr Hj Ritscher | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/brooklyn-club-horseback-cotillion-recalls-royal-carrousel-26.html | Brooklyn Club Horseback Cotillion Recalls Royal Carrousel 26 Members Perform Precision Feats at 38th Event | By William J Briordy | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/brooklyns-group-has-5-offshoots-bayside-and-neptune-among-power.html | BROOKLYNS GROUP HAS 5 OFFSHOOTS Bayside and Neptune Among Power Squadrons Formed From Parent Unit | By Comdr At Seymour | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/budget-is-balanced-but-debate-goes-on-on-the-budget.html | BUDGET IS BALANCED BUT DEBATE GOES ON ON THE BUDGET | By Edwin L Dale Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/builders-plans-outwit-weather-winterized-methods-used-in-cortlandt.html | BUILDERS PLANS OUTWIT WEATHER Winterized Methods Used in Cortlandt Keep Homes Rising on Schedule | By Thomas W Ennis | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/building-goes-on-despite-the-cold-construction-industry-adopts.html | BUILDING GOES ON DESPITE THE COLD Construction Industry Adopts Special Methods to Cope With Winter Weather EXTRA COST IS INVOLVED Major Problem Is Providing Temporary HeatingMix for Concrete Kept Hot | By Glenn Fowler | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/canal-widening-urged-at-panama-board-suggests-broadening-winding.html | CANAL WIDENING URGED AT PANAMA Board Suggests Broadening Winding Channel to Ease Growing Bottleneck | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/caribbean-fruits-numerous-erotic-varieties-down-there-are-tasty-and.html | CARIBBEAN FRUITS Numerous Erotic Varieties Down There Are Tasty and DistinctiveFlavored | By Adeline Pepper | RE0000238339 | 1985-02-07 | B00000630662 |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/carol-mckenna-affianced.html | Carol McKenna Affianced | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/carol-r-kraham-will-be-married-engaged-to-midshipman-roy-emil.html | CAROL R KRAHAM WILL BE MARRIED Engaged to Midshipman Roy Emil Clason Who Attends US Naval Academy | Bradford Bachrach | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/carol-wanek-takes-title-in-figureskating-event-carol-heiss-a.html | Carol Wanek Takes Title In FigureSkating Event Carol Heiss a Neighbor | By William R Conklin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/caroline-adams-byrd-alumna-of-smith-will-be-married-to-dr-fabrice.html | Caroline Adams Byrd Alumna of Smith Will Be Married to Dr Fabrice Denjoy | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/censorship-assailed-editor-sees-danger-of-us-dictatorship-in-news.html | CENSORSHIP ASSAILED Editor Sees Danger of US Dictatorship in News Ban | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/child-to-mrs-dellenbaugh-3d.html | Child to Mrs Dellenbaugh 3d | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/child-to-mrs-hannoch-jr.html | Child to Mrs Hannoch Jr | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/clarkstocknoff.html | ClarkStocknoff | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/clearing-the-way-waterside-facilities-at-clearwater-vastly-improved.html | CLEARING THE WAY Waterside Facilities at Clearwater Vastly Improved in Recent Years | By Thomas Helm | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/communist-split-confuses-polish-election-promise-of-better-things.html | COMMUNIST SPLIT CONFUSES POLISH ELECTION Promise of Better Things | By Sydney Gruson Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/communists-back-ceylonese-regime.html | COMMUNISTS BACK CEYLONESE REGIME | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/corcoran-victor-in-downhill-race-mt-mansfield-skier-takes-state.html | CORCORAN VICTOR IN DOWNHILL RACE Mt Mansfield Skier Takes State Event at Turin Miss Heggtveit First | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/courts-plan-stirs-connecticut-split-legislatures-gop-hostile-to-the.html | COURTS PLAN STIRS CONNECTICUT SPLIT Legislatures GOP Hostile to the Governor on Reform of Minor Tribunals | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cruise-report-sixlane-road.html | CRUISE REPORT SixLane Road | By Diana Rice | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cynthia-b-towell-a-cleveland-bride.html | CYNTHIA B TOWELL A CLEVELAND BRIDE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/cynthia-spitz-wed-to-mj-oconnell.html | CYNTHIA SPITZ WED TO MJ OCONNELL | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dark-woods-made-lighter-by-bleaching.html | DARK WOODS MADE LIGHTER BY BLEACHING | By Bernard Gladstone | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dartmouth-wins-92-gets-seven-goals-in-second-period-to-rout-army.html | DARTMOUTH WINS 92 Gets Seven Goals in Second Period to Rout Army Six | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/davis-duo-wins-greenwich-test-defenders-reach-squash-racquets.html | DAVIS DUO WINS GREENWICH TEST Defenders Reach Squash Racquets SemiFinals BadgerEthridge Gain | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/designed.html | Designed | By Cynthia Kellogg | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/diet-for-house-plants-complete-foods.html | DIET FOR HOUSE PLANTS Complete Foods | By R Milton Carleton | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/disarmament-issues-us-and-soviet-views-some-new-questions-are.html | DISARMAMENT ISSUES US AND SOVIET VIEWS Some New Questions Are Introduced But Basic Stalemate Remains | By Lindesay Parrott Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dorothy-c-childs-pittsburgh-bride.html | DOROTHY C CHILDS PITTSBURGH BRIDE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/dr-william-cox-42-leather-executive.html | DR WILLIAM COX 42 LEATHER EXECUTIVE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/drop-noted-in-total-of-mental-patients-mental-patients-show-a.html | Drop Noted in Total Of Mental Patients MENTAL PATIENTS SHOW A DECLINE | By Emma Harrison | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/drought-spurs-plans-for-soil-conservation-compulsory-measures.html | DROUGHT SPURS PLANS FOR SOIL CONSERVATION Compulsory Measures Considered On the State and Local Levels | By William M Blair Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/earl-of-athlones-rites-queen-attends-windsor-castle-service-for.html | EARL OF ATHLONES RITES Queen Attends Windsor Castle Service for GreatUncle | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/east-side-moods-then-and-now-population-shifts-have-dramatically.html | East Side Moods Then and Now Population shifts have dramatically altered the role of the settlement house there | By Joseph Kraft | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/eb-gluck-marries-elizabeth-b-singer.html | EB GLUCK MARRIES ELIZABETH B SINGER | TurlLarkin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/economic-indicators-monthly-comparisons.html | Economic Indicators MONTHLY COMPARISONS | WEEK ENDED JAN 19 1957 | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/education-in-review-business-and-industry-find-it-profitable-te.html | EDUCATION IN REVIEW Business and Industry Find It Profitable Te Send Their Employes to College | By Benjamin Fine | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/edward-ellis-sr-turfman-67-dies-vice-president-of-the-garden-state.html | EDWARD ELLIS SR TURFMAN 67 DIES Vice President of the Garden State Racing Association Was Jersey Contractor | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/eisenhowers-secondterm-inaugural-ceremony-and-parade-to-be-held.html | Eisenhowers SecondTerm Inaugural Ceremony and Parade to Be Held Tomorrow CAPITAL IS READY FOR GOPS FETE But Republican Spirit Is Not So HighPitched as in 53 With Long Wait Ended | By Ew Kenworthy Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/el-williams-65-exus-aide-dies-former-head-of-operations-mission-to.html | EL WILLIAMS 65 EXUS AIDE DIES Former Head of Operations Mission to Spain Had Been With Law Firms Here | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/elaine-v-julian-becomes-fiancee-bryn-mawr-honor-graduate-future.html | ELAINE V JULIAN BECOMES FIANCEE Bryn Mawr Honor Graduate Future Bride of Clifford E Weihman Aero Engineer | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/elise-hofheimer-is-a-future-bride.html | ELISE HOFHEIMER IS A FUTURE BRIDE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/elizabeth-forgy-manhasset-bride-christ-church-scene-of-her-wedding.html | ELIZABETH FORGY MANHASSET BRIDE Christ Church Scene of Her Wedding to James Monahan Graduate of Princeton | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/emigration-rise-disturbs-britain-possible-threat-to-economy.html | EMIGRATION RISE DISTURBS BRITAIN Possible Threat to Economy SeenMost Persons Going to Canada or Australia | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ester-tesnareski-married-in-texas.html | ESTER TESNARESKI MARRIED IN TEXAS | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/excerpts-from-un-assembly-debate-on-the-middle-east.html | Excerpts From UN Assembly Debate on the Middle East | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/experts-wanted-but-pays-small-thats-thumbnail-sketch-of-why-nation.html | EXPERTS WANTED BUT PAYS SMALL Thats Thumbnail Sketch of Why Nation Faces Bank Examiner Shortage | By Albert L Kraus | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/family-cruising-poses-a-problem-frequent-stops-swimming-picnics.html | FAMILY CRUISING POSES A PROBLEM Frequent Stops Swimming Picnics Toys Will Help Keep Children Happy | By Fs Blanchard Author Evinrude Outboard Cruise Guide | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/farm-week-in-jersey-sessions-in-trenton-to-study-variety-of-rural.html | FARM WEEK IN JERSEY Sessions in Trenton to Study Variety of Rural Problems | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/fdr-needed-a-pirate.html | FDR Needed a Pirate | By William S White | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/florida-gateway-for-yachtsmen-for-trips-to-cuba-and-bahamas.html | Florida Gateway for Yachtsmen for Trips to Cuba and Bahamas | By Solly Hall Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/florida-groups-are-providing-smooth-sailing-for-youngsters.html | Florida Groups Are Providing Smooth Sailing for Youngsters | By Vivyan Hall North American Yacht Racing UnionS Junior Racing Committee Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/focus-on-mideast-new-phase-in-the-middle-easttwo-major-questions.html | Focus on Mideast NEW PHASE IN THE MIDDLE EASTTWO MAJOR QUESTIONS AWAITING DECISION BY THE UN | Photos by International Braun From Pip | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/footwear-output-at-new-high-in-56-manufacturers-forecasting-greater.html | FOOTWEAR OUTPUT AT NEW HIGH IN 56 Manufacturers Forecasting Greater Gain This Year Inventories in Good Shape | By George Auerbach | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/forcing-wild-flowers-indoors-purchased-or-collected-plants-will.html | FORCING WILD FLOWERS INDOORS Purchased or Collected Plants Will Blossom In a Cool Room | By JudithEllen Brown | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/found-in-the-drama-mailbag-some-candid-comments-from-arthur.html | FOUND IN THE DRAMA MAILBAG Some Candid Comments From Arthur Laurents About His New Play | MORTON GOTTLIEB | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/frances-cummins-becomes-engaged-manhattanville-alumna-will-be-wed.html | FRANCES CUMMINS BECOMES ENGAGED Manhattanville Alumna Will Be Wed to John Macrae 3d 55 Graduate of Harvard | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/french-hit-back-on-algeria-issue-move-to-present-their-case-to-un.html | FRENCH HIT BACK ON ALGERIA ISSUE Move to Present Their Case to UN but Continue to Deny Its Jurisdiction | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gaitskell-reports-no-us-ill-feeling.html | GAITSKELL REPORTS NO US ILL FEELING | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/giving-the-green-light-to-green-color-experts-favor-it-for-new.html | GIVING THE GREEN LIGHT TO GREEN Color Experts Favor It For New Directional Highway Signs | By Joseph C Ingraham | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/goldbergcole.html | GoldbergCole | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/goldmanaronson.html | GoldmanAronson | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gomulka-warns-poles-to-ballot-for-reds-today-says-failure-to-do-so.html | GOMULKA WARNS POLES TO BALLOT FOR REDS TODAY Says Failure to Do So Would Cross Nation From Map of European States | By Sydney Gruson Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gossip-of-the-rialto-season-for-chips-off-the-old-blocks-two-named.html | GOSSIP OF THE RIALTO Season for Chips Off the Old Blocks Two Named for MalfiItems | By Lewis Funke | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/gov-meyner-weds-miss-stevenson-ceremony-in-church-in-ohio-is-seen.html | Gov Meyner Weds Miss Stevenson Ceremony in Church in Ohio Is Seen by Top Democrats | By Damon Stetson Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hall-warns-gop-on-1958-elections-asks-for-able-candidates-without.html | HALL WARNS GOP ON 1958 ELECTIONS Asks for Able Candidates Without Sole Reliance on Presidents Prestige | By Wh Lawrence Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harriman-backs-state-unit-shift-he-approves-plan-to-set-up-12.html | HARRIMAN BACKS STATE UNIT SHIFT He Approves Plan to Set Up 12 Conservation Districts in Replacement of 40 | By Warren Weaver Jr Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harry-suskind.html | HARRY SUSKIND | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harry-walden.html | HARRY WALDEN | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hartford-debate-residents-of-celebrated-neighborhood-oppose-razing.html | HARTFORD DEBATE Residents of Celebrated Neighborhood Oppose Razing of Area for School | By Bernard J Malahan Jr | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/harvard-to-teach-radiation-biology.html | HARVARD TO TEACH RADIATION BIOLOGY | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/health-and-the-budget-a-review-of-the-presidents-proposals-for-new.html | Health and the Budget A Review of the Presidents Proposals For New Appropriations in This Field | By Howard A Rusk Md | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/helen-carmody-to-wed-she-is-fiancee-of-charles-j-steele-ftc.html | HELEN CARMODY TO WED She Is Fiancee of Charles J Steele FTC Attorney | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/henniganhagerty.html | HenniganHagerty | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/herbellrowen.html | HerbellRowen | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hollywood-canvas-producers-approach-to-desire-under-the.html | HOLLYWOOD CANVAS Producers Approach to Desire Under The ElmsEulogyOdyssey | By Thomas M Pryor | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hope-l-wilkinson-becomes-engaged-syracuse-girl-a-senior-at-vassar.html | HOPE L WILKINSON BECOMES ENGAGED Syracuse Girl a Senior at Vassar Fiancee of Julien Wood Jr Marine Veteran | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hospital-to-build-st-james-in-newark-planning-3000000-institution.html | HOSPITAL TO BUILD St James in Newark Planning 3000000 Institution | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/housewife-finds-galley-to-liking-with-captain-acting-as-cook-and.html | HOUSEWIFE FINDS GALLEY TO LIKING With Captain Acting as Cook and Few Dishes to Wash Shes Really Living | By Mrs G Haas OLGA | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/hove-to-on-island-in-the-sun-relaxed-darryl-zanuck-shapes-waugh.html | HOVE TO ON ISLAND IN THE SUN Relaxed Darryl Zanuck Shapes Waugh Novel To the Screen | By Stephen Watts | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/howard-babcock-starts-early-in-his-efforts-to-help-youth-lawyer.html | Howard Babcock Starts Early In His Efforts to Help Youth Lawyer Sets Scorching Pace in FundRaising Work as Head of Madison Sq Boys Club | PanAmerican | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/humor-takes-in-many-things-in-praising-sj-perelmans-brand-mrs.html | HUMOR TAKES IN MANY THINGS In Praising SJ Perelmans Brand Mrs Parker Prescribes for the Trade | By Dorothy Parker | RE0000238339 | 1985-02-07 | B00000630662 |

| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/in-and-out-of-books-reductio.html | IN AND OUT OF BOOKS Reductio | By Harvey Breit | RE0000238339 | 1985-02-07 | B00000630662 |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/in-old-greece-the-modern-spirit-stirs-past-and-present.html | IN OLD GREECE THE MODERN SPIRIT STIRS Past and Present | By Ac Sedgwick | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/in-walkuere.html | IN WALKUERE | The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/inaugural-crowds-gather-private-oathtaking-today-president-to-take.html | Inaugural Crowds Gather Private OathTaking Today President to Take Vow at White House Public Ceremony and Parade Tomorrow Entertainers Begin the Festivities | By Richard E Mooney Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/inaugural-talks-give-few-quotes-mme-pandit-to-speak-here.html | INAUGURAL TALKS GIVE FEW QUOTES Mme Pandit to Speak Here | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/inauguration-program.html | Inauguration Program | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/indian-nominees-con-book-of-tips-nickel-pamphlet-is-best-buy-for.html | INDIAN NOMINEES CON BOOK OF TIPS Nickel Pamphlet Is Best Buy for New Aspirants for Congress Party Posts | By Am Rosenthal Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/industrial-gain-noted-in-soviet-columbia-expert-says-rise-in.html | INDUSTRIAL GAIN NOTED IN SOVIET Columbia Expert Says Rise in Efficiency Is Double That of United States | By Ah Raskin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/ingrid-bergman-returns-to-us-actress-flies-from-europe-for-film.html | INGRID BERGMAN RETURNS TO US Actress Flies From Europe for Film AwardDiscusses Her Past and Future | By Murray Schumach | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/irene-kaplan-engaged-alumna-of-douglass-affianced-to-stanley-e.html | IRENE KAPLAN ENGAGED Alumna of Douglass Affianced to Stanley E Rosenberg | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/israel-adamant-on-gaza-strip-wants-un-to-help-guard-its-borders.html | ISRAEL ADAMANT ON GAZA STRIP Wants UN to Help Guard Its Borders | By Seth S King Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/italians-see-more-unity.html | Italians See More Unity | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jack-deboer-hirsch.html | JACK DEBOER HIRSCH | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jakarta-premier-defends-regime-ali-is-confident-parliament-will.html | JAKARTA PREMIER DEFENDS REGIME Ali Is Confident Parliament Will Support Cabinet in New Session Despite Defections | By Bernard Kalb Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/japanese-leftists-gain-faction-wins-amendments-in-socialist-party.html | JAPANESE LEFTISTS GAIN Faction Wins Amendments in Socialist Party Platform | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jazz-from-newport-big-band.html | JAZZ FROM NEWPORT Big Band | By John S Wilson | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jean-royer-fiancee-of-a-law-student.html | JEAN ROYER FIANCEE OF A LAW STUDENT | Hal Phyfe | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/jean-taliaferro-becomes-fiancee-foxcroft-alumna-betrothed-to-robert.html | JEAN TALIAFERRO BECOMES FIANCEE Foxcroft Alumna Betrothed to Robert G Merrick Jr a 1954 Yale Graduate | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/joan-farnons-troth-fiancee-of-joseph-f-dzaluk-a-student-at-fordham.html | JOAN FARNONS TROTH Fiancee of Joseph F Dzaluk a Student at Fordham | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/joan-hunter-engaged-fiancee-of-hayward-donald-harvey-jr-u-of-p.html | JOAN HUNTER ENGAGED Fiancee of Hayward Donald Harvey Jr U of P Student | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/katharine-nash-engaged-to-wed-state-department-aide-will-be-married.html | KATHARINE NASH ENGAGED TO WED State Department Aide Will Be Married to Edward E Caldwell an Engineer | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kb-wick-jr-marries-dorothy-tremaine.html | KB WICK JR MARRIES DOROTHY TREMAINE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kings-point-triumphs-defeats-adelphi-by-4937-in-swimming-clips.html | KINGS POINT TRIUMPHS Defeats Adelphi by 4937 in Swimming Clips Relay Mark | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kings-routs-yeshiva.html | Kings Routs Yeshiva | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/kingspeier.html | KingSpeier | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/knicks-turn-back-late-piston-drive-to-win-by-102100-hutchins-of.html | KNICKS TURN BACK LATE PISTON DRIVE TO WIN BY 102100 Hutchins of Visitors Misses Tying Goal as Game Ends on Court at Armory | By Louis Effrat | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/knitted-with-a-new-accent.html | Knitted with A New Accent | By Dorothy Hawkins | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lakes-operators-build-freighters-two-700footers-are-under.html | LAKES OPERATORS BUILD FREIGHTERS Two 700Footers Are Under Construction Along With Several Ore Carriers | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/latin-neighbors-in-a-controversy-relations-of-el-salvador-and.html | LATIN NEIGHBORS IN A CONTROVERSY Relations of El Salvador and Nicaragua Are Embittered After Killing of Somoza | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/laurentians-fiveweek-carnival-quebec-resort-is-hard-at-work-on.html | LAURENTIANS FIVEWEEK CARNIVAL Quebec Resort Is Hard at Work on Annual Winter Frolics | By Charles J Lazarus | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/law-aide-is-fiance-of-ann-macfarlane.html | LAW AIDE IS FIANCE OF ANN MACFARLANE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lee-is-acclaimed-as-a-guide-today-virginia-leads-observances-of.html | LEE IS ACCLAIMED AS A GUIDE TODAY Virginia Leads Observances of 150th Anniversary Washington in Tribute | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/leopards-win-on-rally.html | Leopards Win on Rally | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/letters-hamilton-legend.html | Letters HAMILTON LEGEND | J LEE SHNEIDMAN New York | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/letters-to-the-editor-santayana.html | Letters To the Editor Santayana | ALEXANDER W MALDONADO | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/letters-to-the-times-providing-right-of-exodus-inclusion-in-human.html | Letters to The Times Providing Right of Exodus Inclusion in Human Rights Catalogue of Freedom to Migrate Proposed | EMILE BENOIT | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lincolnwillenbucher.html | LincolnWillenbucher | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/lloyd-back-in-london.html | Lloyd Back In London | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/london-letter-anne-frank-in-a-new-interpretation-stirs-theatregoers.html | LONDON LETTER Anne Frank in a New Interpretation Stirs Theatregoers in the West End | By Wa Darlington | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/m-barrault-offstage.html | M Barrault Offstage | By Philip HopeWallace | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/man-of-many-muses.html | Man Of Many Muses | By Gilbert Millstein | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mantle-is-voted-player-of-year-to-receive-awards.html | MANTLE IS VOTED PLAYER OF YEAR To Receive Awards | By Roscoe McGowen | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/margaret-drury-is-a-future-bride-senior-at-goucher-engaged-to.html | MARGARET DRURY IS A FUTURE BRIDE Senior at Goucher Engaged to Raymond Lenhard Jr Who Is Medical Student | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/margaret-henry-wed-married-in-maple-shade-nj-to-francis-weeks-jr.html | MARGARET HENRY WED Married in Maple Shade NJ to Francis Weeks Jr | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marilyn-rowley-engaged.html | Marilyn Rowley Engaged | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/marion-f-benson-becomes-engaged.html | MARION F BENSON BECOMES ENGAGED | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/martha-redfield-a-bride-in-omaha-she-is-escorted-by-her-father-at.html | MARTHA REDFIELD A BRIDE IN OMAHA She Is Escorted by Her Father at Marriage in Cathedral to Donald L Wallace | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mary-a-kellogg-is-wed-to-rector-aide-at-radcliffe-has-three.html | MARY A KELLOGG IS WED TO RECTOR Aide at Radcliffe Has Three Attendants at Marriage to the Rev John Schaefer | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/maryland-budget-up-mckeldin-asks-assembly-for-a-record-363000000.html | MARYLAND BUDGET UP McKeldin Asks Assembly for a Record 363000000 | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/maryland-oysters-have-poor-season.html | Maryland Oysters Have Poor Season | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mccabemacdonald.html | McCabeMacDonald | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mccay-watches-the-store.html | McCay Watches the Store | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/measuring-the-iq-test-a-specialist-concludes-that-despite-drawbacks.html | Measuring the IQ Test A specialist concludes that despite drawbacks it is the best predictor of mental capacity and adjustment we have | By David Wechsler | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mercerchristiansen.html | MercerChristiansen | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/message-drama-settings-for-incoming-plays-france-austria-a-country.html | MESSAGE DRAMA SETTINGS FOR INCOMING PLAYS FRANCE AUSTRIA A COUNTRY ROAD ANYWHERE | By Ruth  Augustus Goetz | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mexican-actions-back-guatemala-castillo-armas-regime-is-pleased-by.html | MEXICAN ACTIONS BACK GUATEMALA Castillo Armas Regime Is Pleased by Curbs Put on Suspected Plotters | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mexico-near-end-of-cattle-buying-purchases-in-us-intended-to-build.html | MEXICO NEAR END OF CATTLE BUYING Purchases in US Intended to Build Herds and Ease DroughtArea Pressure | By Paul P Kennedy Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-alida-e-isham-engaged-to-marry.html | MISS ALIDA E ISHAM ENGAGED TO MARRY | Harris  Ewing | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-helen-hood-bay-state-bride-she-has-7-attendants-at-wedding-in.html | MISS HELEN HOOD BAY STATE BRIDE She Has 7 Attendants at Wedding in Newton Church to Dr James D Smiley | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-kingsley-is-bride-wed-to-paul-leonard-obrien-in-white-plains.html | MISS KINGSLEY IS BRIDE Wed to Paul Leonard OBrien in White Plains Church | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-leavitt-engaged-vassar-alumna-will-be-wed-to-walter-s-ernst-jr.html | MISS LEAVITT ENGAGED Vassar Alumna Will Be Wed to Walter S Ernst Jr | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mary-l-riddle-prospective-bride.html | MISS MARY L RIDDLE PROSPECTIVE BRIDE | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mcrane-to-wed-paterson-girl-is-betrothed-to-daniel-stephen.html | MISS MCRANE TO WED Paterson Girl Is Betrothed to Daniel Stephen McNulty | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mildred-duncan-is-married-wed-to-matthew-p-baker-in-church-in.html | Miss Mildred Duncan Is Married Wed to Matthew P Baker in Church in Bedford NY | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-mj-bowen-officers-fiancee-exsorbonne-student-to-be-wed-to.html | MISS MJ BOWEN OFFICERS FIANCEE ExSorbonne Student to Be Wed to Lieut Warren S Tucker Jr of Air Force | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-nancy-taylor-beebe-will-be-bride-of-kenneth-reynolds-jr-yale.html | Miss Nancy Taylor Beebe Will Be Bride Of Kenneth Reynolds Jr Yale Alumnus | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-pacsu-engaged-to-tryon-s-wieland.html | MISS PACSU ENGAGED TO TRYON S WIELAND | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/miss-schabacker-becomes-engaged-fiancee-of-pvt-robert-tyler.html | MISS SCHABACKER BECOMES ENGAGED Fiancee of Pvt Robert Tyler ReedBoth Received MA Degrees From Harvard | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mole-hall-stirs-a-furor-on-coast-underground-pavilion-plans-at-san.html | MOLE HALL STIRS A FUROR ON COAST Underground Pavilion Plans at San Francisco Dubbed With Waggish Names | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/more-in-france-bar-trade-plan-pinay-reynaud-and-others-in-the.html | MORE IN FRANCE BAR TRADE PLAN Pinay Reynaud and Others in the Assembly Submit Reservation on Proposals | By Harold Callender Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mr-ways-way-with-the-past.html | Mr Ways Way With the Past | By Roger Pippett | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mrs-kincaid-rewed-former-anita-marcone-bride-of-charles-b-hitchcock.html | MRS KINCAID REWED Former Anita Marcone Bride of Charles B Hitchcock | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mrs-nixon-backs-idea-of-mansion-but-it-would-be-for-next-vice.html | MRS NIXON BACKS IDEA OF MANSION But It Would Be for Next Vice President She Says at Inaugural Reception | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/mrs-siedlarz-jr-has-son.html | Mrs Siedlarz Jr Has Son | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/navigation-test-family-activity-predictedlog-skipper-gets-plenty-of.html | NAVIGATION TEST FAMILY ACTIVITY PredictedLog Skipper Gets Plenty of HelpECA Job Defined by Hersey | By Comm MI Hersey | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-jersey-wins-belleayre-skiing-belding-registers-best-time-for.html | NEW JERSEY WINS BELLEAYRE SKIING Belding Registers Best Time for Garden State Council in Race With New York | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-line-is-softer-one.html | New Line Is Softer One | By Harry Schwartz | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/new-york-premiere-for-a-shavian-play.html | NEW YORK PREMIERE FOR A SHAVIAN PLAY | Avery Willard | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-and-notes-from-the-field-of-travel-casals-festival.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL CASALS FESTIVAL | Hamilton Wright | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-of-television-and-radio-wide-coverage-is-set-up-for-the.html | NEWS OF TELEVISION AND RADIO Wide Coverage Is Set Up For the Inaugural CeremonyItems | By Val Adams | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-of-the-advertising-and-marketing-fields-vacuum-cleaner-sales.html | News of the Advertising and Marketing Fields Vacuum Cleaner Sales Are Stimulated by New Ad Policy | By William M Freeman | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/news-of-the-world-of-stamps-centenaries-of-american-architects.html | NEWS OF THE WORLD OF STAMPS Centenaries of American Architects Institute And Steel Industry | By Kent B Stiles | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nixon-sees-spur-to-mideast-plan-expects-sovietred-china-bid-to.html | NIXON SEES SPUR TO MIDEAST PLAN Expects SovietRed China Bid to Rally Congress Behind Eisenhower Proposals | By Alvin Shuster Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/no-dieting-for-him.html | No Dieting For Him | By Frank G Slaughter | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/nothing-down-and-a-lifetime-to-pay.html | Nothing Down and a Lifetime to Pay | By Ac Spectorsky | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/novice-boatmen-require-training-us-power-squadrons-offer-courses-to.html | NOVICE BOATMEN REQUIRE TRAINING US Power Squadrons Offer Courses to Promote Safety in FastGrowing Sport | By Comdr Mh Schlang New York Power Squadron | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/now-britains-agonizing-reappraisal-in-the-bitter-aftermath-of-suez.html | Now Britains Agonizing Reappraisal In the bitter aftermath of Suez Britons turn to a problem that can no longer be avoidedhow to survive now that their onceparamount power has passed | By Barbara Ward | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/of-people-and-pictures-hatful-of-rain-returns-to-gotham-art-for-art.html | OF PEOPLE AND PICTURES Hatful of Rain Returns to Gotham Art for Arts SakeShadows | By Ah Weiler | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/operas-in-italy-facing-shutdown-curtailment-of-subsidy-from.html | OPERAS IN ITALY FACING SHUTDOWN Curtailment of Subsidy From Government Threatens to Close Leading Houses | By Paul Hofmann Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/outboards-show-rise-in-members-inboard-and-cruiser-groups-also.html | OUTBOARDS SHOW RISE IN MEMBERS Inboard and Cruiser Groups Also Gaining Popularity According to APBA | By Don L Guerin President American Power Boat Association Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/pamela-sattley-wed-in-michigan-bride-in-grosse-pointe-farms-of.html | PAMELA SATTLEY WED IN MICHIGAN Bride in Grosse Pointe Farms of Charles W Morris Jr a Navy Air Veteran | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/paper-marks-50th-year-martinsburg-w-va-journal-founded-by-senator.html | PAPER MARKS 50TH YEAR Martinsburg W Va Journal Founded by Senator Byrd | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/peak-of-a-hobby-a-home-hybridist-finds-african-violets-a-worthy.html | PEAK OF A HOBBY A HOME HYBRIDIST FINDS AFRICAN VIOLETS A WORTHY CHALLENGE | By Priscilla Alden Hutchens | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/peiping-takes-place-as-moscow-s-policymaking-partner-chous-effect.html | PEIPING TAKES PLACE AS MOSCOW S POLICYMAKING PARTNER Chous Effect | By Harry Schwartz | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/perils-in-the-inflation-psychology-they-lie-in-complacent.html | Perils in the Inflation Psychology They lie in complacent acceptance by the public of continued inflation warns an economist who urges adoption by business and labor of policies to check the spiral | By Henry C Wallich | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/personality-down-to-a-mere-128-million-willis-c-fitkin-son-of-ae.html | Personality Down to a Mere 128 Million Willis C Fitkin Son of AE Carries On in Utilities | By Gene Smith | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/philadelphia-story-city-rallies-to-preserve-and-restore-its.html | PHILADELPHIA STORY City Rallies to Preserve and Restore Its 100YearOld Academy of Music | By Gertrude Benson | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/plywood-given-a-double-duty-labor-costs-of-house-cut-30-the.html | Plywood Given a Double Duty Labor Costs of House Cut 30 The Weldwood House Is A New Departure in Materials and Method | By Walter H Stern | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/polands-youth-debates.html | Polands Youth Debates | Photographs by Henri CartierBresson | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/polish-elections-attract-many-foreign-newsmen.html | Polish Elections Attract Many Foreign Newsmen | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/port-of-houston-appoints-director.html | PORT OF HOUSTON APPOINTS DIRECTOR | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/port-plan-pushed-in-san-francisco-blueprints-planned-for-first-3.html | PORT PLAN PUSHED IN SAN FRANCISCO Blueprints Planned for First 3 Modernizing Projects Cost Put at 37 Million | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/power-squadrons-a-teaching-force-each-year-20000-persons-complete.html | POWER SQUADRONS A TEACHING FORCE Each Year 20000 Persons Complete Piloting Course Offered by Local Units | By Rear Cmdr Jd Paris Editor Usps Ensign | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/president-then-and-now53-and-57-compared-his-manner-and-outlook.html | PRESIDENT THEN AND NOW53 AND 57 COMPARED His Manner and Outlook Have Changed Along With Policies | By Cabell Phillips Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/presidential-budget-new-kind-of-paradox-best-the-administration-can.html | PRESIDENTIAL BUDGET NEW KIND OF PARADOX Best the Administration Can Do Is Presented to Congress With An Invitation to Cut It HUMPHREY KEEPS PRESSING | By Arthur Krock | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/presidential-powertoo-much-or-too-little-the-presidents-duties-have.html | Presidential PowerToo Much or Too Little The presidents duties have increased greatly Butthat is only half the story strong checks mostly Congressional make the office weaker than it looks | By Owen Stratton | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/princeton-whips-cornell-by-6256-tiger-quintet-scores-fifth-ivy-loop.html | PRINCETON WHIPS CORNELL BY 6256 Tiger Quintet Scores Fifth Ivy Loop Victory in Row Belz Gets 20 Points | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/principle-ties-up-lirr-35-minutes-woman-commuter-refuses-to-pay.html | PRINCIPLE TIES UP LIRR 35 MINUTES Woman Commuter Refuses to Pay After Ticket Expires and Is Taken to Jail | By Roy Silver | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/program-notes-by-those-who-also-wrote-the-score.html | Program Notes by Those Who Also Wrote the Score | By Abram Chasins | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/quebec-for-baby-doll-censors-in-heavily-catholic-area-pass-film.html | QUEBEC FOR BABY DOLL Censors in Heavily Catholic Area Pass Film With Cuts | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/queen-annes-newsmen.html | Queen Annes Newsmen | By Lillian de la Torre | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/r-graham-huntington.html | R GRAHAM HUNTINGTON | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/radio-link-is-lost-to-latin-america-chief-of-broadcasts-from-west.html | RADIO LINK IS LOST TO LATIN AMERICA Chief of Broadcasts From West Coast Station KGEI Decries Discontinuance | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/railroads-wintertime-additional-trains-on-the-florida-run-ski.html | RAILROADS WINTERTIME Additional Trains on the Florida Run Ski Specials Ranging Northward | By Ward Allan Howe | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rappflynn.html | RappFlynn | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/records-permanent-toscanini-legacy-final-tape.html | RECORDS PERMANENT TOSCANINI LEGACY Final Tape | By Harold C Schonberg | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/recreation-aides-sought-by-army-women-get-offer-of-special-services.html | RECREATION AIDES SOUGHT BY ARMY Women Get Offer of Special Services Posts in US and Overseas Areas | US Army | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/red-pledge-signals-new-mideast-test-red-vow-signals-test-in-mideast.html | Red Pledge Signals New Mideast Test RED VOW SIGNALS TEST IN MIDEAST | By William J Jorden Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/refugees-abused-hungary-charges-she-asks-in-note-to-un-that-west.html | REFUGEES ABUSED HUNGARY CHARGES She Asks in Note to UN That West End Breaches of International Law | By Wayne Phillips Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/regatta-put-off-until-april.html | Regatta Put Off Until April | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rehearsing-for-a-command-performance.html | REHEARSING FOR A COMMAND PERFORMANCE | The New York Times Sam Falk | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/repairing-of-tankers-shifts-into-high-speed-suez-canal-crisis-ends.html | Repairing of Tankers Shifts Into High Speed Suez Canal Crisis Ends the Leisurely Work Week | By Jacques Nevard | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000238339 | 1985-02-07 | B00000630662 |

| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/restudy-of-india-by-peiping-seen-chance-of-better-usindian.html | RESTUDY OF INDIA BY PEIPING SEEN Chance of Better USIndian Relations Given as Reason for Policy Reappraisal | By Greg MacGregor Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/richard-northrop-boston-ad-official.html | RICHARD NORTHROP BOSTON AD OFFICIAL | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rise-of-50-to-100-in-college-tuition-worries-educators-endowments.html | Rise of 50 to 100 In College Tuition Worries Educators Endowments Are Needed | By Leonard Buder | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/rose-bogdanoff-costumer-dead-senior-designer-consultant-at-nbc.html | ROSE BOGDANOFF COSTUMER DEAD Senior Designer Consultant at NBC Television Had Worked on Broadway | NBC | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/russians-learn-about-new-line-press-prints-first-official-notice.html | RUSSIANS LEARN ABOUT NEW LINE Press Prints First Official Notice That Khrushchev Recently Praised Stalin | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sail-boats-make-big-splash-also-50-or-more-are-on-view-setting.html | SAIL BOATS MAKE BIG SPLASH ALSO 50 or More Are on View Setting RecordIncreased Use of Plastics Noted | By John Rendel | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sarah-lane-betrothed-smith-senior-will-be-bride-of-robert-c.html | SARAH LANE BETROTHED Smith Senior Will Be Bride of Robert C Townsend | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/saying-it-with-music.html | Saying It With Music | By Beverly Grunwald | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-in-review-new-discovery-in-physics-promises-light-on-the.html | SCIENCE IN REVIEW New Discovery in Physics Promises Light On the Great Paradox of the Cosmos | By William L Laurence | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-seminar-expanded.html | SCIENCE Seminar Expanded | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/science-tracking-airwave-howler-north-pole-plane-will-chart-density.html | SCIENCE TRACKING AIRWAVE HOWLER North Pole Plane Will Chart Density of Cosmic Rays as Clue to the Culprit | By Felix Belair Jr Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/scientists-suggest-wheat-rust-causes.html | SCIENTISTS SUGGEST WHEAT RUST CAUSES | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/scramble-on-for-inaugural-tickets-most-accommodated.html | SCRAMBLE ON FOR INAUGURAL TICKETS Most Accommodated | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/se-cooper-dead-newark-official-councilman-since-1954-had-been.html | SE COOPER DEAD NEWARK OFFICIAL Councilman Since 1954 Had Been Active in Civic and Health Organizations | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/seminary-in-500th-year-pope-to-attend-rite-marking-roman-college.html | SEMINARY IN 500TH YEAR Pope to Attend Rite Marking Roman College Anniversary | By Religious News Service | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/signal-corps-plans-exhibit.html | Signal Corps Plans Exhibit | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/simmons-expands-study-new-education-school-will-open-in-fall.html | SIMMONS EXPANDS STUDY New Education School Will Open in Fall Semester | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/smithblack.html | SmithBlack | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/social-aid-given-stamford-area-6000-raised-for-welfare-program-in.html | SOCIAL AID GIVEN STAMFORD AREA 6000 Raised for Welfare Program in LowIncome Housing Neighborhood | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/some-gentle-purrings.html | Some Gentle Purrings | By Richard Lockridge | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/son-to-the-wp-eldredges.html | Son to the WP Eldredges | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/soviet-fair-lures-a-crowd-in-cairo-exhibit-of-industrial-goods.html | SOVIET FAIR LURES A CROWD IN CAIRO Exhibit of Industrial Goods Opens CounterOffensive Against US Aid Plan | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Donald Keene | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/sports-of-the-times-he-found-room.html | Sports of The Times He Found Room | By Arthur Daley | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/squadron-gains-in-north-jersey-growth-continues-despite-the-loss-of.html | SQUADRON GAINS IN NORTH JERSEY Growth Continues Despite the Loss of 103 Members Who Formed New Unit | By Comdr Ap Winters Northern Nj Power Squadron | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/st-frances-prep-of-brooklyn-takes-open-team-honors-in-hayes-track.html | St Frances Prep of Brooklyn Takes Open Team Honors in Hayes Track Meet MHUGHS CHARGES SCORE 22 POINTS St Francis Prep Posts 15th Triumph in Row4 Marks Broken in Hayes Meet | By William J Briordy | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/st-peters-downs-manhattan-79-to-71-st-peters-trips-manhattan-7971.html | St Peters Downs Manhattan 79 to 71 ST PETERS TRIPS MANHATTAN 7971 | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/starlings-on-the-potomac.html | Starlings on the Potomac | By Mary McGrory | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/stevenswright.html | StevensWright | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/strength-in-unity-sought-by-europe-7-years-after-us-appeal-a-common.html | STRENGTH IN UNITY SOUGHT BY EUROPE 7 Years After US Appeal a Common Market Nears the Treaty Stage SUEZ CRISIS SPURS MOVE Weakness of Once Dominant Powers Impels Drive to Become Third Force | By Harold Callender Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/student-is-fiance-of-miss-wheeler-gary-andrew-everson-who-attends.html | STUDENT IS FIANCE OF MISS WHEELER Gary Andrew Everson Who Attends Columbia to Wed Bates College Alumna | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/suburb-asks-ban-on-holiday-sales-white-plains-backing-state-bill.html | SUBURB ASKS BAN ON HOLIDAY SALES White Plains Backing State Bill That Would Restrict Retailing on 7 Days | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/summer-school-set-up-brandeis-u-to-open-its-first-such-session-june.html | SUMMER SCHOOL SET UP Brandeis U to Open Its First Such Session June 24 | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/summer-wedding-for-miss-donati-parsons-student-betrothed-to-alain.html | SUMMER WEDDING FOR MISS DONATI Parsons Student Betrothed to Alain Digard Who is at Paris Architecture School | Gabor Eder | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/surgeon-fiance-of-jean-rambar-dr-james-bd-mark-to-wed-exgoucher.html | SURGEON FIANCE OF JEAN RAMBAR Dr James BD Mark to Wed ExGoucher Student Feb 5 in Her Illinois Home | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/swanson-paces-middies.html | Swanson Paces Middies | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/swift-satires-acquired-u-of-pennsylvania-to-show-more-than-2000.html | SWIFT SATIRES ACQUIRED U of Pennsylvania to Show More Than 2000 Items | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/swiss-army-stores-blood-for-its-need.html | SWISS ARMY STORES BLOOD FOR ITS NEED | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/syrian-aide-critical-of-pakistan-regime.html | SYRIAN AIDE CRITICAL OF PAKISTAN REGIME | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/tabori-is-second-in-twomile-race-at-boston-garden-dwyer-wins-in.html | TABORI IS SECOND IN TWOMILE RACE AT BOSTON GARDEN Dwyer Wins in Record Time of 8524 Soiling US Debut of Hungarian SOWELL VICTOR IN 1000 Defeats Courtney 10th Time Jerkins Beats Pearman in 600Calhoun First | By Joseph M Sheehan Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/taxes-tough-on-working-wife-often-must-earn-2-to-clear-1-taxes-are.html | Taxes Tough on Working Wife Often Must Earn 2 to Clear 1 TAXES ARE TOUGH ON WORKING WIFE | By Elizabeth M Fowler | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/television-notebook-season-at-halfway-mark-shows-signs-of-life.html | TELEVISION NOTEBOOK Season at Halfway Mark Shows Signs of Life | By Jack Gould | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/texas-tower-gets-newest-desalter-electronic-method-utilized-on.html | TEXAS TOWER GETS NEWEST DESALTER Electronic Method Utilized on Radar Post to Make Ocean Water Pure | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archiv es/textile-industry-cheered-by-curbs-japanese quotas-on-exports-to-us.html | TEXTILE INDUSTRY CHEERED BY CURBS Japanese Quotas on Exports to US Hailed as a Tonic for Ailing Producers PROSPECTS HELD BRIGHT Executives Report They Can Proceed With Expansion and Research Plans | By Carl Spielvogel | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-big-newfashioned-family.html | The Big NewFashioned Family | By Dorothy Barclay | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-common-market-idea-becomes-a-compelling-one-to-western-european.html | The Common Market Idea Becomes a Compelling One to Western European Nations | Claude Anger Wolff  Tritschler Standard Oil Co NJ | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-dance-dilemma-menotti-work-at-city-center.html | THE DANCE DILEMMA MENOTTI WORK AT CITY CENTER | By John Martin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-fruits-of-wintertime.html | The Fruits of Wintertime | By Jane Nickerson | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-gringos-ate-canapes.html | The Gringos Ate Canapes | By Robert O Bowen | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-haunted-lady-kim-stanley-in-mr-laurents-fantasy-about-a-case-in.html | THE HAUNTED LADY Kim Stanley in Mr Laurents Fantasy About a Case in Psychoanalysis | By Brooks Atkinson | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-lady-was-libeled.html | The Lady Was Libeled | By de Lancey Ferguson | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-man-who-minds-the-store-tunnel.html | THE MAN WHO MINDS THE STORE Tunnel | By Jp Shanley | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-merchants-view-a-glance-at-what-fiscal-1958-budget-means-for.html | The Merchants View A Glance at What Fiscal 1958 Budget Means for Nations Economic Health | By Herbert Koshetz | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/the-monolithic-state-monolithic-state.html | The Monolithic State Monolithic State | By Sidney Hook | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/they-died-to-be-free.html | They Died to Be Free | By Henry L Roberts | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/three-exhibits-feininger-izis-levy-prints-on-view-here.html | THREE EXHIBITS Feininger Izis Levy Prints on View Here | By Jacob Deschin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/three-tv-dramas-about-hungarian-and-polish-rebels-and-refugees.html | THREE TV DRAMAS ABOUT HUNGARIAN AND POLISH REBELS AND REFUGEES | Art Selby | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/top-jersey-post-not-jones-goal-but-bergen-republican-is-to-aid-in.html | TOP JERSEY POST NOT JONES GOAL But Bergen Republican Is to Aid in Governorship Choice He Looks to US Senate | By George Cable Wright Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/transit-studied-in-camden-area-delaware-river-authority-considers-2.html | TRANSIT STUDIED IN CAMDEN AREA Delaware River Authority Considers 2 Plans to Ease Congestion on Bridge | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/trends-in-bargaining.html | Trends in Bargaining | By Ah Raskin | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/try-a-houseboat-for-easy-living-modern-version-has-every-comfort-of.html | TRY A HOUSEBOAT FOR EASY LIVING Modern Version Has Every Comfort of Home and Is Ideal for Children | By William C Scott Executive Vice President Outboard Marine Corporationspecial To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/tv-pays-off-in-italy-public-firmly-in-grip-of-expanding-medium.html | TV PAYS OFF IN ITALY Public Firmly in Grip Of Expanding Medium | By Robert F Hawkins | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/two-scores-on-the-same-theme-milhaud-music-for-play-is-different.html | TWO SCORES ON THE SAME THEME Milhaud Music for Play Is Different From His Version for Opera | By Darius Milhaud | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/umpires-of-10000-labor-disputes-nine-contracts-out-of-ten-now.html | Umpires of 10000 Labor Disputes Nine contracts out of ten now provide for arbitrators as the final step in grievance procedures Here is how they are bringing new stability to the industrial front | By Theodore W Kheel | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/un-employe-loans-for-housing-urged.html | UN EMPLOYE LOANS FOR HOUSING URGED | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/un-in-742-vote-renews-call-for-israeli-withdrawal-us-votes-with.html | UN in 742 Vote Renews Call for Israeli Withdrawal US Votes With Soviet | By Lindesay Parrott Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/unesco-maps-xray-aid-new-device-to-standardize-national.html | UNESCO MAPS XRAY AID New Device to Standardize National Measurements | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/union-funds-used-to-pay-beck-bills-senate-aide-says-other-teamster.html | UNION FUNDS USED TO PAY BECK BILLS SENATE AIDE SAYS Other Teamster Officials Declared to Have Received Similar Personal Help MANSION WORK IS TOPIC But All Witnesses Refuse to Testify Including Seattle Building Contractor | By John D Morris Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/unusual-red-poll-in-poland-today-elections-have-single-list-of.html | UNUSUAL RED POLL IN POLAND TODAY Elections Have Single List of Candidates but Voters Get a Limited Choice | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-and-soviet-seen-in-renewed-cold-war-moscows-reversion-to.html | US AND SOVIET SEEN IN RENEWED COLD WAR Moscows Reversion to Stalinism And the New US Arms Budget Are Symbols of Change PROBLEMS NOW WORLDWIDE | By Thomas J Hamilton | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-chief-shifts-polar-base-site-dufek-tells-2-navy-vessels-to-leave.html | US CHIEF SHIFTS POLAR BASE SITE Dufek Tells 2 Navy Vessels to Leave Hazardous Area of the Weddell Sea | By Walter Sullivan Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-coast-and-geodetic-survey-reaches-150th-birthday-feb10-special.html | US Coast and Geodetic Survey Reaches 150th Birthday Feb10 Special Explorations Charts Programs for Public Will Mark YearBureaus Work in 56 Aided Local Skippers | By Rear Admiral H Ranold Karo Director Us Coast and Geodetic Survey Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-peiping-envoys-meet-for-64th-time.html | US PEIPING ENVOYS MEET FOR 64TH TIME | Special to The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-shift-allays-okinawa-unrest-sharply-restricted-military.html | US SHIFT ALLAYS OKINAWA UNREST Sharply Restricted Military LandBuying and Bigger Payments Please Island | By Robert Trumbull Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-traders-fear-european-market-may-exclude-them-likened-to-other.html | US Traders Fear European Market May Exclude Them Likened to Other Ideas | By Brendan M Jones | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-unit-to-study-resources-urged-conservationist-asks-review-to.html | US UNIT TO STUDY RESOURCES URGED Conservationist Asks Review to Outline Scenic Areas and Plan Use of Land | By Lawrence E Davies Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/us-urged-to-use-civilian-leaders-former-envoy-advises-state.html | US URGED TO USE CIVILIAN LEADERS Former Envoy Advises State Department to Seek More Help on Policy Making | By John N Popham Special To the New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/utah-legislators-applaud-new-era-governor-clyde-is-expected-to-end.html | UTAH LEGISLATORS APPLAUD NEW ERA Governor Clyde Is Expected to End Discord Regime of His Predecessor | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/valentine-card-fete-at-the-pierre-feb11-to-further-work-of-play.html | Valentine Card Fete at the Pierre Feb11 To Further Work of Play Schools Group | Margaret G Marbeck | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/virginia-editor-wins-award.html | Virginia Editor Wins Award | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/waldecksontag.html | WaldeckSontag | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/washington-the-day-eisenhower-dreamed-about.html | Washington The Day Eisenhower Dreamed About | By James Reston | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/we-turn-nervously-to-canine-neuroses-happy-pills-have-been.html | We Turn Nervously to Canine Neuroses Happy pills have been developed for todays dour dog But will he be allowed on the couchthe psychoanalysts couch that is | By Joanne Bourne | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wedding-in-summer-for-sallie-farrel.html | WEDDING IN SUMMER FOR SALLIE FARREL | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wedding-march-2-for-joan-k-vail-sweet-briar-alumna-will-be-married.html | WEDDING MARCH 2 FOR JOAN K VAIL Sweet Briar Alumna Will Be Married in Hammond La to Lieut John Thorne 3d | Special To The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/welcome-mr-moto.html | Welcome Mr Moto | By Anthony Boucher | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/whats-in-the-stars-some-thoughts-about-top-actors-past-present-and.html | WHATS IN THE STARS Some Thoughts About Top Actors Past Present and Future | By Bosley Crowther | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/when-good-sellers-get-together-good-sellers-get-together.html | When Good Sellers Get Together Good Sellers Get Together | By David Dempsey | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/william-lynch-de-prosse-jr-marries-miss-rosalind-clapp.html | William Lynch de Prosse Jr Marries Miss Rosalind Clapp | The New York Times | RE0000238339 | 1985-02-07 | B00000630662 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/williams-and-musial-taking-up-more-space-in-record-books-they-rank.html | Williams and Musial Taking Up More Space in Record Books They Rank High in Batting Average Hits Homers | By Joseph M Sheehan | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/woman-directs-salvo-at-usps-membership-ban-ascribed-to-male.html | WOMAN DIRECTS SALVO AT USPS Membership Ban Ascribed to Male HighHandedness by Commodores Wife | By Helen Hoyt | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/wood-field-and-stream-two-hotrodders-in-florida-waters-get-a-taste.html | Wood Field and Stream Two HotRodders in Florida Waters Get a Taste of Their Own Medicine | By John W Randolph | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/woodlots-grow-money-on-trees-nationwide-program-gives-landowners-a.html | WOODLOTS GROW MONEY ON TREES NationWide Program Gives Landowners a Cash Crop From Better Forests | By John J Abele | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-20 | https://www.nytimes.com/1957/01/20/archives/world-of-music-talent-hunt-a-roundup-of-musicians-with-the.html | WORLD OF MUSIC TALENT HUNT A ROUNDUP OF MUSICIANS WITH THE ORCHESTRAS HERE THIS WEEK | By Ross Parmenter | RE0000238339 | 1985-02-07 | B00000630662 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/1956-set-new-high-in-newspaper-ads-every-main-category-except.html | 1956 SET NEW HIGH IN NEWSPAPER ADS Every Main Category Except Automotive Showed Sharp Increases Last Year | By William M Freeman Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/2-saved-in-antarctic-helicopter-falls-into-ross-sea-boat-rescues.html | 2 SAVED IN ANTARCTIC Helicopter Falls Into Ross Sea Boat Rescues Crew | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/3-million-cars-face-state-safety-tests-stiffer-car-laws-go-in-force.html | 3 Million Cars Face State Safety Tests STIFFER CAR LAWS GO IN FORCE FEB1 | By Joseph C Ingraham | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/abc-signs-pact-for-disney-series-9000000-deal-covers-3-programs-two.html | ABC SIGNS PACT FOR DISNEY SERIES 9000000 Deal Covers 3 Programs Two Now on Air and a New One Zorro NBC May Drop Show | By Val Adams | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/about-new-york-new-wireless-microphone-picks-up-slightest-whispers.html | About New York New Wireless Microphone Picks Up Slightest Whispers Amid Bustle in Midtown | By Meyer Berger | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/aec-again-detects-soviet-nuclear-test-aec-again-detects-soviet-test.html | AEC Again Detects Soviet Nuclear Test AEC Again Detects Soviet Test In Nuclear Explosion Saturday BRITISH PAPERS SEE NUCLEAR DATA OFFER | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/albany-allots-469-millions-for-highways-in-city-area-figures.html | Albany Allots 469 Millions For Highways in City Area Figures Uncertain for 196061 GOVERNOR ALLOTS CITY ROAD FUNDS | By Leo Egan Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/americana-inspires-a-new-fabric-collection-events-and-styles-from.html | Americana Inspires a New Fabric Collection Events and Styles From 1700 to 1800 Used for Designs on Unglazed Chintz | By Faith Corrigan | RE0000238340 | 1985-02-07 | B00000630663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/an-early-burns-bought-dartmouth-gets-first-edition-of-kilmarnock.html | AN EARLY BURNS BOUGHT Dartmouth Gets First Edition of Kilmarnock Poems | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/article-4-no-title.html | Article 4 No Title | The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/author-says-israel-refused-visa.html | Author Says Israel Refused Visa | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/auto-kills-pedestrian-73.html | Auto Kills Pedestrian 73 | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/baghdad-nations-set-new-session-four-mideast-pact-members-schedule.html | BAGHDAD NATIONS SET NEW SESSION Four Mideast Pact Members Schedule Meeting With Britain in 2 Months Communique Scheduled | By Joseph O Haff Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/barbara-j-bercu-wed-bride-of-douglas-finkelstone-an-attorney-in.html | BARBARA J BERCU WED Bride of Douglas Finkelstone an Attorney in Stamford | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/bishop-deplores-us-lofty-tone-in-inaugural-sermon-capital-cathedral.html | BISHOP DEPLORES US LOFTY TONE In Inaugural Sermon Capital Cathedral Head Says World Is Weary of SelfPraise Patriotism Linked to God | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/boat-show-fans-gain-extra-time-queues-at-coliseum-result-in-opening.html | BOAT SHOW FANS GAIN EXTRA TIME Queues at Coliseum Result in Opening of Doors an Hour Before Scheduled | By Clarence E Lovejoy | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/books-of-the-times-imprints-of-a-master-hand-accumulation-of.html | Books of The Times Imprints of a Master Hand Accumulation of Momentum | By Orville Prescott | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/business-books.html | Business Books | By Burton Crane | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/coconut-study-group-urged.html | Coconut Study Group Urged | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/congress-ready-for-a-busy-week-presidents-economic-report-mideast.html | CONGRESS READY FOR A BUSY WEEK Presidents Economic Report Mideast Plan and Study in Labor Are Highlights Contempt Action Ready | By Alvin Shuster Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/costa-rican-nominated-echandi-to-run-as-opposition-candidate-for.html | COSTA RICAN NOMINATED Echandi to Run as Opposition Candidate for President | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/crisis-in-mideast-costly-to-france-loss-of-20000000-a-month-is.html | CRISIS IN MIDEAST COSTLY TO FRANCE Loss of 20000000 a Month Is Result of Suez Blockage and Pipeline Destruction Foresight Is Urged | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/cs-hungerford-sr.html | CS HUNGERFORD SR | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/dinghy-racing-called-off.html | Dinghy Racing Called Off | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |

| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/doreen-steerman-is-married.html | Doreen Steerman Is Married | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/eisenhower-takes-oath-in-private-nixon-also-sworn-model-gowns-for.html | EISENHOWER TAKES OATH IN PRIVATE NIXON ALSO SWORN Model Gowns for the Inaugural Ball | By Wh Lawrence Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/ethridgebadger-win-defeat-russellremsen-pair-in-squash-racquets.html | ETHRIDGEBADGER WIN Defeat RussellRemsen Pair in Squash Racquets Final | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/final-frostbite-test-canceled.html | Final Frostbite Test Canceled | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/food-business-lunches-hotel-now-offers-buffet-hot-and-cold-in-a.html | Food Business Lunches Hotel Now Offers Buffet Hot and Cold In a Large and RestfulLooking Room | By Jane Nickerson | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/foreign-affairs-the-hidalgo-and-the-commissar-signs-of-a-thaw-seeks.html | Foreign Affairs The Hidalgo and the Commissar Signs of a Thaw Seeks Spanish Gold | By Cl Sulzberger | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/front-page-1-no-title.html | Front Page 1  No Title | By Sydney Gruson Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/further-dip-seen-in-home-building-industry-chief-predicts-10.html | FURTHER DIP SEEN IN HOME BUILDING Industry Chief Predicts 10 Construction Drop in 57 3 Rise in Prices LowPriced Homes Slated Good Sales Predicted | By Glenn Fowler Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/gettell-economist-will-succeed-dr-ham-as-head-of-mt-holyoke-joined.html | Gettell Economist Will Succeed Dr Ham as Head of Mt Holyoke Joined OPA in 41 | Special to The New York TimesFabian Bachrach | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/godot-to-return-to-stage-tonight-samuel-beckett-tragicomedy-will.html | GODOT TO RETURN TO STAGE TONIGHT Samuel Beckett Tragicomedy Will Have Negro Cast at the Ethel Barrymore | By Arthur Gelb | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/good-output-rate-is-seen-for-steel-situation-improved-on-flat.html | GOOD OUTPUT RATE IS SEEN FOR STEEL Situation Improved on Flat Rolled as Some Users Reduce Inventories AUTO METHOD CHANGED Part of Industry Is Relying on Fast Delivery Rather Than Stockpiling Supply Called Short Dip Seen in Ingot Rate | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hammondsoram.html | HammondsOram | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hotland-anxiously-awaits-news-on-the-extent-of-spending-curbs.html | Hotland Anxiously Awaits News On the Extent of Spending Curbs HOLLAND AWAITS MOVE ON SPENDING | By Paul Catz Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/hungary-guards-go-into-austria-pursue-refugees-and-force-some-to.html | HUNGARY GUARDS GO INTO AUSTRIA Pursue Refugees and Force Some to ReturnVienna Will Make Protest Refugee Issue Clarified HUNGARY GUARDS GO INTO AUSTRIA | By Max Frankel Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/inaugural-fetes-are-nonpartisan-governors-reception-is-well.html | INAUGURAL FETES ARE NONPARTISAN Governors Reception Is Well AttendedMcCloy Acts as StandIn for Harriman Nonpartisan Lodge California in Spotlight A Young Republican 65 Bands 65 Rationed Champagne Favor Is Returned | By Ew Kenworthy Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/inauguration-program.html | Inauguration Program | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/india-dedicates-first-atom-unit-reactor-symbolizes-nations-hope-of.html | INDIA DEDICATES FIRST ATOM UNIT Reactor Symbolizes Nations Hope of a Better Life With Nuclear Power Savings Could Be Made Nehru Thanks West for Aid | By Am Rosenthal Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/israel-would-run-gaza-under-u-n-says-she-is-willing-to-provide.html | ISRAEL WOULD RUN GAZA UNDER U N Says She Is Willing to Provide Civil and Social Services Troops Would Leave ISRAEL SUGGESTS GAZA STRIP PLAN Would Aid Economy | By Seth S King Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/james-connolly-wrote-sea-tales-winner-of-first-olympic-title-for-us.html | JAMES CONNOLLY WROTE SEA TALES Winner of First Olympic Title for US Is Dead Relief Aide for Ireland | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/jean-benson-betrothed-stoneleigh-alumna-to-be-wed-to-david-sinclair.html | JEAN BENSON BETROTHED Stoneleigh Alumna to Be Wed to David Sinclair Wells | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/lard-futures-advance-close-15-to-30-cents-higher-for-the-week-in.html | LARD FUTURES ADVANCE Close 15 to 30 Cents Higher for the Week in Chicago | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/lehman-trustee-of-brandeis.html | Lehman Trustee of Brandeis | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/letters-to-the-times-presidential-terms-repeal-of-amendment.html | Letters To The Times Presidential Terms Repeal of Amendment Prohibiting a Third Term Is Advocated Backing for the UN State Disability Benefits Proposal to Provide Hospitalization Is Not New It Is Said Equipment Needed for Youth Edens Defeat | DEREK ANTHONY COBBHANS KONINGSBERGERHC HANOVERRICHARD E ZATORSKIMARGARET JACOBIUS | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mary-dunsdon-price-to-be-wed-in-april.html | MARY DUNSDON PRICE TO BE WED IN APRIL | Jay Te Winburn | RE0000238340 | 1985-02-07 | B00000630663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/master-of-ceremonies-robert-vedder-fleming-accustomed-to-activity.html | Master of Ceremonies Robert Vedder Fleming Accustomed to Activity | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mayor-discusses-57-city-hall-race-indicates-he-would-not-seek.html | MAYOR DISCUSSES 57 CITY HALL RACE Indicates He Would Not Seek Senate Seat Next Year if He Ran and Won in Fall Family Security a Factor MAYOR DISCUSSES 57 CITY HALL RACE Early Quinn Action Urged | By Paul Crowell | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/message-surgery-a-look-at-changes-and-incongruities-in-state-of.html | Message Surgery A Look at Changes and Incongruities In State of Union and Budget Talks Some Shorter Messages Harmless Incongruities YEARS MESSAGES UNDERGO SURGERY | By Edward H Collins | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/metro-purchases-new-jones-novel-studio-to-film-forthcoming-some.html | METRO PURCHASES NEW JONES NOVEL Studio to Film Forthcoming Some Came Running a Story of Small Town | By Thomas M Pryor Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-allentuck-a-bride-married-to-david-bronheim-attorney-in.html | MISS ALLENTUCK A BRIDE Married to David Bronheim Attorney in Washington | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-nancy-m-zox-becomes-a-bride-vassar-alumna-attended-by-six-at.html | MISS NANCY M ZOX BECOMES A BRIDE Vassar Alumna Attended by Six at Wedding Here to Robert Brill Brown | Bradford Bachrach | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/miss-oneill-and-bejshak-gain-senior-dance-skating-laurels-baltimore.html | Miss ONeill and Bejshak Gain Senior Dance Skating Laurels Baltimore Team Wins as Middle Atlantic Meet EndsEthel BadgerShumway and Mrs WoodbridgeRiley Also Score | By Gordon S White Jr | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-amie-saroyan-rewed.html | Mrs Amie Saroyan Rewed | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-dixon-is-rewed-former-cynthia-howell-bride-of-herbert-e-cragin.html | MRS DIXON IS REWED Former Cynthia Howell Bride of Herbert E Cragin Jr | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-eisenhowers-schedule-eases-the-strain-of-busy-day.html | Mrs Eisenhowers Schedule Eases the Strain of Busy Day | By Bess Furman Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/mrs-marion-mackie-rewed.html | Mrs Marion Mackie Rewed | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/music-symphony-mourns-its-founder-stokowski-conducts-toscanini.html | Music Symphony Mourns Its Founder Stokowski Conducts Toscanini Farewell Israeli Pianist 14 Bows as Soloist Chamber Ensemble | By Ross Parmenter | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/national-coat-and-suit-recovery-board-seeks-ways-to-improve-apparel.html | National Coat and Suit Recovery Board Seeks Ways to Improve Apparel Sales | By Herbert Koshetz Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/nebenzahllevine.html | NebenzahlLevine | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/nehru-stresses-party-at-bombay-rally-he-sets-out-congress.html | NEHRU STRESSES PARTY At Bombay Rally He Sets Out Congress Achievements | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/new-katy-boss-has-work-cut-out-must-revamp-road-beef-up-traffic-to.html | New Katy Boss Has Work Cut Out Must Revamp Road Beef Up Traffic to Clear Arrears KATYS NEW CHIEF HAS WORK CUT OUT Success on Great Western | By Robert E Bedingfield | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/only-3-new-faces-are-in-his-cabinet-switches-in-foreign-policy.html | ONLY 3 NEW FACES ARE IN HIS CABINET Switches in Foreign Policy Officials However Have Followed 1956 Election Security Council Post Open Larson Rising in Favor | By James Reston Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/politics-is-the-beall-and-endall-of-society-in-the-nations-capital.html | Politics Is the BeAll and EndAll of Society in the Nations Capital Entree Is Election or AppointmentOne Also May Buy It Few Native To District Inaugural Ball Parceled Out CAPITALS SOCIETY IS TIED TO POLITICS Few Changes Over the Years White House Less Dominant | By Allen Drury Special To the New York Timesthe New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/pusey-notes-lag-in-college-funds-report-to-overseers-board-of.html | PUSEY NOTES LAG IN COLLEGE FUNDS Report to Overseers Board of Harvard Cites Need to Double Resources Endowment Income Crowded Quarters | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/radios-will-gear-traffic-signals-to-congestion-on-hempstead-pike.html | Radios Will Gear Traffic Signals To Congestion on Hempstead Pike How System Works | By Byron Porterfield Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/random-notes-from-washington-author-of-a-mideast-alternative-pace.html | Random Notes From Washington Author of a Mideast Alternative Pace Is Fast but Its a Living Musical Chairs Globewise Seat Saved Spoils Spurned Flight Pay for Routine Mail Not Vegas Notion of Promotion Truth and Death Red Version Drifts Were Against | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/riisnaes-beats-devlin-to-take-state-ski-jumping-crown-at-bear.html | Riisnaes Beats Devlin to Take State Ski Jumping Crown at Bear Mountain SCHAMBACH STARS IN CLASS B EVENT New Yorker Leaps 146 and 148 Feet to Top Riisnaes Victor in Class A Hill Conditions Excellent Schmeltz Leads Veterans THE SUMMARIES | By Michael Strauss Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/san-jose-reserves-dip-but-costa-rica-expects-quick-recovery-on.html | SAN JOSE RESERVES DIP But Costa Rica Expects Quick Recovery on Exports | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |

| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/satellites-woo-japanese-trade-diet-member-tells-tokyo-of-commercial.html | SATELLITES WOO JAPANESE TRADE Diet Member Tells Tokyo of Commercial Feelers He Received in Peiping | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/school-interviews-slated.html | School Interviews Slated | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/scranton-tops-yeshiva-quintet-triumphs-7772-with-rally-in-last-5.html | SCRANTON TOPS YESHIVA Quintet Triumphs 7772 With Rally In Last 5 Minutes | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sea-unions-block-new-coal-service-jurisdiction-wrangle-stops-ships.html | SEA UNIONS BLOCK NEW COAL SERVICE Jurisdiction Wrangle Stops Ships of 50000000 Line of Unusual Partnership Proliferation of Conflicts Hiring Tradition at Issue | By Jacques Nevard | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/shift-in-economic-plan-seen.html | Shift in Economic Plan Seen | By Greg MacGregor Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/soviet-woman-gets-asylum.html | Soviet Woman Gets Asylum | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sports-of-the-times-study-in-geriatrics-praise-from-caesar-a-close.html | Sports of The Times Study in Geriatrics Praise From Caesar A Close Look One Challenger | By Arthur Daley | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/spring-fashion-trends-from-abroad-rome-chiffon-dominates-three-of.html | Spring Fashion Trends From Abroad Rome Chiffon Dominates Three of Five Collections | By Dee Wells Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/state-gop-asks-student-aid-rise-proposes-13000000-more-a-year-for.html | STATE GOP ASKS STUDENT AID RISE Proposes 13000000 More a Year for Scholarships Tax Cuts for Parents Similarities in Plans STATE GOP ASKS STUDENT AID RISE | By Warren Weaver Jr Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/stocks-in-london-generally-climb-prospects-of-a-relatively-quiet.html | STOCKS IN LONDON GENERALLY CLIMB Prospects of a Relatively Quiet Period in Politics Help Prices Rise INDEX GAINS 2 IN WEEK Macmillan Speech Credited With Giving the Market Lift Late in Period Speech Gives a Lift Australia to Relax Curbs Squeeze Still Effective | By Thomas P Ronan Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/susan-neuberger-becomes-engaged-reporter-for-life-to-be-wed-to.html | SUSAN NEUBERGER BECOMES ENGAGED Reporter for Life to Be Wed to Donald Wilson Its Chief Correspondent in Capital | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/sutphen-foster-tie-share-honors-in-frostbite-regatta-at-larchmont.html | SUTPHEN FOSTER TIE Share Honors in Frostbite Regatta at Larchmont | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archives/swiss-stocks-gained-last-week-in-zurich-but-us-blue-chips-fell.html | Swiss Stocks Gained Last Week In Zurich but US Blue Chips Fell Nationalization in Egypt | By George H Morison Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/three-sail-iceboats-on-manhasset-bay.html | THREE SAIL ICEBOATS ON MANHASSET BAY | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/traffic-school-enlarged.html | Traffic School Enlarged | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/trial-to-reopen-italian-scandal-venice-court-to-hear-wilma-montesi.html | TRIAL TO REOPEN ITALIAN SCANDAL Venice Court to Hear Wilma Montesi Case TodaySon of ExMinister Accused Rumors Charge Drug Orgy Five Year Terms Possible | By Paul Hofmann Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/tv-inspired-nonsense-ernie-kovacs-program-almost-entirely-visual.html | TV Inspired Nonsense Ernie Kovacs Program Almost Entirely Visual Uses Medium Inventively Jerry Lewis on His Own Lee at Gettysburg | By Jack Gould | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/u-n-arms-debate-to-resume-today-assembly-returns-to-issue-after.html | U N ARMS DEBATE TO RESUME TODAY Assembly Returns to Issue After Mideast Interruption Many Nations to Speak ThreePower Resolution U S Demands Control | By Wayne Phillips Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/un-action-hailed-in-egypt.html | UN Action Hailed in Egypt | By Osgood Caruthers Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/un-agency-chief-here-head-of-food-and-agriculture-unit-to-discuss.html | UN AGENCY CHIEF HERE Head of Food and Agriculture Unit to Discuss Surplus Plan | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/un-chief-sees-envoys.html | UN Chief Sees Envoys | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/un-disregarded-by-chou-on-trip-red-chinas-premier-ignores-or.html | UN DISREGARDED BY CHOU ON TRIP Red Chinas Premier Ignores or Assails Body as Means of Settling Disputes Aggressor Brand Recalled | By William J Jorden Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/us-accepts-delay-in-japan-army-rise.html | US ACCEPTS DELAY IN JAPAN ARMY RISE | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/us-doubts-arabs-can-provide-help-promised-jordan-us-doubts-arabs.html | US Doubts Arabs Can Provide Help Promised Jordan US DOUBTS ARABS CAN HELP JORDAN Request Seen as Extreme Saud Sails for United States | By Dana Adams Schmidt Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/us-urged-to-plan-as-world-leader-southern-assembly-cautions-against.html | US URGED TO PLAN AS WORLD LEADER Southern Assembly Cautions Against Undue Economy in Permanent Global Role | By John N Popham Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/venezuela-held-key-to-oil-future-new-concessions-needed-developers.html | VENEZUELA HELD KEY TO OIL FUTURE New Concessions Needed Developers SayOthers See Grants Adequate Geographic Factors 400000 Hectares Granted | By Jh Carmical | RE0000238340 | 1985-02-07 | B00000630663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/wheat-advances-to-3-58-cents-winds-stimulate-purchasing-corn-moves.html | WHEAT ADVANCES TO 3 58 CENTS Winds Stimulate Purchasing Corn Moves Mixed Last WeekOats Rye Up Drought Unchanged | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/woods-triumphs-in-state-slalom-he-takes-combined-laurels-ann.html | WOODS TRIUMPHS IN STATE SLALOM He Takes Combined Laurels Ann Heggtveit Also Wins Governor Attends | Special to The New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/yugoslavia-asks-help.html | Yugoslavia Asks Help | By Elie Abel Special To the New York Times | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-21 | https://www.nytimes.com/1957/01/21/archiv es/zionists-foe-pays-a-visit-to-israel-lessing-rosenwald-asserts-he-is.html | ZIONISTS FOE PAYS A VISIT TO ISRAEL Lessing Rosenwald Asserts He Is Still Convinced That Their Views Are Wrong Saw Development Work | Special to The New York TimesThe New York Times Studio | RE0000238340 | 1985-02-07 | B00000630663 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/168597-fled-hungary-un-officials-list-refugees-to-austria-since.html | 168597 FLED HUNGARY UN Officials List Refugees to Austria Since Uprising | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/46000ton-tanker-is-launched-biggest-ever-constructed-in-us-world.html | 46000Ton Tanker Is Launched Biggest Ever Constructed in US World Beauty Latest in Niarchos Fleet Has Capacity of 165 Million Gallons Plans for 106500Tonner Announced 102Foot Beam Almost a Duplicate | By Arthur H Richter Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/a-junkyard-shed-to-be-ryes-depot-wealthy-community-to-have-shabby.html | A JUNKYARD SHED TO BE RYES DEPOT Wealthy Community to Have Shabby StationDispute Delays New Structure Showplace Station Designed | By Merrill Folsom Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/a-new-deal-emerges-study-finds-inaugural-seeks-foreign-aid-beyond.html | A New Deal Emerges Study Finds Inaugural Seeks Foreign Aid Beyond Limits Called For in Congress Foreign Congress Mood Hostile Reject Fortress America An Omission Is Noted Arms Cuts Recalled | By James Reston Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/ad-meeting-hails-and-prods-press-newspapers-said-to-gain-as.html | AD MEETING HAILS AND PRODS PRESS Newspapers Said to Gain as MediumUrged to Aid Retailer in Planning Relative Gain Reported Retailer Cludes Ad Men | By William M Freeman Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/african-labor-urged-to-unite-freeworld-federation-asks-fight-on.html | AFRICAN LABOR URGED TO UNITE FreeWorld Federation Asks Fight on Imperialism and Economic Reforms Clearing House Sought Colonial Policies Scored | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archiv es/albany-bill-asks-more-school-aid-would-increase-flat-grant-funds.html | ALBANY BILL ASKS MORE SCHOOL AID Would Increase Flat Grant Funds for Pupils in Nassau Westchester Districts Endorsement by GOP Aid For Seasonal Workers | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ali-vows-speed-in-jakarta-crisis-premier-blames-dissident-groups.html | ALI VOWS SPEED IN JAKARTA CRISIS Premier Blames Dissident Groups for Delays in the Nations Development Debate Will Start Monday Optimistic Note Struck | By Bernard Kalb Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/all-grains-ease-west-gets-snow-wheat-falls-1-381-cents-a-bushel.html | ALL GRAINS EASE WEST GETS SNOW Wheat Falls 1 381 Cents a Bushel Corn 581 and Soybeans 1 2 78 | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/america-the-beautiful-in-a-new-arrangement.html | America the Beautiful In a New Arrangement | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/arab-firebrand-shukri-alkuwatly-an-approachable-man.html | Arab Firebrand Shukri alKuwatly An Approachable Man | The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/art-american-drawings-exhibition-at-brooklyn-museum-offers-175.html | Art American Drawings Exhibition at Brooklyn Museum Offers 175 TwentiethCentury Examples | By Howard Devree | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/asbury-parks-jail-wrecked-by-fire.html | ASBURY PARKS JAIL WRECKED BY FIRE | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/autonomy-of-jordan-is-in-peril-observers-in-amman-fear-jordans.html | Autonomy of Jordan Is in Peril Observers in Amman Fear JORDANS FUTURE HELD IMPERILED Moscow in Background Britain Asks Talks | By Sam Pope Brewer Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/awning-makers-count-windows-and-smile-they-see-big-market-built-and.html | Awning Makers Count Windows and Smile They See Big Market Built and Being Built for Them Prettying Up Business LOTS OF WINDOWS LEFT FOR AWNINGS Designs Diversified | By Alexander R Hammer | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/barbara-g-booth-is-a-future-bride-ginsbergzeltner.html | BARBARA G BOOTH IS A FUTURE BRIDE GinsbergZeltner | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/berber-rebellion-rises-in-morocco-governor-of-atlas-mountain.html | BERBER REBELLION RISES IN MOROCCO Governor of Atlas Mountain Province Defies Rabat He Rallies Tribesmen | By Thomas F Brady Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/bessent-roebuck-and-elston-sign-1957-contracts-with-dodgers-relief.html | Bessent Roebuck and Elston Sign 1957 Contracts With Dodgers RELIEF PITCHERS AND BROOKS AGREE Success of Bessent Roebuck Elston Key to Starting Status of Labine Effective in Stretch Saw Action in Series | By William J Briordy | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/big-year-forecast-in-apparel-trade-industry-spokesman-looks-for.html | BIG YEAR FORECAST IN APPAREL TRADE Industry Spokesman Looks for Upturn in Its Share of Consumer Dollar 280 Billion to Spend Soft Goods MarkUp Is Key | By Herbert Koshetz Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/books-of-the-times-he-disliked-some-londoners.html | Books of The Times He Disliked Some Londoners | By Charles Poore | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/brazil-to-let-us-have-island-base-accord-reached-after-year-station.html | BRAZIL TO LET US HAVE ISLAND BASE Accord Reached After Year Station Will Be Used to Track Guided Missiles Third Station | By Tad Szulc Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/britain-and-us-try-to-ease-loan-washington-talks-seek-way-to-obtain.html | BRITAIN AND US TRY TO EASE LOAN Washington Talks Seek Way to Obtain Some Relaxation on Interest Payments Cancellation at Issue | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/british-industry-reassured-on-oil.html | BRITISH INDUSTRY REASSURED ON OIL | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/british-report-new-aden-clash-communique-asserts-yemeni-tribesmen.html | BRITISH REPORT NEW ADEN CLASH Communique Asserts Yemeni Tribesmen Raided Border Towns in Yafai State | By Homer Bigart Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/british-tv-program-honors-barbirolli.html | BRITISH TV PROGRAM HONORS BARBIROLLI | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/budapest-mayor-is-greeted-in-city-koevago-official-in-uprising.html | BUDAPEST MAYOR IS GREETED IN CITY Koevago Official in Uprising Welcomed by Wagner Relief Plan Revealed | The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/child-to-mrs-rm-mclane.html | Child to Mrs RM McLane | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/christian-madsen-floral-decorator.html | CHRISTIAN MADSEN FLORAL DECORATOR | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/composer-forms-own-film-group-herschel-gilbert-will-start.html | COMPOSER FORMS OWN FILM GROUP Herschel Gilbert Will Start Independent Production With Movie on Jazz Independent Plans Films | By Thomas M Pryor Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/court-to-act-on-ouster-will-hear-appeal-on-dismissal-of-war-claims.html | COURT TO ACT ON OUSTER Will Hear Appeal on Dismissal of War Claims Aide | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/day-an-elephant-will-not-forget-sun-shines-on-eisenhower-and-miss.html | DAY AN ELEPHANT WILL NOT FORGET Sun Shines on Eisenhower and Miss Burma Almost Tosses Rider in Salute If Youre From Mars That Is For a World of Friends Man in the Blue Cowboy Suit Not Unless You Smile First Appetite for a Capitol Lunch A Day for the Groundlings And a Team Team Team Chivalry Golf and Grandson Counseled by President No Time for Snark Hunt Hell Still Be in the Picture | By Alvin Shuster Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/defendis-defeats-luedee-on-points-brooklyn-light-heavyweight-gains.html | DEFENDIS DEFEATS LUEDEE ON POINTS Brooklyn Light Heavyweight Gains Unanimous Decision in St Nick 10Rounder Leudee Wins Fourth Monforte Beats Suffoletta | By Joseph Cnichols | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/doria-settlement-reported-pool-for-claims-considered-claimants.html | Doria Settlement Reported Pool for Claims Considered Claimants Number 2000 DORIA LITIGATION MAY BE SETTLED PreTrial Hearing Held | By Russell Porter | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dr-hr-hamrick-medical-director-vice-president-of-jefferson-hospital.html | DR HR HAMRICK MEDICAL DIRECTOR Vice President of Jefferson HospitaL in Philadelphia Dies Aided Psychiatric Unit | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dr-slochower-is-ousted-again-on-charge-of-lying-under-oath-brooklyn.html | Dr Slochower Is Ousted Again On Charge of Lying Under Oath Brooklyn Professor to Face Board Groap of 3 in Trial of Fitness for Post | The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/draft-tests-start-for-west-germans.html | DRAFT TESTS START FOR WEST GERMANS | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/dutch-oust-russian-embassy-attache-is-accused-of-trying-to-buy.html | DUTCH OUST RUSSIAN Embassy Attache Is Accused of Trying to Buy Secrets | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/eisenhower-adds-prayer-to-speech-includes-near-start-and-end-of.html | EISENHOWER ADDS PRAYER TO SPEECH Includes Near Start and End of Address Call for Justice and Appeal for Peace | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/eisenhower-enjoys-3hour-parade-of-might-featuring-bombs-bands-and.html | Eisenhower Enjoys 3Hour Parade of Might Featuring Bombs Bands and Beauties WATCHES 17000 MARCH IN TRIBUTE Lines of Troops Politicians and Floats Bring President to His Poor Old Knees Majorettes Prance Stassen Starts a Ripple | By Russell Baker Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/eisenhower-in-second-inaugural-calls-upon-country-to-sacrifice-for.html | EISENHOWER IN SECOND INAUGURAL CALLS UPON COUNTRY TO SACRIFICE FOR A GLOBAL PEACE WITH JUSTICE HE BARS ISOLATION Stresses Duty to World as Thousands Watch Oath Ceremonies Pledges Continued Aid President Appears Fit Eisenhower in Second Inaugural Appeals for Peace With Justice Wish Them Success Seeks Divine Favor Weather Luck Holds | By Wh Lawrence Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/exiles-offer-to-testify.html | Exiles Offer To Testify | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/fare-bill-backed-by-westchester-board-favors-restriction-on-psc-in.html | FARE BILL BACKED BY WESTCHESTER Board Favors Restriction on PSC in Central Case 12500 Voted for Fight | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/fashion-trends-abroad-rome-the-wide-sash-and-chiffon.html | Fashion Trends Abroad Rome The Wide Sash and Chiffon | By Dee Wells Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/festival-group-renting-theatre-shakespeare-troupe-cannot-share.html | FESTIVAL GROUP RENTING THEATRE Shakespeare Troupe Cannot Share Proceeds With Phoenix Measure Bows Tonight | By Sam Zolotow | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/food-thrifty-beef-tongue-stuffed-cookbook-author-finds-and-revises.html | Food Thrifty Beef Tongue Stuffed Cookbook Author Finds and Revises Recipe From 1819 Apples and Mushrooms Are Bases of Two New Stuffings STUFFED TONGUE | By Jane Nickerson | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/forrestal-reassigned-supercarrier-leaves-to-join-mediterranean.html | FORRESTAL REASSIGNED Supercarrier Leaves to Join Mediterranean Fleet | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/france-sees-sahara-as-supplying-her-oil.html | FRANCE SEES SAHARA AS SUPPLYING HER OIL | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/gomulka-victory-at-polls-to-bring-a-party-shakeup-polish-leader.html | GOMULKA VICTORY AT POLLS TO BRING A PARTY SHAKEUP Polish Leader Plans to Use Peoples Mandate to Oust Foes From Organization Politburo Wins Seats Campaign Tactics Noted GOMULKA PLANS PARTY SHAKEUP Restraint Is Dropped | By Sydney Gruson Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/harriman-appoints-shapiro-city-judge-shapiro-is-named-city-court.html | Harriman Appoints Shapiro City Judge SHAPIRO IS NAMED CITY COURT JUDGE Successor Not Announced | By Warren Weaver Jr Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/harriman-spurs-road-contracts-asks-for-special-fund-to-let.html | HARRIMAN SPURS ROAD CONTRACTS Asks for Special Fund to Let Construction Begin Before Federal Aid Is Available Tax Collections Rise HARRIMAN SPURS ROAD CONTRACTS | By Leo Egan Special to the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/high-court-takes-blacklist-case-23-charge-motion-picture-industry.html | HIGH COURT TAKES BLACKLIST CASE 23 Charge Motion Picture Industry Barred Them After Red Inquiry | By Luther A Huston Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/high-court-to-act-on-pinball-devices.html | HIGH COURT TO ACT ON PINBALL DEVICES | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/high-school-sports-notes-remigino-felt-great-but-not-for-long.html | High School Sports Notes Remigino Felt Great but Not for Long Lincoln Gymnast Writers Get Break | The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hospital-gets-100000-grant.html | Hospital Gets 100000 Grant | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hungarians-eye-gomulka-victory-but-similar-developments-are-not.html | HUNGARIANS EYE GOMULKA VICTORY But Similar Developments Are Not Expected Under Kadar Government | By John MacCormao Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/hungary-to-admit-germans.html | Hungary to Admit Germans | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ice-star-16-makes-up-for-lost-time-carol-wanek-began-figure-skating.html | Ice Star 16 Makes Up for Lost Time Carol Wanek Began Figure Skating at Old Age of 11 Now She Practices 3 Hours Daily 6 Days a Week Nationals Her Goal | By William B Conklinthe New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/in-the-nation-a-hard-service-and-its-casualties-the-acheson.html | In The Nation A Hard Service and Its Casualties The Acheson Perimeter Reticence at Least | By Arthur Krock | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/india-pakistan-may-sign-pact.html | India Pakistan May Sign Pact | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/india-syria-score-force-in-mideast-nehru-and-alkuwatly-say-military.html | INDIA SYRIA SCORE FORCE IN MIDEAST Nehru and alKuwatly Say Military Approach Will Only Increase Tension Their Joint Statement | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/integration-move-in-nashville-upheld.html | INTEGRATION MOVE IN NASHVILLE UPHELD | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/ira-bombs-police-post.html | IRA Bombs Police Post | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/israel-to-submit-gaza-aims-today-hammarskjold-will-receive-proposal.html | ISRAEL TO SUBMIT GAZA AIMS TODAY Hammarskjold Will Receive Proposal for Rule of Strip Under UN Supervision Lodge Asked Deployment Egypts Stand Given ISRAEL TO SUBMIT GAZA AIMS TODAY | By Thomas J Hamilton Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/james-curley-quits-hospital.html | James Curley Quits Hospital | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/japan-snubs-us-on-arms-budget-government-refuses-to-raise-defense.html | JAPAN SNUBS US ON ARMS BUDGET Government Refuses to Raise Defense Allotment Despite American Persuasion | By Foster Hailey Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/johnson-voices-accord-on-goals-0mahoney-mansfield-javits-hail.html | JOHNSON VOICES ACCORD ON GOALS 0Mahoney Mansfield Javits Hail SpeechSome See Doom of Isolationism Johnson Gives Views A Call for Unity Seen | By Cp Trussell Special to the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/labor-abandons-macmillan-issue-shadow-cabinet-drops-plan-to.html | LABOR ABANDONS MACMILLAN ISSUE Shadow Cabinet Drops Plan to Challenge Queens Role in Appointing Him Dilemma Is Discerned Bonar Law Precedent Cited | By Drew Middleton Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/leonia-blocking-bergen-freeway-borough-opposition-to-being-cut-in.html | LEONIA BLOCKING BERGEN FREEWAY Borough Opposition to Being Cut in Half Holds Up Road Across County | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/letters-to-the-times-our-state-tax-structure-governors-statement.html | Letters To The Times Our State Tax Structure Governors Statement Criticized Tax on Tax Seen Benefits From Health Policies To Avert Danger of War NonAggression Pact of Major Powers With Communist Bloc Proposed Reporters Notes Quoted Letter From Britain | ROBERT STEPHENSCHARLES H GOODRICH MDSTEPHEN URBANJOSEPH A LOFTUSJOSEPH BARON | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/london-again-protests.html | London Again Protests | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/medical-mystery-develops-in-britain-in-poisoning-case-special.html | Medical Mystery Develops in Britain In Poisoning Case Special Knowledge Attributed Prescriptions in Evidence | By Kennett Love Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mexico-turns-her-hand-to-gayer-sportswear.html | Mexico Turns Her Hand to Gayer Sportswear | By Tom Palumbo For the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/miss-rona-a-kass-engaged-to-marry.html | MISS RONA A KASS ENGAGED TO MARRY | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/missile-assigned-to-us-air-group-strategic-command-will-get.html | MISSILE ASSIGNED TO US AIR GROUP Strategic Command Will Get 5000Mile Snark in Year Test Program Planned The Ultimate Weapon Domestic Policies | By Richard Witkin | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/montesi-trial-opens-sedately-in-venice.html | MONTESI TRIAL OPENS SEDATELY IN VENICE | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/moslem-leaders-regard-eisenhower-policy-as-peace-effort-4-baghdad.html | Moslem Leaders Regard Eisenhower Policy as Peace Effort 4 BAGHDAD LANDS SUPPORT US PLAN Pakistani Critical of Egypt Britains Role Is Discussed | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/mrs-albert-johnson-69-head-of-beauty-culture-group-diesnaacp.html | MRS ALBERT JOHNSON 69 Head of Beauty Culture Group DiesNAACP Official | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/music-little-orchestra-scherman-conducts-works-by-william-mayer-and.html | Music Little Orchestra Scherman Conducts Works by William Mayer and Louis Spohr at Town Hall | By Edward Downes | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/new-director-is-chosen-by-decca-records-inc.html | New Director Is Chosen By Decca Records Inc | Fabian Bachrach | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/nixon-expects-wider-role-in-government-and-party-nixon-envisions.html | Nixon Expects Wider Role In Government and Party Nixon Envisions Broader Role In government and the GOP Enjoys More Sleep Grave Threats Noted | By William S White Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/officer-is-fiance-of-miss-elise-fink-lieut-w-merritt-jones-jr-of.html | OFFICER IS FIANCE OF MISS ELISE FINK Lieut W Merritt Jones Jr of Air Force Will Marry Alumna of Bennett CageKelly | Special to The New York TimesRoulandeBeatrice Fwaan | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/outboard-display-crowded-as-rain-lifts-boat-show-attendance.html | Outboard Display Crowded as Rain Lifts Boat Show Attendance EVINRUDES TUB COLISEUM MAGNET Circular Craft Boat Shows Top NoveltyBuilders Report Gains in 56 Test Ride Wanted SeaGoing Shaver Repairing Made Easy | By Clarence E Lovejoy | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/pope-visits-school-he-attended-in-1895.html | POPE VISITS SCHOOL HE ATTENDED IN 1895 | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/pow-exchange-begins.html | POW Exchange Begins | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/power-deficit-seen-euratom-study-unit-reports-it-will-triple-in-20.html | POWER DEFICIT SEEN Euratom Study Unit Reports It Will Triple in 20 Years | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/presidents-wife-shares-spotlight-she-and-mrs-nixon-receive-applause.html | PRESIDENTS WIFE SHARES SPOTLIGHT She and Mrs Nixon Receive Applause as They Take Places for Inauguration Families on Platform | By Bess Furman Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/profit-abuse-laid-to-slum-owners-city-officials-are-blamed-for-not.html | PROFIT ABUSE LAID TO SLUM OWNERS City Officials Are Blamed for Not Condemning Properties Before Clearing Them Unnecessary Spending Lenders Held Sympathetic | By Glenn Fowler Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/radiation-peril-stressed-in-un-speakers-favor-suspension-of-nuclear.html | RADIATION PERIL STRESSED IN UN Speakers Favor Suspension of Nuclear Arms Testing Debate Resumes Powers Consent Needed Debate Is Resumed Canada to Push Idea | By Wayne Phillips Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/raymond-dorland-insurance-broker.html | RAYMOND DORLAND INSURANCE BROKER | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/respirator-fits-under-wheel-chair.html | Respirator Fits Under Wheel Chair | The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/role-of-trotsky-still-belittled-rewriters-of-soviet-history-seldom.html | ROLE OF TROTSKY STILL BELITTLED Rewriters of Soviet History Seldom Mention Him as They Downgrade Stalin Stalin and Lenin at Odds | By Harrison E Salisbury | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/russellsprouse.html | RussellSprouse | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/seats-available-for-dance-event-american-ballet-theatre-to-give.html | SEATS AVAILABLE FOR DANCE EVENT American Ballet Theatre to Give Benefit Performance at the Met on Feb 10 | Will Weissberg | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/senate-court-aides-hold-bibles-in-oath.html | SENATE COURT AIDES HOLD BIBLES IN OATH | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/shakeup-pending-for-kaiser-hour-sponsor-considers-change-of.html | SHAKEUP PENDING FOR KAISER HOUR Sponsor Considers Change of Producers Over Discord on Type of Plays TV Play About TV | By Val Adams | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/sports-of-the-times-the-sleepwalker-a-place-for-everything-playing.html | Sports of The Times The Sleepwalker A Place for Everything Playing Hookey The Prejudiced Referee | By Arthur Daley | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stairs-float-and-walls-flow-at-the-citys-latest-art-gallery-new-art.html | Stairs Float and Walls Flow At the Citys Latest Art Gallery New art Gallery Is an Attempt to Create Designs in Continuity | By Sanka Knox | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stark-will-resist-any-attempt-to-ease-him-out-of-city-hall-job.html | Stark Will Resist Any Attempt To Ease Him Out of City Hall Job Expects to Run Again for Council Head as a Step Toward Mayors Office STARK WILL FIGHT FOR CITY HALL JOB Puzzled by Complaint | By Richard Amperthe New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-may-abandon-three-byelections.html | STATE MAY ABANDON THREE BYELECTIONS | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-to-get-bill-on-housing-bias-bipartisan-law-would-ban.html | STATE TO GET BILL ON HOUSING BIAS Bipartisan Law Would Ban Discrimination in Most Private Dwellings PROPOSAL WINS SUPPORT Groups Urge Passage Here Measure Covers Both Rental and Sale Units Achilles Heel of the North | By Charles Grutzner | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/state-votes-inquiry-of-city-transit-unit-nominated-for-vacancies-on.html | State Votes Inquiry Of City Transit Unit Nominated for Vacancies on Bench | By Douglas Dales Special To the New York Timesthe New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stevenson-in-checkup-enters-chicago-hospital-for-routine-medical.html | STEVENSON IN CHECKUP Enters Chicago Hospital for Routine Medical Tests | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/stocks-advance-on-london-board-government-securities-gain-up-to.html | STOCKS ADVANCE ON LONDON BOARD Government Securities Gain Up to 1225Industrials Firm in Active Trading | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
|---|---|---|---|---|---|---|
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tailor-says-that-ivy-league-look-makes-men-a-monotonous-legion.html | Tailor Says That Ivy League Look Makes Men a Monotonous Legion Difference vs Sameness | By Nan Robertson | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/talks-in-us-hold-key.html | Talks in US Hold Key | By Dana Adams Schmidt Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/teamsters-clash-disturbs-meany-union-chief-to-discuss-battle-with.html | TEAMSTERS CLASH DISTURBS MEANY Union Chief to Discuss Battle With Senators at Parley TEAMSTERS CLASH DISTURBS MEANY Fund for Home Discounted | By Ah Raskin Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/teamsters-to-lend-900000-to-store.html | TEAMSTERS TO LEND 900000 TO STORE | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/text-of-usbrazil-pact-on-island-base.html | Text of USBrazil Pact on Island Base | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/texts-of-the-invocation-prayers-and-benediction-invocation-prayer.html | Texts of the Invocation Prayers and Benediction INVOCATION PRAYER PRAYER BENEDICTION | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/the-eisenhowers-star-at-4-dances-thousands-in-formal-attire-for.html | THE EISENHOWERS STAR AT 4 DANCES Thousands in Formal Attire for Inauguration Affairs Nixons Halls Also Tour Other Notables Listed Separate Tours Planned | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/theatre-godot-is-back-beckett-play-staged-with-negro-cast.html | Theatre Godot Is Back Beckett Play Staged With Negro Cast | By Brooks Atkinson | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/tv-at-the-inauguration-networks-provide-exhaustive-coverage-and.html | TV At the Inauguration Networks Provide Exhaustive Coverage and Some Shots of Human Interest | By Jack Gould | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/un-body-softens-approach-on-bias-us-abstains-from-voting-as.html | UN BODY SOFTENS APPROACH ON BIAS US Abstains From Voting as Committee Approves Talks on South Africa Conferences Are Proposed | By Kathleen McLaughlin Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/white-students-protest.html | White Students Protest | By Richard P Hunt Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/william-h-quinlan-real-estate-broker.html | WILLIAM H QUINLAN REAL ESTATE BROKER | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/wood-field-and-stream-quail-hunters-in-florida-face-problem-as.html | Wood Field and Stream Quail Hunters in Florida Face Problem as FencedLand Trend Continues | By John W Randolph Special To the New York Times | RE0000238341 | 1985-02-07 | B00000630664 |
| 1957-01-22 | https://www.nytimes.com/1957/01/22/archives/yugoslav-criticism-voiced.html | Yugoslav Criticism Voiced | Special to The New York Times | RE0000238341 | 1985-02-07 | B00000630664 |

| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/1000-jews-join-exit-from-egypt-sail-for-new-homes-in-israel-and.html | 1000 JEWS JOIN EXIT FROM EGYPT Sail for New Homes in Israel and ElsewhereEventual Forcing Out of All Seen No Funds to Pay Fare Pressure Eased a Little 1000 JEWS JOIN EXIT FROM EGYPT Leaders Appeal to UN | By Osgood Caruthers Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-bills-in-albany-to-widen-pier-act-both-parties-back-measures-to.html | 2 BILLS IN ALBANY TO WIDEN PIER ACT Both Parties Back Measures to Expand Boards Powers Governor Asks Action BiState Pact Set Up Group Bills Adopted in Jersey 2 Bills to Give Broader Powers To Pier Body Offered an Albany Commissioners Praised Immunity Clause An Issue | By Leo Egan Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-companies-lose-on-war-tax-issue-high-court-holds-they-cant-use.html | 2 COMPANIES LOSE ON WAR TAX ISSUE High Court Holds They Cant Use Full Expansion Costs as Amortization Base Tax Court Granted Claim | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-newspaper-men-hurt-in-connecticut-crash.html | 2 Newspaper Men Hurt In Connecticut Crash | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/2-plead-innocent-in-montesi-trial.html | 2 PLEAD INNOCENT IN MONTESI TRIAL | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/20-at-wedding-die-in-fire.html | 20 at Wedding Die in Fire | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/50-mph-limit-kept-on-jersey-route-17-chemistry-medal-awarded.html | 50 MPH LIMIT KEPT ON JERSEY ROUTE 17 Chemistry Medal Awarded | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/a-meeting-of-two-minds-about-the-marketplace.html | A Meeting of Two Minds About the Marketplace | Tommy Weber | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/about-new-york-choice-items-on-air-pollution-the-red-ball-windy.html | About New York Choice Items on Air Pollution the Red Ball Windy Corners Pesky Birds Etc | By Meyer Berger | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/adelphi-names-physics-head.html | Adelphi Names Physics Head | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/adenauer-under-fire-embarrassed-by-motion-to-shift-capital-to.html | ADENAUER UNDER FIRE Embarrassed by Motion to Shift Capital to Berlin | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/aim-of-addiction-linked-to-doctor-specialist-testifies-narcotics.html | AIM OF ADDICTION LINKED TO DOCTOR Specialist Testifies Narcotics Given by British Physician Would Cause Enslavement | By Kennett Love Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/albany-measure-aims-at-countering-high-interest-on-school.html | Albany Measure Aims at Countering High Interest on School Construction | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/alcorn-elected-gop-chairman-hartford-lawyer-succeeds-hallsome-in.html | ALCORN ELECTED GOP CHAIRMAN Hartford Lawyer Succeeds HallSome in Right Wing Voice Their Discontent ALCORN ELECTED GOP CHAIRMAN Plan Drive for the South | By Wh Lawrence Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/algiers-says-aid-to-rebels-grows-french-detail-smuggling-of-weapons.html | ALGIERS SAYS AID TO REBELS GROWS French Detail Smuggling of Weapons From Bases in Morocco and Tunisia | By Tillman Durdin Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/americans-said-to-aid-outlawed-irish-army.html | Americans Said to Aid Outlawed Irish Army | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/art-exhibition-shows-scope-of-utrillos-work-63-paintings-on-view-at.html | Art Exhibition Shows Scope of Utrillos Work 63 Paintings on View at the Wildenstein Around the Galleries | By Howard Devreecourtesy of Wildenstein Co Inc | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/article-4-no-title-payday-for-mickey-the-64000-question-a-messy.html | Article 4 No Title Payday for Mickey The 64000 Question A Messy Month Fast Pace | By Arthur Daley | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/australia-opens-doors.html | Australia Opens Doors | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/auto-union-backs-congress-inquiry-stand-on-labor-racketeering-hints.html | AUTO UNION BACKS CONGRESS INQUIRY Stand on Labor Racketeering Hints Clash Next Week at Miami Beach Parley Meany Is Concerned No Room for Crooks | By Damon Stetson Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bank-of-california-plans-stock-split.html | BANK OF CALIFORNIA PLANS STOCK SPLIT | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bank-study-move-balks-president-house-unit-ignores-his-plan-and.html | BANK STUDY MOVE BALKS PRESIDENT House Unit Ignores His Plan and Votes for Own Inquiry Into Monetary System | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/barnesmahon.html | BarnesMahon | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/beck-to-issue-statement.html | Beck to Issue Statement | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bills-ask-repeal-of-3d-term-ban-neuberger-and-udall-call-for-new.html | BILLS ASK REPEAL OF 3D TERM BAN Neuberger and Udall Call for New AmendmentSenator Urges Election Changes Personalities Denied Rotation Favored | By Cp Trussell Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bombay-control-at-stake-in-poll-indian-leftwing-parties-seek-to.html | BOMBAY CONTROL AT STAKE IN POLL Indian LeftWing Parties Seek to Break Political Power of Nehru There Reds and Socialists in Pacts An Ironical Situation | By Am Rosenthal Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bomber-is-booked-sent-to-bellevue-for-mental-tests-police-find.html | BOMBER IS BOOKED SENT TO BELLEVUE FOR MENTAL TESTS Police Find Lathe Pipes and Socks During Search of Home in Waterbury HE TELLS OF 1931 INJURY Talks Affably With Police Anger at Con Edison Led to 16Year Vengeance Psychosis Is Suggested Mad Bomber Is Sent to Bellevue After Arraignment in Court Here Goes to Bellevue Police Chronology Offered Keep Weapons Concealed Asks About FP Daimler Found in Garage Taken to Police Station | By Meyer Bergerthe New York Timesthe New York Times BY EDWARD HAUSNER BY EDWARD HAUSNER | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bond-rate-rise-urged-connecticut-would-increase-interest-on.html | BOND RATE RISE URGED Connecticut Would Increase Interest on Turnpike Issue | Special To The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bonn-deputies-vote-higher-pension-bill.html | BONN DEPUTIES VOTE HIGHER PENSION BILL | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/books-of-the-times-a-plain-and-austere-record-penns-sublime-courage.html | Books of The Times A Plain and Austere Record Penns Sublime Courage | By Orville Prescott | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/british-connivance-charged.html | British Connivance Charged | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/budget-rise-laid-to-civilian-items-chamber-of-commerce-study-cites.html | BUDGET RISE LAID TO CIVILIAN ITEMS Chamber of Commerce Study Cites Spending Increase Democratic Action Urged Many Programs Covered | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/bulova-gives-free-salk-shots.html | Bulova Gives Free Salk Shots | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/canadian-spending-to-reach-5-billion.html | CANADIAN SPENDING TO REACH 5 BILLION | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/civil-rights-plan-suffers-rebuffs-move-by-hennings-to-speed.html | CIVIL RIGHTS PLAN SUFFERS REBUFFS Move by Hennings to Speed Senators Action Fails to Come to a Vote For Subcommittee Hearings | By John D Morris Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/coast-guard-gets-evinrude-award-honored-for-safety-afloat.html | COAST GUARD GETS EVINRUDE AWARD Honored for Safety Afloat HelpDuplicate Laurels Go to Auxiliary Today Academy Fund to Benefit Buyers Appear on Scene | By Clarence E Lovejoy | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/compromise-on-native-liquor.html | Compromise on Native Liquor | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/confer-on-ross-case.html | Confer on Ross Case | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/council-decides-to-examine-quinn-open-hearings-will-be-held-within.html | COUNCIL DECIDES TO EXAMINE QUINN Open Hearings Will Be Held Within Few Weeks on His Business Activities Quinn Highly Satisfied Quinn Accuses Grand Jury | By Charles G Bennettthe New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/court-plan-hearing-set-committee-of-state-senate-to-hold-session.html | COURT PLAN HEARING SET Committee of State Senate to Hold Session Feb 5 | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dalai-lama-quits-india.html | Dalai Lama Quits India | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/darien-accepts-5000-gift.html | Darien Accepts 5000 Gift | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/diary-seen-in-tel-aviv-israeli-audience-applauds-the-drama-of-anne.html | DIARY SEEN IN TEL AVIV Israeli Audience Applauds the Drama of Anne Frank | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/doubts-knowland-race-coast-leader-voices-belief-he-will-not-run-for.html | DOUBTS KNOWLAND RACE Coast Leader Voices Belief He Will Not Run for Governor | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dr-rw-keeton-nutrition-expert-exhead-of-medicine-at-u-of-illinois.html | DR RW KEETON NUTRITION EXPERT ExHead of Medicine at U of Illinois School DiesCited for Physiological Research | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/dutch-may-end-driving-curb.html | Dutch May End Driving Curb | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/edison-clerk-finds-case-in-file-bombers-words-alerted-her-alice.html | Edison Clerk Finds Case in File Bombers Words Alerted Her Alice Kelly Tells of Uncovering Record in DocumentsCompany Says It Notified Detective Squad Last Friday Night Detective Is Notified State Records Brought Here | By Alexander Feinberg | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/egyptians-threaten-action.html | Egyptians Threaten Action | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/exiles-slip-back-into-hungary-for-relatives-but-fail-to-return.html | Exiles Slip Back Into Hungary For Relatives but Fail to Return Austrian Villagers Wait in Vain Through Night in FogDog That Had Guided Many Across Border Also Is Missing Killing of Russian Recalled | By Max Frankel Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/fashion-trends-abroad-wool-fashions-round-the-curve-into-spring.html | Fashion Trends Abroad Wool Fashions Round the Curve Into Spring | By Dee Wells Special To the New York Timesby Emma Gene Hall For the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/food-problem-of-dismal-vegetables-why-restaurants-often-serve.html | Food Problem of Dismal Vegetables Why Restaurants Often Serve Tasteless Limp Greens Improving Quality Is Matter of Sending Them Back | By June Owen | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/foreign-affairs-is-russia-edging-forward-in-the-air-race-technical.html | Foreign Affairs Is Russia Edging Forward in the Air Race Technical Training | By Cl Sulzberger | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/franco-is-reported-putting-off-serious-split-in-his-government.html | Franco Is Reported Putting Off Serious Split in His Government Falange Chief Said to Stay in Cabinet but a Setback for Movement Is Seen | By Benjamin Welles Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/french-czech-reds-upholding-moscow.html | FRENCH CZECH REDS UPHOLDING MOSCOW | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/garment-industry-urged-to-endorse-a-curb-on-rebates-pressure.html | Garment Industry Urged to Endorse A Curb on Rebates Pressure Charged CURB ON REBATES URGED BY PATMAN | By Herbert Koshetz Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ge-test-reactor-running-strong.html | GE Test Reactor Running Strong | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/gov-leader-ousts-aide-pennsylvania-labor-secretary-had-been-asked.html | GOV LEADER OUSTS AIDE Pennsylvania Labor Secretary Had Been Asked to Resigfn | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/grain-elevator-backs-damage-put-at-5000000-in-chicago-blaze.html | GRAIN ELEVATOR RAZED Damage Put at 5000000 in Chicago Blaze | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/harriman-seeks-accord-on-bills-has-lunch-with-republican-leaders-to.html | HARRIMAN SEEKS ACCORD ON BILLS Has Lunch With Republican Leaders to Find Areas of Legislative Harmony Session May Be Short | By Warren Weaver Jr Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/herbert-elliston-former-editor-of-washington-post-dies-at-61.html | Herbert Elliston Former Editor Of Washington Post Dies at 61 HardHitting Writer Won the Pulitzer Prize in 1949 On Paper 194053 Article in Yesterdays Paper | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/high-court-backs-nlrb-on-strike-holds-law-does-not-bar-all-walkouts.html | HIGH COURT BACKS NLRB ON STRIKE Holds Law Does Not Bar All Walkouts During Contract HIGH COURT BACKS NLRB ON STRIKE Unions Would Be Wary | By Luther A Huston Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/high-tor-light-is-saved-to-gleam-over-hudson.html | High Tor Light Is Saved To Gleam Over Hudson | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/house-showdown-on-mideast-plan-likely-next-week-committee-ends.html | HOUSE SHOWDOWN ON MIDEAST PLAN LIKELY NEXT WEEK Committee Ends Hearings Finletter Backs Aid and Use of Force in Case of Attack URGES STRONGER STEPS ExSecretary Bids Congress Act to Suppress Covert Aggression by Reds Gordon Opposes Gag HOUSE SHOWDOWN ON MIDEAST SET | By William S White Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/hungarian-fencers-win-take-5-of-6-exhibitions-from-allstars-at.html | HUNGARIAN FENCERS WIN Take 5 of 6 Exhibitions From AllStars at Garden City | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/india-and-pakistan-sign-a-trade-pact.html | INDIA AND PAKISTAN SIGN A TRADE PACT | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/israeli-withdrawal-continued.html | Israeli Withdrawal Continued | By Seth S King Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/janet-beiderlinden-prospective-bride.html | JANET BEIDERLINDEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/judith-krahmer-engaged-to-wed-senior-at-william-smith-will-be.html | JUDITH KRAHMER ENGAGED TO WED Senior at William Smith Will Be Married to Pvt Ralph E Fogg Jr of the Army | Varden Studio | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/knickerbockers-stave-off-late-rally-by-nationals-to-triumph-at.html | Knickerbockers Stave Off Late Rally by Nationals to Triumph at Armory NEW YORKERS TOP SYRACUSE 90 TO 88 Strengthen Hold on Second in Eastern Division as Sears Leads Attack Conlin Sinks Shot Syracuse Leads Once | By William J Briordy | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/korean-denies-charges.html | Korean Denies Charges | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/kremlin-leaders-seek-publics-aid-tour-the-country-in-apparent.html | KREMLIN LEADERS SEEK PUBLICS AID Tour the Country in Apparent FenceMending Effort Kremlin Chiefs Go to the People On FenceMending Soviet Tours | By William J Jorden Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/letters-to-the-times-supporting-nationalism-unqualified-aid-to.html | Letters to The Times Supporting Nationalism Unqualified Aid to Nations Ignoring Rights of Individual Criticized Housing for Aged Queried To Aid Drug Addicts Absence of Institutions in City Which Provide Treatment Is Stressed UN Voting on Koreas Entry | BRANT COOPERSMITHMURRAY P HORWOODBERNARD KLIEGERYU CHAN YANG | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/limited-designs-in-homes-decried-smallvolume-builders-are.html | LIMITED DESIGNS IN HOMES DECRIED SmallVolume Builders Are Criticized at Convention Outdoor Facilities Urged More Plumbing Urged Remodeling Profits Cited | By Glenn Fowler Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/lincoln-square-plans-theatregoers-utopia-a-glimpse-into-the-future.html | Lincoln Square Plans Theatregoers Utopia A glimpse Into the Future of Theatregoing Is Presented by the Designers of Project at Lincoln Square | By Lewis Funke | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/local-clubs-sign-topline-hurlers-gomez-accepts-cut-in-salary-from.html | LOCAL CLUBS SIGN TOPLINE HURLERS Gomez Accepts Cut in Salary From GiantsDodgers List 30 Men Under Contract Craig Had 82 Mark Olson on Roster Again | By Roscoe McGowen | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/macmillan-wins-party-leader-job-prime-minister-is-unanimous.html | MACMILLAN WINS PARTY LEADER JOB Prime Minister Is Unanimous ChoiceEnters Commons First Time in New Role Lloyd Backs US Alliance | By Drew Middleton Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/magician-comes-up-with-a-yacht-with-wave-of-check-jimae-becomes-a.html | Magician Comes Up With a Yacht With Wave of Check Jimae Becomes a Schooner Owner Yacht Will Be Moved Bidding Starts at 2000 | By John Rendel | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/merger-of-banks-banned-by-gidney-controller-forestalls-move-in.html | MERGER OF BANKS BANNED BY GIDNEY Controller Forestalls Move in Boston Seeking to Beat Deadline of New Law Agreed on Dec 11 Limited to Counties | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/merit-plan-asked-for-us-lawyers-congress-gets-bills-to-start-a.html | MERIT PLAN ASKED FOR US LAWYERS Congress Gets Bills to Start a Career Service and to Revise Agency Rules | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/miss-ann-hathaway-becomes-affianced.html | MISS ANN HATHAWAY BECOMES AFFIANCED | Special to The New York TimesBarsky | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/miss-bergen-signs-for-tv-play-lead-singer-will-portray-helen-morgan.html | MISS BERGEN SIGNS FOR TV PLAY LEAD Singer Will Portray Helen Morgan on Playhouse 90 Lindsays in Musical Lawyers May Be Changed | By Val Adams | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mollet-wins-vote-in-move-for-common-market-pact-reds-condemn-plan.html | Mollet Wins Vote in Move For Common Market Pact Reds Condemn Plan FRENCH ASSEMBLY FOR MARKET UNITY Ratification Fight Seen | By Robert C Doty Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/moroccan-revolt-ends-deposed-governor-flees-as-army-enters-city.html | MOROCCAN REVOLT ENDS Deposed Governor Flees as Army Enters City | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/motor-car-sports-oshea-acclaimed-as-national-champion-with-thompson.html | Motor Car Sports OShea Acclaimed as National Champion With Thompson RunnerUp Driver Thompson Adds 375 Points LISCA Rally Draws Writer Dahnken and Berge Victors Plymouth Convertible Selected | By Frank M Blunk | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/mrs-luce-hails-parity-of-women-finds-them-entering-great.html | MRS LUCE HAILS PARITY OF WOMEN Finds Them Entering Great Partnership With Men in New Golden Age in US | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/msgr-george-j-zentgraf-69-is-dead-pastor-here-was-exbrigadier.html | Msgr George J Zentgraf 69 Is Dead Pastor Here Was ExBrigadier General | The New York Times 1946 | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/music-a-powerful-die-walkuere-met-audience-shouts-approval-of-opera.html | Music A Powerful Die Walkuere Met Audience Shouts Approval of Opera | By Howard Taubman | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/nassau-fills-mental-health-job.html | Nassau Fills Mental Health Job | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/new-filmed-shows-and-other-tv-fare-planned-by-nbc-cbs-signs-serling.html | New Filmed Shows And Other TV Fare Planned by NBC CBS Signs Serling | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/new-ibm-subsidiary-chooses-sales-officer.html | New IBM Subsidiary Chooses Sales Officer | Fabian Bachlach | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/notes-on-college-sports-north-carolina-basketball-fans-show-support.html | Notes on College Sports North Carolina Basketball Fans Show Support by Staging Rally in Rain Armys Athletic Cadets Back to the Campus Fordhams Rapid Ram All Out for the Mile Food for Thought Theres No Place Like Home | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/on-to-higher-hurdles-hugh-meade-alcorn-jr-regarded-as-gop-liberal.html | On to Higher Hurdles Hugh Meade Alcorn Jr Regarded as GOP Liberal Has Orchard and Horses | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/opening-tonight-for-goetz-play-hidden-river-adaptation-of-jameson.html | OPENING TONIGHT FOR GOETZ PLAY Hidden River Adaptation of Jameson Book Stars King Preston and Lili Darvas | By Sam Zolotow | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/partition-plan-pressed.html | Partition Plan Pressed | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/pier-union-urged-to-reject-offer-longshore-members-to-vote-in.html | PIER UNION URGED TO REJECT OFFER Longshore Members to Vote in February on Final Dock Pact Proposal Law Authorizes Vote Termed No Different | By Jacques Nevard | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/potofsky-contends-a-relative-of-ross-broke-labor-laws-executive.html | Potofsky Contends A Relative of Ross Broke Labor Laws Executive Board Meets POTOFSKY SCORES RELATIVE OF ROSS Company Accused Again Violations Charged | By A H Raskin Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/pounds-rise-aids-stocks-in-london-sterling-reaches-280-level-first.html | POUNDS RISE AIDS STOCKS IN LONDON Sterling Reaches 280 Level First Time in 7 Months GiltEdge Issues Up 35c | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/proskauer-cited-by-emanuel-unit-former-justice-is-recipient-of.html | PROSKAUER CITED BY EMANUEL UNIT Former Justice Is Recipient of Distinguished Service Award of Mens Club | The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/punch-to-back-the-policy-an-analysis-of-forces-needed-to-support.html | Punch to Back the Policy An Analysis of Forces Needed to Support New US Commitments in Middle East Would Add Carriers Pressure on Budget | By Hanson W Baldwin | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ralph-b-perry-educator-80-dies-retired-harvard-professor-pulitzer.html | RALPH B PERRY EDUCATOR 80 DIES Retired Harvard Professor Pulitzer Prize Biographer Was Outspoken Liberal Pupil of William James Joined Harvard in 1905 | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/reading-railroad-last-years-profits-increased-by-11-to-12113000.html | READING RAILROAD Last Years Profits Increased by 11 to 12113000 | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/refugee-inquiry-is-set-by-walter-swing-called-before-house-group-to.html | REFUGEE INQUIRY IS SET BY WALTER Swing Called Before House Group to Explain Decision on Emergency Entries Walter Views Recalled | Special to The New York TimesThe New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/renewed-reform-urged-in-poland-young-intellectuals-propose-new.html | RENEWED REFORM URGED IN POLAND Young Intellectuals Propose New Spurt in Gomulkas Democratization Drive Endorsement for Gomulka | By Sydney Gruson Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/rent-bill-becomes-major-british-issue.html | RENT BILL BECOMES MAJOR BRITISH ISSUE | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/reservations-crop-up.html | Reservations Crop Up | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/royal-children-get-vaccine.html | Royal Children Get Vaccine | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/saddler-retires-vacating-his-world-featherweight-championship.html | Saddler Retires Vacating His World Featherweight Championship ADVICE OF DOCTOR PROMPTS DECISION Saddler Injured in Accident in July Faced Blindness if He Continued Boxing Danger Is Cited Doctors Report Delayed Halted Elorde on Coast | By Gordon S White Jrthe New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/senator-predicts-a-buyers-strike-goldwater-tells-newspaper-ad-men.html | SENATOR PREDICTS A BUYERS STRIKE Goldwater Tells Newspaper Ad Men Public May Fight Unnatural Prices Press Lauded for Honesty Tough Rivalry Forecast | By William M Freeman Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/shapiro-is-confirmed-selection-as-judge-approved-harriman-praises.html | SHAPIRO IS CONFIRMED Selection as Judge Approved Harriman Praises Him | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/ship-quarantined-at-balboa.html | Ship Quarantined at Balboa | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sightless-player-finds-golf-a-boon-russell-61-here-to-receive-hogan.html | SIGHTLESS PLAYER FINDS GOLF A BOON Russell 61 Here to Receive Hogan Trophy Also Urges Blind to Try Fishing Competition Is Recommended Having Wonderful Time | By Lincoln A Werden | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/sisters-shocked-loyal-to-brother-deny-that-mildappearing-man-they.html | SISTERS SHOCKED LOYAL TO BROTHER Deny That MildAppearing Man They Have Supported 32 Years Would Do Harm Affable During Questioning | By Richard H Parke Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/soviet-film-fete-in-cairo-stopped-propaganda-is-too-strong-deluxe.html | SOVIET FILM FETE IN CAIRO STOPPED Propaganda Is Too Strong Deluxe Booklet in Arabic Printed Backward | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/st-nicholas-ball-to-be-held-friday-descendants-of-the-original.html | ST NICHOLAS BALL TO BE HELD FRIDAY Descendants of the Original Members to Be Among Those at Annual Fete | DArlene | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/state-officials-named-four-appointed-to-head-joint-legislative.html | STATE OFFICIALS NAMED Four Appointed to Head Joint Legislative Committees | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/stopgap-bank-bill-amended-in-albany.html | STOPGAP BANk BILL AMENDED IN ALBANY | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/student-is-fiance-of-lynn-weyburn-cortland-jevne-meader-who-is.html | STUDENT IS FIANCE OF LYNN WEYBURN Cortland Jevne Meader Who is Senior at Trinity to Wed Spence School Alumna | Ira L Hill | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/studio-to-devise-manual-on-films-hechthilllancaster-to-offer-case.html | STUDIO TO DEVISE MANUAL ON FILMS HechtHillLancaster to Offer Case History of Movie for Use by Colleges | By Thomas M Pryor Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tax-shift-asked-in-unemployment-state-industry-group-asks-that.html | TAX SHIFT ASKED IN UNEMPLOYMENT State Industry Group Asks That Seasonal Employers Bear Greater Costs Lists Those to be Barred Hearing to Be Held | By Douglas Dales Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-bombers-grievances-came-to-light-in-a-series-of-letters-paper.html | The Bombers Grievances Came to Light in a Series of Letters PAPER RECEIVED DETAILED NOTES Text of His Correspondence to JournalAmerican Tells of Bitterness Over Injury Suspects First Letter Sent From Westchester Final Communications | The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-democratic-advisers-study-of-conflicting-opposition-counsel-to.html | The Democratic Advisers Study of Conflicting Opposition Counsel to the Administration on Foreign Policy Different Conclusions Unity Is Eschewed | By James Reston Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/the-hoover-gets-skipper.html | The Hoover Gets Skipper | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/theatre-measure-for-measure-at-the-phoenix-connecticut-company.html | Theatre Measure for Measure at the Phoenix Connecticut Company Presents Comedy Acting and Production Provide Lively Fare | By Brooks Atkinson | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/thomas-bk-ringe-attorney-was-55-philadelphia-civic-leader-is.html | THOMAS BK RINGE ATTORNEY WAS 55 Philadelphia Civic Leader Is DeadHeld Highest Lay Post in Episcopal Church | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/tributes-paid-eden-by-rival-leaders.html | TRIBUTES PAID EDEN BY RIVAL LEADERS | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |

| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/un-bloc-threatens-bid-for-sanctions-on-israelis-member-says.html | UN Bloc Threatens Bid For Sanctions on Israelis Member Says AsianAfrican Group Will Seek Economic Action Unless Gaza and Aqaba Withdrawal Is Unconditional SANCTIONS THREAT MADE BY UN BLOC | By Thomas J Hamilton Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
|---|---|---|---|---|---|---|
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/un-hearing-monday.html | UN Hearing Monday | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/un-unit-debates-greater-role-for-small-nations-in-arms-plans.html | UN Unit Debates Greater Role For Small Nations in Arms Plans | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/universal-named-rko-sales-agent-company-will-distribute-in-us-films.html | UNIVERSAL NAMED RKO SALES AGENT Company Will Distribute in US Films Made 195356 and Those in Production | By Ah Weiler | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/uns-normal-aid-to-refugees-lags-only-6000-out-of-240000-victims-of.html | UNS NORMAL AID TO REFUGEES LAGS Only 6000 Out of 240000 Victims of World War II Settled in Two Years | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/usgerman-ties-in-basic-industry-found-resuming-many-contracts.html | USGERMAN TIES IN BASIC INDUSTRY FOUND RESUMING Many Contracts Signed Actions Called No Move to Restore Cartels Political Ties Underpinned Fields of Cooperation USGERMAN TIES IN INDUSTRY GROW To Build Bremen Plant | By Ms Handler Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/west-virginian-pulp-promotes-two.html | West Virginian Pulp Promotes Two | The New York Times StudioThe New York Times Studio | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/western-nations-confer.html | Western Nations Confer | By Dana Adams Schmidt Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/whitefoderaro.html | WhiteFoderaro | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/wood-field-and-stream-study-of-relations-between-men-women-and-fish.html | Wood Field and Stream Study of Relations Between Men Women and Fish Indicates All 3 Get Hooked | By John W Randolph Special To the New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-23 | https://www.nytimes.com/1957/01/23/archives/yugoslavs-to-get-aid.html | Yugoslavs to Get Aid | Special to The New York Times | RE0000238342 | 1985-02-07 | B00000632090 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/2-issues-imperil-state-court-bill-gop-tells-tweed-of-pitfalls-on.html | 2 ISSUES IMPERIL STATE COURT BILL GOP Tells Tweed of Pitfalls on Justices of the Peace and Surrogate Reforms | By Douglas Dales Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/45-on-cruise-quit-vessel-in-protest-passengers-in-canal-zone-call.html | 45 ON CRUISE QUIT VESSEL IN PROTEST Passengers in Canal Zone Call Leilani Unsanitary 16 Ailing on Ship | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/857-refugee-jews-arrive-in-greece.html | 857 REFUGEE JEWS ARRIVE IN GREECE | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/action-is-speeded-on-drought-bills-house-unit-to-dispense-with.html | ACTION IS SPEEDED ON DROUGHT BILLS House Unit to Dispense With Public Hearings on Huge LandRental Program | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
|---|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/aden-tribe-ruler-appeals-for-aid-head-of-beihan-state-warns-of.html | ADEN TRIBE RULER APPEALS FOR AID Head of Beihan State Warns of Conquest by Yemen if British Dont Rush Help Defenses Vulnerable 200 Britons in Force Aden Tribal Chief Bids British Rush Aid to Check Yemeni Attack | By Homer Bigart Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/african-party-quits-capetown-conservative-group-dissolves-as-unit.html | AFRICAN PARTY QUITS Capetown Conservative Group Dissolves as Unit | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/albany-gets-bill-on-chiropractics-measure-seeks-to-license-regulate.html | ALBANY GETS BILL ON CHIROPRACTICS Measure Seeks to License Regulate Practice in State Housing Plan Urged AntiDiscrimination Bill | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/alden-lank-fiance-of-miss-van-zelm.html | ALDEN LANK FIANCE OF MISS VAN ZELM | Special to The New York TimesWilliam RussMiss Constance A van Zelm | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/algeria-lives-in-fear-1000-europeans-killed.html | Algeria Lives in Fear 1000 Europeans Killed | By Tillman Durdin Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/art-ear-for-economy-raymond-joseph-saulnier.html | Art Ear for Economy Raymond Joseph Saulnier | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/atom-and-the-mideast-a-view-that-presidents-remark-on-use-of.html | Atom and the Mideast A View That Presidents Remark on Use Of Weapons May Hinder Plans Adoption | By James Reston Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/avra-warren-63-diplomat-is-dead-us-ambassador-to-turkey-195356-had.html | AVRA WARREN 63 DIPLOMAT IS DEAD US Ambassador to Turkey 195356 Had Been Envoy to Pakistan and Panama | The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/aw-whiteford-of-carbide-corp-retired-sales-executive-83-is.html | AW WHITEFORD OF CARBIDE CORP Retired Sales Executive 83 Is DeadFounded Lincoln Educational Foundation | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bay-state-governor-asks-3-sales-tax.html | BAY STATE GOVERNOR ASKS 3 SALES TAX | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bill-hits-french-reds-independents-urge-regime-to-outlaw-communist.html | BILL HITS FRENCH REDS Independents Urge Regime to Outlaw Communist Party | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/bonn-court-backs-splinter-party-ban.html | BONN COURT BACKS SPLINTER PARTY BAN | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/books-of-the-times-clash-of-air-power.html | Books of The Times Clash of Air Power | By Charles Poore | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/britain-bars-hungaria-tells-attache-to-quit-country-step-held.html | BRITAIN BARS HUNGARIA Tells Attache to Quit Country Step Held Retaliatory | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/budapest-defers-refugee-inquiry-hungarian-investigators-said-to-be.html | BUDAPEST DEFERS REFUGEE INQUIRY Hungarian Investigators Said to Be Convinced That Tour of Austria Is Fruitless Hope Voiced on US Aid | By Max Frankel Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/builders-seeking-va-rate-change-association-calls-on-congress-for.html | BUILDERS SEEKING VA RATE CHANGE Association Calls on Congress for an Equalization of Rates With FHAs | By Glenn Fowler Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/business-loans-off-155000000-holdings-of-treasury-bills-up-in-most.html | BUSINESS LOANS OFF 155000000 Holdings of Treasury Bills Up in Most Districts 366000000 in NY | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/canada-gets-labor-bid-national-health-insurance-and-better-housing.html | CANADA GETS LABOR BID National Health Insurance and Better Housing Urged | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/child-to-the-arthur-majors.html | Child to the Arthur Majors | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/chinese-hail-polish-vote.html | Chinese Hail Polish Vote | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cleaner-harbors-at-low-cost-loom-60-maceratorchlorinator-is-praised.html | CLEANER HARBORS AT LOW COST LOOM 60 MaceratorChlorinator Is Praised by Influential Groups at Boat Show Colors FadeResistant Decorating Is Praised | By Clarence E Lovejoy | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/coatsuit-trade-plans-campaign-600000-sought-for-drive-to-bring.html | COATSUIT TRADE PLANS CAMPAIGN 600000 Sought for Drive to Bring Industrys Sales Into Line With Economy | By Herbert Koshetz Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/color-ads-called-an-answer-to-tv-they-will-sell-if-they-have.html | COLOR ADS CALLED AN ANSWER TO TV They Will Sell if They Have Something to Say Press Executives Are Told Spot Color Recommended | By William M Freeman Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/condition-of-reserve-member-banks-in-94-cities-jan16-1957.html | Condition of Reserve Member Banks in 94 Cities Jan16 1957 | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/convict-dies-in-plunge-coach-62-who-killed-wife-believed-sing-sing.html | CONVICT DIES IN PLUNGE Coach 62 Who Killed Wife Believed Sing Sing Suicide | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/cookie-mix-used-for-a-europeanstyle-torte-dessert-may-have.html | Cookie Mix Used for a EuropeanStyle Torte Dessert May Have Chocolate Raspberry or Nut Filling and Whipped Cream Top | By Ruth P CasaEmellosthe Nev York Times Studio BY ALFRED WEGENER | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/court-studies-film-appeal.html | Court Studies Film Appeal | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/czech-leaders-leave-for-moscow-parleys.html | Czech Leaders Leave For Moscow Parleys | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/dartmouth-maps-25000000-drive-12year-campaign-also-will-seek-to.html | DARTMOUTH MAPS 25000000 DRIVE 12Year Campaign Also Will Seek to Increase Income by 3000000 Annually | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/deals-are-denied-in-slum-clearing-health-aide-and-moses-say.html | DEALS ARE DENIED IN SLUM CLEARING Health Aide and Moses Say Developers Keep 55 Pact on Tenants Complaints Action on Complaints | By Charles Grutzner | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/drama-by-shaw-arrives-tonight-his-historical-play-in-good-king.html | DRAMA BY SHAW ARRIVES TONIGHT His Historical Play In Good King Charles Golden Days to Bow at the Downtown | By Louis Calta | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/egypt-sees-crisis-with-israel-near-political-circles-predict-an.html | EGYPT SEES CRISIS WITH ISRAEL NEAR Political Circles Predict an Explosion if Foe Does Not Quit Gaza and Aqaba Gulf | By Osgood Caruthers Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/eisenhower-notes-inflation-threat-in-rising-economy-report-to.html | EISENHOWER NOTES INFLATION THREAT IN RISING ECONOMY Report to Congress Urges Labor and Business to Hold Line on Prices IT CITES ACTION BY US Backs Flexibility in Budget PolicySays Wages Rose More Than Productivity Chance of Undue Severity PRESIDENT FINDS ECONOMY GOOD Felt at All Levels Emphasis on Wage Rise | By Edwin L Dale Jr Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/eisenhower-reports-peak-us-output-in-56.html | Eisenhower Reports Peak US Ontput in 56 | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/excerpts-from-president-eisenhowers-annual-economic-report-to-the.html | Excerpts From President Eisenhowers Annual Economic Report to the Congress | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/eyes-and-ears-of-paramount-newsreel-to-see-and-hear-no-more-after.html | Eyes and Ears of Paramount Newsreel To See and Hear No More After Feb15 | By Ah Weiler | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/fashion-trends-abroad-london-solid-colors-predominate.html | Fashion Trends Abroad London Solid Colors Predominate | By Dee Wells Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ford-aims-to-lift-truck-sales-32-company-seeks-to-gain-34-of-market.html | FORD AIMS TO LIFT TRUCK SALES 32 Company Seeks to Gain 34 of Market in 1957 Official Tells Conference Group | By Robert E Bedingfield Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/four-unions-plan-housing-in-bronx-35000000-project-backed-by-meany.html | FOUR UNIONS PLAN HOUSING IN BRONX 35000000 Project Backed by Meany Was Urged by Moses as Investment IT WILL BE TITLE I COOP Building Trades Groups Are Sponsors of Development for 2400 Families 650000 Voted to Start Seek Title I Site | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/french-cabinet-backs-statute-for-cameroons.html | French Cabinet Backs Statute for Cameroons | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/gains-extended-on-london-board-giltedge-issues-rise-while-some.html | GAINS EXTENDED ON LONDON BOARD GiltEdge Issues Rise While Some Industrial Shares Are Weaker at Close | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/goa-frees-passive-resisters.html | Goa Frees Passive Resisters | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/guard-scores-plan-to-train-6-months.html | GUARD SCORES PLAN TO TRAIN 6 MONTHS | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/gulf-oil-gives-up-project-in-italy-blames-new-tough-law-heavy.html | GULF OIL GIVES UP PROJECT IN ITALY Blames New Tough Law Heavy Mainland Taxes To Remain in Sicily 4400000 in Research To Remain in Sicily | By Paul Hofmann Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/harriman-urges-2-moves-to-ease-rent-controls-would-end-curbs-on.html | HARRIMAN URGES 2 MOVES TO EASE RENT CONTROLS Would End Curbs on Luxury Apartments Here and Allow Some Rises Up to 15 Consideration Promised 2 MOVES TO EASE RENT CURB URGED Proposed Two years Ago Many Houses Decontrolled | By Leo Egan Special to the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hearing-set-on-car-insurance.html | Hearing Set on Car Insurance | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/highlights-of-the-report.html | Highlights of the Report | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/house-unit-head-yields-authority-rebellious-democrats-almost-take.html | HOUSE UNIT HEAD YIELDS AUTHORITY Rebellious Democrats Almost Take Over Education and Labor Unit From Barden Roosevelt Drops Motion | By Joseph A Loftus Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/hunter-five-wins-8467-registers-sixth-triumph-by-defeating-kings.html | HUNTER FIVE WINS 8467 Registers Sixth Triumph by Defeating Kings Point | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/in-the-nation-the-president-and-the-national-security-council-the.html | In The Nation The President and the National Security Council The Dulles Reference The Lincoln Example | By Arthur Krock | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/inquiry-on-irish-judge-government-orders-study-of-conduct-in-ira.html | INQUIRY ON IRISH JUDGE Government Orders Study of Conduct in IRA Cases | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/insurance-tax-cut-asked-in-hartford.html | INSURANCE TAX CUT ASKED IN HARTFORD | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/interest-is-down-on-housing-notes-52952000-worth-sold-at-2147.html | INTEREST IS DOWN ON HOUSING NOTES 52952000 Worth Sold at 2147 Average as Against 23 Jan 8 | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/iraqi-macmillans-guest.html | Iraqi Macmillans Guest | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/israel-asks-pact-as-price-of-quitting-gaza-aqaba-bengurion-wins.html | Israel Asks Pact as Price Of Quitting Gaza Aqaba BenGurion Wins Confidence Vote on His Demand for Assurances Against Hostile Use by EgyptiansCairo Sees Crisis | By Seth S King Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/janet-berliners-troth-she-will-be-bride-in-april-of-d-roger.html | JANET BERLINERS TROTH She Will Be Bride in April of D Roger Erickson Student | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/kaiser-tv-show-shifts-producer-talent-associates-will-take-over.html | KAISER TV SHOW SHIFTS PRODUCER Talent Associates Will Take Over From Unit Four Group After Dispute on Plays | By Val Adams | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/labor-law-talks-scheduled.html | Labor Law Talks Scheduled | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/law-library-started-new-yorkers-250000-gift-inspires-stetson.html | LAW LIBRARY STARTED New Yorkers 250000 Gift Inspires Stetson College | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/letters-to-the-times-backing-for-algeria-hoped-moral-and-spiritual.html | Letters to The Times Backing for Algeria Hoped Moral and Spiritual Leadership by America Is Expected Federal Spending Queried Removing Racial Bias Amendment to Widen Powers of AntiDiscrimination Law Urged NonRecognition by Soviets | JJ SINGHWILBUR LA ROE JrROY WILKINSJOSE ASENSIO | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/levymayer.html | LevyMayer | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/man-killed-by-own-car-retired-times-employe-struck-as-parked.html | MAN KILLED BY OWN CAR Retired Times Employe Struck as Parked Vehicle Rolls Back | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/medartcarroll.html | MedartCarroll | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-helen-bishop-to-be-april-bride.html | MISS HELEN BISHOP TO BE APRIL BRIDE | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-prosswimmer-becomes-affianced-debearwelsh.html | MISS PROSSWIMMER BECOMES AFFIANCED DeBearWelsh | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/miss-sophia-ross-dies-former-head-of-philadelphia-recreation-bureau.html | MISS SOPHIA ROSS DIES Former Head of Philadelphia Recreation Bureau Was 89 | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mobilizing-post-for-gordon-gray-he-is-to-succeed-flemming-in.html | MOBILIZING POST FOR GORDON GRAY He Is to Succeed Flemming in CabinetLevel Job MOBILIZING POST FOR GORDON GRAY Familiar With Field | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mollet-seeking-algeria-backing-calls-on-all-french-parties-except.html | MOLLET SEEKING ALGERIA BACKING Calls on All French Parties Except the Extremists to Support His Plan | By Robert C Doty Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/morse-directors-shun-penntexas-approve-11-board-nominees-omitting.html | MORSE DIRECTORS SHUN PENNTEXAS Approve 11 Board Nominees Omitting Representatives of Latter Company NEW BATTLE IS LIKELY Silberstein Motion Calling on Fairbanks President to Resign Rejected | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/moves-are-small-in-grain-futures-wheat-corn-oats-generally-climb-in-auctions.html | MOVES ARE SMALL IN GRAIN FUTURES Wheat Corn Oats Generally Climb in Quiet Trading Soybeans 18 to c Up | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mrs-beatrice-pynchon-hendrix-is-dead-wrote-on-gardens-and-flower.html | Mrs Beatrice Pynchon Hendrix Is Dead Wrote on Gardens and Flower Arranging | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/mulrain-to-resign-as-sanitation-chief-mulrain-sanitation-head-quits.html | Mulrain to Resign As Sanitation Chief Mulrain Sanitation Head Quits Says Health Forces Retirement Has High Blood Pressure | By Paul Crowellthe New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/music-beecham-directs-conducts-symphony-of-air-in-program-here.html | Music Beecham Directs Conducts Symphony of Air in Program Here | By Howard Taubman | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/necklace-is-sold-on-bid-of-385000-price-is-record-in-auctions.html | NECKLACE IS SOLD ON BID OF 385000 Price Is Record in Auctions Rovensky Total to Date Reaches 2182935 | By Sanka Knox | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-costa-rica-party-splinter-group-seeking-role-in-presidential.html | NEW COSTA RICA PARTY Splinter Group Seeking Role in Presidential Election | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-dutch-liner-is-named-at-sea-statendam-is-christened-by-crown.html | NEW DUTCH LINER IS NAMED AT SEA Statendam Is Christened by Crown Princess Beatrix Netherlands 2d Biggest Up to Expectations In New York Feb 15 | By Walter H Waggoner Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-film-group-set-up-in-london-douglas-fairbanks-jr-and-a-member.html | NEW FILM GROUP SET UP IN LONDON Douglas Fairbanks Jr and a Member of the Woolworth Family to Make Movies RKG Publicity Staff Cut | By Thomas M Pryor Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/new-senate-unit-to-widen-inquiry-in-labor-rackets-special-group.html | NEW SENATE UNIT TO WIDEN INQUIRY IN LABOR RACKETS Special Group Also to Study Alleged Collusion Between Unions and Management Contempt Action Likely Key Post Holds Interest Jurisdiction at Issue SENATORS TO FORM ANTIRACKET UNIT | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/nine-new-directors-named-by-sheraton.html | NINE NEW DIRECTORS NAMED BY SHERATON | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/oneside-parking-being-extended-sanitation-department-plans-to.html | ONESIDE PARKING BEING EXTENDED Sanitation Department Plans to Expand It From 2100 to 3200 CurbMiles in 57 ULTIMATE GOAL IS 4200 Budget Hearing Gets Plea to Help Clean StreetsFour Other Bureaus Ask Funds | By Charles G Bennett | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/outlook-improving-for-social-workers.html | OUTLOOK IMPROVING FOR SOCIAL WORKERS | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/outside-influence-charged.html | Outside Influence Charged | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pakistanis-burned-in-effigy.html | Pakistanis Burned in Effigy | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/passaic-has-raid-scare-shortcircuit-laid-to-rain-sets-off-sirens-at.html | PASSAIC HAS RAID SCARE ShortCircuit Laid to Rain Sets Off Sirens at 6 AM | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/permanent-registry-is-rushed-for-mayoralty-election-in-fall-7500000.html | Permanent Registry Is Rushed For Mayoralty Election in Fall 7500000 and l000 Employes Needed to Get System RollingDeadline for Buying Supplies Nears | By Clayton Knowles | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/pike-bond-rate-rise-pushed.html | Pike Bond Rate Rise Pushed | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/plans-advanced-for-colonial-fete-daughters-sons-of-american.html | PLANS ADVANCED FOR COLONIAL FETE Daughters Sons of American Revolution to Sponsor 18th Annual Ball on Feb 22 | Irwin Dribben | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/poland-improves-her-coal-supply-plan-overfulfillment-in-last-three.html | POLAND IMPROVES HER COAL SUPPLY Plan Overfulfillment in Last Three Weeks Giving Rise to Optimistic Forecast | By Sydney Gruson Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/police-give-clerk-bombclue-credit-kennedy-tells-how-break-in-16year.html | POLICE GIVE CLERK BOMBCLUE CREDIT Kennedy Tells How Break in 16Year Case Came | By Harrison E Salisbury | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/population-gains-held-key-factor-president-says-rapid-growth-forces.html | POPULATION GAINS HELD KEY FACTOR President Says Rapid Growth Forces Change in Future Needs of the Nation Living Standard Rises Two Trends Noted | By Richard E Mooney Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/port-said-job-completed.html | Port Said Job Completed | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-backs-recession-curbs-would-try-deficit-spending-if.html | PRESIDENT BACKS RECESSION CURBS Would Try Deficit Spending if NecessaryHumphrey Offers No Budget Cut | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-backs-visits-for-peace-asserts-invitations-are-part-of.html | PRESIDENT BACKS VISITS FOR PEACE Asserts Invitations Are Part of His World Policies Envoys Being Shuffled Snub Is Ruled Out No Word on Successor | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/president-prods-congress-to-vote-fund-for-mideast-says-rejection-of.html | PRESIDENT PRODS CONGRESS TO VOTE FUND FOR MIDEAST Says Rejection of Aid Part of Program Would Destroy What He Is Trying to Do HOUSE UNIT SPURS PLAN Eisenhower Asserts Better World Understanding Is Prime Aim of Second Term Quick House Vote Sought PRESIDENT PUSHES MIDEAST AID PLAN Use of Funds Not Set No Guess on Soviet Areas Income Revealed | By William S White Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/raymond-cummings-novelist-69-dead.html | RAYMOND CUMMINGS NOVELIST 69 DEAD | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ricenicholson.html | RiceNicholson | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/rifle-coach-finds-mark-with-shot-in-the-dark-mrs-shapiro-didnt-know.html | Rifle Coach Finds Mark With Shot in the Dark Mrs Shapiro Didnt know Breech From Barrel in 1946 Offer Is Frightening Shes a Dodger Fan CCNY Bestows Honors | By Howard M Tucknerthe New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ross-case-to-be-pushed-two-inquiry-groups-say-they-knew-of-contract.html | ROSS CASE TO BE PUSHED Two Inquiry Groups Say They Knew of Contract Charge | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sail-nowpay-later-selling-boats-financing-of-yachts-growingbank-has.html | Sail NowPay Later Selling Boats Financing of Yachts GrowingBank Has a Booth at Show YACHT FINANCING SHOWS INCREASE | The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/school-bias-bills-pass-in-tennessee-clement-measures-permit.html | SCHOOL BIAS BILLS PASS IN TENNESSEE Clement Measures Permit Assignment of Pupils by the Local Boards | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ship-christened-but-unlaunched-high-winds-keep-the-world-bond-on.html | SHIP CHRISTENED BUT UNLAUNCHED High Winds Keep the World Bond on WaysTanker Is to Go in Water Today One of Six Vessels 661 Feet in Length | By Dana Adams Schmidt Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/shipping-news-and-notes-st-lawrence-seaway-tolls-are-opposed-by.html | Shipping News and Notes St Lawrence Seaway Tolls Are Opposed by Canadian UnitTug Talks Gain New Meeting Scheduled Freight Rate Rise Suspended Bid Deadline Postponed | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/ski-news-and-notes-jumper12already-is-planning-comeback-the.html | Ski News and Notes Jumper12Already Is Planning Comeback The Governors Report One Wonderful WeekEnd Gibson Racers Ready SelfControl Control Electric Clocking | By Michael Strauss | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/soviet-uneasiness-seen.html | Soviet Uneasiness Seen | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/soviet-warns-allies-of-us-not-to-allow-atomic-bases-soviet-union.html | Soviet Warns Allies of US Not to Allow Atomic Bases Soviet Union Warns US Allies Not to Admit Any Atomic Bases Suez Letters Recalled | By William J Jorden Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/sports-of-the-times-an-olympian-to-the-end-the-rebuff-wrong-time.html | Sports Of The Times An Olympian to the End The Rebuff Wrong Time Out in Front | By Arthur Daley | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/stanford-medical-dean-quits.html | Stanford Medical Dean Quits | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/studentactor-ousted-tokyo-school-irked-by-youth-in-film-about-crown.html | STUDENTACTOR OUSTED Tokyo School Irked by Youth in Film About Crown Prince | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/study-of-refugee-needs-set.html | Study of Refugee Needs Set | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/suicide-bid-cited-in-poison-hearing-british-doctor-said-to-have.html | SUICIDE BID CITED IN POISON HEARING British Doctor Said to Have Told of Threats by Widow and His Religious Advice | By Kennett Love Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tale-of-coast-bias-aids-ceylon-woman.html | TALE OF COAST BIAS AIDS CEYLON WOMAN | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/teacher-upheld-in-hitting-pupil-acquitted-after-judge-cites-state.html | TEACHER UPHELD IN HITTING PUPIL Acquitted After Judge Cites State Law and Bible on Condoning Punishment No Malice Found | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/teamsters-avoid-challenge-to-us-accede-to-union-inquiry-by-any-duly.html | TEAMSTERS AVOID CHALLENGE TO US Accede to Union Inquiry by Any Duly Constituted Committee of Congress Recognizes Authority Beck Refuses to Comment Urge that Unionists Answer Legal Counsel Advises | By Ah Raskin Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/teamsters-statement-powers-of-unit-questioned.html | TEAMSTERS STATEMENT Powers of Unit Questioned | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tenpoint-pledge-on-labor-reforms-accepted-by-ila-union-entry-up-to.html | TenPoint Pledge On Labor Reforms Accepted by ILA Union Entry Up to Federation PIER LABOR TERMS ACCEPTED BY ILA Announced by Bradley | By Jacques Nevard | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/text-of-harrimans-special-message-on-state-rent-controls.html | Text of Harrimans Special Message on State Rent Controls | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-jordan-situation-analysis-of-future-of-british-bases-and-best.html | The Jordan Situation Analysis of Future of British Bases And Best Arab Force in Middle East British Force at Aqaba Decline In Effectiveness | By Hanson W Baldwin | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/the-reserves-position-a-look-at-the-tightrope-money-policy-as.html | The Reserves Position A Look at the Tightrope Money Policy As Defined by Its Leading exponents | By Albert L Kraus | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/theatre-the-hidden-river-opens-the-goetzes-drama-at-the-playhouse.html | Theatre The Hidden River Opens The Goetzes Drama at the Playhouse | By Brooks Atkinson | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tokyo-aide-sees-bluff.html | Tokyo Aide Sees Bluff | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/turf-group-seeks-help-from-state-bill-asks-1-per-cent-higher-take.html | TURF GROUP SEEKS HELP FROM STATE Bill Asks 1 Per Cent Higher Take to Construct New Track at Aqueduct Favors Longer Season Similar Plan Approved | By Warren Weaver Jr Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/tv-fascinating-science-our-friend-the-atom-uses-pingpong-balls-and.html | TV Fascinating Science Our Friend the Atom Uses PingPong Balls and Mousetraps as Props A Dramatic Legend | By Jack Gould | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/two-7yearolds-drown-in-jersey-apparently-fell-through-ice-at.html | TWO 7YEAROLDS DROWN IN JERSEY Apparently Fell Through Ice at CranfordA Third Child Still Missing | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/un-gets-proposals.html | UN Gets Proposals | By Thomas J Hamilton Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/un-kashmir-vote-barred-by-india-krishna-menon-says-nations.html | UN KASHMIR VOTE BARRED BY INDIA Krishna Menon Says Nations Constitution Bans States Secession to Pakistan Karachi Requested Debate Secession Is Barred | By Michael James Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-aid-is-asked-on-scholarships-educators-propose-federal.html | US AID IS ASKED ON SCHOLARSHIPS Educators Propose Federal ProgramWarn on Loss of Talented Students Doubled Enrollment Seen | By Benjamin Fine Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-bids-un-seat-seoul-and-saigon-membership-drive-renewed-for-two.html | US BIDS UN SEAT SEOUL AND SAIGON Membership Drive Renewed for Two Asian Countries Barred by Soviet Veto | By Kathleen Teltsch Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/us-submarines-active-off-japan-simulated-attacks-display-crafts.html | US SUBMARINES ACTIVE OFF JAPAN Simulated Attacks Display Crafts State of Readiness Live Weapons Carried Submarine Surfaces | By Robert Trumbull Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/virginia-freeman-to-wed-march-23-dance-instructor-betrothed-to.html | VIRGINIA FREEMAN TO WED MARCH 23 Dance Instructor Betrothed to Russell Taylor Weil a Harvard Law Graduate | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/widow-in-newark-post-succeeds-husband-to-become-first-woman-on.html | WIDOW IN NEWARK POST Succeeds Husband to Become First Woman on Council | Special to The New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/wood-field-and-stream-anglers-buck-rough-weather-to-score-in-silver.html | Wood Field and Stream Anglers Buck Rough Weather to Score in Silver Sailfish Tournament | By John W Randolph Special To the New York Times | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-24 | https://www.nytimes.com/1957/01/24/archives/yankees-sign-hunter-acquired-from-orioles.html | Yankees Sign Hunter Acquired From Orioles | By Roscoe McGowen | RE0000238343 | 1985-02-07 | B00000632091 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/1000000-fire-in-bethel.html | 1000000 Fire in Bethel | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/2-arab-village-councils-in-gaza-back-israel.html | 2 Arab Village Councils In Gaza Back Israel | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/2-lines-attorneys-to-cooperate-over-thirdparty-doria-claims.html | 2 Lines Attorneys to Cooperate Over ThirdParty Doria Claims Settlement by Owners Confirmed in Court Here but Details Are Withheld1200 Loss Cases Put at 85000000 | The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/3-bills-broaden-teacher-pension-city-opposition-is-expected.html | 3 BILLS BROADEN TEACHER PENSION City Opposition Is Expected Harrimans Plan to Curb Credit Charges Is Offered | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/30000-pupils-in-state-compete-in-regents-scholarship-exams-largest.html | 30000 Pupils in State Compete In Regents Scholarship Exams Largest Project of Kind in US Provides 6000000 Annually in 4438 Grants Tests for Seniors Continue Today | By Leonard Buder | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/4-factory-workers-die-5-missing-in-new-haven-fire-new-haven-fire.html | 4 Factory Workers Die 5 Missing in New Haven Fire NEW HAVEN FIRE KILLS 4 HURTS 31 | By Richard H Parke Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/400-new-colleges-urged-for-states-jersey-senator-maps-bill-for-us.html | 400 NEW COLLEGES URGED FOR STATES Jersey Senator Maps Bill for US Aid on 2Billion Plan for 2Year Schools NEED IS FOUND URGENT Case Outlines Proposal to Alumni GroupBig Gain in Enrollment Foreseen Cost Split Three Ways Aims of the Proposal | By Benjamin Fine Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/a-us-professor-traced-to-soviet-name-of-missing-connecticut-teacher.html | A US PROFESSOR TRACED TO SOVIET Name of Missing Connecticut Teacher on AntiAmerican Letter Pravda Printed | By Harry Schwartz | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/about-new-york-twisted-course-of-mad-bomber-vengeance-traced-in-a.html | About New York Twisted Course of Mad Bomber Vengeance Traced in a Deeply Complex Personality Was Pampered by Sisters Silent on Vengeance Plans Owned a 38 Revolver Had Bomb for Coliseum Almost Caught One Day Avoided the Confessional | By Meyer Berger | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/aid-study-praises-india.html | Aid Study Praises India | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/alcorn-fete-planned-connecticut-gop-will-honor-new-national.html | ALCORN FETE PLANNED Connecticut GOP Will Honor New National Chairman | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/algeria-arms-flow-reduced-by-french.html | ALGERIA ARMS FLOW REDUCED BY FRENCH | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/angela-morgan-83-poet-and-lecturer.html | ANGELA MORGAN 83 POET AND LECTURER | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/annapolis-visitor-appointed.html | Annapolis Visitor Appointed | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/antiinflationary-money-policy-affirmed-by-reserve-chairman-martin.html | AntiInflationary Money Policy Affirmed by Reserve Chairman MARTIN AFFIRMS MONETARY GOAL | The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/arguments-begun-in-supreme-court-in-alleghany-case-minority-favors.html | Arguments Begun In Supreme Court In Alleghany Case Minority Favors Decision | By Luther A Huston Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/arms-talks-suggested-12-nations-propose-possible-conference-or-un.html | ARMS TALKS SUGGESTED 12 Nations Propose Possible Conference or UN Session | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/atlantic-hookup-links-3-meetings-scientists-in-north-america-and.html | ATLANTIC HOOKUP LINKS 3 MEETINGS Scientists in North America and Britain Relay Song by Telephone Cables | By Philip Benjamin | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/atom-no-panacea-for-a-navy-cook-chef-on-nuclear-submarine-discovers.html | ATOM NO PANACEA FOR A NAVY COOK Chef on Nuclear Submarine Discovers That the Juice Is Still Electricity A LongRange Problem | By Edmond J Bartnettthe New York Times BY MEYER LIEBOWITZ | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/authority-audits-pressed-in-state-commission-calls-for-curbs-on.html | AUTHORITY AUDITS PRESSED IN STATE Commission Calls for Curbs on Public Groups and Plan for Bond Redemption | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/belmont-and-aqueduct-readied-for-a-new-era-a-2track-inspection.html | Belmont and Aqueduct Readied for a New Era A 2Track Inspection Notes 30 Million Jobs Progress Weather Is Appropriate Big Return to State 8000000 Loan Looms | By William R Conklin | RE0000238344 | 1985-02-07 | B00000632092 |

| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/body-of-third-child-recovered-in-jersey.html | BODY OF THIRD CHILD RECOVERED IN JERSEY | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
|---|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bonn-socialists-vow-drive-to-win-pledge-allout-effort-to-oust.html | BONN SOCIALISTS VOW DRIVE TO WIN Pledge AllOut Effort to Oust Adenauer in Election Platform Announced Partys Views Outlined | By Ms Handler Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/bonn-to-see-kandinsky-works.html | Bonn to See Kandinsky Works | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/books-of-the-times-varied-patterns-of-humanity-etching-of-his.html | Books of The Times Varied Patterns of Humanity Etching of His Impressions | By Orville Prescott | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/british-act-to-cut-costs-of-defense-macmillan-widens-sandys-powers.html | BRITISH ACT TO CUT COSTS OF DEFENSE Macmillan Widens Sandys Powers to Slash Outlay Minister Due in US Outline of Authority Civil Production Stressed | By Drew Middleton Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/british-physician-must-stand-trial-judges-rule-murder-case-is.html | BRITISH PHYSICIAN MUST STAND TRIAL Judges Rule Murder Case Is Established Against Doctor Accused of Poisoning 3 | By Kennett Love Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/brownell-to-bar-atomic-monopoly-close-eye-kept-on-industry-to.html | BROWNELL TO BAR ATOMIC MONOPOLY Close Eye Kept on Industry to Assure Competition He Tells State Law Group Stresses Preventive Work Antitrust Policy Discussed | By Russell Porter | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/budget-director-is-dubious-on-cuts-democrats-irritated-by-buck.html | Budget Director Is Dubious on Cuts Democrats Irritated by Buck Passing | By John D Morris Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/child-to-mrs-lindemann-jr.html | Child to Mrs Lindemann Jr | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/chou-says-he-aids-red-blocs-unity-on-return-to-india-he-takes.html | CHOU SAYS HE AIDS RED BLOCS UNITY On Return to India He Takes Credit for Improved Soviet Ties With Satellites | By Am Rosenthal Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/city-light-opera-losing-director-william-hammerstein-leaves-post.html | CITY LIGHT OPERA LOSING DIRECTOR William Hammerstein Leaves Post With Center Troupe to Become TV Producer | By Sam Zolotow | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/city-outlays-rise-in-aid-to-elderly-decrease-in-welfare-rolls-is-of.html | CITY OUTLAYS RISE IN AID TO ELDERLY Decrease in Welfare Rolls Is Offset by an Increase in Cost of Medical Care | By Morris Kaplan | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/cold-adds-hazard-to-fivealarm-fire-downtown.html | Cold Adds Hazard to FiveAlarm Fire Downtown | The New York Times by Arthur Brower | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/commons-accepts-editors-apology-writer-retracts-in-house-his.html | COMMONS ACCEPTS EDITORS APOLOGY Writer Retracts in House His Article Attacking Injustice in Gasoline Rationing | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/confirmation-expected.html | Confirmation Expected | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/court-to-see-banned-film.html | Court to See Banned Film | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/defender-of-queens-english-says-american-prose-is-too-verbose.html | Defender of Queens English Says American Prose Is Too Verbose | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/dr-louis-e-lord-a-classicist-83-greek-scholar-an-author-and-teacher.html | DR LOUIS E LORD A CLASSICIST 83 Greek Scholar an Author and Teacher Is DeadHeaded College Travel Group | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/dulles-faces-fire-on-mideast-plan-house-unit-for-it-fulbright-leads.html | DULLES FACES FIRE ON MIDEAST PLAN HOUSE UNIT FOR IT Fulbright Leads Democratic Attack in the Senate on Secretarys Competence COMMITTEE VOTE IS 242 Representatives Back Policy of President With Four Minor Amendments Floor Vote Due Tuesday Fulbright Wins Support Senators Score Dulles on Mideast House Unit For Presidents Plan Truman Warns of Void Open Letter to Dulles Dulles Defends Stand | By William S White Special to the New York Timesthe New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/egypt-releases-11-leading-jews-cairo-says-it-soon-will-free-60-to.html | EGYPT RELEASES 11 LEADING JEWS Cairo Says It Soon Will Free 60 to 70 Others Detained Since Israeli Invasion Red Cross Intercedes Many Proceeding to Israel Lilienthal Tells of Tour | By Osgood Caruthers Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/eisenhowers-to-rest-they-leave-today-to-spend-weekend-at-camp-david.html | EISENHOWERS TO REST They Leave Today to Spend WeekEnd at Camp David | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/electrical-union-to-try-officers-who-invoke-fifth-iue-asserts.html | ELECTRICAL UNION TO TRY OFFICERS WHO INVOKE FIFTH IUE Asserts Policy Applies to Any Who Defy Inquiry on Rackets or Reds BECKS STAND ASSAILED Board Suggests That Entire Federation Support Full and Free Testimony | By Ah Raskin Special to the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/elkus-quits-coast-music-post.html | Elkus Quits Coast Music Post | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/executive-in-line-to-be-paris-envoy-amory-houghton-board-head-of.html | EXECUTIVE IN LINE TO BE PARIS ENVOY Amory Houghton Board Head of Corning Glass Likely to Succeed Dillon | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fashion-trends-abroad-london-last-collections-for-spring.html | Fashion Trends Abroad London Last Collections for Spring | By Dee Wells Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/federal-reserve-names-witnesses-for-bank-hearing-witnesses-named.html | Federal Reserve Names Witnesses For Bank Hearing Witnesses Named WITNESSES NAMED IN BANK HEARING Would Merge 113 Branches | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fern-kristeller-troth-ohio-state-alumna-engaged-to-howard.html | FERN KRISTELLER TROTH Ohio State Alumna Engaged to Howard Bindelglass | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fetes-resumed-at-white-house-eisenhower-and-wife-extend-their.html | FETES RESUMED AT WHITE HOUSE Eisenhower and Wife Extend Their Entrance March at First Reception Since 55 | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/fire-ruins-king-school.html | Fire Ruins King School | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/food-chicken-and-eggs-low-prices-make-both-good-buys-short-supplies.html | Food Chicken and Eggs Low Prices Make Both Good Buys Short Supplies Raise Pork Rates Fish More Plentiful | By June Owen | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/free-democrats-meet.html | Free Democrats Meet | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/g-mason-owlett-gop-leader-in-pennsylvania-is-dead-at-64-exnational.html | G Mason Owlett GOP Leader In Pennsylvania Is Dead at 64 ExNational Committeeman a 52 Taft Supporter Headed State Manufacturers Group Ousted From Policy Unit | Bachrach | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/gilt-edges-gain-on-london-board-most-issues-move-higher-industrials.html | GILT EDGES GAIN ON LONDON BOARD Most Issues Move Higher Industrials Also Show General Improvement AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/girard-mentee-exarmy-officer-retired-colonel-76-dies-wrote-military.html | GIRARD MENTEE EXARMY OFFICER Retired Colonel 76 Dies Wrote Military History of the World War | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/gold-tee-cheers-an-ailing-hopkins-pace-accepts-award-from-local.html | GOLD TEE CHEERS AN AILING HOPKINS Pace Accepts Award From Local Writers in Behalf of IGAs Founder | The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/harriman-calls-rent-plan-fair-says-proposals-seek-to-aid-small.html | HARRIMAN CALLS RENT PLAN FAIR Says Proposals Seek to Aid Small Property Owners as Well as Tenants Discusses Rent Proposal Calls Plan Compromise | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/harriman-demands-road-law-revisions-harriman-cites-road-law-needs.html | Harriman Demands Road Law Revisions HARRIMAN CITES ROAD LAW NEEDS Some Policy Reversed | By Leo Egan Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/high-officer-elevated-by-the-guardian-life.html | High Officer Elevated By the Guardian Life | Fabian Bachrach | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/in-the-nation-resemblance-to-monroe-was-brief-fiscal-troubles-not.html | In The Nation Resemblance to Monroe Was Brief Fiscal Troubles Not Necessarily Final | By Arthur Krock | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/institutes-alter-housing-project-inducements-offered-by-3-medical.html | INSTITUTES ALTER HOUSING PROJECT Inducements Offered by 3 Medical Groups to Move York Avenue Tenants | By Charles G Bennett | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/japan-to-stress-asia-africa-ties-foreign-chief-says-policy-seeks-to.html | JAPAN TO STRESS ASIA AFRICA TIES Foreign Chief Says Policy Seeks to Broaden Trade and Promote Friendship Priority for Asian Area | By Robert Trumbull Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/john-cavanagh-of-hat-corp-93-honorary-board-chairman-one-of-its.html | JOHN CAVANAGH OF HAT CORP 93 Honorary Board Chairman One of its Founders Dies Norwalk Civic Leader | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/kashmir-text.html | Kashmir Text | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/lennoxboyd-visiting-accra.html | LennoxBoyd Visiting Accra | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/letters-to-the-times-citys-adoption-program-development-of-services.html | Letters to The Times Citys Adoption Program Development of Services to Help Place Children Welcomed Lenins Views Recalled Transit Plans Recalled Transportation Board Charged With Failure to Improve System Local Use for Funds Urged | FRANCES HAIGHTEARL BROWDERJB MILGRAMJRD | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mary-mdonnell-will-be-married-marymount-alumna-engaged-to-george.html | MARY MDONNELL WILL BE MARRIED Marymount Alumna Engaged to George Murnane Jr Aide in Banking House | Jay Te Winburn | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mgm-chiefs-go-on-preview-trek-ride-80-miles-for-first-public.html | MGM CHIEFS GO ON PREVIEW TREK Ride 80 Miles for First Public Performance of Raintree County 5000000 Film The Maltese Songbird | By Thomas M Pryor Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/mideast-propaganda-drive-mapped-by-administration-us-increases.html | Mideast Propaganda Drive Mapped by Administration US Increases Propaganda New Transmitter Planned US RADIO DRIVE SET FOR MIDEAST Larson Honored at Oxford | By James Reston Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/miss-davenport-engaged-to-wed-daughter-of-novelist-to-be-bride-of.html | MISS DAVENPORT ENGAGED TO WED Daughter of Novelist to Be Bride of Harvey Schwartz Aide to Kentucky Senator | Halsman | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/model-rooms-display-large-furniture-group-midwinter-exhibit-at.html | Model Rooms Display Large Furniture Group Midwinter Exhibit at Store Mixes Design Eras Inspiration in Pastels | By Faith Corrigan | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/more-airfields-planned.html | More Airfields Planned | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/music-works-by-modern-americans-symphonies-by-harris-and-copland.html | Music Works by Modern Americans Symphonies by Harris and Copland Heard Philharmonic Led by Leonard Bernstein | By Howard Taubman | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/nasser-reported-adamant-on-gaza-peiping-broadcast-says-he-sees.html | NASSER REPORTED ADAMANT ON GAZA Peiping Broadcast Says He Sees Trouble if Any Area of Egypt Is Internationalized | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/naval-aide-replaced-president-chooses-son-of-a-west-point-classmate.html | NAVAL AIDE REPLACED President Chooses Son of a West Point Classmate | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/new-bomb-tests-coming-in-spring-lowyield-nuclear-missiles-will-be.html | NEW BOMB TESTS COMING IN SPRING LowYield Nuclear Missiles Will Be Used in Series at Nevada Proving Ground | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/notes-on-college-sports-septuagenarian-mann-leading-oklahoma-to-big.html | Notes on College Sports Septuagenarian Mann Leading Oklahoma to Big Seven Swimming Heights Less WhistleBlowing Basketball Scoring Leaders NYUs OneMan Gang Odds and Ends | By Joseph M Sheehan | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/old-music-archives-planned.html | Old Music Archives Planned | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/panel-urges-military-pay-based-on-skill-not-service-advisory-unit.html | Panel Urges Military Pay Based on Skill Not Service Advisory Unit Asks New Plan for Enlisted Men With Rises for Meritorious Work Administration Backing Expected | By Ew Kenworthy Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/philadelphia-health-head.html | Philadelphia Health Head | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/pier-board-backs-arbitration-plea-tafthartley-advisers-call-it-best.html | PIER BOARD BACKS ARBITRATION PLEA TaftHartley Advisers Call It Best Way Out of Dispute That Threatens Strike | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/plans-advanced-for-palsy-benefit-feb-8-dance-to-aid-childrens-unit.html | Plans Advanced for Palsy Benefit Feb 8 Dance to Aid Childrens Unit at Vanderbilt Clinic | Edward Ozern | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/poland-repays-us-embassy-announces-complete-return-of-1946-loan.html | POLAND REPAYS US Embassy Announces Complete Return of 1946 Loan | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/port-said-toll-denied-two-britons-reject-casualty-estimate-by-labor.html | PORT SAID TOLL DENIED Two Britons Reject Casualty Estimate by Labor MP | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/presidents-plan-cheers-builders-but-they-feel-need-for-more-aid-to.html | PRESIDENTS PLAN CHEERS BUILDERS But They Feel Need for More Aid to Assure an Upturn in Housing Starts | By Glenn Fowler Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/preventive-work-or-relief-is-urged.html | PREVENTIVE WORK OR RELIEF IS URGED | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/price-rise-for-oil-termed-overdue-advance-was-fully-justified-by.html | PRICE RISE FOR OIL TERMED OVERDUE Advance Was Fully Justified by Higher Costs Head of Petroleum Group Says NEW STUDY IS PLANNED Senates Commerce Unit Joins Others Wanting to Investigate Increase | By Richard E Mooney Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/quakers-helping-librarians-fight-will-support-mrs-knowles-appeal.html | QUAKERS HELPING LIBRARIANS FIGHT Will Support Mrs Knowles Appeal Against Contempt SentenceHer Pay Raised | By William G Weart Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/rail-carloadings-show-a-new-dip-revenue-freight-off-35-from.html | RAIL CARLOADINGS SHOW A NEW DIP Revenue Freight Off 35 From Previous Week and 6 Below 56 Level | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/scholarly-soldier-hans-speidel-man-in-the-news-served-in-world-war.html | Scholarly Soldier Hans Speidel Man in the News Served in World War I French Ties Proposal Respect for His Ability | Special to The New York TimesNATO by Martin Harris | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/security-council-by-100-vote-again-asks-kashmir-plebiscite-security.html | Security Council by 100 Vote Again Asks Kashmir Plebiscite SECURITY COUNCIL FOR KASHMIR VOTE | By Michael James Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/senator-smith-backed-jones-of-bergen-will-support-him-if-he-seeks.html | SENATOR SMITH BACKED Jones of Bergen Will Support Him if He Seeks Reelection | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/shipping-events-atom-plans-laid-aec-and-maritime-group-slate.html | SHIPPING EVENTS ATOM PLANS LAID AEC and Maritime Group Slate Reactor Program Tug Offer Demanded Wage Ultimatum Delivered | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/slipshod-iran-aid-vexes-house-group-casual-iran-aid-vexes-house.html | Slipshod Iran Aid Vexes House Group CASUAL IRAN AID VEXES HOUSE UNIT | By Cp Trussell Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/soviet-insists-un-take-split-lands-both-koreas-and-vietnams-or-none.html | SOVIET INSISTS UN TAKE SPLIT LANDS Both Koreas and Vietnams or None Is Sobolev Stand on Membership Issue | By Lindesay Parrott Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/speidel-is-chosen-for-high-nato-job-german-general-due-to-head.html | SPEIDEL IS CHOSEN FOR HIGH NATO JOB German General Due to Head Central European Army Served in World War II SPEIDEL IS CHOSEN FOR HIGH NATO JOB | By Arthur J Olsen Special to the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/sports-of-the-times-a-big-splash-without-brutality-invisible.html | Sports of The Times A Big Splash Without Brutality Invisible Snorkel Family Fight | By Arthur Daley | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/st-clement-bells-ring-after-16-years.html | ST CLEMENT BELLS RING AFTER 16 YEARS | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/state-sets-drive-to-wipe-out-polio-harriman-says-program-will-pay.html | STATE SETS DRIVE TO WIPE OUT POLIO Harriman Says Program Will Pay Half the Cost of Salk Shots for All Under 40 LOCALITIES ASKED TO AID Urged to Offer Inoculations at Public Expense and Promote Campaign 9700000 Under 40 AMA PeriodFigure Declines 4 in City Sales Down 4 Here | By Douglas Dales Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/state-wiretaps-to-get-us-test-appeals-court-clears-way-for-a-ruling.html | STATE WIRETAPS TO GET US TEST Appeals Court Clears Way for a Ruling in Saperstein Criminal Contempt Case | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/store-sales-rise-2-in-the-nation-weeks-volume-above-total-for-1956.html | STORE SALES RISE 2 IN THE NATION Weeks Volume Above Total for 1956 PeriodFigure Declines 4 in City Sales Down 4 Here | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/suit-threatened-in-naming-of-boat-general-motors-seeks-delay-in.html | SUIT THREATENED IN NAMING OF BOAT General Motors Seeks Delay in Wagemaker Plan to Gain Copyright on Cadillac Action Started in Summer Thousands More Sold | By Clarence E Lovejoy | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/swensrud-heads-trade-group.html | Swensrud Heads Trade Group | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/swift-co-boosts-its-capital-outlay.html | SWIFT CO BOOSTS ITS CAPITAL OUTLAY | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/swiss-eye-trade-plan-interested-in-free-zone-idea-consult-oeec.html | SWISS EYE TRADE PLAN Interested in Free Zone Idea Consult OEEC Chief | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tallamy-resigns-as-thruway-chief.html | TALLAMY RESIGNS AS THRUWAY CHIEF | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/text-of-iue-code-of-ethical-practices-foreword-product-of-a-victory.html | Text of IUE Code of Ethical Practices FOREWORD Product of a Victory Fundamental Rules Pledges by Union CODE I Organizational Activity II Union Administration of Health Welfare and Retirement Program III Conduct of Local Unions IV Administration and Use of Funds Enforcement | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/texts-of-fulbright-and-truman-statements-on-mideast-policy.html | Texts of Fulbright and Truman Statements on Mideast Policy Fulbright Statement | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/thaw-brings-woe-to-skiers-in-east-good-sport-available-only-in.html | THAW BRINGS WOE TO SKIERS IN EAST Good Sport Available Only in Areas Equipped With SnowMaking Devices Fans Should Be Wary Pittsfield Report Good | By Michael Strauss | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/theatre-shaw-and-the-abstract-idea-good-king-charles-is-central.html | Theatre Shaw and the Abstract Idea Good King Charles Is Central Character | By Brooks Atkinson | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tokyos-population-8294544.html | Tokyos Population 8294544 | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/toll-on-seaway-called-certain-canadian-and-us-shippers-told-charge.html | TOLL ON SEAWAY CALLED CERTAIN Canadian and US Shippers Told Charge Is Likely to Continue for 50 Years | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/troth-announced-of-therese-raick-manhattanville-graduate-to-be.html | TROTH ANNOUNCED OF THERESE RAICK Manhattanville Graduate to Be Married to Charles H Bartelings of The Hague | Arthur Avedon | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/tv-in-50000-danish-homes.html | TV in 50000 Danish Homes | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/un-gets-protest-from-miss-kethly-letter-from-hungarian-exile-asks.html | UN GETS PROTEST FROM MISS KETHLY Letter From Hungarian Exile Asks Inquiry Into Crimes of Kadar Government Arrests and Trials Cited | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/union-aide-faces-contempt-action-senate-inquiry-votes-to-cite.html | UNION AIDE FACES CONTEMPT ACTION Senate Inquiry Votes to Cite Brewster of Teamsters Says Others Are on List Special Unit Held Up | By Joseph A Loftus Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/union-assails-us-on-garment-buying.html | UNION ASSAILS US ON GARMENT BUYING | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/us-discounting-moscow-warning-threat-against-nations-that-accept.html | US DISCOUNTING MOSCOW WARNING Threat Against Nations That Accept Atomic Bases Is Termed Propaganda US DISCOUNTING MOSCOW WARNING | By Russell Baker Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/usual-tactics-turks-say.html | Usual Tactics Turks Say | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/validity-is-upheld-in-satterlee-will.html | VALIDITY IS UPHELD IN SATTERLEE WILL | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/west-spurs-move-to-put-un-force-in-gaza-and-aqaba-wider-troop-role.html | WEST SPURS MOVE TO PUT UN FORCE IN GAZA AND AQABA Wider Troop Role Sought Egypt Said to Warn Against Internationalizing Areas | By Thomas J Hamilton Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wheat-declines-58-to-1-78-cents-snow-in-southwest-causes-sellingrye.html | WHEAT DECLINES 58 TO 1 78 CENTS Snow in Southwest Causes SellingRye 3 to 4 Off Soybeans Slump | Special to The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wood-field-and-stream-sailfish-derby-score-does-not-square-with.html | Wood Field and Stream Sailfish Derby Score Does Not Square With Results of PreTourney Days | By John W Randolph Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/wrca-curtailing-film-show-break-cancels-weather-program-sunday.html | WRCA CURTAILING FILM SHOW BREAK Cancels Weather Program Sunday NightsWCBSTV Changes Feature Movie Report on Israel Frisch Joins Mutual | By Val Adams | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/xavier-cugat-and-his-wife-abbe-lane-sign-to-replace-eddie-fisher-on.html | Xavier Cugat and His Wife Abbe Lane Sign to Replace Eddie Fisher on NBC | Special To The New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/yanks-reject-larsens-bid-for-27500-salary-holdout-threats-are.html | Yanks Reject Larsens Bid for 27500 Salary HOLDOUT THREATS ARE DISCOUNTED Yankee Aide Expects Larsen and Mantle to Capitulate Dodgers Sign Two Contract Returned Unsigned Mantle Here Next Month Dodgers Acquire Youths | By Roscoe McGowen | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-25 | https://www.nytimes.com/1957/01/25/archives/yugoslavia-gets-most-refugees-5-times-as-many-hungarians-now-go.html | YUGOSLAVIA GETS MOST REFUGEES 5 Times as Many Hungarians Now Go South for Asylum as Cross Into Austria About 10000 in Yugoslavia Supplies Sent to Belgrade Comment by UN Aide More Arrests in Hungary Hungarian Trials Assailed | By Max Frankel Special To the New York Times | RE0000238344 | 1985-02-07 | B00000632092 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/14nation-atom-plan-by-harold-callender.html | 14Nation Atom Plan By HAROLD CALLENDER | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/17-railroads-win-5-fare-increase-i-c-c-permits-eastern-rise-feb.html | 17 RAILROADS WIN 5 FARE INCREASE I C C Permits Eastern Rise Feb IJersey Central Rates Climb Tomorrow Fight on First Class Vowed | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/1billion-trade-gap-incurred-by-france.html | 1BILLION TRADE GAP INCURRED BY FRANCE | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/3-arrested-here-as-spies-in-a-ring-acting-for-soviet-exlithuanians.html | 3 ARRESTED HERE AS SPIES IN A RING ACTING FOR SOVIET ExLithuanians Are Seized on West Side by F B I They Deny Any Guilt BAIL IS PUT AT 100000 Russian Officials Reportedly InvolvedHunt Lasted More Than 10 Years Alleged Soviet Agents in Custody of Federal Men | By Harrison E Salisburythe New York Timesthe New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/300000-in-unions-to-get-tax-refunds.html | 300000 IN UNIONS TO GET TAX REFUNDS | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/50-more-sought-to-combat-smog-greenburg-declares-shadow-of-air.html | 50 MORE SOUGHT TO COMBAT SMOG Greenburg Declares Shadow of Air Pollution Danger Is Spreading in Area 911188 BUDGET ASKED Park Department Requests Rise of 384657977 Units Have Filed Bids More Inspectors Needed | By Charles G Bennett | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/adenauer-clears-free-europe-unit-absolves-usbacked-radio-of.html | ADENAUER CLEARS FREE EUROPE UNIT Absolves USBacked Radio of Inciting the Hungarians With Promises of Help Editors Ouster Sought Traditional Policy Cited | By Ms Handler Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/air-veteran-fiance-of-miss-aronowitz.html | AIR VETERAN FIANCE OF MISS ARONOWITZ | Special to The New York TimesAlbany Art Union | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/all-accused-freed-in-riots-in-turkey.html | ALL ACCUSED FREED IN RIOTS IN TURKEY | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/allies-urge-us-meet-oil-quotas-british-and-french-anxious-as-gulf.html | ALLIES URGE US MEET OIL QUOTAS British and French Anxious as Gulf Exports Decline Suggest Production Rise ALLIES URGE US MEET OIL QUOTAS Sabotage Not Foreseen US Industry Disagrees | By Russell Baker Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/argentina-shuffles-cabinet-to-end-feud-cabinet-shuffle-on-in.html | Argentina Shuffles Cabinet to End Feud CABINET SHUFFLE ON IN ARGENTINA Military Junta Not Affected | By Edward A Morrow Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/b47-aided-by-jet-stream-flies-from-coast-in-3-hours-47-minutes.html | B47 Aided by Jet Stream Flies From Coast in 3 Hours 47 Minutes | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/balloon-buoy-for-an-airplane-pops-out-to-mark-site-of-crash-to.html | Balloon Buoy for an Airplane Pops Out to Mark Site of Crash To Minimize the Itch For Flat FlatTops VARIETY OF IDEAS IN NEW PATENTS And Now a Flat Blimp WasteWasteFuel Sparkling Jelly Floating Mailbox | By Stacy V Jones Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/bisguier-stars-in-exhibition.html | Bisguier Stars in Exhibition | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/books-of-the-times-gazing-around-and-backward-a-defense-that-does.html | Books of The Times Gazing Around and Backward A Defense That Does Not Rest | By Charles Poore | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/brazil-requests-immediate-loan-but-conditions-set-in-1956-for.html | BRAZIL REQUESTS IMMEDIATE LOAN But Conditions Set in 1956 for 25000000 Railroad Credit Not Yet Met QUICK ACTION IS SOUGHT Letter to the ExportImport Bank Follows Pact for US MissileTracking Base Part of Larger Package BRAZIL REQUESTS IMMEDIATE LOAN | By Tad Szulc Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/budd-company-net-earnings-sales-for-1956-down-from-year-before.html | BUDD COMPANY Net Earnings Sales for 1956 Down From Year Before | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canada-revamping-structure-of-army.html | CANADA REVAMPING STRUCTURE OF ARMY | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canadian-paper-trade-leader-would-curb-foreign-investment-price.html | Canadian Paper Trade Leader Would Curb Foreign Investment Price Rise Linked to Costs Gains of Dailies Cited | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canadian-police-active.html | Canadian Police Active | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/canal-clearing-gains-wheeler-aides-expect-25foot-channel-cleared-by.html | CANAL CLEARING GAINS Wheeler Aides Expect 25Foot Channel Cleared by Feb 20 | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/caution-is-pledged-on-british-arms-cut.html | CAUTION IS PLEDGED ON BRITISH ARMS CUT | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | Pach Bros | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/chief-arbitrator-of-building-quits-dunlop-has-been-key-figure-in.html | CHIEF ARBITRATOR OF BUILDING QUITS Dunlop Has Been Key Figure in Keeping High Measure of Labor Peace in Industry Works Out Pacts Expert at Negotiations | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/child-to-mrs-john-coward.html | Child to Mrs John Coward | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/church-to-build-a-parish-house-first-presbyterian-to-cope-with.html | CHURCH TO BUILD A PARISH HOUSE First Presbyterian to Cope With GrowthCatholic Unit Seeks 500000 Members In Memory of Archbishop 147th Year of St James Christian Science Subject West Pointers to Sing Tribute to Swedenborg Service to Honor Organist In Churches Council Post 6 Join Hebrew Union Board Chaplain of Italy Orphanage | By George Dugan | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/clothing-pact-at-issue-board-of-union-votes-to-seek-improvements-in.html | CLOTHING PACT AT ISSUE Board of Union Votes to Seek Improvements in Contract | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/coast-guard-7457-victor.html | Coast Guard 7457 Victor | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/concert-strikes-a-happy-chord-350-pupils-sit-listen-and-cheer-haydn.html | Concert Strikes a Happy Chord 350 Pupils Sit Listen and Cheer Haydn Mendelssohn and Debussy Charm Public School Youngsters | By Mildred Murphythe New York Times BY ARTHUR BROWER | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/consumer-prices-continue-to-rise-02-increase-sets-6th-high-in-last.html | CONSUMER PRICES CONTINUE TO RISE 02 Increase Sets 6th High in Last 7 MonthsFactory Workers Pay Also at Peak Million to Get Pay Rises CONSUMER PRICES CONTINUE TO RISE Housing Leads Rise City Index Falls Again | By Joseph A Loftus Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/costa-rican-editor-shot.html | Costa Rican Editor Shot | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/cruiser-macon-back-at-norfolk.html | Cruiser Macon Back at Norfolk | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/czech-group-visits-moscow-for-talks.html | CZECH GROUP VISITS MOSCOW FOR TALKS | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/disarmament-resolution.html | Disarmament Resolution | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dulles-explains-remark-on-allies-declares-he-did-not-mean-to.html | DULLES EXPLAINS REMARK ON ALLIES Declares He Did Not Mean to Reflect on British and French Fighting Ability Formal Statement Issued | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/dulles-sees-grave-damage-in-a-wider-mideast-inquiry-tells-senators.html | Dulles Sees Grave Damage In a Wider Mideast Inquiry Tells Senators Delay on Plan Will Make It Harder to Bar Soviet From Area Cites Pleas From Arab Nations Dulles Sees Irreparable Harm In Expansion of Mideast Inquiry House Approval Expected Examined by Aiken | By William S White Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/eisenhower-scored-by-chou-on-pows.html | EISENHOWER SCORED BY CHOU ON POWS | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/elimination-series-for-saddlers-vacated-featherweight-title-is.html | Elimination Series for Saddlers Vacated Featherweight Title Is Approved HAMIA KEY FIGURE IN 4MAN PROGRAM Algerian Draws Bye to Final With BerriosCosta Victor Slated to Fight Bassey March Match Sought 3 Victories in 3 Bouts | By Joseph C Nichols | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fairleigh-on-top-7054.html | Fairleigh on Top 7054 | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fashion-trends-abroad-new-designs-from-ireland.html | Fashion Trends Abroad New Designs From Ireland | By Mihri Fenwick Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/faster-airliner-is-aim-of-britain-govrernment-joins-industry-in-a.html | FASTER AIRLINER IS AIM OF BRITAIN Government Joins Industry in a Research Project to Build Supersonic Craft Details Are Not Disclosed MWing Said to Be Studied | By Kennett Love Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/fifth-fire-victim-found-in-new-haven.html | FIFTH FIRE VICTIM FOUND IN NEW HAVEN | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/food-methods-for-homemade-bread-reader-suggests-use-of-less-yeast.html | Food Methods for HomeMade Bread Reader Suggests Use of Less Yeast for Long Rising Ginger Cookies Found ScarceA Recipe Is Offered | By June Owen | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/foreign-affairs-trouble-on-the-southeast-flank-of-nato-three-major.html | Foreign Affairs Trouble on the Southeast Flank of NATO Three Major Hurdles Simple by Comparison Need of Reinforcement | By Cl Sulzberger | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/francis-sparks-dartmouth.html | Francis Sparks Dartmouth | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/french-get-plea-for-west-africa-committees-selfrule-plan-includes.html | FRENCH GET PLEA FOR WEST AFRICA Committees SelfRule Plan Includes Equatorial Zone Assembly Rejection Seen | By Henry Giniger Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/gladstonestein.html | GladstoneStein | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/goldsmithgoldberg.html | GoldsmithGoldberg | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/gop-niagara-power-accord-drops-town-and-coop-priority-niagara.html | GOP Niagara Power Accord Drops Town and Coop Priority NIAGARA ACCORD DRAFTED BY GOP | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/governor-cannot-comment.html | Governor Cannot Comment | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/haiti-legislative-hall-bombed.html | Haiti Legislative Hall Bombed | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/hospital-room-rates-up-6-rise-in-care-at-general-institutions-is.html | HOSPITAL ROOM RATES UP 6 Rise in Care at General Institutions Is Reported | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/inaction-scored-in-ending-of-bias-negro-lawyer-says-belief-in.html | INACTION SCORED IN ENDING OF BIAS Negro Lawyer Says Belief in Racial Inferiority Is Retarding Integration Sees Answer in Data | By Gladwin Hill Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/inplant-feeding-grows-in-favor-millions-now-eat-on-job-but-old.html | INPLANT FEEDING GROWS IN FAVOR Millions Now Eat on Job but Old Dinner Pail Is Not Much in Evidence Any More Aircraft Feeding Heavy | By James J Nagle | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/iona-triumphs-9277-gaels-rally-to-turn-back-american-international.html | IONA TRIUMPHS 9277 Gaels Rally to Turn Back American International | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/israel-rebuffed-by-hammarskjold-over-guarantee-he-still-insists-on.html | ISRAEL REBUFFED BY HAMMARSKJOLD OVER GUARANTEE He Still Insists on Prompt Withdrawal From Gaza and Aqaba Gulf Areas GIVES SOME ASSURANCES Report to UN Assembly Also Says Egypt Must Heed 1949 Armistice Accord Some Assurances Offered Hammarskjold Denies Israelis Guarantees if They Withdraw Interpretations Conflict Aspects of the Report | By Thomas J Hamilton Special To the New York Timesthe New Yotk Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jacob-shohan-aided-industry-in-israel.html | JACOB SHOHAN AIDED INDUSTRY IN ISRAEL | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jacquelin-lewis-is-a-future-bride.html | JACQUELIN LEWIS IS A FUTURE BRIDE | Special to The New York TimesTurlLarkin | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jakarta-combed-for-hidden-arms-troops-cordon-off-wide-area-in.html | JAKARTA COMBED FOR HIDDEN ARMS Troops Cordon Off Wide Area in HousetoHouse Search Unknown Number Seized | By Bernard Kalb Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/jersey-gop-due-to-choose-forbes-bergen-becomes-8th-county-to-join.html | JERSEY GOP DUE TO CHOOSE FORBES Bergen Becomes 8th County to Join Move to Nominate Publisher for Governor Republicans Due to Nominate Forbes for Governor in Jersey | By George Cable Wright Special To the New York Timeskarsh Ottawa | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/kashmir-accession-formalized-by-india-kashmir-accession-is.html | Kashmir Accession Formalized by India Kashmir Accession Is Formalized As India Ignores UN Resolution Economic Advances Made | By Am Rosenthal Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/king-captures-philadelphia-mile-with-coleman-second-and-tabori.html | King Captures Philadelphia Mile With Coleman Second and Tabori Third NYU GRADUATE SCORES IN 4101 King Takes Mile by 2 Yards Sowell Sets Meet Mark in l000Bragg Wins Jenkins Ties Record Tabori Is Outsprinted | By Joseph M Sheehan Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/labor-leaders-to-see-antisubmarine-drill.html | Labor Leaders to See AntiSubmarine Drill | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/letters-to-the-times-electing-state-legislators-opposition.html | Letters to The Times Electing State Legislators Opposition Expressed to Proposed Abolishing of Byelections Cross Burning Protested Careers in Civil Service Dictatorial Regimes Scored Lack of Free SecretBallot Elections in Guatemala Is Criticized Listing of Blood Types | ROBERT J LEVINSOHNFRANCES M SHALEJAMES R WATSONHUMBERTO MAIZTEGUILOUIS FOY | RE0000238345 | 1985-02-07 | B00000632093 |

| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/little-london-reaction.html | Little London Reaction | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/london-hartnell-scatters-sequins.html | London Hartnell Scatters Sequins | By Dee Wells Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/london-market-extends-upturn-government-issues-climb-sharplymotors.html | LONDON MARKET EXTENDS UPTURN Government Issues Climb SharplyMotors Extend Rally Steels Weaken | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/malcolm-gives-record-110000-for-53foot-yacht-at-coliseum-manhattan.html | Malcolm Gives Record 110000 For 53Foot Yacht at Coliseum Manhattan Attorney Buys WheelerBuilt Craft for Offshore Sports Fishing Four Richardson Cruisers Sold Deep Freezer on Board Runabout for Onassis | By Clarence E Lovejoy | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mamoru-shigemitsu-69-dead-surrendered-for-japan-to-allies-former.html | Mamoru Shigemitsu 69 Dead Surrendered for Japan to Allies Former Foreign Minister Was Imprisoned for War Crime Led Nation Into UN Made Peace Overtures Entered Foreign Ministry Tried With Tojo | Special to The New York TimesThe New York Times 1956 | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/marshall-swimmer-hurt-in-australian-car-crash.html | Marshall Swimmer Hurt In Australian Car Crash | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/mary-m-taylor-will-be-married-vassar-alumna-betrothed-to-jean.html | MARY M TAYLOR WILL BE MARRIED Vassar Alumna Betrothed to Jean Buckens Official of ExportImport Concern | Special to The New York TimesBradford Bachrach | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/michell-wants-high-labor-ethics-appeals-for-aboveaverage-morality.html | MICHELL WANTS HIGH LABOR ETHICS Appeals for AboveAverage Morality for All Leaders Council Set to Meet Assurance Not Rescinded | By Ah Raskin Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/miss-woollen-engaged-to-wed-court-aide-in-indiana-will-be-bride-of.html | MISS WOOLLEN ENGAGED TO WED Court Aide in Indiana Will Be Bride of James H Fitts 3d Design School Graduate | Special to The New York TimesNoble Bretzman | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/moves-are-mixed-in-grain-market-futures-rally-after-early-declines.html | MOVES ARE MIXED IN GRAIN MARKET Futures Rally After Early Declines and close With Narrow Changes Price Changes Small | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/musicians-set-back-court-denies-petition-for-an-injunction-against.html | MUSICIANS SET BACK Court Denies Petition for an Injunction Against Trust Fund | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/nehru-and-zhukov-emphasize-relations-of-friendship.html | Nehru and Zhukov Emphasize Relations of Friendship | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/only-65-exiles-enter-austria.html | Only 65 Exiles Enter Austria | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/oppenheimer-honored-scientist-receives-the-drexel-award-for.html | OPPENHEIMER HONORED Scientist Receives the Drexel Award for Research | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/ottawa-acts-to-aid-exiles.html | Ottawa Acts to Aid Exiles | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/paris-vote-for-mt-blanc-tunnel-exhilarates-touristwise-genevan.html | Paris Vote for Mt Blanc Tunnel Exhilarates TouristWise Genevan AllWeather Automobile Route to Rome Appears Assured of 6I Completion Swiss City Sees Trade Boon | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/perky-search-goes-on-magazine-writer-disappeared-from-home-on-dec.html | PERKY SEARCH GOES ON Magazine Writer Disappeared From Home on Dec 13 | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/president-to-see-saud-at-airfield-greeting-for-arabian-king-in.html | PRESIDENT TO SEE SAUD AT AIRFIELD Greeting for Arabian King in Washington Wednesday Will Set Precedent Saud to Give Dinner Feb 1 | By Ew Kenworthy Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/primary-prices-advance-in-week-index-gains-3-point-to-117-of-194749.html | PRIMARY PRICES ADVANCE IN WEEK Index Gains 3 Point to 117 of 194749 LevelFarm Products Show Rise | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/produce-exchange-shifts-locale.html | Produce Exchange Shifts Locale | Seidman | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/race-status-urged-for-south-tyrolese.html | RACE STATUS URGED FOR SOUTH TYROLESE | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/raymond-atkin-banker-65-dies-vice-president-and-director-of-jp.html | RAYMOND ATKIN BANKER 65 DIES Vice President and Director of JP Morgan Co Was Foreign Exchange Expert Infantry Captain in War Became US Citizen | Fablan Bachrach | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/red-china-balks-sedition-counsel-tells-treason-case-attorney-he.html | RED CHINA BALKS SEDITION COUNSEL Tells Treason Case Attorney He Needs a Passport for Trip to Find Witnesses | By Lawrence E Davies Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/research-chief-named-at-polytechnic-institute.html | Research Chief Named At Polytechnic Institute | The New York Times Studio | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/rritish-use-us-idea-on-africa-fly-pest.html | RRITISH USE US IDEA ON AFRICA FLY PEST | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/screen-writers-authorize-strike-guild-unit-on-coast-votes-on-move.html | SCREEN WRITERS AUTHORIZE STRIKE Guild Unit on Coast Votes on Move Against Todd Concern and HechtHillLancaster Hecht Sends Message Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/senators-agreed-on-rackets-panel-tentative-plan-puts-4-from-each.html | SENATORS AGREED ON RACKETS PANEL Tentative Plan Puts 4 From Each Party on Special Labor Inquiry Group | By Josepb A Loftus Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/senators-prodded-on-need-for-judges.html | SENATORS PRODDED ON NEED FOR JUDGES | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/shelley-winters-and-pat-hingle-signed-for-inspired-alibi-on-tv-show.html | Shelley Winters and Pat Hingle Signed For Inspired Alibi on TV Show Feb 13 | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/six-nations-start-trade-talk-today-foreign-chiefs-seek-accord-in.html | SIX NATIONS START TRADE TALK TODAY Foreign Chiefs Seek Accord in Brussels on Common Market and Euratom The Major Treaty Task | By Walter H Waggoner Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/state-bar-curbs-talk-by-counsel-new-ethical-canon-forbids.html | STATE BAR CURBS TALK BY COUNSEL New Ethical Canon Forbids Prejudicial Statements to Public on Pending Cases IT SUPERSEDES OLD RULE Aim Is to Balance Free Trial and Free PressSupport of Court Reform Urged Text of the New Canon Binding Lawyers Not Press Reasons for the Revision STATE BAR CURBS TALK BY COUNSEL Mayor Cites Cost to City | By Russell Porter | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/state-tightens-school-bias-ban-regents-set-up-unit-to-act-at-all.html | STATE TIGHTENS SCHOOL BIAS BAN Regents Set Up Unit to Act at All Educational Levels Will Aid Communities | By Douglas Dales Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/strongkearney.html | StrongKearney | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/suit-asks-ban-on-bias-2-alabama-negroes-attack-law-on-separate.html | SUIT ASKS BAN ON BIAS 2 Alabama Negroes Attack Law on Separate Waiting Rooms | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/synthetic-sun-held-feasible-hydrogen-bombs-explosive-force-can-be.html | SYNTHETIC SUN HELD FEASIBLE Hydrogen Bombs Explosive Force Can Be Tamed to Make It Britons Say Russias Statement Cited The Maximum Current | By John Hillaby Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/tenney-cites-cunningham-as-violator-of-city-charter-inquiry-began.html | Tenney Cites Cunningham As Violator of City Charter Inquiry Began Last Month Third Memher Investigated REPORT BY TENNEY CITES CUNNINGHAM | By Paul Crowell | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/texts-of-hammarskjolds-report-to-the-un-assembly-and-the-israeli.html | Texts of Hammarskjolds Report to the UN Assembly and the Israeli Statement | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/times-man-gets-contempt-term-shelton-is-given-six-months-and-500.html | TIMES MAN GETS CONTEMPT TERM Shelton Is Given Six Months and 500 FineIs Freed on Bond Pending Appeal Fined on Each Count Employment Continued | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archiv es/turkish-chief-backs-pakistan.html | Turkish Chief Backs Pakistan | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/two-derailments-rip-line-in-jersey-thousands-delayed-as-most-of.html | TWO DERAILMENTS RIP LINE IN JERSEY Thousands Delayed as Most of Pennsylvania Route Is Blocked at Rahway Broken Bearing Blamed Faulty Switch Cited | Special to The New York TimesThe New York Times by Edward Hausner | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/two-trustees-elected-by-dartmouth.html | Two Trustees Elected by Dartmouth | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/un-asks-nations-to-keep-up-talks-on-disarmament-political-unit-puts.html | UN ASKS NATIONS TO KEEP UP TALKS ON DISARMAMENT Political Unit Puts Stress on the Inspection Plans of Eisenhower and Bulganin Special Session Pondered Soviet Resolutions Waived UN ASKS NATIONS FOR ARMS STUDY For Registering Atom Tests Soviet Proposal Criticized | By Lindesay Parkott Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/un-sanction-talk-amazes-israelis-aide-sees-double-standard-of.html | UN SANCTION TALK AMAZES ISRAELIS Aide Sees Double Standard of Morality One for Egypt and Another for Israel | By Seth S King Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/un-split-widens-on-divided-states.html | UN SPLIT WIDENS ON DIVIDED STATES | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-allows-show-to-hire-3-aliens-immigration-service-rules-britons.html | US ALLOWS SHOW TO HIRE 3 ALIENS Immigration Service Rules Britons May Join the Road Troupe of My Fair Lady No Reflection on Talent Hunters Moon Delayed | By Louis Calta | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-finds-only-3-subversives-in-23000-hungarian-refugees-swing-says.html | US Finds Only 3 Subversives In 23000 Hungarian Refugees Swing Says They Have Been Sent Home 100 Cases Still Being Investigated Walter Critical of Screening 100 Cases Under Inquiry | By Cp Trussell Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-propaganda-a-success-in-cairo-embassy-declares-leftist-polls.html | US Propaganda A Success in Cairo Embassy Declares Leftist Polls Suspect US PROPAGANDA SUCCESS IN CAIRO | By Osgood Caruthers Special To the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/us-to-aid-ceylon-ore-survey.html | US to Aid Ceylon Ore Survey | Special to The New York Times | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/webb-knapp-elects-a-new-vice-president.html | Webb  Knapp Elects A New Vice President | The New York Times Studio | RE0000238345 | 1985-02-07 | B00000632093 |
| 1957-01-26 | https://www.nytimes.com/1957/01/26/archives/wood-field-and-stream-west-palm-beach-fishing-clubs-contest-manages.html | Wood Field and Stream West Palm Beach Fishing Clubs Contest Manages to Aid Conservation | By John W Randolph Special to the New York Times | RE0000238345 | 1985-02-07 | B00000632093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/3-factions-found-among-us-reds-they-emerged-in-upheaval-of-year.html | 3 FACTIONS FOUND AMONG US REDS They Emerged in Upheaval of Year Study Finds but None Renounces Soviet Convention Next Month Leadership Is Silenced | By Peter Kihss | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/42032-wellesley-gift.html | 42032 Wellesley Gift | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/450-algerians-slain-in-week-french-say.html | 450 ALGERIANS SLAIN IN WEEK FRENCH SAY | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/50000-bequeathed-princeton-faculty.html | 50000 BEQUEATHED PRINCETON FACULTY | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/6nation-parley-strikes-a-snag-action-on-common-market-pact-in.html | 6NATION PARLEY STRIKES A SNAG Action on Common Market Pact in Brussels Put Off a Week at Least | By Walter H Waggoner Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-distant-peace.html | A Distant Peace | By Hal Lehrman | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-fresh-crop-of-flowering-shrubs-lowgrowing-varieties-play-a-major.html | A FRESH CROP OF FLOWERING SHRUBS LowGrowing Varieties Play a Major Role In Landscaping Wands in the Sun Vivid Plumes | By Martha Pratt Haislip | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-little-bit-of-japan.html | A Little Bit Of Japan | By Elizabeth Gray Vining | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/a-pageant-of-excellence.html | A Pageant Of Excellence | By Robert T Paine Jr | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/abigail-whitney-engaged-to-wed-radcliffe-senior-fiancee-of-william.html | ABIGAIL WHITNEY ENGAGED TO WED Radcliffe Senior Fiancee of William M Field 3d Army Veteran Harvard 57 | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/academy-feted-in-philadelphia-gala-celebration-observes-100th.html | ACADEMY FETED IN PHILADELPHIA Gala Celebration Observes 100th Anniversary of the Citys Music Center | By William G Weart Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/adele-meyer-married-wed-in-south-orange-home-to-roger-harrison.html | ADELE MEYER MARRIED Wed in South Orange Home to Roger Harrison Brodkin | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/advances-in-fruit-small-easytogrow-plants-promise-superior-backyard.html | ADVANCES IN FRUIT Small EasytoGrow Plants Promise Superior Backyard Harvests | By Ernest G Christ Extension Specialist In Pomology Rutgers University | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/african-journey-from-the-cape-to-zanzibar-by-bus-to-durban.html | AFRICAN JOURNEY FROM THE CAPE TO ZANZIBAR By Bus to Durban | By Frank M Willison | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/after-20-years-reenter-dame-sybil.html | After 20 Years Reenter Dame Sybil | By Tyrone Guthrie | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/aide-of-magazine-bride-in-buffalo-miss-von-swogetinsky-who-is-with.html | AIDE OF MAGAZINE BRIDE IN BUFFALO Miss von Swogetinsky Who Is With Time Is Married to J Dudley Devine | Special to The New York TimesNellys | RE0000238346 | 1985-02-07 | B00000632094 |

| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/air-guard-pilots-will-defend-city-hometown-fliers-in-bomb-wing-at.html | AIR GUARD PILOTS WILL DEFEND CITY HomeTown Fliers in Bomb Wing at Floyd Bennett to Get Jet Interceptors Jet Trainers Have Arrived | By Joseph Durso | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/american-drawings-the-last-half-century-full-dress-utrillo-infinite.html | AMERICAN DRAWINGS The Last Half Century Full Dress Utrillo Infinite Variety Utrillo in Retrospect The Limitations | By Howard Devree | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/and-vegetables-for-seed-packets-not-the-table.html | AND VEGETABLES FOR SEED PACKETS NOT THE TABLE | By Paul WorkgottschoSchleisner | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/anita-scheminger-wed-bride-of-william-s-jones-at-ceremony-in.html | ANITA SCHEMINGER WED Bride of William S Jones at Ceremony in Montclair | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/argentine-shifts-in-economy-seen-changes-expected-despite.html | ARGENTINE SHIFTS IN ECONOMY SEEN Changes Expected Despite Assurances That Policies Will Remain the Same His Resignation Requested New Officials Sworn In | By Edward A Morrow Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/arline-f-duffys-nuptials.html | Arline F Duffys Nuptials | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/armentroutwachsman.html | ArmentroutWachsman | Bradford Bachrach | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/army-takes-3-of-4-home-tests-defeating-penn-state-in-track-triumph.html | Army Takes 3 of 4 Home Tests Defeating Penn State in Track Triumph in TwoMile Relay Decisive in MeetCadets Beat AIC Six 32 and Capture Gymnastics Relay Is Dramatic Hockey Game Is Rough Summaries of West Point Events | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-2-no-title.html | Article 2  No Title | Impact | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-4-no-title.html | Article 4  No Title | Photo by GottschoSchleisner | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/article-7-no-title.html | Article 7  No Title | By Thomas J Hamilton | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/assault-on-the-secrets-of-the-earth-the-international-geophysical.html | Assault on the Secrets of the Earth The International Geophysical Year seeks answers to natures enigmas Assault on the Secrets of the Earth WEATHER AND CLIMATE THE OUTER ATMOSPHERE AND SPACE THE EARTHS OCEANS AND INTERIOR | By Lv Berkner | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/athenian-sunset.html | Athenian Sunset | By Richmond Lattimore | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/authors-query-107170770.html | Authors Query | OTTO NATHAN | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/authors-query.html | Authors Query | RUPERT HARTDAVIS | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/auto-field-seeks-many-mechanics-need-of-100000-at-factory-and-sales.html | AUTO FIELD SEEKS MANY MECHANICS Need of 100000 at Factory and Sales Levels Reported at Dealers Convention Era of Good Feeling Seen Stress Put on Interview | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/automobiles-problem-vast-federal-road-building-program-points-up.html | AUTOMOBILES PROBLEM Vast Federal Road Building Program Points Up Need for More Engineers Retirement Few Under Forty PARKING GUIDE | By Bert Pierce | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/aviation-takeoffs-vertical-techniques-are-still-far-off-for.html | AVIATION TAKEOFFS Vertical Techniques Are Still Far Off For Commercial Use Briton Asserts Civil Problem Jet Flap Questions | By Richard Witkin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/backstage-at-paris-fashion-drama-if-women-await-the-spring-modes.html | Backstage at Paris Fashion Drama If women await the spring modes breathlessly the designers are pretty out off breath too Backstage at Paris Fashion Drama | By Francoise Giroud | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/barbara-e-morin-to-be-wed.html | Barbara E Morin to Be Wed | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/beck-shows-way-in-skiing-at-stowe-beck-tops-field-in-downhill-race.html | Beck Shows Way In Skiing at Stowe BECK TOPS FIELD IN DOWNHILL RACE | By Michael Strauss Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bipartisanshipand-partisanship-too-our-present-form-of-coalition.html | Bipartisanshipand Partisanship Too Our present form of coalition government has many advantages But asserts a commentator there is need for an opposition that really opposes | By James MacGregor Burns | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/bridge-the-art-of-making-those-slam-bids-for-players-of-rubber.html | BRIDGE THE ART OF MAKING THOSE SLAM BIDS For Players of Rubber Bridge That Is The Great Thrill of the Game Norths Possibilities | By Albert H Morehead | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/british-build-liner-for-australian-run.html | BRITISH BUILD LINER FOR AUSTRALIAN RUN | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/british-map-shift-to-super-tankers-100000ton-nuclear-power-ships.html | BRITISH MAP SHIFT TO SUPER TANKERS 100000Ton Nuclear Power Ships Envisaged to Bypass SuezDock Need Cited | By Thomas P Ronan Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/briton-deplores-antiforeignism-liberal-chief-calls-view-unworthy-of.html | BRITON DEPLORES ANTIFOREIGNISM Liberal Chief Calls View Unworthy of LandPress Assails Dulles Remark Dulles Talk Criticized Foreign Office Skeptical Remark Stirs French | By Drew Middleton Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/builders-depict-home-of-future-chicago-meeting-envisions-onestory.html | BUILDERS DEPICT HOME OF FUTURE Chicago Meeting Envisions OneStory Dwelling With Central HeatingCooling BUILTIN UNITS STRESSED Ranch Stoles and Lavish Use of Color FavoredUS Aid on Credit Asked Living Indoors and Out Heating Systems Improved BUILDERS DEPICT HOME OF FUTURE SingleHandle Faucet Used | By Glenn Fowler Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/but-the-composer-was-a-protestant.html | But the Composer Was a Protestant | By Frederic Morton | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/by-way-of-report-me-candido-on-way-to-filmsaddenda.html | BY WAY OF REPORT Me Candido on Way To FilmsAddenda | By Ah Weiler | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/california-bars-wateruse-curb-court-rejects-pacts-based-on-1902.html | CALIFORNIA BARS WATERUSE CURB Court Rejects Pacts Based on 1902 Federal Proviso for Irrigation Limit In Effect Since 1902 No Earlier Opinion Sees Effect of Opinion | By Lawrence E Davies Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/callenderparrish.html | CallenderParrish | Special to The New York TimesTuriLarkin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/canadians-hope-for-budget-plum-confident-they-will-obtain-bonusplan.html | CANADIANS HOPE FOR BUDGET PLUM Confident They Will Obtain BonusPlan for Hospital Insurance Gaining Announcement By Frost | By Tania Long Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/capital-fauna.html | Capital Fauna | New York Times photographs by George Tames | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/car-makers-hold-to-1957-forecasts-theyre-still-betting-heavily-on.html | CAR MAKERS HOLD TO 1957 FORECASTS Theyre Still Betting Heavily on Sales of 6500000 Retrenchment Denied Ford Sets New Mark No Spring Rise in 56 CAR MAKERS HOLD TO 1957 FORECASTS | By Damon Stetson Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carol-heeren-married-wed-in-west-englewood-to-bruce-b-landis.html | CAROL HEEREN MARRIED Wed in West Englewood to Bruce B Landis Student | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carolyn-norris-is-bride.html | Carolyn Norris Is Bride | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carolyn-reichard-engaged-to-marry.html | CAROLYN REICHARD ENGAGED TO MARRY | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carrollfrandsen.html | CarrollFrandsen | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/carter-burgess-takes-charge-at-twa-after-assisting-chief-executives.html | Carter Burgess Takes Charge at TWA After Assisting Chief Executives Up to the White House RightHand Man Moves Into Presidents Seat | By Robert E Bedingfield | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/catherine-and-margaret-cox-engaged-fiances-served-in-the-korean.html | Catherine and Margaret Cox Engaged Fiances Served in the Korean Conflict | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/catholic-honor-to-h-ford-2d.html | Catholic Honor to H Ford 2d | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/ccny-wrestlers-win.html | CCNY Wrestlers Win | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/chemicals-fight-plant-enemies-basic-ingredients-growth-regulator-in.html | CHEMICALS FIGHT PLANT ENEMIES Basic Ingredients Growth Regulator In the Soil | By Lc BlairgottschoSchleisner | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/child-to-mrs-ae-armenaka.html | Child to Mrs AE Armenaka | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/child-to-the-we-chapmans.html | Child to the WE Chapmans | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/christian-women-elect.html | Christian Women Elect | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/civil-air-panel-looks-far-ahead-icao-experts-of-11-lands-study.html | CIVIL AIR PANEL LOOKS FAR AHEAD ICAO Experts of 11 Lands Study Needs of Jet Airline InterContinental Travel Weather Forecasting Problem | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/coast-guard-catches-imposter-using-shipmates-name-unmasks-a-skipper.html | Coast Guard Catches Imposter Using Shipmates Name Unmasks a Skipper Sailing in Guise of One Who Turns Up Multiple Roles of Service Solution of Identities Dealing With Sea Disasters | By George Horne | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/coast-guard-wins-swim-kings-point-bows-47-to-39-for-first-loss-of.html | COAST GUARD WINS SWIM Kings Point Bows 47 to 39 for First Loss of Season | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/con-edison-offers-to-buy-city-plants-submits-price-on-3-transit.html | CON EDISON OFFERS TO BUY CITY PLANTS Submits Price on 3 Transit PowerhousesQuill Plans Campaign Against Sale | By Stanley Levey | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/concert-and-opera-programs-for-the-week-opera-metropolitan-amato.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK OPERA METROPOLITAN AMATO OPERA THEATRE 159 Bleecker Street COMMUNITY OPERA Master Theatre 310 Riverside Drive OPERA WORKSHOP 735 West End Avenue CONCERTS RECITALS | AbreschConstantine | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/conflicting-views-on-wnyc-movie-on-the-late-show.html | CONFLICTING VIEWS ON WNYC MOVIE ON THE LATE SHOW | By Jack Gould | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/constance-george-to-marry-in-spring.html | CONSTANCE GEORGE TO MARRY IN SPRING | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cotton-group-to-meet-national-council-slates-19th-annual-study-this.html | COTTON GROUP TO MEET National Council Slates 19th Annual Study This Week | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cruise-report-the-hard-workers-masquerade-ball-havana-at-night.html | CRUISE REPORT The Hard Workers Masquerade Ball Havana at Night | By Diana Rice | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cynthia-a-gould-will-be-married-nursing-student-is-engaged-to-colin.html | CYNTHIA A GOULD WILL BE MARRIED Nursing Student Is Engaged to Colin Clarendon Who Attends Medical School | Bradford Bachrach | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/cypriote-strike-continues-2d-day-british-look-for-lessening-of.html | CYPRIOTE STRIKE CONTINUES 2D DAY British Look for Lessening of Terrorist Attacks as Leaders Are Seized Turks Appeal for Justice | By Joseph O Haff Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dance-at-the-met-jose-greco-in-brooklyn.html | DANCE AT THE MET JOSE GRECO IN BROOKLYN | By John Martin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/de-sapio-bids-party-heal-rifts-by-1960-party-unity-by-60-urged-by.html | De Sapio Bids Party Heal Rifts by 1960 PARTY UNITY BY 60 URGED BY DE SAPIO Contentions of 2 Liberals What Happened Within Party Keeping South in the Party | By Richard Amper | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/death-was-the-captains-last-port-of-call.html | Death Was the Captains Last Port of Call | By Edward L Beach | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/debt-cut-sought-by-panama-canal-remittance-of-100-million-emergency.html | DEBT CUT SOUGHT BY PANAMA CANAL Remittance of 100 Million Emergency Fund to US May Be Proposed Ship Sale Called Economy | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/democrats-busy-in-westchester-new-chairman-encouraged-by-recent.html | DEMOCRATS BUSY IN WESTCHESTER New Chairman Encouraged by Recent Gains Calls for YearRound Campaign Results Expected This Year A Political Skirmish | By Merrill Folsom Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/design-for-birthdays-butter-cream-frosting.html | Design For Birthdays BUTTER CREAM FROSTING | By Jane Nickerson | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dilemma-of-algeria-a-survey-of-french-efforts-to-court-us-support.html | Dilemma of Algeria A Survey of French Efforts to Court US Support in Imminent UN Debate US Regarded as Key Forecasts on Vote Differ IssueTermed France Herself | By Harold Callender Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/divers-deactivate-a-mine-in-thames.html | DIVERS DEACTIVATE A MINE IN THAMES | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/diverse-moderns-european-and-american-artists-show-work-the-lesson.html | DIVERSE MODERNS European and American Artists Show Work The Lesson of Balthus Landscape Evocations | By Stuart Preston | RE0000238346 | 1985-02-07 | B00000632094 |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/do-clothes-make-the-child.html | Do Clothes Make the Child | By Dorothy Barclay | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/dorrwiese.html | DorrWiese | Special to The New York TimesBrooks | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/douglas-asks-us-shift-asia-policy-says-we-must-think-more-of-the.html | DOUGLAS ASKS US SHIFT ASIA POLICY Says We Must Think More of the People and Freedom Than Guns and Dollars Balance of Power | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/drama-mailbag-descendant-of-mrs-murray-criticizes-plot-of-small-war.html | DRAMA MAILBAG Descendant of Mrs Murray Criticizes Plot of Small War on Murray Hill ADIEU AT LONG LAST TWO VOTES ROSE BOGDANOFF RECOMMENDATION | CUYLER T RAWLINSROBERT DOWNINGBOB WEINERPATRICIA T McCORD JOHN B McCORDLOUIS M SIMONB KELLY | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/economic-analysis-of-jersey-planned.html | ECONOMIC ANALYSIS OF JERSEY PLANNED | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/education-in-review-government-support-for-many-community-college.html | EDUCATION IN REVIEW Government Support for Many Community College Units Will Be Pressed This Year White House Group Case Proposed Fantastic Sums Educational Value | By Benjamin Fine | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/el-salvador-votes-economic-reforms.html | EL SALVADOR VOTES ECONOMIC REFORMS | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/eldicks-darius-heads-boxers-as-2day-maryland-kennel-club-show-opens.html | Eldicks Darius Heads Boxers as 2Day Maryland Kennel Club Show Opens HAEBERLE ENTRY GETS BLUE RIBBON Eldicks Darius Boxer Wins at BaltimoreBrandwyne No Foolin Triumphs Police Dogs on Benches Mrs Wood Is Judge | By John Rendel Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fair-trade-out-of-photo-range-defection-of-top-producers-is-hard.html | FAIR TRADE OUT OF PHOTO RANGE Defection of Top Producers Is Hard Blow to Practice of Retail PriceFixing Retailers Also Agree FAIR TRADE OUT OF PHOTO RANGE | By Alfred R Zipser | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fate-of-jordan-in-the-balance-question-is-who-will-get-what-if-the.html | FATE OF JORDAN IN THE BALANCE Question Is Who Will Get What if the State Is Finally Broken Up British Foothold Lost Small Area Rich Use Poor Lower Quality | By Sam Pope Brewer Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/federal-buying-aids-southeast-486-million-in-purchases-sets-a.html | FEDERAL BUYING AIDS SOUTHEAST 486 Million in Purchases Sets a Record Survey of SevenState Area Shows Wholesalers Report Rise Program Curtailed | By John N Popham Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fiasco-on-plows-plagues-peiping-officials-are-said-to-avoid.html | FIASCO ON PLOWS PLAGUES PEIPING Officials Are Said to Avoid Mentioning a Million Now Rotting in Disuse Steel Was Diverted | By Greg MacGregor Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/flying-and-fighting-for-the-rising-sun.html | Flying and Fighting for the Rising Sun | By Vern Sneider | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/for-a-museum-of-architecture-an-ambitious-program.html | FOR A MUSEUM OF ARCHITECTURE An Ambitious Program | By Aline B Saarinen | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fordham-vanquishes-army-for-eighth-victory-8565-nine-throws-in-a.html | Fordham Vanquishes Army For Eighth Victory 8565 Nine Throws in a Row FORDHAM DOWNS ARMY FIVE 8565 Draw Steadily Away Maroon Freshmen Win | By Joseph C Nicholsthe New York Times BY EDWARD HAUSNER | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fragments-of-life.html | Fragments Of Life | By Burke Wilkinson | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/france-and-britain-weigh-the-doctrine-they-hope-for-mideast.html | FRANCE AND BRITAIN WEIGH THE DOCTRINE They Hope for Mideast Stability But Have Unanswered Questions FRENCH ARE SKEPTICAL Leaders Cautious US and Egypt BRITISH HAVE QUESTIONS Doubtful Points Renewed Attacks Feared | By Harold Callender Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/freedom-is-a-collective-effort.html | Freedom Is a Collective Effort | By John Dollard | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fritz-stiedry-leads-rehearsal-of-siegfried-on-metropolitan-roof.html | FRITZ STIEDRY LEADS REHEARSAL OF SIEGFRIED ON METROPOLITAN ROOF STAGE | The New York Times by Sam Falk | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/fullerton-paces-ice-boat-regatta-jersey-skipper-takes-both-class-e.html | FULLERTON PACES ICE BOAT REGATTA Jersey Skipper Takes Both Class E Heats as Eastern Units Title Test Opens | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/german-leaders-emphasize-unity-but-aides-in-both-areas-say.html | GERMAN LEADERS EMPHASIZE UNITY But Aides in Both Areas Say Reunification at Any Price Will Not Be Considered | By Harry Gilroy Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/glacier-appears-to-settle-down-copter-check-of-antarctic-area-found.html | GLACIER APPEARS TO SETTLE DOWN Copter Check of Antarctic Area Found by Scott in 03 Detects No New Retreat | By Walter Sullivan Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/golf-tribute-paid-to-mrs-zaharias-bob-jones-award-goes-to-her.html | GOLF TRIBUTE PAID TO MRS ZAHARIAS Bob Jones Award Goes to Her PosthumouslyLinks Group Reelects Tufts | By Lincoln A Werden | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/gomulka-gives-poles-a-sense-of-security-but-they-know-russian.html | GOMULKA GIVES POLES A SENSE OF SECURITY But They Know Russian Strong Arm Is Still Danger to Their Country | By Sydney Gruson Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/good-grammar-aint-good-usage-english-teachers-says-one-of-them.html | Good Grammar Aint Good Usage English teachers says one of them should teach students to make themselves clear instead of drilling them in textbook rules that are ignored in daily speech Good Grammar Good Usage | By Ellsworth Barnard | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/greenwich-is-honored-wins-u-of-connecticut-award-for-its-annual.html | GREENWICH IS HONORED Wins U of Connecticut Award for Its Annual Report | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/haveyourcakeandeatit-lure-promotes-sale-and-leaseback.html | HaveYourCakeandEatIt Lure Promotes Sale and Leaseback HaveYourCakeandEatIt Lure Promotes Sale and Leaseback Four Recent Transactions Interest Gains in Canada | By John S Tompkins | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/he-found-a-world-of-imagination-in-blakes-letters-is-stated-the.html | HE FOUND A WORLD OF IMAGINATION In Blakes Letters Is Stated the Creed Of a Great Poet of Intellectual Vision | By Alfred Kazin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/helen-hull-jacobs-is-still-serving-former-tennis-star-is-commander.html | Helen Hull Jacobs Is Still Serving Former Tennis Star Is Commander in Naval Reserve Writer Designer and Coach Among Hats That Fit Her Shes Proud of Rank Designing Among Talents Rivalry Highlight of Sport | By William R Conklin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/helen-mills-alumna-of-vassar-married-here-to-david-watson.html | Helen Mills Alumna of Vassar Married Here to David Watson | The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/highway-safety-stricter-legal-control-is-advocated-at-statewide.html | HIGHWAY SAFETY Stricter Legal Control Is Advocated At StateWide Traffic Conference | By Paul Jc Friedlander | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/his-lordship-carries-on.html | His Lordship Carries On | By Ben Crisler | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/history-sources-ranch-boy-in-uruguay.html | HISTORY SOURCES RANCH BOY IN URUGUAY | By Jacob Deschin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/hollywood-views-film-future-of-rko-in-the-balance-drivein.html | HOLLYWOOD VIEWS Film Future of RKO in the Balance DriveIn PoserOther Matters Pink Slips Annie Oakley Problem New Look Literary Note Going Up | By Thomas M Pryor | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/house-group-asks-bold-steps-to-end-crises-in-mideast-panel-report.html | HOUSE GROUP ASKS BOLD STEPS TO END CRISES IN MIDEAST Panel Report Supports Plan Sought by Eisenhower but Urges Basic Solutions FULBRIGHT YIELDS POINT Concedes He Lacks Support to Hold Full Senate Debate Before Resolution Is Voted | By Russell Baker Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/housing-lack-charged-catholic-council-says-large-families-are-not.html | HOUSING LACK CHARGED Catholic Council Says Large Families Are Not Helped | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/in-and-out-of-books-england-etc.html | IN AND OUT OF BOOKS England Etc | By Harvey Breit | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/industry-in-suburbia-analysis-of-factors-spurring-growth-of-factory.html | Industry in Suburbia Analysis of Factors Spurring Growth Of Factory Parks in Those Areas | By Walter H Stern | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/inflation-menace-widely-stressed-president-federal-reserve-and.html | INFLATION MENACE WIDELY STRESSED President Federal Reserve and Scores of Economists Fear It Effect on Nation LIVING COST AT NEW HIGH Prices Continue Rise Despite the Tightest Money Market in Over Two Decades Significant Rises on Way INFLATION MENACE WIDELY STRESSED Wage Rise Pressure Where Are the Workers | By Richard Rutter | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/innocent-london-says.html | Innocent London Says | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/israel-vulnerable-to-sanctions-nations-life-hinges-on-her-imports.html | ISRAEL VULNERABLE TO SANCTIONS Nations Life Hinges On Her Imports | By Seth S King Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/its-time-to-look-ahead-double-single-quilled-or-ruffledtheyre-all.html | ITS TIME TO LOOK AHEAD DOUBLE SINGLE QUILLED OR RUFFLEDTHEYRE ALL NEW | By Joan Lee Faust | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/jacqueline-pickard-to-be-summer-bride.html | JACQUELINE PICKARD TO BE SUMMER BRIDE | Arthur Avedon | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/job-of-britains-first-minister-it-combines-the-worst-features-of.html | Job of Britains First Minister It combines the worst features of galley slave huckster school teacherand more Here is how Harold Macmillan measures up | By Drew Middleton | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/joyce-peterson-becomes-a-bride-wedding-to-rigomar-thurmer-is-held.html | JOYCE PETERSON BECOMES A BRIDE Wedding to Rigomar Thurmer Is Held in New Canaan Couple Attended by 10 | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/judith-ollinger-bride-married-in-larchmont-church-to-ludwig-nilsen.html | JUDITH OLLINGER BRIDE Married in Larchmont Church to Ludwig Nilsen Moen | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/juliet-p-paddock-engaged-to-marry.html | JULIET P PADDOCK ENGAGED TO MARRY | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/kimberly-renamed-by-sports-car-club-kimberly-heads-sports-car-group.html | Kimberly Renamed By Sports Car Club KIMBERLY HEADS SPORTS CAR GROUP | By Frank M Blunk Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/king-saud-and-his-arabia.html | King Saud And His Arabia | Photographs by Owen Oxley | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/kingston-bridge-opens-this-week-19000000-rhinecliff-span-will-be.html | KINGSTON BRIDGE OPENS THIS WEEK 19000000 Rhinecliff Span Will Be Used in Daylight in Unfinished Condition | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/knicks-turn-back-lakers-122-to-107-mcguire-sobie-sears-and-braun.html | KNICKS TURN BACK LAKERS 122 TO 107 McGuire Sobie Sears and Braun Star as New York Sets Armory Record | By Gordon S White Jr | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/koussevitzky-legacy-international-music-fund-week-carries-out-his.html | KOUSSEVITZKY LEGACY International Music Fund Week Carries Out His Interest in Living Composers Aid to Composers | By John Briggs | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/language-school-in-army-growing-said-to-outpace-its-soviet.html | LANGUAGE SCHOOL IN ARMY GROWING Said to Outpace Its Soviet CounterpartStudents Learn 29 Tongues | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/leslie-a-b-smith-becomes-engaged.html | LESLIE A B SMITH BECOMES ENGAGED | | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/letters-three-prophets-wrong-plane-greatest-chef-all-mens-good-like.html | Letters THREE PROPHETS WRONG PLANE GREATEST CHEF ALL MENS GOOD LIKE FATHER | PAUL G HOFFMANLAMBERT FAIRCHILDPAUL W MANDELC PETER DAVISELEANOR R WEAREDWARD J COONEY | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/letters-to-the-editor-letters.html | Letters to the Editor Letters | EDNA NIRENBERGANTHONY HARDINGWILLIAM W STAFFORDRUSSELL S STEINFRANCIS X ROELLINGER JRGORHAM MUNSONKENT GARDIENGILBERT SORRENTINOCHARLES W VORISTHANE GUHL | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/letters-to-the-times-to-bar-mideast-aggression-shortcomings-seen-in.html | Letters to The Times To Bar Mideast Aggression Shortcomings Seen in Administration Plan to Check Communists Combating Road Accidents Plans to Continue Investigation of Highway Death Tolls Discussed Sanctions Against Soviets Urged | JAMES E KING JrKENNETH A ROBERTSRODERICK STEPHENS | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/like-the-good-old-days-memories-of-the-1930s-are-stirred-by-two.html | LIKE THE GOOD OLD DAYS Memories of the 1930s Are Stirred by Two Arriving Films The Barretts Athletic Type | By Bosley Crowther | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/listeners-companion.html | Listeners Companion | By Ernest Newmanphotograph By Arnold Newman | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/littlefield-and-margoneri-of-giants-sign-contracts-14-hurlers-in.html | Littlefield and Margoneri Of Giants Sign Contracts 14 Hurlers in Fold30 Prospects to Go to Yank School TWO SOUTHPAWS SIGNED BY GIANTS Yank School Opens Feb 14 Dodgers Claim Honors | By Roscoe McGowen | RE0000238346 | 1985-02-07 | B00000632094 |

| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lois-j-seekamp-is-future-bride-nurse-at-new-york-hospital-fiancee.html | LOIS J SEEKAMP IS FUTURE BRIDE Nurse at New York Hospital Fiancee of George F Dole Yale Graduate Student | Leustan | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/looking-into-the-companys-books-looking-into-the-books.html | Looking Into the Companys Books Looking Into the Books | By Louis M Hacker | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/luckedieffenbach.html | LuckeDieffenbach | Special to The New York TimesA W Merwin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/lynne-r-butcher-is-a-future-bride-mt-holyoke-alumna-fiancee-of.html | LYNNE R BUTCHER IS A FUTURE BRIDE Mt Holyoke Alumna Fiancee of Merrell Mays Clark a Student at Yale | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/macy-sets-mark-in-twomile-race-at-capital-games-runs-9026-to-score.html | MACY SETS MARK IN TWOMILE RACE AT CAPITAL GAMES Runs 9026 to Score Over Ashenfelter and Better Standard for Meet TABORI FAILS TO FINISH Calhoun Clips World Record With 0082 for Hurdles Murchison Wins Sprints Strategy Is Switched Gaffney Wins In 1142 Macy Triumphs in 2Mile Race as Tabori Drops Out of Washington Event RECORD TOPPLED AT CAPITAL MEET Calhoun Rallies to Win Seaman Beats King Courtney First in 1000 | By Joseph M Sheehan Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/manhattan-five-beats-siena-on-secondhalf-drive-colgate-upsets.html | Manhattan Five Beats Siena on SecondHalf Drive Colgate Upsets Uconns JASPERS TRIUMPH IN ALBANY 6254 Lombardo Paces Manhattan With 21 PointsColgate Tops Connecticut 9686 Nichols Bisselle Excel Penn State Nips Rutgers Springfield Trips Hofstra Navy Trips Georgetown | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/manhattan-latin-mr-lamas-formerly-of-buenos-aires-joins-ranks-of.html | MANHATTAN LATIN Mr Lamas Formerly of Buenos Aires Joins Ranks of Local Matinee Idols East vs West Philosophy ThreeYear Goal | By Milton Z Esterow | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/marilyn-schuelke-engaged-to-marry.html | MARILYN SCHUELKE ENGAGED TO MARRY | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mary-brady-married-daughter-of-bayonne-aide-is-wed-to-richard-f.html | MARY BRADY MARRIED Daughter of Bayonne Aide Is Wed to Richard F Pierce | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mary-c-witham-is-future-bride-56-vassar-alumna-fiancee-of-james.html | MARY C WITHAM IS FUTURE BRIDE 56 Vassar Alumna Fiancee of James Elmer Barrett Jr Harvard Medical Student | Special to The New York TimesJohn Lane | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/meany-set-to-bar-ilas-bid-to-end-exile-by-reform-it-must-remove.html | MEANY SET TO BAR ILAS BID TO END EXILE BY REFORM It Must Remove Racketeers to Join United Labor He Tells His Aides THEY ECHO HIS CONCERN May Restrict Union Chiefs in Pleading 5th Amendment at Racket Inquiries Restrictions Held Likely Aimed at Port Strife MEANY SET TO BAR ILA REFORM BID Record Is Cited | By Ah Raskin Special To The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/medical-clinic-slated-cornerstone-to-be-laid-on-isolated-chesapeake.html | MEDICAL CLINIC SLATED Cornerstone to Be Laid on Isolated Chesapeake Island | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/men-of-stone-age-visit-new-delhi-capital-a-place-of-wonder-to.html | MEN OF STONE AGE VISIT NEW DELHI Capital a Place of Wonder to Tribesmen in Crowds Marking Republic Day The Dramatic Contrast | By A M Rosenthal Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/merger-spurred-for-farm-union-aflcio-chiefs-study-plan-for.html | MERGER SPURRED FOR FARM UNION AFLCIO Chiefs Study Plan for Organizing Drive of Agriculture Workers Union Not SelfSustaining Harvest Strikes Feared | By Joseph A Loftus Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mexicans-urging-links-with-spain-commerce-group-in-capital.html | MEXICANS URGING LINKS WITH SPAIN Commerce Group in Capital Petitions Ministry for Formal Trade Ties | By Paul F Kennedy Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-bruno-bride-in-a-chapel-here-church-of-all-souls-scene-of.html | MISS BRUNO BRIDE IN A CHAPEL HERE Church of All Souls Scene of Wedding to Goodwin Cooke Foreign Service Officer | Dan A Marens | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-carol-fogel-a-student-at-hunter-fiancee-of-gordon-schlussel-of.html | Miss Carol Fogel a Student at Hunter Fiancee of Gordon Schlussel of Army | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-catherine-callimanopulos-is-wed-to-michael-mazarakis-greek.html | Miss Catherine Callimanopulos Is Wed To Michael Mazarakis Greek Diplomat | Jay Te Winburn | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-diane-tenzer-affianced.html | Miss Diane Tenzer Affianced | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-frances-t-sturgis-is-wed-to-francis-c-medina-a-banker.html | Miss Frances T Sturgis Is Wed To Francis C Medina a Banker | The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-gretchen-mehl-engaged-to-officer.html | MISS GRETCHEN MEHL ENGAGED TO OFFICER | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-jane-garnjost-becomes-affianced.html | MISS JANE GARNJOST BECOMES AFFIANCED | Arthur Avedon | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-moira-tickle-wed-in-brooklyn-alumna-of-rosemont-bride-of.html | MISS MOIRA TICKLE WED IN BROOKLYN Alumna of Rosemont Bride of Richard J Matthews in St Charles Borromeos | Bradford Bachrach | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-pepper-wed-to-ja-purviance-their-nuptials-take-place-in.html | MISS PEPPER WED TO JA PURVIANCE Their Nuptials Take Place in PhiladelphiaBride Is Attired in Ivory Satin | Special to The New York TimesElla Mann | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-robertson-to-wed-engaged-to-david-curwen-both-attend-u-of.html | MISS ROBERTSON TO WED Engaged to David Curwen Both Attend U of Vermont | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-williamson-will-be-married-daughter-of-maine-jurist-is-engaged.html | MISS WILLIAMSON WILL BE MARRIED Daughter of Maine Jurist Is Engaged to Dirck Barhydt Student at Harvard | Special to The New York TimesBradford Bachrach | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/miss-wood-bride-in-morris-plains-alumna-of-radcliffe-wed-to-timothy.html | MISS WOOD BRIDE IN MORRIS PLAINS Alumna of Radcliffe Wed to Timothy Asch Who Is a Student at Columbia | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/modernizing-the-gop-a-big-job-for-alcorn-chairman-must-popularize.html | MODERNIZING THE GOP A BIG JOB FOR ALCORN Chairman Must Popularize Party And Assuage Its Right Wing | By Cabell Phillips Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/more-than-selling-mailorder-catalogues-are-valued-for-their.html | MORE THAN SELLING MailOrder Catalogues Are Valued For Their Gardening Guidance News for the Year To the Last Detail Inviting Colors | By Olive E Allen | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/motor-boat-show-commitments-are-estimated-at-3424990-deals.html | Motor Boat Show Commitments Are Estimated at 3424990 DEALS PLENTIFUL AT BOAT EXHIBIT Campbell to Arrive New Awards Set Up Westchester Lists Dance | By Clarence E Lovejoythe New York Times BY MEYER LIEBOWITZ | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mountain-adventure.html | Mountain Adventure | By Raymond Holden | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mrs-hannoch-jr-has-child.html | Mrs Hannoch Jr Has Child | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/mrs-watson-davis-editor-and-chemist.html | MRS WATSON DAVIS EDITOR AND CHEMIST | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/music-from-electronics-three-composers.html | MUSIC FROM ELECTRONICS Three Composers | By Harold C Schonberg | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/myra-hess-plays-recital-on-piano-she-displays-expressiveness-and.html | MYRA HESS PLAYS RECITAL ON PIANO She Displays Expressiveness and Poetry in AllBeethoven Program at Carnegie Hall | By John Briggs | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nassau-to-double-water-use-by-year-2000-engineers-study-of-county.html | Nassau to Double Water Use by Year 2000 Engineers Study of County Growth Finds | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nathan-a-seagle-clergyman-dead-exrector-of-st-stephens-episcopal.html | NATHAN A SEAGLE CLERGYMAN DEAD ExRector of St Stephens Episcopal Church Had Been Active in Patriotic Groups | The New York Times 1940 | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-activities-on-the-italian-movie-front-shakespearean-revival.html | NEW ACTIVITIES ON THE ITALIAN MOVIE FRONT SHAKESPEAREAN REVIVAL | By Robert F Hawkins | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-health-plan-devised-by-union-program-accepted-by-big-oil.html | NEW HEALTH PLAN DEVISED BY UNION Program Accepted by Big Oil Concern Extends Group Insurance to Retired | By Alfred E Clark Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-sky-scrapers-growing-taller-12-out-of-34-new-structures-under.html | NEW SKY SCRAPERS GROWING TALLER 12 Out of 34 New Structures Under Way to Have 30 or More Stories PLOTS PERMIT HEIGHT Sites a Whole Block in Area Lead to Increase in Space Rents Also Go Up Astor Interests to Build Big Plots Bigger Buildings BOOM IN BUILDING CLIMBS SKYWARD Space Increases | By Thomas W Ennis | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/new-yorkgeneva-air-record.html | New YorkGeneva Air Record | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-and-gossip-of-the-rialto-scoreboard.html | NEWS AND GOSSIP OF THE RIALTO SCOREBOARD | By Lewis Funke | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-and-notes-from-the-tvradio-world-television-drama-about-a.html | NEWS AND NOTES FROM THE TVRADIO WORLD TELEVISION DRAMA ABOUT A PERSONAL CRISIS | By Val Adams | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-of-the-advertising-and-marketing-fields-media-records-pushes.html | News of the Advertising and Marketing Fields Media Records Pushes Effort to Coordinate Data on Linage To Help Buyer Seller Figures Figures Index of Linage Jobs Available | By William M Freeman | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/news-of-the-world-of-stamps-famous-us-inverted-1918-airmailer.html | NEWS OF THE WORLD OF STAMPS Famous US Inverted 1918 Airmailer Achieves Historical Status Some Uncertainties BOY SCOUT COVERS AIR FORCE STAMP EMERGENCY FORCE AGE 167 NEPAL AND UN PURPLE FOR ARCHITECTS | By Kent B Stiles | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/newsletter-from-chicago.html | Newsletter from Chicago | By Cynthia Kellogg | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/niebuhr-assails-union-shop-curb-theologian-calls-supporters-of.html | NIEBUHR ASSAILS UNION SHOP CURB Theologian Calls Supporters of RighttoWork Laws Stupid or Dishonest An Established Fact | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nixon-buys-new-home-price-put-at-75000-vice-president-asks-official.html | Nixon Buys New Home Price Put at 75000 Vice President Asks Official Residence for Successors NIXON PURCHASES HOME FOR 75000 Pushed by Wainwright | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nixon-in-first-place-for-nomination-in-60-he-has-given-every.html | NIXON IN FIRST PLACE FOR NOMINATION IN 60 He Has Given Every Indication That He Considers Himself the Man To Succeed the President BUT THE WAY IS NOT CLEAR Changed From 53 Reasons for Priority Leading Successor Future Obscure | By Arthur Krock | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nursinghome-design-changed-to-stress-cheer-and-activity-nursing.html | NursingHome Design Changed To Stress Cheer and Activity Nursing Homes Now Offer the Aged a Place in the Sun and Comforts of Home HOMES FOR AGED GET NEW DESIGNS Patients Not Sick but Old Gardens Carefully Tended Cafeteria Look Ended | By John P Callahanthe New York Times BY EDWARD HAUSNER | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/nyes-ditto-triumphs-takes-frostbite-regatta-series-at-indian-harbor.html | NYES DITTO TRIUMPHS Takes Frostbite Regatta Series at Indian Harbor | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/oil-industry-split-on-rate-of-output-big-companies-as-buyers-want.html | OIL INDUSTRY SPLIT ON RATE OF OUTPUT Big Companies as Buyers Want It Increased to Meet European Demand INDEPENDENTS OPPOSED Fearful of Glut When Suez Is Reopened They Call for a Cut in Inventories | By Jh Carmical | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/old-farmhouse-starts-new-life-building-from-1600s-moved-500-miles.html | OLD FARMHOUSE STARTS NEW LIFE Building From 1600s Moved 500 Miles to Smithsonian for Cultural Exhibit Donated to Institution A Virginia Music Room | By Bess Furman Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/only-one-turban-remains-at-un-last-male-holdout-against-full.html | ONLY ONE TURBAN REMAINS AT UN Last Male Holdout Against Full Western Style There Is Maharajah From India Also a Mountaineer | By Michael James Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/passenger-to-nowhere-passenger-to-nowhere.html | Passenger To Nowhere Passenger to Nowhere | By Joseph Wood Krutch | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/patricia-s-trost-officers-fiancee-junior-at-sarah-lawrence-to-be.html | PATRICIA S TROST OFFICERS FIANCEE Junior at Sarah Lawrence to Be Bride of Lieut Frank Friedler Jr of the Navy | Special to The New York TimesBradford Bachrach | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/personality-tough-bass-but-he-pays-high-george-spatta-hunts-talent.html | Personality Tough Bass but He Pays High George Spatta Hunts Talent for Growiwg Clark Equipment Former Young Man in a Hurry Aims to Recruit Others Theyve Got to Earn Machine Too Slow Developed New Item 5000000 to 50000000 Sees Better Times Ahead LevelingOff Indicated | By Elizabeth M Fowler | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/philadelphia-fires-off-prevention-program-credited-for-decline-in.html | PHILADELPHIA FIRES OFF Prevention Program Credited for Decline in 1956 | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/playboy-on-lp-in-synge-drama.html | PLAYBOY ON LP IN SYNGE DRAMA | By Thomas Lask | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/poles-aid-plea-is-backed-in-us-polishamerican-units-here-strongly.html | POLES AID PLEA IS BACKED IN US PolishAmerican Units Here Strongly AntiCommunist Now Supporting Bid Criticism of Gordon Cited | By Harry Schwartz | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/polio-drive-aims-at-shots-for-all-medical-groups-are-told-of-plan.html | POLIO DRIVE AIMS AT SHOTS FOR ALL Medical Groups Are Told of Plan to Protect Those Under 40 This Year Warning By Salk | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/probing-the-boxoffice-riddle-of-the-title-friction-in-the-railroad.html | PROBING THE BOXOFFICE RIDDLE OF THE TITLE FRICTION IN THE RAILROAD YARD | By Leonard Spinrad | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/professor-on-camera-bergen-evans-debunks-some-old-notions-stilted.html | PROFESSOR ON CAMERA Bergen Evans Debunks Some Old Notions Stilted Schedule | By Jp Shanley | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/prospects-bright-on-road-code-bill-city-is-reported-to-agree-to.html | PROSPECTS BRIGHT ON ROAD CODE BILL City Is Reported to Agree to Compromise on Uniform Highway Rules Law | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/psychiatry-readers-views-a-clear-call-special-case-saved-in-time.html | Psychiatry Readers Views A CLEAR CALL SPECIAL CASE SAVED IN TIME AVOID DISORDERS ON PSYCHOLOGY REVOLUTIONIZING LACK UNDERSTANDING MANY CURES GUY DAULBY | ROBERT P KEMBLE MDANDREW HACKERLOIS DARLINGW SEIDEN SAUNDERSDANIEL EASTMANEDITH GANONMAX GREENHOUSE | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rehabilitation-needs-critique-of-budget-for-the-handicapped-and-for.html | Rehabilitation Needs Critique of Budget for the Handicapped And for Federal Food and Drug Agency Federal Grants to Rise Food and Drug Agency | By Howard A Rusk Md | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/revisions-urged-in-bank-system-association-asks-changes-in-reserve.html | REVISIONS URGED IN BANK SYSTEM Association Asks Changes in Reserve SetUp and Fund Requirements System Ended in 1874 Action By Congress Many Changes Noted REVISIONS URGED IN BANK SYSTEM | By Albert L Kraus | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/ribicoff-facing-test-on-speeders-republican-lawmakers-act-to-modify.html | RIBICOFF FACING TEST ON SPEEDERS Republican Lawmakers Act to Modify His Program on License Suspensions 1956 Record Recalled Flat Suspension Opposed | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rights-and-wrongs.html | Rights and Wrongs | By Rl Duffus | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rise-of-the-urban-region-a-study-of-new-way-of-life-overlapping-of.html | Rise of the Urban Region A Study of New Way of Life Overlapping of Metropolises Fostered by Auto in US Is Creating Commerce Home School and Road Problems Study Finds Spread of Cities Changing Living in US and Creating New Problems URBAN COMPLEXES FOSTERED BY AUTO Overlapping Regions Create Commerce Housing School and Road Difficulties The Price of Growth What About New York Who Is to Pay | By Charles Grutzner | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rival-mideast-blocs-play-for-high-stakes-visitors-from-saudi-arabia.html | RIVAL MIDEAST BLOCS PLAY FOR HIGH STAKES Visitors From Saudi Arabia and Iraq Pose Problems for the U S | By Hanson W Baldwin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/romantic-distrust.html | Romantic Distrust | By WS Merwin | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/rose-abundance-the-new-arrivals-have-an-ageold-appeal.html | ROSE ABUNDANCE THE NEW ARRIVALS HAVE AN AGEOLD APPEAL | By Rc Allen Director Kingwood Center Mansfield Ohio | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/royal-palm-won-by-first-served-third-straight-stakes-victor-for.html | ROYAL PALM WON BY FIRST SERVED Third Straight Stakes Victor for Trainer Nerud Beats Fabricator at Hialeah Hartack Claims a Foul ROYAL PALM WON BY FIRST SERVED Sea O Erin Sets Pace Asthore Pays 105 | By James Roach Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/salvador-president-popular-with-press.html | SALVADOR PRESIDENT POPULAR WITH PRESS | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sandra-c-gaston-officers-fiancee-future-bride-of-lieut-john.html | SANDRA C GASTON OFFICERS FIANCEE Future Bride of Lieut John Cashmore Son of Borough President of Brooklyn | Special to The New York TimesWarren K Vantine | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sarah-lawrence-college-picks-fund-chairman.html | Sarah Lawrence College Picks Fund Chairman | Armbruster | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/scavengers-defy-blasts-on-taiwan-military-men-try-vainly-to-keep.html | SCAVENGERS DEFY BLASTS ON TAIWAN Military Men Try Vainly to Keep the Peasants From Risking Lives for Duds | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/science-in-review-progress-is-reported-on-the-harnessing-of-the.html | SCIENCE IN REVIEW Progress Is Reported on the Harnessing Of the Hydrogen Bomb for Peaceful Uses Fission Into Fusion Magnetic Bottle LeakProof Bottle Total Fusion | By William L Laurence | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/selected-thinking.html | Selected Thinking | By Tv Smith | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/similar-report-by-russians.html | Similar Report By Russians | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/southerly-shore-coastal-highway-17-leads-motorists-to-many-scenic.html | SOUTHERLY SHORE Coastal Highway 17 Leads Motorists To Many Scenic and Historic Spots CHARLESTON SEA ISLANDS On Sea Island BROOKGREEN GARDENS | By Armand Schwab Jr | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-rebuffed-on-plan-to-weld-new-cominform-chinese-italians-and.html | SOVIET REBUFFED ON PLAN TO WELD NEW COMINFORM Chinese Italians and Poles Said to Have Opposed It Revival of Paper Likely | By Sydney Gruson Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/soviet-reissues-forbidden-books-works-banned-in-stalin-era.html | SOVIET REISSUES FORBIDDEN BOOKS Works Banned in Stalin Era Republished in Moscow Exceptions Noted | By Harrison E Salisbury | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Mildred Adams | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/sports-of-the-times-the-babe-ruth-of-hockey-extra-edition-slow.html | Sports of The Times The Babe Ruth of Hockey Extra Edition Slow Start The Lost Puck | By Arthur Daley | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/spring-hats.html | Spring Hats | By Dorothy Hawkinsphotographs By Sharland | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/st-francis-prep-triumphs-on-track-meet-with-la-salle-ma-runnerup.html | St Francis Prep Triumphs on Track Meet With La Salle MA RunnerUp HOST TEAM FIRST ON 20POINT TOTAL St Francis Beats La Salle but Yields Gold Trophy in Meet at Armory Courtney Makes Move Mile Run In 4292 A Notable Triumph | By Deane McGowenthe New York Times BY ERNEST SISTO | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/state-bar-backs-tweed-on-courts-executive-committee-says-the-time.html | STATE BAR BACKS TWEED ON COURTS Executive Committee Says The Time Has Come to Adopt Wide Reforms Judges Help Asked Appeal Thought Significant | By Russell Porter | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/state-gop-eyes-52-mayor-races-calls-victory-this-year-vital-if.html | STATE GOP EYES 52 MAYOR RACES Calls Victory This Year Vital if Party Is to Unseat Harriman in 58 Test Focus on Upstate Towns Pluralities From 1926 Bases for GOP Hopes | By Douglas Dales Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/state-urged-to-bar-age-bias-in-hiring-hiring-law-urged-to-protect.html | State Urged to Bar Age Bias in Hiring HIRING LAW URGED TO PROTECT AGING | By Warren Weaver Jr Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/states-resuming-river-boundary-nebraska-and-iowa-are-set-to.html | STATES RESUMING RIVER BOUNDARY Nebraska and Iowa Are Set to Reinstate the Missouri as Wandering Divider Flexible Until 1943 Up to 17 Miles in Width May Be Set by 1959 | By Donald Janson Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/steady-rise-in-prices-eisenhowers-dilemma-president-deplores.html | STEADY RISE IN PRICES EISENHOWERS DILEMMA President Deplores Inflation but Would Avoid Tighter Controls Steady Prices Key to Stability Productivity and Prices First Increase Human Nature | By Edwin L Dale Jr Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/stephanie-etnier-is-married-here-artist-escorts-daughter-at-wedding.html | STEPHANIE ETNIER IS MARRIED HERE Artist Escorts Daughter at Wedding to John Doane Reception at Colony Club | The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/strange-case-of-anouilh-waltz-of-the-toreadors-brightens-authors.html | STRANGE CASE OF ANOUILH Waltz of the Toreadors Brightens Authors Local Reputation Carnival of Fools Protean Performances | By Brooks Atkinson | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/student-fiance-of-jane-b-shaw-john-myer-fix-who-attends-harvard.html | STUDENT FIANCE OF JANE B SHAW John Myer Fix Who Attends Harvard Business School to Wed Wellesley Senior | Special to The New York TimesDeford Dechert | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/student-marries-miss-schroeder-arthur-weddell-jr-who-is-at-u-of.html | STUDENT MARRIES MISS SCHROEDER Arthur Weddell Jr Who Is at U of Rhode Island Weds Alumna of Pembroke | Special to The New York TimesBradford Bachrach | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/surgeons-get-new-president.html | Surgeons Get New President | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/susan-e-thurman-becomes-engaged-she-will-be-wed-to-frank-j.html | SUSAN E THURMAN BECOMES ENGAGED She Will Be Wed to Frank J KleemanBoth Students at Yale Medical School | Special to The New York TimesSamuel Cooper | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/swedes-snarled-by-us-red-tape-an-attempt-to-buy-oranges-leads-to.html | SWEDES SNARLED BY US RED TAPE An Attempt to Buy Oranges Leads to FrustrationMay End Scholar Exchange Started Year and Half Ago Another Obstacle | By Felix Belair Jr Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/swing-to-forbes-in-jersey-grows-senator-likely-gop-choice-for.html | SWING TO FORBES IN JERSEY GROWS Senator Likely GOP Choice for Governor as 4 Major Counties Join in Support | By George Cable Wright Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tampa-festivities-tours-the-state-fair-and-pirate-frolic-provide.html | TAMPA FESTIVITIES Tours the State Fair and Pirate Frolic Provide Diversion for Visitors Tour of Tampa Carillon Concerts | By Robert Meyer Jr | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/teaching-over-tv-found-practical-but-survey-of-maryland-test.html | TEACHING OVER TV FOUND PRACTICAL But Survey of Maryland Test Project Holds Classroom Pedagogues Are Safe | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/teamsters-seek-way-to-avoid-a-showdown-big-union-appears-to-be.html | TEAMSTERS SEEK WAY TO AVOID A SHOWDOWN Big Union Appears to Be Unwilling To Break with Meany Now Men at the Top Fifth Amendment Pleas Balked by Meany | By Ah Raskin Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/tenney-report-says-cunningham-acted-in-6-city-agencies-cunningham.html | Tenney Report Says Cunningham Acted In 6 City Agencies CUNNINGHAM DATA GIVEN BY TENNEY Hogan Studying Report Conflict Is Explained Change in Testimony Reported | By Paul Crowellthe New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-barrault-touch-theatre-policy-modern-epic-barrault-explains-his.html | THE BARRAULT TOUCH Theatre Policy Modern Epic BARRAULT EXPLAINS HIS APPROACH | By Louis Calta | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-choral-singer-is-a-dedicated-soul-in-dufay-concert-at-town-hall.html | THE CHORAL SINGER IS A DEDICATED SOUL IN DUFAY CONCERT AT TOWN HALL | By Edward Downesthe New York Times BY JOSEPH SCHIFANO | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-dilemma-that-haunts-the-kremlin-it-is-whether-to-relax-controls.html | The Dilemma That Haunts the Kremlin It is whether to relax controls at home and in the satellites to spur progress and thereby feed the yearning for freedomor to reStalinize and risk an explosion The Dilemma That Haunts the Kremlin | By Harrison E Salisbury | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-first-pennsylvanian.html | The First Pennsylvanian | By Carl Bridenbaugh | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-gardeners-guardian-connecticut-experiment-station-is-typical-of.html | THE GARDENERS GUARDIAN Connecticut Experiment Station Is Typical of Many State Operations Dedicated to Improving the Growers Lot | By Hulda L Tilton | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-mad-reign-of-the-match-king-match-king.html | The Mad Reign of The Match King Match King | By Samuel T Williamson | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-merchants-view-a-look-at-inflation-and-prospects-for-apparel.html | The Merchants View A Look at Inflation and Prospects For Apparel Industrys New Campaign | By Herbert Koshetz | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-misses-mary-l-and-louise-m-devlin-engaged-to-georgetown-medical.html | The Misses Mary L and Louise M Devlin Engaged to Georgetown Medical Students | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-pace-quickens-at-miami-beach-the-gold-coasts-glittering-night.html | THE PACE QUICKENS AT MIAMI BEACH THE GOLD COASTS GLITTERING NIGHT | By Lary Sollowaythe New York Times BY GEORGE TAMES | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archiv es/the-place-of-faith-and-reason.html | The Place of Faith and Reason | By Rl Bruckberger | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-week-in-finance-presidents-optimism-briefly-infects-stock.html | The Week in Finance Presidents Optimism Briefly Infects Stock MarketLiving Costs Set High | By John G Forrest | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-weeks-openings-england-france-and-tallulah-prepare-to-invade.html | THE WEEKS OPENINGS ENGLAND FRANCE AND TALLULAH PREPARE TO INVADE THE BROADWAY STAGE THIS WEEK | Burt OwenBernard | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/the-world-of-music-little-singers-of-paris.html | THE WORLD OF MUSIC LITTLE SINGERS OF PARIS | By Ross Parmenterchabrouty Paris | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/they-found-courage.html | They Found Courage | By Max White | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/those-ski-jumps-should-one-tryor-not-an-expert-says-its-best-to.html | THOSE SKI JUMPS Should One Tryor Not An Expert Says Its Best to Stay Relaxed Paternal Hazard Coordination BlackOuts | By Michael Strauss | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/three-ziegfeld-follies-girls-cut-a-caper.html | THREE ZIEGFELD FOLLIES GIRLS CUT A CAPER | FriedmanAbeles | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/tolstoy-in-opera-epic-scope-of-war-and-peace-created-perplexing.html | TOLSTOY IN OPERA Epic Scope of War and Peace Created Perplexing Problems for Prokofieff Metamorphoses Librettos Compass | By Howard Taubman | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/troth-announced-of-miss-forester-radcliffe-alumna-is-engaged-to.html | TROTH ANNOUNCED OF MISS FORESTER Radcliffe Alumna Is Engaged to Gordon Scott Vinson 56 Harvard Graduate | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/troth-made-known-of-ellen-sadowsky.html | TROTH MADE KNOWN OF ELLEN SADOWSKY | Hal Phyfe | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/union-would-bar-silent-witnesses-aflcio-chiefs-seen-likely-to-oust.html | UNION WOULD BAR SILENT WITNESSES AFLCIO Chiefs Seen Likely to Oust Members Who Balk at Inquiries No Public Statement Patchwork Is Needed | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/unity-of-communists-as-the-russians-see-it-they-are-heartened-by.html | UNITY OF COMMUNISTS AS THE RUSSIANS SEE IT They Are Heartened by Chous Tour And Results of Polish Election Help From Poland Hungarian Situation Loyalty Eased Unity First | By William J Jorden Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/unity-of-the-communists-as-the-yugoslavs-see-it-disappointed-by.html | UNITY OF THE COMMUNISTS AS THE YUGOSLAVS SEE IT Disappointed by Chous Tour They Disapprove of the New Stalinism The Conclusions Cause and Effect Compromise Unlikely | By Elie Abel Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-reappraisal-in-okinawa-urged-many-americans-there-hold.html | US REAPPRAISAL IN OKINAWA URGED Many Americans There Hold Washington Should Study Island Dissatisfaction | By Robert Trumbull Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-seeks-a-rise-in-exports-of-oil-increase-in-crude-petroleum-urged.html | US SEEKS A RISE IN EXPORTS OF OIL Increase in Crude Petroleum Urged to Aid Europe Price Inquiry Set Oil Concerns in Charge Counting on US Sources US SEEKS A RISE IN EXPORTS OF OIL Senate Inquiry Set Official Explains Move Texas Official Gives Views | By Richard E Mooney Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/us-to-push-war-on-labor-rackets-brownell-aide-gives-pledge-as-he.html | US TO PUSH WAR ON LABOR RACKETS Brownell Aide Gives Pledge as He Cites 14 Convictions Court Congestion Cut | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/vienna-un-note-assails-budapest-dismisses-reds-charges-on.html | VIENNA UN NOTE ASSAILS BUDAPEST Dismisses Reds Charges on RefugeesUS Woman Is Released by Hungarians 1715 Enter Austria in Week Budapest Ousts American | By Max Frankel Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wall-st-is-wary-on-near-outlook-analysts-think-the-economy-may-dip.html | WALL ST IS WARY ON NEAR OUTLOOK Analysts Think the Economy May Dip a Bit and Money Rates May Be Reduced Tempering the Wind WALL ST IS WARY ON NEAR OUTLOOK Some Up Some Down Outlook for Stability Profit Squeeze Noted Mild Set Back Ahead | By Burton Crane | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wallpaper-coatings-spread-on-a-plastic-film.html | WALLPAPER COATINGS SPREAD ON A PLASTIC FILM | By Bernard Gladstonebernard Gladstone | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/washington-a-few-clouds-on-the-dark-horizon-the-defense-dilemma-in.html | Washington A Few Clouds on the Dark Horizon The Defense Dilemma in Europe The Cost of Independence | By James Reston | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/west-maps-move-in-un-to-prevent-strife-in-mideast-seeks-formula-in.html | WEST MAPS MOVE IN UN TO PREVENT STRIFE IN MIDEAST Seeks Formula in Support of Hammarskjold Without Return of Status Quo No Solution Sighted Guarantees Sought WEST MAPS MOVE ON MIDEAST ISSUE Ehan Asks US Support | By Lindesay Parrott Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/west-virginias-skiland-newly-developed-areas-offer-some-unusual.html | WEST VIRGINIAS SKILAND Newly Developed Areas Offer Some Unusual Attractions Spectacular Site Modern Cabins TwoMile Slide Carnival Time Road Route | By E John Long | RE0000238346 | 1985-02-07 | B00000632094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/when-the-will-was-opened.html | When the Will Was Opened | By James Kellyfrom Jacket By Alice Smith For THE DAY THE MONEY STOPPED | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wisconsin-gop-in-lobby-dispute-legislators-bitter-at-threat-of-new.html | WISCONSIN GOP IN LOBBY DISPUTE Legislators Bitter at Threat of New Governor to Veto Rise in Expense Cash Expected to Forego Rise Democrats Enjoying It | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/witness-x-to-testify-on-reactors-safety-atomic-hearings-await.html | Witness X to Testify On Reactors Safety ATOMIC HEARINGS AWAIT WITNESS X | By Gene Smith | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/wood-field-and-stream-florida-is-likely-to-face-proposal-for.html | Wood Field and Stream Florida Is Likely to Face Proposal for Licensing of SaltWater Anglers | By John W Randolph Special To the New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/work-horse-dress-builds-a-22000000-business-big-concern-built-on.html | Work Horse Dress Builds a 22000000 Business BIG CONCERN BUILT ON COTTON GOWNS Started With Father Runs Business Alone | By Carl Spielvogel | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-27 | https://www.nytimes.com/1957/01/27/archives/zellerbach-reaches-rome.html | Zellerbach Reaches Rome | Special to The New York Times | RE0000238346 | 1985-02-07 | B00000632094 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/14c-is-a-big-issue-in-south-africa-60000-negroes-boycotting-buses.html | 14C IS A BIG ISSUE IN SOUTH AFRICA 60000 Negroes Boycotting Buses to Save Shilling a Week in Fares National Group Steps In Not Enough for Needs | By Richard P Hunt Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/15-billion-budget-expected-in-state-harriman-likely-to-request-peak.html | 15 BILLION BUDGET EXPECTED IN STATE Harriman Likely to Request Peak Outlay FridayCity Faces a Rebuff on Aid 15 BILLION BUDGET EXPECTED IN STATE | By Leo Egan Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/2-democrats-back-moses-on-niagara-poletti-and-hills-agree-to-bill.html | 2 DEMOCRATS BACK MOSES ON NIAGARA Poletti and Hills Agree to Bill for State Development of Power Plants on River Prefers Preference Clause Power Crisis Arises Democrats on Power Body Agree To State Development of Niagara | By Clayton Knowles | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/4-frogmen-test-skills-in-icy-dip-they-plunge-into-li-sound-also-to.html | 4 FROGMEN TEST SKILLS IN ICY DIP They Plunge Into LI Sound Also to Check Equipment at the Hazard Level | By John W Stevens Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/4-israel-pows-back-in-exchange-they-are-returned-for-5850-egyptian.html | 4 ISRAEL POWS BACK IN EXCHANGE They Are Returned for 5850 Egyptian PrisonersSay Jailers Tortured Them 3 Captured in 1955 | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/6-films-planned-by-ampar-corp-3000000-will-be-invested-in.html | 6 FILMS PLANNED BY AMPAR CORP 3000000 Will Be Invested in MediumBudget Movies During Next Half Year Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/a-clear-look-at-ones-skin-faults-is-first-key-to-a-clear-complexion.html | A Clear Look at Ones Skin Faults Is First Key to a Clear Complexion Signs of Oily Skin | By Agnes McCarty | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/about-new-york-itinerant-watch-repairer-is-leading-a-freer-life.html | About New York Itinerant Watch Repairer Is Leading a Freer Life With Arrest of the Mad Bomber | By Meyer Berger | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/aflcio-will-ask-inflation-inquiry-feels-unions-are-being-blamed.html | AFLCIO Will Ask Inflation Inquiry Feels Unions Are Being Blamed Unjustly | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/age-of-anxiety-danced-at-center-robbins-work-restored-to-city.html | AGE OF ANXIETY DANCED AT CENTER Robbins Work Restored to City Troupes Repertory in Program of His Ballets | By John Martin | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/algeria-peace-talk-in-tunis-is-hinted-parley-is-hinted-on-algeria.html | Algeria Peace Talk In Tunis Is Hinted PARLEY IS HINTED ON ALGERIA PEACE Big Battle Fought French Say Reds Aid Front | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/art-tokle-takes-ski-jump-honors-captures-new-jersey-state-title-at.html | ART TOKLE TAKES SKI JUMP HONORS Captures New Jersey State Title at Bear Mountain Defeating Riisnaes THE LEADING SUMMARIES | Special to The New York TimesThe New York Times by Ernest Sisto | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/autos-rule-and-frustrate-life-in-the-urban-region-transportation-in.html | Autos Rule and Frustrate Life in the Urban Region Transportation in Various Forms Auto Is Found Least Efficient | By Joseph C Ingrahamthe New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/big-convoy-loss-laid-to-london-british-navy-history-for-42-blames.html | BIG CONVOY LOSS LAID TO LONDON British Navy History for 42 Blames Admiralty Orders in Sinking of 24 Ships | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/bonn-reassesses-european-crisis-officials-privately-assert-soviet.html | BONN REASSESSES EUROPEAN CRISIS Officials Privately Assert Soviet Has Strengthened Its Grip on Satellites Third Role Emerges | By Ms Handler Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/books-of-the-times-days-of-heroism-magnified-succumbing-to-neglect.html | Books of The Times Days of Heroism Magnified Succumbing to Neglect | By Orville Prescott | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/boston-museum-names-curator.html | Boston Museum Names Curator | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/business-books.html | Business Books | By Burton Crane | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/cabots-and-lowells-of-boston-society-are-less-isolatedtoadegree-but.html | Cabots and Lowells of Boston Society Are Less IsolatedToaDegree But Spirit of the Late George Apley Will Remain Over Hub 44 Cabots Listed War Brought Changes CHANGE IS NOTED IN BOSTON SOCIETY Ethnic Groups Move Up Ladies of an Era Beacon Hill Is Center Older Families Move Perform for Charity Porcellian Club Is a Must Symphony Still a Ritual Girls Are Registered Hunt Clubs Continue | By John H Fenton Special To the New York Timesboston Jan 27the Spirit of the Late George Apley Will Stride Purposefully Along Beacon Street As Long As There Is A Boston | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/car-dealers-ask-end-of-excise-tax-association-chiefs-assail-it-as.html | CAR DEALERS ASK END OF EXCISE TAX Association Chiefs Assail It as Penalty on the Public and Curb on Industry Viewed as Discrimination Public Being Victimized | By Lawrence E Davies Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/coast-trade-center-elects.html | Coast Trade Center Elects | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/deborah-ann-smith-wed-in-providence.html | DEBORAH ANN SMITH WED IN PROVIDENCE | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/delay-seen-in-un-action.html | Delay Seen in UN Action | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/democrats-press-antidulles-drive-over-the-mideast-hints-grow-for.html | DEMOCRATS PRESS ANTIDULLES DRIVE OVER THE MIDEAST Hints Grow for Him to Resign Senate Groups Will Vote Today on Investigation Sees Effort at Ouster Support Lacking Democrats Press Hints for Dulles To Resign Over Mideast Crisis Sees No Choice Times Is Criticized | By Allen Drury Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dulles-and-the-senators-a-study-of-psychological-rift-opening.html | Dulles and the Senators A Study of Psychological Rift Opening Between Secretary and Committeemen Feelings of Distrust Rejected Out of Hand | By James Reston Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dulles-sandys-in-defense-talks-briton-takes-up-global-plans-with.html | DULLES SANDYS IN DEFENSE TALKS Briton Takes Up Global Plans With Secretary Soon After Arrival in Washington Retrenchment Is Factor Cooperation Held Vital | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/dutch-imports-rose-15-in-1956-exports-were-up-7trade-deficit.html | DUTCH IMPORTS ROSE 15 IN 1956 Exports Were Up 7Trade Deficit Climbed Sharply Spending Curbs Studied | By Paul Catz Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/elaine-schwartz-is-married-here-wears-italian-peau-de-soie-at.html | ELAINE SCHWARTZ IS MARRIED HERE Wears Italian Peau de Soie at Wedding in the Plaza to Dr Raymond B Hochman | Bradford Bachrach | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/even-californians-visit-miami-market-3000-3000-buyers-view-florida.html | Even Californians Visit Miami Market 3000 BUYERS VIEW FLORIDA FASHIONS | By Herbert Koshetz Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/exchange-moved-in-weekend-push-shift-of-produce-trading-to-42.html | EXCHANGE MOVED IN WEEKEND PUSH Shift of Produce Trading to 42 Broadway Is Speeded to Permit Reopening Today 6000 Miles of Wire Moved Market for All Grains | By Edith Evans Asbury | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/federal-reserve-disclaims-easing-statistical-position-of-money-due.html | FEDERAL RESERVE DISCLAIMS EASING Statistical Position of Money Due to Technical Factors Not Policy Shift It Says EVENTS EMBARRASSING Problem Termed Essentially One of Poor Forecasting Unexpected Bad Luck Not Enough Bills Sold Signs Inconclusive | By Edwin L Dale Jr Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fegleys-craft-scores-achilles-captures-frostbite-regatta-at.html | FEGLEYS CRAFT SCORES Achilles Captures Frostbite Regatta at Manhasset Bay | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/finnish-ski-club-wins-takes-crosscountry-relay-in-eastern-amateur.html | FINNISH SKI CLUB WINS Takes CrossCountry Relay in Eastern Amateur Meet | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/fire-destroys-saratoga-block-killing-policeman-and-routing-families.html | Fire Destroys Saratoga Block Killing Policeman and Routing Families Block Leveled in Saratoga Fire Policeman Killed Families Flee Governor to Visit Scene | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/food-custom-cannery-caviar-and-a-few-other-specialties-are-prepared.html | Food Custom Cannery Caviar and a Few Other Specialties Are Prepared on the Citys East Side Fish Is Masterpiece | By Jane Nickerson | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/foreign-affairs-america-and-its-imperial-alliesi-the-background-the.html | Foreign Affairs America and Its Imperial AlliesI the Background The Dilemma for US The Threat to NATO Allies Decline Fostered Issues | By Cl Sulzberger | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/france-to-delay-outlays-for-1957-714-million-in-budget-to-be.html | FRANCE TO DELAY OUTLAYS FOR 1957 714 Million in Budget to Be Pigeonholed Pending Study by Ministry of Finance | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/gaza-strip-plans-pushed-by-israel-un-chief-scored-cabinet-votes.html | GAZA STRIP PLANS PUSHED BY ISRAEL UN CHIEF SCORED Cabinet Votes Development Hammarskjolds Stand Called Unconstructive PACT WITH FOE IS ASKED Cairo Feeling of Crisis Rises Egypt Will Fight Easing of Demand for Pullout Impasse Unbroken Agreement Is Demanded ISRAEL CONDEMNS UN HEADS STAND | By Seth S King Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/george-e-durno-news-editor-dies-executive-of-ins-capital-bureau-was.html | GEORGE E DURNO NEWS EDITOR DIES Executive of INS Capital Bureau Was FDRoosevelts Favorite Correspondent | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/gomulka-chided-on-farm-policy-foes-of-polish-leader-term-dissolving.html | GOMULKA CHIDED ON FARM POLICY Foes of Polish Leader Term Dissolving of Collectives a Step Toward Capitalism Position Held Vulnerable GOMULKA CHIDED ON FARM POLICY | By Sydney Gruson Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/griffensuthon.html | GriffenSuthon | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/humphrey-says-cut-in-spending-is-need.html | HUMPHREY SAYS CUT IN SPENDING IS NEED | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ib-kleinert-rubber-elects-new-president.html | IB Kleinert Rubber Elects New President | Fabian Bachrach | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/imported-bulldog-is-best-in-maryland-fixture-henriquez-entry.html | Imported Bulldog Is Best in Maryland Fixture HENRIQUEZ ENTRY CAPTURES HONORS Basford Milk Meat Triumphs to Cap 20Year Quest for Yonkers Exhibitor Defeats Bugle of Hastern Scored on Pacific Coast THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/insurance-planned-against-war-losses.html | INSURANCE PLANNED AGAINST WAR LOSSES | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/iona-trips-ithaca-7753-cohen-of-losing-quintet-tops-scorers-with-16.html | IONA TRIPS ITHACA 7753 Cohen of Losing Quintet Tops Scorers With 16 Points | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/iris-lane-warren-becomes-a-bride-alumna-of-vassar-married-in.html | IRIS LANE WARREN BECOMES A BRIDE Alumna of Vassar Married in Garland NC Church to Edward ChinPark | Special to The New York TimesJoe Williams | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/israel-gives-pows-tour-hopes-they-will-tell-of-amity-when-they-are.html | ISRAEL GIVES POWS TOUR Hopes They Will Tell of Amity When They Are Returned | Special to The New York TimesHAIFA Israel Jan 27The Israelis hope that some of the Egyptian prisoners of war who are being repatriated will spread the word in Egypt that Israel wants to live in friendship with her Arab neighbors | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/jewish-council-cites-hoffman.html | Jewish Council Cites Hoffman | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/joan-sandmeyer-a-clergyman-76-retired-methodist-minister-who-had.html | JOAN SANDMEYER A CLERGYMAN 76 Retired Methodist Minister Who Had Written Account of Circuit Riding Dies | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/knapp-leads-fleet-in-frostbite-event.html | KNAPP LEADS FLEET IN FROSTBITE EVENT | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
|---|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/labor-showdown-looms-on-issues-imperiling-unity-cio-groups-will.html | LABOR SHOWDOWN LOOMS ON ISSUES IMPERILING UNITY CIO Groups Will Demand This Week That Obstacles to Organizing Be Lifted TO PRESS FOR CLEANUP Stronger Action Also Sought on StateCity Mergers AFL Units Retaliating Reuther Division Menaced Personal Prestige High LABOR SHOWDOWN LOOMS AT PARLEY | By Ah Raskin Special To The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/lard-prices-decline-futures-off-48-to-65-cents-for-week-in-heavy.html | LARD PRICES DECLINE Futures Off 48 to 65 Cents for Week in Heavy Trading | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/lebanons-links-to-syria-worsen-beirut-observers-see-moves-by.html | LEBANONS LINKS TO SYRIA WORSEN Beirut Observers See Moves by Damascus Making Life Difficult for Them Sabotage Harmed Lebanon | By Sam Pope Brewer Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/letters-to-the-times-fluoridation-favored-experience-in-newburgh.html | Letters to The Times Fluoridation Favored Experience in Newburgh Over Twelve Years Is Outlined Likelihood of Middle East War Data on Darrow Wanted To Improve Transit Data on All Transportation on Regional Basis Held Need Loans to Small Business | JOHN F KINGSLEYGEORGE C PEZOLDELMER GERTZGOODHUE LIVINGSTON JrPERCY HUGHES | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mayor-fears-effect-of-council-inquiries-on-city-vote-in-fall.html | Mayor Fears Effect Of Council Inquiries On City Vote in Fall COUNCIL INQUIRIES WORRY THE MAYOR | By Paul Crowell | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mideast-aid-plan-would-lift-curbs-administration-asks-end-of-cutoff.html | MIDEAST AID PLAN WOULD LIFT CURBS Administration Asks End of CutOff Date on Funds and Restriction on Gifts | By Ew Kenworthy Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-campbell-to-wed-nurse-here-engaged-to-dr-charles-c-graves-3d.html | MISS CAMPBELL TO WED Nurse Here Engaged to Dr Charles C Graves 3d | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/miss-nash-fiancee-of-dr-ft-gould-nurse-and-research-chemist-at.html | MISS NASH FIANCEE OF DR FT GOULD Nurse and Research Chemist at Brookhaven Laboratory Will Be Married in June | Special to The New York TimesFabian | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/moliere-comedy-to-be-a-musical-wright-and-forrest-adapting-the.html | MOLIERE COMEDY TO BE A MUSICAL Wright and Forrest Adapting The Doctor in Spite of Himself for Next Fall | By Arthur Gelb | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mood-of-crisis-in-egypt.html | Mood of Crisis in Egypt | By Osgood Caruthers Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/most-prices-dip-in-grain-market-selling-pressure-noted-last-week-on.html | MOST PRICES DIP IN GRAIN MARKET Selling Pressure Noted Last Week on Soybean and Wheat Futures | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/motor-boat-show-pulls-up-anchor-coliseum-crowded-as-fans-take-last.html | MOTOR BOAT SHOW PULLS UP ANCHOR Coliseum Crowded as Fans Take Last Look at JuneinJanuary Exhibit Rulers and Tape Abound Design Interests Fans | By Clarence E Lovejoy | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/mr-humphrey-speaks-his-opinions-on-budget-trends-are-held-better.html | Mr Humphrey Speaks His Opinions on Budget Trends Are Held Better Said in Private Admirer Speaks Aloud HUMPHREY SPEAKS ON THE BUDGET The Questions Begin | By Edward H Collins | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/music-adele-addison-young-soprano-sings-at-town-hall.html | Music Adele Addison Young Soprano Sings at Town Hall | By Howard Taubman | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/new-synchrotron-nearing-final-plan.html | NEW SYNCHROTRON NEARING FINAL PLAN | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/no-limit-is-seen-on-tankers-size-but-niarchos-aide-forecasts-pause.html | NO LIMIT IS SEEN ON TANKERS SIZE But Niarchos Aide Forecasts Pause in Growth After a 130000 Tonner Is Built 130000 Then a Pause | By Dana Adams Schmidt Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/polar-base-plan-is-altered-again-us-antarctic-chief-agrees-to-let.html | POLAR BASE PLAN IS ALTERED AGAIN US Antarctic Chief Agrees to Let Station Be Placed in Perilous Weddell Sea Area Propellers Damaged | By Walter Sullivan Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/poujade-a-poor-4th-in-paris-byelection-poujade-poor-4th-in-paris.html | Poujade a Poor 4th In Paris ByElection POUJADE POOR 4TH IN PARIS ELECTION | By Robert C Doty Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rabat-budget-backed-assembly-endorses-regimes-plan-with.html | RABAT BUDGET BACKED Assembly Endorses Regimes Plan With Reservations | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/random-notes-from-washington-short-listening-for-a-call-to-arms.html | Random Notes From Washington Short Listening for a Call to Arms ExRepresentative May Get Assistant Secretary Post Switch to Mideast Midwest Why Not Mideast Happy Combination Why Thank You Admiral Churchill on Drinking | Special to The New York TimesThe New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/remote-yemen-opens-kingdom-to-inspection-small-arab-nation-bids-for.html | Remote Yemen Opens Kingdom to Inspection Small Arab Nation Bids for Support in Fight With British ISOLATED YEMEN OPENS HER DOORS An Interview Indicated | By Homer Bigart Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/rita-nichthauser-married.html | Rita Nichthauser Married | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/road-builders-to-meet-us-aides-to-explain-huge-plan-at-chicago.html | ROAD BUILDERS TO MEET US Aides to Explain Huge Plan at Chicago Session | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/school-message-due-president-expected-to-ask-13-billions-today.html | SCHOOL MESSAGE DUE President Expected to Ask 13 Billions Today | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/schweitzer-inspires-us-couple-to-operate-own-hospital-in-haiti.html | Schweitzer Inspires US Couple To Operate Own Hospital in Haiti | By Stanley Rowland Jr | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/seider-gains-second-straight-open-title-in-eastern-ice-yachting.html | Seider Gains Second Straight Open Title In Eastern Ice Yachting Championship | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sheet-needs-dip-in-steel-market-cold-rolled-expected-to-be-in.html | SHEET NEEDS DIP IN STEEL MARKET Cold Rolled Expected to Be in Better Supply for Next Few Months Other Demand Heavy | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/shots-fired-at-newscaster.html | Shots Fired at Newscaster | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/spain-is-drifting-deeper-into-red-urged-to-cut-nonproductive.html | SPAIN IS DRIFTING DEEPER INTO RED Urged to Cut Nonproductive Spending and Coordinate Economic Planning Edible Oil Is Needed SPAIN IS DRIFTING DEEPER INTO RED Tough Controls Imposed | By Benjamin Welles Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/sports-of-the-times-scoring-is-his-forte-the-conversationalist.html | Sports of The Times Scoring Is His Forte The Conversationalist Friendly Persuasion Bad Habit | By Arthur Daley | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stassen-says-nixon-lost-the-congress-stassen-says-candidacy-of.html | Stassen Says Nixon Lost the Congress Stassen Says Candidacy of Nixon Cost GOP Control of Congress | By the United Press | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/state-gop-asks-private-car-fund-insurance-plan-offered-as.html | STATE GOP ASKS PRIVATE CAR FUND Insurance Plan Offered as Alternative to Harrimans for Closing Gaps in Law | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/stocks-in-london-make-good-gains-index-climbs-43-for-week-new.html | STOCKS IN LONDON MAKE GOOD GAINS Index Climbs 43 for Week New Confidence in British Economy Is Cited POUND STERLING RISES Passes 280 Level for First Time Since June 25 Closes at 279 1316 Pound Sterling Advances Rate Unchanged Smooth Transition Fades | By Thomas P Ronan Special to the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the UN SCHEDULED FOR TODAY | Jan 28 1957 | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tonia-marie-may-engaged-to-wed-cleveland-girl-will-be-bride-of.html | TONIA MARIE MAY ENGAGED TO WED Cleveland Girl Will Be Bride of Robert B Salisbury Student at Williams | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tough-british-negotiator-duncan-sandys-laborites-hostile-to-him.html | Tough British Negotiator Duncan Sandys Laborites Hostile to Him Left Diplomatic Service in 33 | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tug-strike-in-port-voted-for-friday-tug-strike-here-voted-for.html | Tug Strike in Port Voted for Friday TUG STRIKE HERE VOTED FOR FRIDAY Delay in Settlement | By Werner Bamberger | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/tv-backward-glance-bert-lahr-and-sj-perelman-are-teamed-in-salute.html | TV Backward Glance Bert Lahr and SJ Perelman Are Teamed in Salute to Old Burlesque School Variety in Variety | By Jack Gould | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/two-plays-listed-on-tv-comedians-hal-march-mickey-rooney-will-star.html | TWO PLAYS LISTED ON TV COMEDIANS Hal March Mickey Rooney Will Star Ten Days Apart on Two CBS Programs New Season Old Format | By Val Adams | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/union-expels-3-men-second-time-in-year.html | UNION EXPELS 3 MEN SECOND TIME IN YEAR | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/uranium-mining-sped-in-hungary-reports-from-budapest-say-soviet.html | URANIUM MINING SPED IN HUNGARY Reports From Budapest Say Soviet Experts Run Pits and Take 25 Tons Daily 34 Arrested in Budapest Hungarians Fire on Austrians | By John MacCormac Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/us-aide-is-critical-of-mideast-policy.html | US AIDE IS CRITICAL OF MIDEAST POLICY | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wedding-is-held-for-miss-vorhaus-graduate-of-u-of-michigan-bride-at.html | WEDDING IS HELD FOR MISS VORHAUS Graduate of U of Michigan Bride at the Ambassador of Donald P Pomeranz | HarcourtHarris | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wehle-censured-in-gop-report-former-state-conservation-chief.html | WEHLE CENSURED IN GOP REPORT Former State Conservation Chief Accused of Conduct That Is Inexcusable HIS AIDES ARE DEFENDED Watchdog Unit Has Praise for Dr CheatumDissent Filed by Democrats Bureau Chief Criticized Politics on Jobs Charged | By Warren Weaver Jr Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/wellplaced-handicapped-workers-prove-themselves-assets-to-industry.html | WellPlaced Handicapped Workers Prove Themselves Assets to Industry AllAround Advantages Found In Employment of Handicapped Lower Insurance Rates MORE JOBS FOUND FOR HANDICAPPED | By Howard A Rusk Md | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/woods-18-triumphs-in-slalom-to-capture-constant-trophy-schneider.html | Woods 18 Triumphs in Slalom To Capture Constant Trophy Schneider Trails by 2 Seconds at StoweBill Smith Is Third Beck Fourth Beck Beaten for Trophy Schneider Draws Penalty | By Michael Strauss Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |

| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/yona-simberkoff-wed-bride-of-richard-g-freidin-in-mount-vernon.html | YONA SIMBERKOFF WED Bride of Richard G Freidin in Mount Vernon Synagogue | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/ziluca-first-in-3-races-gets-55-points-toward-title-in-dinghy.html | ZILUCA FIRST IN 3 RACES Gets 55 Points Toward Title in Dinghy Frostbite Series | Special to The New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-28 | https://www.nytimes.com/1957/01/28/archives/zurich-stocks-active-last-week-but-changes-were-mostly-small.html | Zurich Stocks Active Last Week But Changes Were Mostly Small | By George H Morison Special To the New York Times | RE0000238347 | 1985-02-07 | B00000632095 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/110000-stolen-in-times-square.html | 110000 Stolen in Times Square | The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/27day-gas-strike-ends-pact-lets-103-nonunionists-leave-bay-state.html | 27DAY GAS STRIKE ENDS Pact Lets 103 NonUnionists Leave Bay State Plant | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/4-hurt-road-tied-up-in-massapequa-fire.html | 4 HURT ROAD TIED UP IN MASSAPEQUA FIRE | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/7th-fleet-gets-missiles-ships-in-pacific-are-armed-with-newest.html | 7TH FLEET GETS MISSILES Ships in Pacific Are Armed With Newest Weapons | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/air-ways-will-get-20year-us-plan-presidential-aide-will-seek-a-new.html | AIR WAYS WILL GET 20YEAR US PLAN Presidential Aide Will Seek a New Agency to Direct the Growth of the System | By Richard Witkin | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/albany-pressed-on-loyalty-tests-governor-asks-year-renewal-of-risk.html | ALBANY PRESSED ON LOYALTY TESTS Governor Asks Year Renewal of Risk Law With Widened Employe Protection | By Leo Egan Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/american-can-officer-joins-insurers-boards.html | American Can Officer Joins Insurers Boards | Pach Bros | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/anna-kethly-testifies-before-un-unit-on-hungary-committee-in-un.html | Anna Kethly Testifies Before UN Unit on Hungary COMMITTEE IN UN HEARS HUNGARIAN | By Kathleen Teltsch Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/antibias-plan-backed-harriman-favors-extending-law-to-private.html | ANTIBIAS PLAN BACKED Harriman Favors Extending Law to Private Housing | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/assembly-split-on-election-bill-democrats-lead-attack-on-plan-to.html | ASSEMBLY SPLIT ON ELECTION BILL Democrats Lead Attack on Plan to Have Legislature Fill Own Vacancies | By Warren Weaver Jr Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/bank-bill-scored-on-hiring-clause-criminal-penalty-for-giving-jobs.html | BANK BILL SCORED ON HIRING CLAUSE Criminal Penalty for Giving Jobs to ExUS Aides Is Called Too Sweeping | By Richard E Mooney Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/belgrade-hails-steichens-man.html | Belgrade Hails Steichens Man | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/beryl-grey-leaving-ballet.html | Beryl Grey Leaving Ballet | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/board-member-named-by-gas-pipeline-system.html | Board Member Named By Gas Pipeline System | Ray C Fish | RE0000238348 | 1985-02-07 | B00000632096 |
|---|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/books-of-the-times-story-covers-only-a-few-days.html | Books of The Times Story Covers Only a Few Days | By Charles Poore | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/britain-protests-to-yemen.html | Britain Protests to Yemen | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/british-defense-costs-listed.html | British Defense Costs Listed | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/briton-urges-us-renew-missile-pact-briton-proposes-renewal-of-pact.html | Briton Urges US Renew Missile Pact BRITON PROPOSES RENEWAL OF PACT | By Jack Raymond Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/building-trades-veto-peace-plan-reject-meany-proposal-for.html | BUILDING TRADES VETO PEACE PLAN Reject Meany Proposal for Arbitrating Controversies With Industrial Unions | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/buyer-for-main-street-a-report-on-the-resident-office-that-is.html | Buyer for Main Street A Report on the Resident Office That Is Replacing the Middleman | By Carl Spielvogel | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/canadian-hospital-plan-set.html | Canadian Hospital Plan Set | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/chase-manhattan-bank-breaks-ground-for-60story-headquarters.html | Chase Manhattan Bank Breaks Ground for 60Story Headquarters | The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/city-to-lend-money-to-private-builders-city-will-finance-private.html | City to Lend Money To Private Builders CITY WILL FINANCE PRIVATE BUILDING | By Charles Grutzner | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/conant-quits-post-as-envoy-to-bonn-will-return-to-private-life-feb.html | CONANT QUITS POST AS ENVOY TO BONN Will Return to Private Life Feb 15President Voices His Personal Regret | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/congress-opens-economic-study-presidents-advisers-appear-before.html | CONGRESS OPENS ECONOMIC STUDY Presidents Advisers Appear Before Joint Committee and Testify on Report | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/crisfieldnash.html | CrisfieldNash | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/curb-on-merger-of-banks-nears-state-senate-approves-ban-on-holding.html | CURB ON MERGER OF BANKS NEARS State Senate Approves Ban on Holding Company Plan Pending Final Decision ASSEMBLY TO ACT TODAY Bill Effective Only Until May 3Year Prohibition Is Left in Committee | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/cyprus-hunts-slayers-constable-dies-of-wounds-greek-cypriotes-end.html | CYPRUS HUNTS SLAYERS Constable Dies of Wounds Greek Cypriotes End Strike | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/czechsoviet-ties-hailed-in-moscow-voroshilov-and-zapotocky-exchange.html | CZECHSOVIET TIES HAILED IN MOSCOW Voroshilov and Zapotocky Exchange High Praise at TopLevel Reception | By William J Jorden Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/deborah-coward-becomes-fiancee-senior-at-briarcliff-will-be-wed-to.html | DEBORAH COWARD BECOMES FIANCEE Senior at Briarcliff Will Be Wed to Clay Stephens 3d Teacher in Connecticut | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/defection-hurts-regime-in-dublin-costello-left-with-majority-of-1.html | DEFECTION HURTS REGIME IN DUBLIN Costello Left With Majority of 1 or 2 as Republican Party Withdraws Support | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dem-bums-sign-emmett-kelly-excircus-clown-to-appear-for-dodgers-in.html | Dem Bums Sign Emmett Kelly ExCircus Clown to Appear for Dodgers in His Sad Role | By Meyer Berger | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/democratic-chief-picked-in-nassau-leaders-of-factionridden-group.html | DEMOCRATIC CHIEF PICKED IN NASSAU Leaders of FactionRidden Group Agree on Mario Pittoni of Lynbrook | By Richard Amper | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dibiase-is-victor-on-split-verdict-scores-over-christensen-in-st.html | DIBIASE IS VICTOR ON SPLIT VERDICT Scores Over Christensen in St Nicks TenRounder by Gaining Early Margin | By Joseph C Nichols | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dillon-leaves-france.html | Dillon Leaves France | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/disputes-hold-up-european-accord-questions-raised-by-dutch-delay.html | DISPUTES HOLD UP EUROPEAN ACCORD Questions Raised by Dutch Delay Common Market and Atom Power Pool | By Walter H Waggoner Special To the new York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dr-gd-louderback-of-u-of-california.html | DR GD LOUDERBACK OF U OF CALIFORNIA | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/drive-against-students-is-on-american-is-held.html | Drive Against Students Is On American Is Held | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/dumont-to-press-jersey-gop-race-wont-quit-contest-against-forbes.html | DUMONT TO PRESS JERSEY GOP RACE Wont Quit Contest Against Forbes for Governorship Shanley Drops Out | By George Cable Wright Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/east-berlin-smites-slingshot-el-men.html | EAST BERLIN SMITES SLINGSHOT EL MEN | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/eisenhower-asks-fund-of-2-billion-to-build-schools-he-bids-congress.html | EISENHOWER ASKS FUND OF 2 BILLION TO BUILD SCHOOLS He Bids Congress Act Quickly on 4Year Program to End Shortage of Classrooms EMERGENCY IS STRESSED President Calls for Approval of Bill Uncomplicated by Problems of Integration | By Joseph A Loftus Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/eisenhower-hails-road-conference-says-meeting-of-builders-is.html | EISENHOWER HAILS ROAD CONFERENCE Says Meeting of Builders Is Evidence They Can Carry Out Federal Program | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/engineering-rolls-rise-138-increase-in-students-over-1955-sets.html | ENGINEERING ROLLS RISE 138 Increase in Students Over 1955 Sets Record | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/few-nazi-papers-found-camp-kilmer-denies-reports-of-distribution-to.html | FEW NAZI PAPERS FOUND Camp Kilmer Denies Reports of Distribution to Refugees | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/first-views-of-the-italian-spring-collections-fashion-trends-abroad.html | First Views of the Italian Spring Collections Fashion Trends Abroad Paris Clean Uncluttered Line for Day | By Mihri Fenwick Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/food-cookbook-reissued-stock-reference-has-basic-dishes-authors.html | Food Cookbook Reissued Stock Reference Has Basic Dishes Authors Discuss Wines of Interest | By Jane Nickerson | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/freewheeling-teamster-dave-beck.html | FreeWheeling Teamster Dave Beck | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/fullmer-beats-greaves-in-nontitle-middleweight-fight-champion.html | Fullmer Beats Greaves in NonTitle Middleweight Fight CHAMPION WINNER IN SALT LAKE CITY Bruising Attack by Fullmer Gains Unanimous Verdict in TenRound Fight | The New York Times by Edward Hausner | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gifford-receives-a-rise-in-salary-football-giants-star-back-accepts.html | GIFFORD RECEIVES A RISE IN SALARY Football Giants Star Back Accepts 20000Grier Is Inducted Into Army | By William J Briordy | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/gilt-edges-climb-on-london-board-british-funds-continue-to-move.html | GILT EDGES CLIMB ON LONDON BOARD British Funds Continue to Move UpDollar Stocks Follow Wall St Trend | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/greeksoviet-trade-widened.html | GreekSoviet Trade Widened | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/harry-lundeberg-dies-on-coast-maritime-labor-leader-was-56-head-of.html | Harry Lundeberg Dies on Coast Maritime Labor Leader Was 56 Head of Sailors Union of the Pacific and International Was Foe of Communists | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hearing-date-changed-albany-sets-feb-12-to-get-public-views-on.html | HEARING DATE CHANGED Albany Sets Feb 12 to Get Public Views on Court Bills | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/helene-costello-silentfilm-star-dies-had-brief-career-in-nineteen.html | Helene Costello SilentFilm Star Dies Had Brief Career in Nineteen Twenties | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/high-court-gives-gold-a-new-trial-intrusion-into-jurys-privacy-by.html | HIGH COURT GIVES GOLD A NEW TRIAL Intrusion Into Jurys Privacy by FBI Voids Conviction of ExUnion Leader | By Luther A Huston Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/high-court-to-scan-costello-sentence.html | HIGH COURT TO SCAN COSTELLO SENTENCE | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/historic-aim-noted-in-church-merger.html | HISTORIC AIM NOTED IN CHURCH MERGER | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/hoover-jr-may-get-new-us-post-soon.html | HOOVER JR MAY GET NEW US POST SOON | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/house-vote-near-on-mideast-plan-passage-is-likely-test-forbids.html | HOUSE VOTE NEAR ON MIDEAST PLAN PASSAGE IS LIKELY Test Forbids Amendments Inquiry by Senate Seen on US Policy Since 46 | By William S White Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/in-the-nation-the-builtin-hazards-of-state-secretaries.html | In The Nation The BuiltIn Hazards of State Secretaries | By Arthur Krock | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/indonesia-begins-critical-debate-parliament-will-determine-future.html | INDONESIA BEGINS CRITICAL DEBATE Parliament Will Determine Future of the Coalition Regime of Premier Ali | By Bernard Kalb Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/information-director-is-appointed-by-yale.html | Information Director Is Appointed by Yale | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/insurance-fraud-seen-in-car-sales-state-charges-buyers-using-time.html | INSURANCE FRAUD SEEN IN CAR SALES State Charges Buyers Using Time Plans Are Fleeced on Collision Coverage | By Joseph C Ingraham | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/israeli-gaza-acts-protested-by-un-complaint-lodged-against-the.html | ISRAELI GAZA ACTS PROTESTED BY UN Complaint Lodged Against the Expulsion of Egyptian Aides of Relief Agency | By Osgood Caruthers Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/israelis-lampooned-objects-of-scorn-and-abuse-in-yugoslav-press.html | ISRAELIS LAMPOONED Objects of Scorn and Abuse in Yugoslav Press | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/jane-l-gregory-is-future-bride-society-reporter-in-chicago-fiancee.html | JANE L GREGORY IS FUTURE BRIDE Society Reporter in Chicago Fiancee of Edward Brooks Advertising Man There | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/javits-urges-us-to-question-saud-would-try-to-trace-spending-of-oil.html | JAVITS URGES US TO QUESTION SAUD Would Try to Trace Spending of Oil RevenuesSuggests Talks on Jews Plight | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/jersey-repasses-vetoed-road-bill.html | JERSEY REPASSES VETOED ROAD BILL | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/johannesburg-boycott-widened.html | Johannesburg Boycott Widened | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/john-courtney-72-retired-professor.html | JOHN COURTNEY 72 RETIRED PROFESSOR | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/kantor-on-the-novel-assails-historical-errors-by-adroit-story.html | KANTOR ON THE NOVEL Assails Historical Errors by Adroit Story Tellers | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/kennedy-names-head-of-his-legal-bureau-as-aide.html | Kennedy Names Head of His Legal Bureau as Aide | The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/labor-council-tells-unions-to-oust-chiefs-using-fifth-beak-plans-no.html | Labor Council Tells Unions To Oust Chiefs Using Fifth Beak Plans No Change | By Ah Raskin Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/legislature-gets-suffolk-charter-13-safe-in-crashlanding.html | LEGISLATURE GETS SUFFOLK CHARTER 13 Safe in Crashlanding | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/letters-to-the-times-to-solve-algerias-problem-moderation-in.html | Letters to The Times To Solve Algerias Problem Moderation in Seeking Solution is Urged French Record Praised | BERNARD B FALL | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lewis-tyree-64-teacher-of-law-member-of-rutgers-faculty-diesexpert.html | LEWIS TYREE 64 TEACHER OF LAW Member of Rutgers Faculty DiesExpert on Evidence Was Jersey OPA Aide | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lindenmeyrwolffe.html | LindenmeyrWolffe | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/london-defends-us-mideast-plan-butler-tells-commons-that-eisenhower.html | LONDON DEFENDS US MIDEAST PLAN Butler Tells Commons That Eisenhower Program Will Prevent Not Cause War | By Drew Middleton Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/lore-worth-2192830635-is-housed-in-the-2500000-library-of-congress.html | Lore Worth 2192830635 Is Housed In the 2500000 Library of Congress | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/louise-parker-to-wed-engaged-to-lieut-martin-m-marston-jr-of.html | LOUISE PARKER TO WED Engaged to Lieut Martin M Marston Jr of Marines | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/magsaysay-lists-philippine-gains-in-state-of-nation-address.html | MAGSAYSAY LISTS PHILIPPINE GAINS In State of Nation Address President Finds Economy Is Attaining Balance | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mayor-bars-fete-for-saud-here-today-on-state-visit-he-calls-king.html | Mayor Bars Fete for Saud Here Today on State Visit He Calls King AntiJewish AntiCatholic and Upholder of SlaveryAir Force Flies to Sea to Salute Monarch | By Charles G Bennett | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/mayor-urges-inclusion-of-city-in-state-air-pollution-program.html | Mayor Urges Inclusion of City In State Air Pollution Program Wagners Views Outlined | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/midshipman-to-wed-miss-janet-e-shaw.html | MIDSHIPMAN TO WED MISS JANET E SHAW | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/miss-campbell-engaged-westport-girl-will-be-wed-to-richard-carey.html | MISS CAMPBELL ENGAGED Westport Girl Will Be Wed to Richard Carey Leonard | Special To The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/miss-fry-victor-in-tennis-final-beats-miss-gibson-63-64-for.html | MISS FRY VICTOR IN TENNIS FINAL Beats Miss Gibson 63 64 for Australian Laurels Cooper Downs Fraser | The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/months-goal-put-at-4000-refugees-beginning-in-february-us-agency.html | MONTHS GOAL PUT AT 4000 REFUGEES Beginning in February US Agency Will Decide Which Hungarians to Admit | By Max Frankel Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/moslem-walkout-grips-all-algeria-french-troops-smash-doors-of.html | MOSLEM WALKOUT GRIPS ALL ALGERIA French Troops Smash Doors of Closed Shops Which Are Looted by Europeans | By Tillman Durdin Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/music-romantic-pianist-heinz-hammerman-in-town-hall-recital.html | Music Romantic Pianist Heinz Hammerman in Town Hall Recital | By Ross Parmenter | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/negro-unity-rises-in-south-africa-sympathetic-spread-of-bus-boycott.html | NEGRO UNITY RISES IN SOUTH AFRICA Sympathetic Spread of Bus Boycott Viewed as New Danger to the Whites | By Richard P Hunt Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/novel-by-lemay-bought-for-film-unforgiven-about-indian-wars-to-be.html | NOVEL BY LEMAY BOUGHT FOR FILM Unforgiven About Indian Wars to Be Produced by HechtHillLancaster | By Thomas M Pryor Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/nurse-unit-plans-dance-on-friday-lower-east-side-group-of-visiting.html | NURSE UNIT PLANS DANCE ON FRIDAY Lower East Side Group of Visiting Service to Gain by Event at the Park Lane | Al Levine | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/opening-tonight-for-potting-shed-capalbo-and-chase-to-offer-world.html | OPENING TONIGHT FOR POTTING SHED Capalbo and Chase to Offer World Premiere of Greene Drama at the Bijou | By Sam Zolotow | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/otto-stahl-dead-meat-packer-85-honorary-head-of-concern-here-had.html | OTTO STAHL DEAD MEAT PACKER 85 Honorary Head of Concern Here Had Started in 1895 With Retail Outlet | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/outward-expansion-of-industry-is-changing-face-of-suburbia-the.html | Outward Expansion of Industry Is Changing Face of Suburbia The Countryside Gives Way as Many New Commercial Enterprises Spring Up | By Merrill Folsom | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/plot-charges-read-in-damascus-trial.html | PLOT CHARGES READ IN DAMASCUS TRIAL | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/president-helps-texas-candidate-urges-election-of-hutcheson-for.html | PRESIDENT HELPS TEXAS CANDIDATE Urges Election of Hutcheson for SenateApril 2 Vote Crucial to GOP | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/prince-charles-enters-a-school-first-british-heir-apparent-to.html | PRINCE CHARLES ENTERS A SCHOOL First British Heir Apparent to Attend a Public Elementary One | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/prored-coast-daily-to-become-weekly.html | PRORED COAST DAILY TO BECOME WEEKLY | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |

| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/protection-urged-for-deer-damage-bill-would-make-the-state-liable.html | PROTECTION URGED FOR DEER DAMAGE Bill Would Make the State Liable When the Animals Cause Car Mishaps | By Douglas Dales Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/questions-delay-picking-spy-jury-prosecution-moves-warily-soviet.html | QUESTIONS DELAY PICKING SPY JURY Prosecution Moves Warily Soviet Aide Leaves US Expulsion Is Hinted | By Edward Ranzal | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rate-on-us-bills-rallies-to-3283.html | RATE ON US BILLS RALLIES TO 3283 | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/red-china-trade-proposed-by-ford-he-tells-auto-dealers-shift-in-us.html | RED CHINA TRADE PROPOSED BY FORD He Tells Auto Dealers Shift in US Policy Might Help Get Rid of Communism | By Lawrence E Davies Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/rowleydorsey.html | RowleyDorsey | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/saud-is-eager-for-serious-talks-kings-aides-in-washington-say.html | Saud Is Eager for Serious Talks Kings Aides in Washington Say | By Dana Adams Schmidt Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/sports-of-the-times-man-with-ideas.html | Sports Of The Times Man With Ideas | By Arthur Daley | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/state-board-cut-rise-in-pay-asked-public-service-commission-for.html | STATE BOARD CUT RISE IN PAY ASKED Public service Commission for Added 2500Job Loss Opposed by Democrats | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/state-may-raise-college-aid-here-harriman-reportedly-asking-4.html | STATE MAY RAISE COLLEGE AID HERE Harriman Reportedly Asking 4 Million Increase Under Community Formula | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/suez-salvage-contract-signed.html | Suez Salvage Contract Signed | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/summing-up-heard-in-railtruck-case.html | SUMMING UP HEARD IN RAILTRUCK CASE | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/teacher-courses-set-45-to-attend-harvard-next-year-to-study-science.html | TEACHER COURSES SET 45 to Attend Harvard Next Year to Study Science | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/text-of-labor-statement-on-inquiries-into-racketeering.html | Text of Labor Statement on Inquiries Into Racketeering | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/thais-magrane-79-was-stage-actress.html | THAIS MAGRANE 79 WAS STAGE ACTRESS | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/the-yemenibritish-war-is-viewed-at-front-lines-hill-topped-by-old.html | The YemeniBritish War Is Viewed at Front Lines Hill Topped by Old Fort | By Homer Bigart Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/theatre-distaff-hamlet-role-is-essayed-by-siobhan-mckenna.html | Theatre Distaff Hamlet Role Is Essayed by Siobhan McKenna | By Brooks Atkinson | RE0000238348 | 1985-02-07 | B00000632096 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/tug-dispute-goes-to-wagner-today-mayor-will-preside-as-a-new.html | TUG DISPUTE GOES TO WAGNER TODAY Mayor Will Preside as a New Contract Is Discussed Strike Looms Friday | By Werner Bamberger | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/tv-quiz-replacing-another-on-cbs-two-for-the-money-will-return.html | TV QUIZ REPLACING ANOTHER ON CBS Two for the Money Will Return March 23 Succeeding Youre On Your Own | By Val Adams | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-bids-un-put-a-force-at-aqaba-if-israelis-leave-lodge-says.html | US BIDS UN PUT A FORCE AT AQABA IF ISRAELIS LEAVE Lodge Says Policing of Area Is Essential to Separate Troops of Disputants PROMPT ACTION IS URGED Move Would Not Impair the Rights of Either Side Assembly Is Assured | By Thomas J Hamilton Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-chamber-agrees-to-remain-in-ilo.html | US CHAMBER AGREES TO REMAIN IN ILO | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/us-palestine-statement.html | US Palestine Statement | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/use-of-american-in-new-court-test-justices-to-hear-appeal-of.html | USE OF AMERICAN IN NEW COURT TEST Justices to Hear Appeal of American Airlines to Bar Word to a Competitor | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/warning-to-poles-on-border-hinted-warsaw-hears-east-germans-may.html | WARNING TO POLES ON BORDER HINTED Warsaw Hears East Germans May Alter Attitude Unless Liberalization Ends | By Sydney Gruson Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/washington-offers-compromise.html | Washington Offers Compromise | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/west-indies-sugar-in-deal-with-haina.html | WEST INDIES SUGAR IN DEAL WITH HAINA | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/westchester-seen-target-of-harriman.html | WESTCHESTER SEEN TARGET OF HARRIMAN | Special to The New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/wilson-ties-guard-to-draft-dodgers-says-it-harbored-evaders-of.html | WILSON TIES GUARD TO DRAFT DODGERS Says It Harbored Evaders of Korean ConflictGeneral Calls Charge Damn Lie | By Cp Trussell Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/wood-field-and-stream-book-titled-matching-the-hatch-gives-fine.html | Wood Field and Stream Book Titled Matching the Hatch Gives Fine Tips on Art of Fly Fishing | By John W Randolph Special To the New York Times | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-29 | https://www.nytimes.com/1957/01/29/archives/yeshiva-foes-puzzled-blumenreich-baffles-all-attempts-to-cut.html | Yeshiva Foes Puzzled Blumenreich Baffles All Attempts to Cut Scoring Average | By Howard M Tuckner | RE0000238348 | 1985-02-07 | B00000632096 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/10-standard-oil-scholarships.html | 10 Standard Oil Scholarships | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/1000000-fund-for-stanford-u.html | 1000000 Fund for Stanford U | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/2-lutheran-aides-going-to-hungary-their-mission-from-vienna-to.html | 2 LUTHERAN AIDES GOING TO HUNGARY Their Mission From Vienna to Budapest Involves Aid in Relief Distribution Resolution Expected Later | By George Dugan Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/2-new-film-series-on-cbs-agenda-tv-network-and-edward-hartman-plan.html | 2 NEW FILM SERIES ON CBS AGENDA TV Network and Edward Hartman Plan Mystery and Situation Comedy Shows Harbor Command Planned | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3-countries-form-moselle-canal-co.html | 3 COUNTRIES FORM MOSELLE CANAL CO | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3-li-youths-admit-forming-own-klan.html | 3 LI YOUTHS ADMIT FORMING OWN KLAN | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/3-slum-projects-explain-delays-start-on-buildings-held-up-by-a.html | 3 SLUM PROJECTS EXPLAIN DELAYS Start on Buildings Held Up by a Variety of Causes They Report to Moses Tight Money Noted Lenders Deny Mortgages | By Charles Grutzner | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/5000-strike-in-british-plant.html | 5000 Strike in British Plant | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-harassed-president-an-analysis-of-problems-that-confront.html | A Harassed President An Analysis of Problems That Confront Eisenhower From Mideast to Saud Visit An Inopportune Moment | By James Reston Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/a-village-in-india-homicidally-mad-holy-man-blamed-by-police-for-a.html | A VILLAGE IN INDIA HOMICIDALLY MAD Holy Man Blamed by Police for a Frenzy of Killings That Included Officer Convinced on Reincarnation Sadhu Not Invulnerable | By Am Rosenthal Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/about-new-york-kobe-boy-asks-job-which-requires-english-words-also.html | About New York Kobe Boy Asks Job Which Requires English Words Also Some Money Eve Sch Fee | By Meyer Berger | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/anticrime-code-backed-by-labor-aflcio-unit-would-bar-from-union-all.html | ANTICRIME CODE BACKED BY LABOR AFLCIO Unit Would Bar From Union All Convicted or Known Racketeers Supplements New Order ANTICRIME CODE BACKED BY LABOR 3 Leaders Face Charges Meany Silent on Beck Union Aide Ousted | By Ah Raskin Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/army-says-soviet-hasnt-cut-troops-brucker-tells-house-that-red-bloc.html | ARMY SAYS SOVIET HASNT CUT TROOPS Brucker Tells House That Red Bloc Has 8500000 Men in Ground Forces | By Cp Trussell Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/arson-seen-in-li-fires-two-blazes-believed-set-by-burglars18-hurt.html | ARSON SEEN IN LI FIRES Two Blazes Believed Set by Burglars18 Hurt | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/australia-invites-stump.html | Australia Invites Stump | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/austria-demands-aid-on-refugees-tells-un-group-she-is-tired-of.html | AUSTRIA DEMANDS AID ON REFUGEES Tells UN Group She Is Tired of Begging for HelpAide Denounces US Curbs Bonn Halts Hungarian Influx Hungary to Seek Repatriates | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/banker-group-asks-senate-body-to-cut-fdic-insurance-rate-commission.html | Banker Group Asks Senate Body To Cut FDIC Insurance Rate Commission Is Urged Sees Expenses Covered BANKERS ASK CUT IN FDIC RATE | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/barrage-of-charges-is-hurled-by-yemen-yemeni-barrage-of-charges.html | Barrage of Charges Is Hurled by Yemen YEMENI BARRAGE OF CHARGES FIRED Most Shells Landed on Ridge Dangerous Refugee Situation British Issue Warning | By Homer Bigart Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/benson-for-halt-to-crop-supports-suggests-killing-program-when.html | BENSON FOR HALT TO CROP SUPPORTS Suggests Killing Program When Surpluses End Would Cut Corn Props Sees Lost Market | By William M Blair Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/big-industry-salutes-a-junior-achievement-2646-net-business-lauds.html | Big Industry Salutes a Junior Achievement 2646 Net BUSINESS LAUDS JUNIOR CONCERN | The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/bill-signed-by-harriman-to-limit-bank-expansion.html | Bill Signed by Harriman To Limit Bank Expansion | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/bishop-coadjutor-proposed.html | Bishop Coadjutor Proposed | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/blasts-on-oil-tanker-kill-9-injure-47-vessel-burns-in-a-california.html | Blasts on Oil Tanker Kill 9 Injure 47 Vessel Burns in a California Shipyard | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/bolender-ballet-makes-local-bow-the-masquers-set-to-score-by.html | BOLENDER BALLET MAKES LOCAL BOW The Masquers Set to Score by Poulenc Performed by City Troupe at Center | By John Martin | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/books-of-the-times-her-characters-are-dull-other-stories-are.html | Books of The Times Her Characters Are Dull Other Stories Are Included | By Orville Prescott | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/britain-bars-new-oil-cuts.html | Britain Bars New Oil Cuts | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/britain-to-tighten-security-on-aides.html | BRITAIN TO TIGHTEN SECURITY ON AIDES | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archiv es/campaign-bill-passed-state-senate-would-allow-tax-deduction-up-to.html | CAMPAIGN BILL PASSED State Senate Would Allow Tax Deduction Up to 100 | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/carleton-e-davis-built-water-works.html | CARLETON E DAVIS BUILT WATER WORKS | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/central-extends-park-ave-bidding-accepts-new-haven-proposal-to.html | CENTRAL EXTENDS PARK AVE BIDDING Accepts New Haven Proposal to Allow du Pont Time to Prepare on No 277 SITE IS KEY TO CENTER Periman Setting March 8 as Deadline Repeats Claim to Property in Area Central Reiterates Claim Plans Hinge on Extension | By Robert E Bedingfield | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/changes-at-northeast-airlines.html | Changes at Northeast Airlines | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/chorus-of-mayors-pleads-for-opera-italian-city-officials-request.html | CHORUS OF MAYORS PLEADS FOR OPERA Italian City Officials Request Budget Minister Not to Cut Government Subsidies | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/city-body-cutting-snags-in-bus-sale-report-to-board-of-estimate.html | CITY BODY CUTTING SNAGS IN BUS SALE Report to Board of Estimate Today Will Tell of Few Remaining Obstacles SENIORITY IS STILL ISSUE But Other Labor Problems Are Resolved for Shift to Private Operation 1954 Sale Plan Ineffective | By Stanley Levey | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/citys-plea-fails-to-bar-tug-strike-walkout-slated-to-begin-at.html | CITYS PLEA FAILS TO BAR TUG STRIKE Walkout Slated to Begin at Midnight Tomorrow in Port Further Talks Today Meeting This Afternoon Manning Scales Stressed | By Arthur H Richter | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/clothing-makers-invoke-the-fifth-2-officers-of-concerns-that.html | CLOTHING MAKERS INVOKE THE FIFTH 2 Officers of Concerns That Supplied US Refuse to Answer Senate Queries Answer Is Automatic Investigator Testifies | By Allen Drury Special To The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/commercial-solvents-names-a-new-director.html | Commercial Solvents Names a New Director | Hal Phyfe | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/counsel-and-a-subject-of-inquiry.html | Counsel and a Subject of Inquiry | MossThe New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/court-in-berlin-rejects-suit-of-czars-daughter.html | Court in Berlin Rejects Suit of Czars Daughter | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/crook-is-now-brook-on-li.html | Crook is Now Brook on LI | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/cyprus-girl-with-bomb-seized.html | Cyprus Girl With Bomb Seized | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/danes-ask-russians-to-recall-attache.html | DANES ASK RUSSIANS TO RECALL ATTACHE | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/danes-opera-design-wins-sydney-award.html | DANES OPERA DESIGN WINS SYDNEY AWARD | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
|---|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/disarming-linked-to-cuts-in-budget-brundage-tells-joint-congress.html | DISARMING LINKED TO CUTS IN BUDGET Brundage Tells Joint Congress Group of Hope to Hold 59 Spending to 58 Level Differing Tones | By Edwin L Dale Jr Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/don-hill-sets-mark.html | Don Hill Sets Mark | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/drydock-planned-at-oakland.html | Drydock Planned at Oakland | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/economies-joined-by-soviet-czechs-2-nations-to-provide-close.html | ECONOMIES JOINED BY SOVIET CZECHS 2 Nations to Provide Close Integration of Plans Accord in Atomic Field First Plan of Its Hind Trade Pact Modified | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/egyptian-gets-asylum-israel-grants-request-of-officer-captured-in.html | EGYPTIAN GETS ASYLUM Israel Grants Request of Officer Captured in Sinai | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/excerpts-from-mansfield-and-johnson-speeches-on-the-mideast.html | Excerpts From Mansfield and Johnson Speeches on the Mideast Mansfield Speech Johnsons Speech | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/fashion-trends-abroad-paris-fluid-lines-and-subtle-colors.html | Fashion Trends Abroad Paris Fluid Lines and Subtle Colors | By Mihri Fenwick Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/fenton-reported-choice-as-labor-board-counsel.html | Fenton Reported Choice As Labor Board Counsel | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/five-ira-leaders-sentenced-to-jail.html | FIVE IRA LEADERS SENTENCED TO JAIL | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/food-news-shop-stocks-choice-items.html | Food News Shop Stocks Choice Items | By June Owen | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/foreign-affairs-america-and-its-imperial-alliesii-needless-crisis.html | Foreign Affairs America and Its Imperial AlliesII Needless Crisis Greece Aids Revolt A Western Solution | By Cl Sulzberger | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/franceus-group-plans-fete-here-society-to-strengthen-amity-between.html | FRANCEUS GROUP PLANS FETE HERE Society to Strengthen Amity Between Countries Will Give Dinner Next Wednesday | Will Weissberg | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/george-pfahler-radiologist-dies-cancer-expert-and-ex-u-of-p.html | GEORGE PFAHLER RADIOLOGIST DIES Cancer Expert and Ex U of P Professor Was a Victim of Leukemia Caused by Work | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/governor-points-to-economy-gains-reports-improvements-have-saved.html | GOVERNOR POINTS TO ECONOMY GAINS Reports Improvements Have Saved Nearly 40 Million GOVERNOR POINTS TO ECONOMY GAIN Mental Hygiene Change | Sy LEO EGAN Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/harriman-denies-housing-plan-means-isolation-of-the-aging-he-says.html | Harriman Denies Housing Plan Means Isolation of the Aging He Says Projects Under the Proposed 50000000 Bond Issue Will Be Small and Integrated With Communities Projects to be Small Two Appropriations Asked | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/head-of-gm-warns-on-bootleg-autos.html | HEAD OF GM WARNS ON BOOTLEG AUTOS | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/holdouts-fail-to-perturb-yankees-losing-players-easy-to-sign.html | Holdouts Fail to Perturb Yankees Losing Players Easy to Sign Bombers Official Says All Part of Burden for Flag Winner Weiss Contends Holdouts Set Record Break Is Expected | By John Drebinger | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/holman-joins-board-of-metropolitan-life.html | Holman Joins Board Of Metropolitan Life | Harris  Ewing | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hudson-is-slated-for-selznick-film-way-cleared-for-actor-to-sign.html | HUDSON IS SLATED FOR SELZNICK FILM Way Cleared for Actor to Sign for Male Lead in A Farewell to Arms | By Thomas M Pryor Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/hurricane-cycle-is-seen-declining-us-weather-aide-forecasts-few.html | HURRICANE CYCLE IS SEEN DECLINING US Weather Aide Forecasts Few Violent Storms Will Strike East Coast Research Findings Cited | By Clarence Dean | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/italy-bars-visa-to-oistrakh.html | Italy Bars Visa to Oistrakh | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/james-blaisdell-dead-expresident-of-pomona-and-claremont-colleges.html | JAMES BLAISDELL DEAD ExPresident of Pomona and Claremont Colleges Was 89 | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jane-duniway-ryan-becomes-affianced.html | JANE DUNIWAY RYAN BECOMES AFFIANCED | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/jenepher-rice-engaged-senior-at-vassar-fiancee-of-william-e.html | JENEPHER RICE ENGAGED Senior at Vassar Fiancee of William E Lingelbach 3d | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/kaker-paces-fairleigh.html | Kaker Paces Fairleigh | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/knicks-beat-warriors-with-secondhalf-rally-in-garden-basketball.html | Knicks Beat Warriors With SecondHalf Rally in Garden Basketball Contest NEW YORKERS GAIN 114110 TRIUMPH Knicks Take Eighth Straight at HomeCeltics Set Back Lakers Five 10391 Knicks Trail 6252 At Half Sobie Naulls Pace Drive Celtics Stage Late Drive | By William J Briordythe New York Times BY LARRY MORRIS | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/kronickkill.html | KronickKill | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/legislature-gets-city-transit-bill-measure-would-let-authority.html | LEGISLATURE GETS CITY TRANSIT BILL Measure Would Let Authority Enter Into a Union Shop Agreement With TWU TWU Not Mentioned PSC Wants Final Say Other Bills Introduced | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/leslie-dorsey-decorates-restaurants-in-the-manner-of-the-good-old.html | Leslie Dorsey Decorates Restaurants In the Manner of The Good Old Days Designer Mixes Color With Victorian Decor | By Faith Corrigan | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/letters-to-the-times-action-in-korea-reviewed-former-state.html | Letters to The Times Action in Korea Reviewed Former State Department Official Discusses Defense Plans for Area For Equalizing Rents Balanced Rent Schedules Advocated Pending Decontrol Volunteers Needed by Hospital TaxFree Interest on E Bonds | JOHN CARTER VINCENTJOHN D COLGANESTHER BROMLEYBJ FINKELSTEIN | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/librarian-since-1913-to-quit.html | Librarian Since 1913 to Quit | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/macmillan-bars-war-consulting-rebuffs-new-laborite-plea-for-law-for.html | MACMILLAN BARS WAR CONSULTING Rebuffs New Laborite Plea for Law Forbidding Cabinet to Bypass Parliament | By Drew Middleton Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/maryknoll-aide-named-to-edit-hong-kong-paper.html | Maryknoll Aide Named To Edit Hong Kong Paper | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/miss-doran-betrothed-yonkers-girl-will-be-bride-of-john-francis.html | MISS DORAN BETROTHED Yonkers Girl Will Be Bride of John Francis Downing | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/miss-johanna-west-fiancee.html | Miss Johanna West Fiancee | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/more-jobless-pay-asked-at-albany-joint-committee-approves-plan-to.html | MORE JOBLESS PAY ASKED AT ALBANY Joint Committee Approves Plan to Raise the Maximum Benefit to 45 a Week Governor for Revision | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/moslem-walkout-eases-in-algeria-but-terrorism-is-feared-although.html | MOSLEM WALKOUT EASES IN ALGERIA But Terrorism Is Feared Although Few Incidents Have Been Reported Violence in France Reported UN Puts Off Debate | By Tillman Durdin Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/motor-car-sports-kimberlys-drive-is-strictly-low-gear-served-in.html | Motor Car Sports Kimberlys Drive Is Strictly Low Gear Served in Coast Guard Arnoldt in Le Mans Race | By Frank M Blunk | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/music-brailowsky-pianist-gives-recital-at-carnegie-hall.html | Music Brailowsky Pianist Gives Recital at Carnegie Hall | By Ross Parmenter | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/nationality-accord-on-wives-approved.html | NATIONALITY ACCORD ON WIVES APPROVED | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/norstad-praises-nato-atom-power-tells-group-here-that-allies-could.html | NORSTAD PRAISES NATO ATOM POWER Tells Group Here That Allies Could Annihilate Enemy if Attacked in Europe | By Russell Porter | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/notes-on-college-sports-von-elling-nyu-to-receive-scroll-other.html | Notes on College Sports Von Elling NYU to Receive Scroll Other Longevity Items Eastern Hockey Standing No Place Like Home Four Fouls and Out Reinforcements Arrive Another Oklahoma Streak | By Joseph M Sheehan | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/opening-tonight-for-two-shows-miss-bankhead-in-eugenia-at.html | OPENING TONIGHT FOR TWO SHOWS Miss Bankhead in Eugenia at AmbassadorBarrault and Renaud Troupe Here Lewis May Stage Milk Wood Five Back Bert Lahr Anne Frank Move Due | By Sam Zolotow | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pat-boone-to-sing-on-abc-in-fall-teen-agers-idol-and-network-agree.html | PAT BOONE TO SING ON ABC IN FALL Teen Agers Idol and Network Agree on Plan for Him to Star on Weekly TV Show WABD Promotes Korn NTA Signs Sponsor | By Val Adams | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/paterson-teachers-win.html | Paterson Teachers Win | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/paul-pains-65-dies-consulting-geologist-advised-oil-companies-in.html | PAUL PAINS 65 DIES Consulting Geologist Advised Oil Companies in the West | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/physician-tests-survival-at-sea-german-tells-how-he-made-atlantic.html | PHYSICIAN TESTS SURVIVAL AT SEA German Tells How He Made Atlantic Trip Alone in Small Craft and Without Water Boat Capsized Twice | By Ira Henry Freeman | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/plane-terrorizes-a-city-4-hours-novice-pilot-buzzes-des-moines.html | Plane Terrorizes a City 4 Hours Novice Pilot Buzzes Des Moines After Stealing Craft STUDENT PILOT 23 TERRORIZES A CITY | By Donald Janson Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/pravda-demands-tight-discipline-says-a-handful-of-persons-spread.html | PRAVDA DEMANDS TIGHT DISCIPLINE Says a Handful of Persons Spread AntiRed Ideas PRAVDA DEMANDS TIGHT DISCIPLINE | By William J Jorden Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/president-visits-capitol-to-back-dulles-on-policy-house-bars-change.html | PRESIDENT VISITS CAPITOL TO BACK DULLES ON POLICY House Bars Change in Plan for MideastMansfield Offers Own Proposal Mansfield Is Critical President Attends Luncheon PRESIDENT BACKS DULLES ON POLICY | By William S White Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rackets-inquiry-pushed-in-senatt-new-plan-calls-for-wider-study-of.html | RACKETS INQUIRY PUSHED IN SENATT New Plan Calls for Wider Study of Criminal Activities in Labor and Industry 8 to Serve on Committee McClellan Offers Plan | By Joseph A Loftus Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/raf-flier-gets-year-convicted-of-wrecking-plane-to-avoid-attack-in.html | RAF FLIER GETS YEAR Convicted of Wrecking Plane to Avoid Attack in Egypt | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/rockefeller-jr-is-83-merchants-near-home-take-ad-to-felicitate-him.html | ROCKEFELLER JR IS 83 Merchants Near Home Take Ad to Felicitate Him | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sandys-reports-full-us-accord-british-defense-chief-talks-with.html | SANDYS REPORTS FULL US ACCORD British Defense Chief Talks With Dulles on Political and Military Strategy | By Jack Raymond Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/saud-talks-peace-as-arrival-stirs-dissension-in-city-he-gets-us.html | SAUD TALKS PEACE AS ARRIVAL STIRS DISSENSION IN CITY He Gets US Salutes but Only Routine Police Guard and No Crowd Welcome KING ADDRESSES UN French and Israelis Shun MeetingArabs Boycott Luncheon for Wagner Reception Picketed SAUD TALKS PEACE ON ARRIVAL HERE King Sees Good Omen Son 6 With the King | By Peter Kihssthe New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/school-problems-follow-city-dwellers-to-suburbs-long-island.html | School Problems Follow City Dwellers to Suburbs Long Island Community Willing to Pay for Good School System Is Getting It Examples of Growth in School Costs | By Benjamin Finethe New York Times By Carl T Gossett Jr | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/senate-report-calls-air-defense-weak-air-defense-lags-senators.html | Senate Report Calls Air Defense Weak AIR DEFENSE LAGS SENATORS CHARGE | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/shipping-news-and-notes-soviet-ships-foil-bunkering-embargo-at.html | Shipping News and Notes Soviet Ships Foil Bunkering Embargo at Ceylon HarborFerry Slip Shut Terminal Closed Down Shipyards Expanding Steamship Aide Resigns | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/slight-dip-marks-london-trading-but-firmer-trend-develops-toward.html | SLIGHT DIP MARKS LONDON TRADING But Firmer Trend Develops Toward CloseLeaders in Mideast Oil Off | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/smith-head-dubious-of-entrance-tests.html | SMITH HEAD DUBIOUS OF ENTRANCE TESTS | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/soldier-to-marry-judith-ann-boxell.html | SOLDIER TO MARRY JUDITH ANN BOXELL | Special to The New York TimesHamilton | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/soviet-demands-israeli-pullout-delegate-insists-un-reject.html | SOVIET DEMANDS ISRAELI PULLOUT Delegate Insists UN Reject Conditions and Terminate Aggression in Egypt SOVIET DEMANDS ISRAELI PULLOUT | By Thomas J Hamilton Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/spine-curvature-aided-metal-brace-is-found-useful-to-halt-the.html | SPINE CURVATURE AIDED Metal Brace Is Found Useful to Halt the Disease | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/sports-of-the-times-lest-they-forget-the-winning-habit-lefthanded.html | Sports of The Times Lest They Forget The Winning Habit LeftHanded Approach The Straddle | By Arthur Daley | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/state-removes-wraps-on-citydwelling-mink.html | State Removes Wraps On CityDwelling Mink | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/state-unit-calls-thruway-sound-officials-report-on-financial.html | STATE UNIT CALLS THRUWAY SOUND Officials Report on Financial ConditionFind Accident Record Is Outstanding | By Warren Weaver Jr Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/stoupcobb.html | StoupCobb | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/swiss-hold-4-boarding-plane.html | Swiss Hold 4 Boarding Plane | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/television-peep-show-nbcs-revised-version-of-tonight-found-to-be.html | Television Peep Show NBCs Revised Version of Tonight Found to Be Embarrassing Fare | By Jack Gould | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/tenney-extends-council-inquiries-to-a-4th-member-kranis-brooklyn.html | TENNEY EXTENDS COUNCIL INQUIRIES TO A 4TH MEMBER Kranis Brooklyn Democrat Under Scrutiny as Aide to Group of Laboratories HE DENIES WRONGDOING Republican Chosen Counsel for Formal Investigation of Quinn and Cunningham Denies Receiving Fee TENNEY EXTENDS COUNCIL INQUIRIES Kreutzer Wants Free Hand Rules for the Hearings | By Charles G Bennett | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/text-of-kings-address-to-un-assembly.html | Text of Kings Address to UN Assembly | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-arabian-peninsula-an-outline-of-the-region-great-wealth-extreme.html | The Arabian Peninsula An Outline of the Region Great Wealth Extreme Poverty and Constant Friction One Battalion in Jordan Aden Is Headquarters | By Hanson W Baldwin | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/the-mansfield-resolution-joint-resolution.html | The Mansfield Resolution Joint Resolution | Special to The New York TimesThe New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/theatre-greenes-the-potting-shed-drama-from-england-opens-at-the.html | Theatre Greenes The Potting Shed Drama From England Opens at the Bijou | By Brooks Atkinson | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/thomasgregory.html | ThomasGregory | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/tito-will-reject-undignified-visit-bars-trip-during-congress.html | TITO WILL REJECT UNDIGNIFIED VISIT Bars Trip During Congress RecessDemands the Full Treatment as State Head Borba Sounds Warning Senator Douglas Assailed TITO WILL REJECT UNDIGNIFIED VISIT | By Elie Abel Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/travel-here-is-knotted-by-ice-rain-and-fog-many-schools-closed-in.html | Travel Here Is Knotted by Ice Rain and Fog Many Schools Closed in SuburbsCold to Remain Today Many Schools Affected | The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/troth-announced-of-joan-babcock-briarcliff-alumna-engaged-to-james.html | TROTH ANNOUNCED OF JOAN BABCOCK Briarcliff Alumna Engaged to James Cox Brady Jr Who Is a Senior at Yale | Special to The New York TimesJay Te Winburn | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/two-us-children-sing-for-saudi-arabian-boy-prince.html | Two US Children Sing for Saudi Arabian Boy Prince | The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/unions-plan-promotion-drive.html | Unions Plan Promotion Drive | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-aides-upset-by-outcry-against-king-saud-and-tito-official-reply.html | US Aides Upset by Outcry Against King Saud and Tito Official Reply Not Planned PUBLIC OUTCRIES UPSET US AIDES | By Dana Adams Schmidt Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-assails-soviet-on-un-member-plan.html | US ASSAILS SOVIET ON UN MEMBER PLAN | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-jury-begins-spy-case-hearing-judge-warns-panel-it-may-get.html | US JURY BEGINS SPY CASE HEARING Judge Warns Panel It May Get Security Data That Must Be Kept Secret Ousted Russian Reaches Paris | By Edward Ranzal | RE0000238349 | 1985-02-07 | B00000633173 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/us-ship-reaches-polar-base-site-survey-vessel-clears-pack-ice-on.html | US SHIP REACHES POLAR BASE SITE Survey Vessel Clears Pack Ice on 4th TrySeals and Birds Abound in Area Seabees Build Base Japanese Party Arrives French Base Completed | By Walter Sullivan Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/walter-offers-new-aliens-bill-would-ease-restrictions-on.html | WALTER OFFERS NEW ALIENS BILL Would Ease Restrictions on Immigration but Keep the National Origins Base Would Cancel Mortgages | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/weapon-fund-cut-alarms-air-aide-princeton-scientist-warns-nation-is.html | WEAPON FUND CUT ALARMS AIR AIDE Princeton Scientist Warns Nation Is Taking Undue Chances on Research New Developments Bared | By Richard Witkin | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/wide-uses-promised-for-tiny-atomic-battery-device-using-wastes-of.html | Wide Uses Promised for Tiny Atomic Battery Device Using Wastes of Reactor Is Called Safe as House Key | The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/william-t-drew-breeder-of-dogs-86.html | WILLIAM T DREW BREEDER OF DOGS 86 | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/william-wallace-reclamationist-91.html | WILLIAM WALLACE RECLAMATIONIST 91 | Special to The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/wilson-stands-by-attack-on-guard-bars-an-apology-controversy.html | Wilson Stands By Attack on Guard Bars an Apology Controversy Continues WILSON REPEATS ATTACK ON GUA RD 15to1 Against Repudiation Is Asked Wilson Draws Fire | By Wh Lawrence Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/witnesses-at-un-denounce-soviet-hungarian-rebel-commander-says.html | WITNESSES AT UN DENOUNCE SOVIET Hungarian Rebel Commander Says Moscow Uses Land as Base Against West Kadar Foresaw Opposition | By Kathleen Teltsch Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/wood-field-and-stream-casting-at-bonefish-with-no-weight-makes.html | Wood Field and Stream Casting at Bonefish With No Weight Makes Angler LightHeaded | By John W Randolph Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/worried-oil-monarch-king-saud-money-flows-in-and-out.html | Worried Oil Monarch King Saud Money Flows In and Out | The New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-30 | https://www.nytimes.com/1957/01/30/archives/youth-court-act-put-off-for-year-legislature-defers-effective-date.html | YOUTH COURT ACT PUT OFF FOR YEAR Legislature Defers Effective Date Until April 1 1958 Election Bill Killed Cause for Action Stated Nassau to Ask Judgeship | By Douglas Dales Special To the New York Times | RE0000238349 | 1985-02-07 | B00000633173 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/101st-news-conference-a-review-of-eisenhowers-handling-of.html | 101st News Conference A Review of Eisenhowers Handling of WideRanging Questions by Press Election Explained Senators Concerned Relationship Worsens | By James Reston Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/2438980-is-taken-in-rovensky-sale-art-and-jewelry-collection-sets-a.html | 2438980 IS TAKEN IN ROVENSKY SALE Art and Jewelry Collection Sets a Record for Such Auctions in Nation | By Sanka Knox | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/40200-arrests-in-state-56-figurets-105-above-55-citys-rise-highest.html | 40200 ARRESTS IN STATE 56 Figurets 105 Above 55 Citys Rise Highest | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/aec-stresses-safety-progress-report-to-congress-declares-13year.html | AEC STRESSES SAFETY PROGRESS Report to Congress Declares 13Year Record Is Without Parallel in Industry Opposition in Michigan AEC STRESSES SAFETY PROGRESS Mishap Extremely Unlikely | By John W Finney Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/albany-bill-asks-teacher-pay-rise-fixes-a-minimum-of-5000-increase.html | ALBANY BILL ASKS TEACHER PAY RISE Fixes a Minimum of 5000 Increase for State Aides Also Is Urged Transfer of Control Sought Rent Bill Offered | By Leo Egan Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/albany-hears-li-school-dispute-on-revised-ten-commandments.html | Albany Hears LI School Dispute On Revised Ten Commandments | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/auto-inspections-begin-tomorrow-compulsory-car-insurance-also.html | AUTO INSPECTIONS BEGIN TOMORROW Compulsory Car Insurance Also Becomes Effective Under New State Laws TESTS TO COST 2 HERE Program Is Expected to Put 300000 Vehicles Off the Highways Within Year Program Is Defended Rigid Rules Established | By Joseph C Ingrahamthe New York Times BY ARTHUR BROWER | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/backtowork-move-in-algeria-growing.html | BACKTOWORK MOVE IN ALGERIA GROWING | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/big-school-fund-sought-by-congregationalists.html | Big School Fund Sought By Congregationalists | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/black-hawks-crush-rangers-scoring-four-goals-in-second-period-at.html | Black Hawks Crush Rangers Scoring Four Goals in Second Period at Garden WILSON SETS PACE IN 7TO2 CONTEST Nets Three Times for Hawks Mickoski Scores Twice Against Ranger Sextet Litzenberger McIntyre Net Bathgate Gets Goal | By Joseph C Nicholsthe New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/bold-ruler-equals-track-mark-in-taking-bahamas-stakes-at-hialeah-at.html | Bold Ruler Equals Track Mark in Taking Bahamas Stakes at Hialeah ATKINSON MOUNT PAYS 970 FOR 2 Bold Ruler Runs 7 Furlongs in 122Gen Duke Next Federal Hill Is Third Crafty Admiral Set Mark Mister Jive Fades | By James Roach Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/books-of-the-times-he-faltered-in-keeping-a-diary-attesting-joy-in.html | Books of The Times He Faltered in Keeping a Diary Attesting Joy in Full Life | By Charles Pooreunderwood Underwood | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/brazils-president-asks-more-us-aid.html | BRAZILS PRESIDENT ASKS MORE US AID | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/britain-proposes-parley-to-link-separate-european-alignments-bid-to.html | Britain Proposes Parley to Link Separate European Alignments Bid to Six Western Countries Regarded as Move Toward Free Trade Area Political Integration Also a Goal PoliticalMilitary Body | By Kennett Love Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/british-oil-scarcity-worries-unionists.html | BRITISH OIL SCARCITY WORRIES UNIONISTS | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/british-prod-us-on-mideast-unity-agreed-diagnosis-is-held.html | BRITISH PROD US ON MIDEAST UNITY Agreed Diagnosis Is Held Prerequisite to a Visit of Macmillan to President Pessimistic Over Suez | By Drew Middleton Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/britons-plan-atom-ship-nuclear-power-plant-set-for-seagoing.html | BRITONS PLAN ATOM SHIP Nuclear Power Plant Set for SeaGoing Submarine | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/broadway-play-acquired-for-tv-reclining-figure-is-second-comedy.html | BROADWAY PLAY ACQUIRED FOR TV Reclining Figure Is Second Comedy Montgomey Will Show Next Month New NationWide Show Award to Ted Husing | By Val Adams | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/brycenickerson.html | BryceNickerson | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/building-unions-prepare-to-fight-approve-plan-to-increase-strength.html | BUILDING UNIONS PREPARE TO FIGHT Approve Plan to Increase Strength for Showdown With Industrial Groups Key Ruling Is Awaited Special Committee Formed | By Ah Raskin Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/business-loans-fall-243000000-holdings-of-treasury-bills-demand.html | BUSINESS LOANS FALL 243000000 Holdings of Treasury Bills Demand Deposits Decline at Member Banks | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/c-ray-gilliland-dies-california-oil-promoter-was-divorced-from-mrs.html | C RAY GILLILAND DIES California Oil Promoter Was Divorced From Mrs Machris | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/canon-john-hayes-dies-founder-in-1937-of-the-irish-rural-movement.html | CANON JOHN HAYES DIES Founder in 1937 of the Irish Rural Movement Was 68 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cbs-will-develop-an-amusement-park.html | CBS WILL DEVELOP AN AMUSEMENT PARK | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/celanese-pushes-fiber-research-celanese-pushes-fiber-research.html | Celanese Pushes Fiber Research CELANESE PUSHES FIBER RESEARCH | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/child-to-the-oscar-godbouts.html | Child to the Oscar Godbouts | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cities-and-suburbs-in-race-against-spreading-slums-turn-to-urban.html | Cities and Suburbs in Race Against Spreading Slums Turn to Urban Renewal Projects to Halt Blight on HousingMiddleIncome Families Caught in Squeeze Cities and Suburbs Turn to Urban Renewal Programs to Combat Spreading Slums PROJECTS IN RACE WITH NEW BLIGHT US Aide Issues Warning Traffic Congestion Aggravated | By Charles Grutznerthe New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/closed-tv-urged-for-every-school-100000-teaching-posts-can-be-saved.html | CLOSED TV URGED FOR EVERY SCHOOL 100000 Teaching Posts Can Be Saved Through Plan Educator Reports Prospects Deemed Discouraging | By Leonard Buder | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/college-aids-refugees-wellesley-to-provide-course-for-10-hungarian.html | COLLEGE AIDS REFUGEES Wellesley to Provide Course for 10 Hungarian Women | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/comedy-by-tabori-broadwaybound-robert-joseph-will-produce-brouhaha.html | COMEDY BY TABORI BROADWAYBOUND Robert Joseph Will Produce Brouhaha In Immediately if He Can Find Large Cast Leonard Sillmans Plans | By Louis Calta | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/condition-of-reserve-member-banks-in-94-cities-jan-23-1957.html | Condition of Reserve Member Banks in 94 Cities Jan 23 1957 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cosmo-farquhar-expert-on-codes-analyst-who-played-part-in-breaking.html | COSMO FARQUHAR EXPERT ON CODES Analyst Who Played Part in Breaking German Cipher in 1917 Is Dead at 89 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cosmotron-shut-down-shortcircuit-halts-atomic-research-device-on-li.html | COSMOTRON SHUT DOWN ShortCircuit Halts Atomic Research Device on LI | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/council-sets-time-on-quinn-inquiry-hearings-probably-will-start-feb.html | COUNCIL SETS TIME ON QUINN INQUIRY Hearings Probably Will Start Feb 8Attorney Pledges Fair Impartial Case Kreatzer Explains Status Conference Held on Case | By Paul Crowell | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/cyprus-newsman-held-greek-cypriote-suspected-as-terrorist.html | CYPRUS NEWSMAN HELD Greek Cypriote Suspected as Terrorist Triggerman | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/dartmouth-adds-books-baker-library-gets-100-items-of-frost-and.html | DARTMOUTH ADDS BOOKS Baker Library Gets 100 Items of Frost and Sample | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/de-valera-calls-for-an-irish-vote-dissolution-of-dail-appears.html | DE VALERA CALLS FOR AN IRISH VOTE Dissolution of Dail Appears Certain After Opposition No Confidence Motion | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/deborah-h-bogin-will-be-married-wellesley-junior-is-engaged-to.html | DEBORAH H BOGIN WILL BE MARRIED Wellesley Junior Is Engaged to Lieut jg Zvi Cohen USNRJune Nuptials | Special to The New York TimesHal Phyfe | RE0000238350 | 1985-02-07 | B00000633174 |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/dockers-settle-in-new-orleans-package-rise-of-31c-breaks-6month.html | DOCKERS SETTLE IN NEW ORLEANS Package Rise of 31c Breaks 6Month DeadlockTalks Here to Resume Today Possibility of TieUp Averted Details of New Orleans Pact | By Jacques Nevard | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/economists-see-rise-in-activity-experts-testify-no-serious-setback.html | ECONOMISTS SEE RISE IN ACTIVITY Experts Testify No Serious Setback Is Expected Higher Prices Forecast Economists Listed New Highs for 1956 | By Edwin L Dale Jr Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/egypt-solidifies-labor-movement-creates-new-federation-of-250000.html | EGYPT SOLIDIFIES LABOR MOVEMENT Creates New Federation of 250000 WorkersAim Is to Tighten Economic Grip Function of Executive EGYPT SOLIDIFIES LABOR MOVEMENT | By Osgood Caruthers Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/eisenhower-gets-civic-center-plan-district-group-proposes-a.html | EISENHOWER GETS CIVIC CENTER PLAN District Group Proposes a 36600000 Cultural Center for Capital | By Bess Furman Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/eisenhower-greets-saud-deplores-any-discourtesy-saud-acclaimed-in.html | Eisenhower Greets Saud Deplores Any Discourtesy SAUD ACCLAIMED IN WASHINGTON Only Honest Says City | By Russell Baker Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/eisenhowersaud-texts-presidents-greeting-king-sauds-reply.html | EisenhowerSaud Texts PRESIDENTS GREETING KING SAUDS REPLY Translation from the Arabic | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fairlambmazabras.html | FairlambMazabras | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fashion-display-on-wednesday-to-aid-memorial-cancer-center.html | Fashion Display on Wednesday To Aid Memorial Cancer Center | DArlene Studios | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/fashion-trends-abroad-paris-castillos-kakemono-collection.html | Fashion Trends Abroad Paris Castillos Kakemono Collection | By Mihri Fenwick Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/first-security-elects.html | First Security Elects | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/forbes-of-jersey-formalizes-race-announces-his-candidacy-for.html | FORBES OF JERSEY FORMALIZES RACE Announces His Candidacy for Assured GOP Nomination for the Governorship | By George Cable Wright Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/frankenbachgriffin.html | FrankenbachGriffin | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/george-hodgdon-75-maine-boat-builder.html | GEORGE HODGDON 75 MAINE BOAT BUILDER | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/harriman-urges-study-of-poverty-requests-legislature-to-vote-200000.html | HARRIMAN URGES STUDY OF POVERTY Requests Legislature to Vote 200000 for Pilot Plans to Aid Poor in State Discrimination Study The Pattern of Poverty | By Warren Weaver Jr Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/holes-in-the-air-defense-a-view-that-senate-report-protested-too.html | Holes in the Air Defense A View That Senate Report Protested Too Much Yet Pointed to Weak Spots Radar Defenses Extended Soviet Advances Reported A Note of Warning Theories Can Be Challenged | By Hanson W Baldwin | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hostess-to-royalty-mrs-victoria-geaney-mementos-abound-in-suite.html | Hostess to Royalty Mrs Victoria Geaney Mementos Abound in Suite Does Her Own Marketing | The New York Times by George TamesSpecial To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/house-approves-eisenhower-plan-on-mideast-35561-authorizes-use-of.html | HOUSE APPROVES EISENHOWER PLAN ON MIDEAST 35561 Authorizes Use of US Forces to Check Red Aggressions Puts No Curd on Aid PRESIDENT HAILS DULLES Reaffirms Belief That Aide Is Best Secretary of State I Have Ever Known Wont Turn Over Papers HOUSE APPROVES PLAN FOR MIDEAST Senate Motion Cited | By William S White Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/hungarians-shoot-anew-at-refugees.html | HUNGARIANS SHOOT ANEW AT REFUGEES | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/in-the-nation-speech-in-the-vandenberg-tradition-mansfields-points.html | In The Nation Speech in the Vandenberg Tradition Mansfields Points Depths and Shallows | By Arthur Krock | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/indonesian-rebel-quits-his-hideout-simbolon-appears-suddenly-in.html | INDONESIAN REBEL QUITS HIS HIDEOUT Simbolon Appears Suddenly in PalembangArmy Chief Confirms Talk With Him Confers With Army Chief Revenues Are Withheld | By Bernard Kalb Special To the New York TimespanAsia | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/insurance-inquiry-aids-jersey-drivers.html | INSURANCE INQUIRY AIDS JERSEY DRIVERS | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/iraq-oil-company-pays-syria.html | Iraq Oil Company Pays Syria | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/iroquois-at-un-house-of-peace.html | Iroquois at UN House of Peace | The New York TimesSpecial to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/jersey-bishop-named-newark-prelate-is-appointed-for-camden-diocese.html | JERSEY BISHOP NAMED Newark Prelate Is Appointed for Camden Diocese | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/jersey-citys-peacocks-flying-high-st-peters-quintet-boasts-victory.html | Jersey Citys Peacocks Flying High St Peters Quintet Boasts Victory Streak of 18 Manhattan a Victim Spirit Intelligence Count Team Play Important | By Joseph M Sheehan | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/labor-daily-may-quit-printers-union-unable-to-meet-papers-budget.html | LABOR DAILY MAY QUIT Printers Union Unable to Meet Papers Budget | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/lambmayer-ladukelamb.html | LambMayer LaDukeLamb | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/letters-to-the-times-to-seek-mideast-solutions-united-states-urged.html | Letters to The Times To Seek Mideast Solutions United States Urged to Head Efforts Toward IsraelArab Peace Racketeering in Trade Unions Lincoln Square Traffic Increased Congestion Feared With Building of Proposed Center Visit of King Saud Protested Mayor Called Discourteous | ERNEST A GROSSDONALD F SHAUGHNESSYLO ROTHSCHILDDAVID B KIRSCHSTEINJULIE LAUERLEONARDI | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/linda-moyer-engaged-smith-senior-will-be-bride-of-frank-dewey-mayer.html | LINDA MOYER ENGAGED Smith Senior Will Be Bride of Frank Dewey Mayer Jr | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/long-africa-road-planned.html | Long Africa Road Planned | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/manhattan-first-in-field-events-jaspers-gain-33-points-in-opening.html | MANHATTAN FIRST IN FIELD EVENTS Jaspers Gain 33 Points in Opening Phase of College Title Track Program Bantam Stein Tie Herman Reinjures Heel | The New York Times by Ernest SistoBy Deane McGowen | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/manufacturers-trust-appoints-senior-officer.html | Manufacturers Trust Appoints Senior Officer | Multiplix Studio | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/margaret-nolds-troth-she-will-be-wed-to-joe-dale-reynolds-in-march.html | MARGARET NOLDS TROTH She Will Be Wed to Joe Dale Reynolds in March | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/marilyn-f-taylor-is-a-future-bride.html | MARILYN F TAYLOR IS A FUTURE BRIDE | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/maritime-aide-leaving-service-of-us-to-which-he-gave-35-years-and.html | Maritime Aide Leaving Service of US To Which He Gave 35 Years and an Arm | The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mdougald-signs-pact-with-yanks-shortstop-accepts-29000.html | MDOUGALD SIGNS PACT WITH YANKS Shortstop Accepts 29000 ContractCollins Draws 22000 From Bombers Gil Endorses Switch Rumor Is Spiked | By John Drebinger | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/mediation-fails-tug-strike-near-renewal-of-talks-sought-walkout-set.html | MEDIATION FAILS TUG STRIKE NEAR Renewal of Talks Sought Walkout Set for Midnight MEDIATION FAILS TUG STRIKE NEAR No Oil Shortage Forecast Nonsalary Points | By Arthur H Richter | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/military-church-decried-as-trend-general-protestant-service-for.html | MILITARY CHURCH DECRIED AS TREND General Protestant Service for Armed Forces Rouses Lutheran to Sharp Attack Sermons are Criticized | By George Dugan Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/miss-russ-fiancee-of-robert-d-rust-teacher-in-scotland-and-a.html | MISS RUSS FIANCEE OF ROBERT D RUST Teacher in Scotland and a Veteran of British Army Will Be Wed March 2 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/miss-susan-e-wood-students-fiancee.html | MISS SUSAN E WOOD STUDENTS FIANCEE | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/moscow-expels-2-us-attaches-military-aides-are-ordered-to-quit.html | MOSCOW EXPELS 2 US ATTACHES Military Aides Are Ordered to Quit Soviet in Apparent Move of Retaliation US Expulsion Noted Swedes Hold Turkish Citizen Two Danes Lose Jobs | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/moscow-reports-11-output-rise-of-industry-in-56-but-coal-and-iron.html | MOSCOW REPORTS 11 OUTPUT RISE OF INDUSTRY IN 56 But Coal and Iron Are Found Short of Years Goal Housing Also Lagging 56 Plan Never Released Housing Below Plan Soviet Announces an 11 Rise In Production of Industry in 56 Soviet Urges Economies Annual Plan to Be Public | By William J Jorden Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/museum-shows-stage-fashions-from-1872-on.html | Museum Shows Stage Fashions From 1872 On | By Jane Cianfarra | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/national-city-asks-reserve-approval-despite-state-ban-law-placed-in.html | National City Asks Reserve Approval Despite State Ban Law Placed in Record BAN CHALLENGED BY NATIONAL CITY | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/new-force-hinted-in-atom-smasher-physicists-describe-design-for.html | NEW FORCE HINTED IN ATOM SMASHER Physicists Describe Design for What Could Be Worlds Most Potent Accelerator Exceeds Bevatrons Power Principle Suggested in 56 | By Howard M Schmeck Jr | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/news-conference-in-brief.html | News Conference in Brief | Special to THE NEW YORK TIMES | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/nimitz-sees-peril-to-military-fuel-tells-car-dealers-us-is-lax-in.html | NIMITZ SEES PERIL TO MILITARY FUEL Tells Car Dealers US Is Lax in Bombproof Storage 57 Sales Rise Forecast 57 Car Sales Seen Topping 56 Dealers Warned on Unions | By Lawrence E Davies Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/opera-more-of-the-ring-wagners-siegfried-is-performed-at-met.html | Opera More of the Ring Wagners Siegfried Is Performed at Met | By Howard Taubman | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pakistani-heads-child-fund.html | Pakistani Heads Child Fund | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pakistani-urges-india-obey-un-obligation-to-heed-kashmir-directives.html | PAKISTANI URGES INDIA OBEY UN Obligation to Heed Kashmir Directives Cited in Council Plebiscite Move Seen Pakistanis Confident UN Charter Is Cited India Rules Out Plebiscite People Back the Regime | By Michael James Special To the New York Timesby A M Rosenthal Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/pate-doubts-corps-can-end-all-abuse.html | PATE DOUBTS CORPS CAN END ALL ABUSE | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/physicists-data-lost-fbi-joins-chicago-search-for-missing-briefcase.html | PHYSICISTS DATA LOST FBI Joins Chicago Search for Missing Briefcase | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/political-fund-goal-set-by-aflcio.html | POLITICAL FUND GOAL SET BY AFLCIO | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-bars-a-3dterm-race-even-if-they-repeal-ban-on-it-defines.html | President Bars a 3dTerm Race Even if They Repeal Ban on It Defines His Republicanism as Opposed to Deficits and Centralized Power Stresses His Program | By Wh Lawrence Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-calls-wilson-unwise-in-guard-dispute-defends-policies-of.html | PRESIDENT CALLS WILSON UNWISE IN GUARD DISPUTE Defends Policies of Service in Korean War as Being in Accordance With Law HE BACKS TRAINING PLAN Says Units Need 6 Months of Good Hard Basic Drills Bars 3dTerm Race Rules Out a Third Term PRESIDENT CHIDES WILSON ON GUARD Volunteer Plan Voided You Know Better | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/president-cites-natos-strength-concedes-difficulties-but-is-sure.html | PRESIDENT CITES NATOS STRENGTH Concedes Difficulties but Is Sure They Can Be Met PRESIDENT CITES NATOS STRENGTH Serious Aspect Cited Sandys Now in Ottawa | By Jack Raymond Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/quinn-to-direct-a-movie-musical-he-will-work-on-buccaneer-de-mille.html | QUINN TO DIRECT A MOVIE MUSICAL He Will Work on Buccaneer De Mille Film in Which He Acted in 1938 Version Fox Seeks Rock Hunter Star | By Thomas M Pryor Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/radiation-perils-in-city-explained-health-head-asks-budget-aid-to.html | RADIATION PERILS IN CITY EXPLAINED Health Head Asks Budget Aid to improve Inspection and Control of Hazards Warning on Barbiturates School Budget Presented | By Charles G Bennett | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/reelection-opposed-for-colombian-head.html | REELECTION OPPOSED FOR COLOMBIAN HEAD | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/religion-classes-pose-polish-issue-jews-and-atheists-children.html | RELIGION CLASSES POSE POLISH ISSUE Jews and Atheists Children Ostracized for Not Going to Optional Courses Son of a Communist Social Pressure Noted East Prussia Held Neglected | By Sydney Gruson Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/republic-steel-had-record-year-56-net-90406665-against-86271491-in.html | REPUBLIC STEEL HAD RECORD YEAR 56 Net 90406665 Against 86271491 in 1955 Sales Also at Peak INLAND STEEL COMPANY Sales and Net Up in 56 Despite Output Dip Due to Strike PORTSMOUTH STEEL Earnings for Last Year Soared 69 to 1259222 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/road-builders-advised-international-group-warned-to-help-urban.html | ROAD BUILDERS ADVISED International Group Warned to Help Urban Planning | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/russia-steps-up-wheat-output-heavier-cereal-exports-loom-russia.html | Russia Steps Up Wheat Output Heavier Cereal Exports Loom RUSSIA INCREASES CEREAL EXPORTS | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/satellites-flight-to-help-map-earth-exactly-12-camera-stations-to.html | Satellites Flight to Help Map Earth Exactly 12 Camera Stations to Fix Position of Moon in Space SATELLITE TO HELP IN MAPPING EARTH | By Richard Witkinthe New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/saudis-slaves-put-at-fewer-than-1000.html | SAUDIS SLAVES PUT AT FEWER THAN 1000 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sauds-son-3-to-get-walfer-reed-diagnosis.html | Sauds Son 3 to Get Walfer Reed Diagnosis | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sauds-visit-seen-as-a-mideast-key-talks-with-eisenhower-may-be.html | SAUDS VISIT SEEN AS A MIDEAST KEY Talks With Eisenhower May Be Political Turning Point SAUDS VISIT SEEN AS A MIDEAST KEY Kings Aims Not So Clear Revenues Bring Changes | By Dana Adams Schmidt Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sausage-fills-the-bill-of-fare-for-dinnertime-recipes-show-how-to.html | Sausage Fills the Bill of Fare for Dinnertime Recipes Show How to Use Product in Main Dish | By Jane Nickersonthe New York Times Studio BY ALFRED WEGENER | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/senate-unit-delays-civil-rights-action.html | SENATE UNIT DELAYS CIVIL RIGHTS ACTION | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/senate-votes-inquiry-on-labor-rackets-mcclellan-may-head-8member.html | Senate Votes Inquiry on Labor Rackets McClellan May Head 8Member Panel | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/skater-heads-fund-drive.html | Skater Heads Fund Drive | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/ski-news-and-notes-dole-hopes-to-ski-until-he-is-75-information.html | Ski News and Notes Dole Hopes to Ski Until He Is 75 Information Please International Ski School Buffalo Steak on Menu | By Michael Strauss | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sons-petition-says-justice-levy-left-600000-in-valise-hearing-set.html | Sons Petition Says Justice Levy Left 600000 in Valise Hearing Set for Tuesday STOCK CACHE LEFT BY LEVY SON SAYS More Assets Sought | By Peter Kihss | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/southeast-ports-expanding-trade-us-agency-says-75-billion-in-goods.html | SOUTHEAST PORTS EXPANDING TRADE US Agency Says 75 Billion in Goods Cleared Area in First 10 Months of 56 Sharp Increases Reported Rise of Exports Noted | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/sports-of-the-times-a-vicarious-athlete-settling-the-issue-the.html | Sports of The Times A Vicarious Athlete Settling the Issue The GateCrasher Tropical Siberia | By Arthur Daley | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/stocks-in-london-generally-climb-british-government-issues.html | STOCKS IN LONDON GENERALLY CLIMB British Government Issues Industrials Rise as a New Account Period Opens | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/students-discuss-bias-in-schools-teenagers-on-times-forum-in.html | STUDENTS DISCUSS BIAS IN SCHOOLS TeenAgers on Times Forum in Louisville Want Youth to Work Out Problem Students on Panel Some Family Pressure | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/taxes-demanded-in-niagara-power-2-republican-foes-of-public.html | TAXES DEMANDED IN NIAGARA POWER 2 Republican Foes of Public Development Insist That State Make Payments See Residents Deprived Rate Bill Offered House Backing Expected | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/text-of-the-resolution-voted-by-house.html | Text of the Resolution Voted by House | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-president-joshes-a-younger-forgetter.html | The President Joshes A Younger Forgetter | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/the-renaudbarrault-troupe-returns-christophe-colomb-is-its-first.html | The RenaudBarrault Troupe Returns Christophe Colomb Is Its First Offering | By Herbert L Matthews | RE0000238350 | 1985-02-07 | B00000633174 |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/theatre-henry-james-dramatized-tallulah-bankhead-is-seen-in-eugenia.html | Theatre Henry James Dramatized Tallulah Bankhead Is Seen in Eugenia | By Brooks Atkinson | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/tito-visit-to-us-still-uncertain-yugoslavs-pleased-by-stand-of.html | TITO VISIT TO US STILL UNCERTAIN Yugoslavs Pleased by Stand of Eisenhower May Decide Not to Cancel April Trip Some Agitation Foreseen | By Elie Abel Special To the New York Timespan American World Airways | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/tokyo-diet-convenes-hirohito-appeals-for-effort-to-win-back-worlds.html | TOKYO DIET CONVENES Hirohito Appeals for Effort to Win Back Worlds Trust | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/un-compromise-sought-on-israel-bengurion-bars-a-plan-israel-replies.html | UN COMPROMISE SOUGHT ON ISRAEL BenGurion Bars a Plan Israel Replies in Ouster Storm 2 Israelis Hurt Egypt Accused | By Thomas J Hamilton Special To the New York Timesby Seth S King Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/un-entry-bids-of-2-states-gain-special-political-unit-backs-move-to.html | UN ENTRY BIDS OF 2 STATES GAIN Special Political Unit Backs Move to Reconsider South Korea and South Vietnam | By Kathleen McLaughlin Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/un-renews-appeal-to-south-africans.html | UN RENEWS APPEAL TO SOUTH AFRICANS | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-france-split-on-un-aid-fund-washington-holds-economic-play.html | US FRANCE SPLIT ON UN AID FUND Washington Holds Economic Play Premature but Paris Urges Speedy Action Fund Endorsed in 1952 US Refusal Announced | By Wayne Phillips Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-gets-tva-power-agency-sold-most-of-output-for-defense-production.html | US GETS TVA POWER Agency Sold Most of Output for Defense Production | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/us-prods-oil-men-on-aiding-europe-mobilization-aides-may-meet-with.html | US PRODS OIL MEN ON AIDING EUROPE Mobilization Aides May Meet With States Officials to Increase Flow of Fuel Gasoline Stocks Increase | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/vancouver-plans-museum.html | Vancouver Plans Museum | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/vatican-bans-2-books-places-the-works-of-spanish-writer-unamuno-on.html | VATICAN BANS 2 BOOKS Places the Works of Spanish Writer Unamuno on Index | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/wheat-declines-by-to-cent-futures-prices-reach-lows-since.html | WHEAT DECLINES BY TO CENT Futures Prices Reach Lows Since MidOctoberOats and Rye Advance | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archives/william-barnhart-a-psychiatrist-93.html | WILLIAM BARNHART A PSYCHIATRIST 93 | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archiv es/woman-seeks-haitian-seat.html | Woman Seeks Haitian Seat | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archiv es/wood-field-and-stream-three-strikes-in-marlin-fishing-means-youre.html | Wood Field and Stream Three Strikes in Marlin Fishing Means Youre InNot Outin Bahamas | By John W Randolph Special To the New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-01-31 | https://www.nytimes.com/1957/01/31/archiv es/world-trade-up-in-55-us-britain-west-germany-led-in-exports-imports.html | WORLD TRADE UP IN 55 US Britain West Germany Led in Exports Imports | Special to The New York Times | RE0000238350 | 1985-02-07 | B00000633174 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/1956-titles-yield-42-notable-books-library-association-lists.html | 1956 TITLES YIELD 42 NOTABLE BOOKS Library Association Lists Choices Including ONeill Play and Three Novels 3 Novels and One Play | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/2-soviet-leaders-to-visit-finland-khrushchev-and-bulganin-at-once.html | 2 SOVIET LEADERS TO VISIT FINLAND Khrushchev and Bulganin at Once Accept Bid Made by Fagerholm at Luncheon | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/7-die-as-planes-collide-and-one-falls-in-schoolyard-planes-collide.html | 7 Die as Planes Collide and One Falls in Schoolyard PLANES COLLIDE SCHOOL YARD HIT Roar Alerts Students Everything on Fire Witness Describes Crash | By Gladwin Hill Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/a-huge-crack-in-the-floor-of-the-oceans-is-traced-by-geologists.html | A Huge Crack in the Floor of the Oceans Is Traced by Geologists | The New York Times Feb 1 1957The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/about-new-york-dim-fresh-meadows-is-light-enough-for-man-who.html | About New York Dim Fresh Meadows Is Light Enough for Man Who Brightens Times Square | By Meyer Berger | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/adenauer-aides-back-us-policies-warn-bundestag-against-any-move-to.html | ADENAUER AIDES BACK US POLICIES Warn Bundestag Against Any Move to IsolationismAre Scored by Opposition Voting Scheduled Sept 15 | By Ms Handler Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/advisory-unit-asks-wider-jobless-aid.html | ADVISORY UNIT ASKS WIDER JOBLESS AID | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/aged-swedes-get-special-housing-part-of-all-building-funds-are-set.html | AGED SWEDES GET SPECIAL HOUSING Part of All Building Funds Are Set AsideNew York Also Plans Facilities Privacy Is Stressed New York Aids Elderly | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/aide-to-new-president-of-princeton-is-named.html | Aide to New President Of Princeton Is Named | Special to The New York TimesRebman | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/air-pollution-drive-asked-by-harriman.html | AIR POLLUTION DRIVE ASKED BY HARRIMAN | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |

| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/air-power-gains-seen-by-quarles-us-retaliatory-strength-is-growing.html | AIR POWER GAINS SEEN BY QUARLES US Retaliatory Strength Is Growing He Tells House Armed Services Group Sees US Gains | By Cp Trussell Special To the New York Times | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/argentine-party-split-on-nominee-provincial-radical-committee.html | ARGENTINE PARTY SPLIT ON NOMINEE Provincial Radical Committee Disavows National Groups Choice of Frondizi Farm Program Offered | By Edward A Morrow Special To the New York Times | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/armed-forces-enlist-pathology-to-explain-mystery-crashes-three.html | Armed Forces Enlist Pathology To Explain Mystery Crashes Three Physicians Participate | By Richard Witkin | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/army-contractor-accused-on-goods-exinspector-tells-inquiry-jersey.html | ARMY CONTRACTOR ACCUSED ON GOODS ExInspector Tells Inquiry Jersey Concern Failed to Return US Materials McClellan Hits Laxity Warned on Perjury | Special To the New York Times | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ballet-filling-station-janet-reed-scores-as-inebrious-heiress-in.html | Ballet Filling Station Janet Reed Scores as Inebrious Heiress in Little Cartoon at City Center | By John Martin | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/banks-proposal-under-nbw-study-justice-department-inquiry-into.html | BANKS PROPOSAL UNDER NBW STUDY Justice Department Inquiry Into Holding Company Plan Disclosed by Celler Step Toward Larger Size BANKS PROPOSAL UNDER NEW STUDY Information Was Sought Proposal Opposed AGENCY CONTROL URGED Banking Units Should Supervise Mergers Senate Group Told ACQUISITION APPROVED Marine Midland Authorized to Buy Dunkirk N Y Bank | By Richard E Mooney Special To the New York Timesspecial To the New York Times | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/board-chairman-and-president-are-elected-by-irving-trust-co.html | Board Chairman and President Are Elected by Irving Trust Co | Fabian BachrachHal Phyfe | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/books-of-the-times-decline-to-a-third-generation-strength-sapped-by.html | Books of The Times Decline to a Third Generation Strength Sapped by Sadness | By Orville Prescott | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/bowles-bids-asians-play-mideast-role.html | BOWLES BIDS ASIANS PLAY MIDEAST ROLE | Special To the New York Times | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/british-ford-strike-settled.html | British Ford Strike Settled | Special To the New York Times | RE0000236718 | | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/british-problem-complex-london-and-stockholm-plan-selfcontained.html | British Problem Complex London and Stockholm Plan Selfcontained Suburbs to Ease the Urban Crush New Towns Created by British To Relieve the Citys Growth Homes Less Lavish Corporation SetUp Outlined Familiar Problems Rise | By Drew Middleton Special To the New York Times | RE0000236718 | | 31113 | B00000633175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/careless-miss-18-to-l-triumphs-by-a-head-in-sprint-at-hialeah.html | Careless Miss 18 to l Triumphs by a Head in Sprint at Hialeah HEEKIN FILLY WINS FROM MISS ERLEN Brooks Rides Careless Miss to Victory as Favored Tana Linda Runs 6th All Legs Bandaged Hartack Hurt on Fairmont Ryan Knocks Out Brown | By James Roach Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ceylon-welcomes-chou-but-foreign-diplomats-shun-leader-of-red-china.html | CEYLON WELCOMES CHOU But Foreign Diplomats Shun Leader of Red China | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/church-council-elects-congregationalchristian-unit-renames-ives.html | CHURCH COUNCIL ELECTS CongregationalChristian Unit Renames Ives President | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/clarkson-tech-six-111-victor.html | Clarkson Tech Six 111 Victor | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/closer-party-bond-of-soviet-and-czech-avowed-in-moscow-soviet.html | Closer Party Bond Of Soviet and Czech Avowed in Moscow Soviet Caution Seen Main Points in Accord | By William J Jorden Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/costa-rica-alerted-on-rabies.html | Costa Rica Alerted on Rabies | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/crack-in-world-is-found-at-sea-columbia-teams-discover-a-20milewide.html | CRACK IN WORLD IS FOUND AT SEA Columbia Teams Discover a 20MileWide 2MileDeep Fissure Circling Globe Splits Into 2 Branches Rift Continues to Widen | By Ira Henry Freeman | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/cyprus-bomb-misses-target.html | Cyprus Bomb Misses Target | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/december-wheat-at-seasonal-low-other-positions-also-decline-in.html | DECEMBER WHEAT AT SEASONAL LOW Other Positions Also Decline in Light TradingCorn Market Bogs Down | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dorothy-boardman-westchester-bride.html | DOROTHY BOARDMAN WESTCHESTER BRIDE | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/dulles-to-review-testimony-today-democrats-to-seek-mideast-plan.html | DULLES TO REVIEW TESTIMONY TODAY Democrats to Seek Mideast Plan ChangesMacArthur Declines Bid to Appear Essence of Plan Aid Details Sought | By William S White Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/eisenhower-bids-congress-double-immigrant-limit-urges-entry-of.html | EISENHOWER BIDS CONGRESS DOUBLE IMMIGRANT LIMIT Urges Entry of 190000 More Yearly and Bigger Quota for South Europeans ASKS AID FOR REFUGEES Suggests Letting In 67000 Parolees AnnuallyWould Pool Unused Permits Walter Is Opposed Eisenhower Calls For Doubling Of Annual Immigrant Permits Quota Changes Proposed | By Wh Lawrence Special To the New York Times | RE0000236718 | 31113 | B00000633175 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/epsteinwexler.html | EpsteinWexler | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/evelyn-w-allan-educator-was-86-former-principal-of-girls-commercial.html | EVELYN W ALLAN EDUCATOR WAS 86 Former Principal of Girls Commercial Brooklyn Dies Active in Scout Work | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/executive-in-car-crash-fred-lazarus-3d-of-shillitos-in-cincinnati.html | EXECUTIVE IN CAR CRASH Fred Lazarus 3d of Shillitos in Cincinnati Badly Hurt | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/fashion-trends-abroad-paris-dior-shows-freedom-collection.html | Fashion Trends Abroad Paris Dior Shows Freedom Collection | By Mihri Fenwick Special To the New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/food-news-egg-prices-up-slightly-fowl-a-good-buy.html | Food News Egg Prices Up Slightly Fowl a Good Buy | By June Owen | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/gisele-mkenzie-to-quit-parade-singers-tv-show-contract-expires-in.html | GISELE MKENZIE TO QUIT PARADE Singers TV Show Contract Expires in June and She Hopes to Do Other Roles Redgrave Rehearsing | By Val Adams | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/gordon-quits-as-city-stores-president-greenfield-chairman-to-fill.html | Gordon Quits as City Stores President Greenfield Chairman to Fill Poth Posts | Fabian Bachrach | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/governor-delays-youth-court-act-but-he-warns-on-further.html | GOVERNOR DELAYS YOUTH COURT ACT But He Warns on Further Postponements9 Bills Due on Mental Aid | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/harriman-backs-power-priority-renews-support-for-niagara-bill-with.html | HARRIMAN BACKS POWER PRIORITY Renews Support for Niagara Bill With a Clause Aiding Municipalities and Coops Has Local Clause Other Provisions | By Leo Egan Special To the New York Timesspecial To the New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/headmistress-to-quit-founder-of-miss-madeiras-school-is-83-years.html | HEADMISTRESS TO QUIT Founder of Miss Madeiras School Is 83 Years Old | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/in-the-nation-regretfully-but-inevitably-we-must-adjust-bill-of.html | In The Nation Regretfully but Inevitably We Must Adjust   Bill of Rights Interpretations | By Arthur Krock | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/indonesia-balks-plot-reports-moslem-band-planned-to-attack-jakarta.html | INDONESIA BALKS PLOT Reports Moslem Band Planned to Attack Jakarta | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/italy-files-protest-to-austrian-charge-on-tyrol-situation.html | Italy Files Protest To Austrian Charge On Tyrol Situation | By Arnaldo Cortesi Special To the New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jane-paris-tyroler-prospective-bride-___.html | JANE PARIS TYROLER PROSPECTIVE BRIDE | Special to The New York TimesHerbert Eachrach | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/japans-foreign-chief-to-act-for-iii-premier.html | Japans Foreign Chief To Act for III Premier | Special to The New York TimesPanAsia | RE0000236718 | 31113 B00000633175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/jersey-standard-sets-55c-dividend-paid-50-a-year-ago-harbisonwalker.html | Jersey Standard Sets 55c Dividend Paid 50 a Year Ago HARBISONWALKER CO Refractories Concerns Board Proposes 2forl Split OTHER DIVIDEND NEWS Lackawanna Railroad COPANIES TAKE DIVIDEND ACTION Walt Disney Productions | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/justice-reed-72-to-retire-from-the-supreme-court-because-im-72-reed.html | Justice Reed 72 to Retire From the Supreme Court Because Im 72 REED IS RETIRING FROM HIGH COURT Other Names Mentioned Held Other US Posts Texts of Letters | By Luther A Huston Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/justice-with-soft-voice-stanley-forman-reed-was-farm-board-counsel.html | Justice With Soft Voice Stanley Forman Reed Was Farm Board Counsel Of colonial Ancestry | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/katherine-fite-wed-bride-of-francis-f-lincoln-both-in-state.html | KATHERINE FITE WED Bride of Francis F Lincoln Both in State Department | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/kubitschek-ends-year-in-office-brazil-presidents-record-cited.html | Kubitschek Ends Year in Office Brazil Presidents Record Cited | By Tad Szulc Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/labor-votes-code-to-curb-rackets-council-adopts-rules-against.html | LABOR VOTES CODE TO CURB RACKETS Council Adopts Rules Against Crooks and Communists and Graft in Aid Funds Beck Takes a Drive LABOR VOTES CODE TO CURB RACKETS | By Ah Raskin Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/letters-to-the-times-to-protect-fere-enterprise-warning-in.html | Letters to The Times To Protect Fere Enterprise Warning in Presidents Report of Dangers to Economy Discussed Shortsighted Policy Charged Supporting Captive Peoples Hurt to Morale Seen in Indifference to Soviet acts in Hungary Sale of Transit Plants | CYRIL A ZEBOTW PHILLIPSVILIS MASENSH LEROY WHITNEY | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/longrange-missile-held-ready-for-test.html | LONGRANGE MISSILE HELD READY FOR TEST | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/louise-laylin-to-wed-she-will-be-married-today-to-narcy-firouz-an.html | LOUISE LAYLIN TO WED She Will Be Married Today to Narcy Firouz an Engineer | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/marie-farnsworth-engaged-to-cadet.html | MARIE FARNSWORTH ENGAGED TO CADET | Galati Studio | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/martinmullhaupt.html | MartinMullhaupt | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/mediators-offer-pier-peace-plan-proposal-is-said-to-include.html | MEDIATORS OFFER PIER PEACE PLAN Proposal Is Said to Include National Bargaining Asked by Longshore Union | By Jacques Nevard | RE0000236718 | 31113 | B00000633175 |

| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/member-banks-excess-reserves-fell-borrowings-rose-320-million-in.html | Member Banks Excess Reserves Fell Borrowings Rose 320 Million in Week New Fork Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
|---|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miller-acquires-french-comedy-buys-patate-newlyopened-hit-in.html | MILLER ACQUIRES FRENCH COMEDY Buys Patate NewlyOpened Hit in ParisCity Center Cancels Drama Season Dowling Going Abroad ANTA Meets Today | By Sam Zolotow | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/milliganmcdonald.html | MilliganMcDonald | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/miss-marjorie-van-ness-is-betrothed-to-everett-e-wismer-an-army.html | Miss Marjorie Van Ness Is Betrothed To Everett E Wismer an Army Veteran | Special to The New York TimesPach Bros | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/mollet-rebuffed-on-algerian-aims-french-chiefs-bid-for-unity-among.html | MOLLET REBUFFED ON ALGERIAN AIMS French Chiefs Bid for Unity Among Parties Discloses Wide Disparity of Views French Charge Red Aid | By Robert C Doty Special To the New York Timesspecial To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/music-a-new-symphony-meyerowitz-midrash-esther-in-premiere.html | Music A New Symphony Meyerowitz Midrash Esther in Premiere | By Howard Taubman | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/nassau-democrats-elect.html | Nassau Democrats Elect | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/nehru-criticizes-un-on-kashmir-says-security-council-was-casual-in.html | NEHRU CRITICIZES UN ON KASHMIR Says Security Council Was Casual in Handling Issue Blames Military Pacts Says People Favor India Pakistani Challenges Nehru | Special to The New York TimesSpecial to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/notes-on-college-sports-australias-john-marshall-was-a-fast-thinker.html | Notes on College Sports Australias John Marshall Was a Fast Thinker as Well as a Fast Swimmer A Harvard Prodigy With Pencils Poised Off to the West Assisting Dartmouth Making a Splask Mighty Mustang | By Joseph M Sheehan | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/ohioan-gets-pennsylvania-post.html | Ohioan Gets Pennsylvania Post | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/one-family-court-for-city-is-urged-appellate-division-praposal.html | ONE FAMILY COURT FOR CITY IS URGED Appellate Division Praposal Would Amend Tweed Plan of Consolidating Tribunals HEARING IN ALBANY SET Recommendation Calls for No New Judges2 Divisions for 5 Boroughs Asked Legislature to Get Proposal No Judges of Its Own Separation of Jurisdiction | By Russell Porter | RE0000236718 | 31113 | B00000633175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/physician-fiance-of-miss-ginsberg-dr-harry-statland-author-of.html | PHYSICIAN FIANCE OF MISS GINSBERG Dr Harry Statland Author of Textbook and WCBSTV Aide Are Betrothed | Special to The New York TimesBradford Bachrack | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/physicians-trial-set-briton-faces-murder-charge-beginning-feb-19.html | PHYSICIANS TRIAL SET Briton Faces Murder Charge Beginning Feb 19 | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/plan-of-vast-book-list-british-disclose-details-of-catalogue-back.html | PLAN OF VAST BOOK LIST British Disclose Details of Catalogue Back to 1450s | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/poles-give-soviet-lesson-in-debate-warsaw paper-bids-russian-party.html | POLES GIVE SOVIET LESSON IN DEBATE Warsaw Paper Bids Russian Party Organ Drop Epithets in Discussions on Theory Polish Author Defended Yugoslavs Also a Target | By Sydney Gruson Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/powell-bypassed-sees-rank-racism.html | POWELL BYPASSED SEES RANK RACISM | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/president-extols-british-alliance-voices-faith-in-message-to.html | PRESIDENT EXTOLS BRITISH ALLIANCE Voices Faith in Message to Pilgrim Dinner to Aldrich Macmillan Echoes View The Presidents Message Sympathy and Knowledge Mutual Trust Stressed | By Thomas P Ronan Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/president-scored-on-payprice-plea-economists-assert-his-call-for.html | PRESIDENT SCORED ON PAYPRICE PLEA Economists Assert His Call for Restraints Will Fail and Might Be Harmful Differ About Prices | By Edwin L Dale Jr Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/presidents-hospital-suite-assigned-to-saudi prince.html | Presidents Hospital Suite Assigned to Saudi Prince | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/press-from-britain-to-print-u-smoney.html | PRESS FROM BRITAIN TO PRINT U SMONEY | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archiv es/profit-increased-by-union-carbide-with-visking-corp-included-sales.html | PROFIT INCREASED BY UNION CARBIDE With Visking Corp Included Sales and Net Were at Record High for 55 SUN OIL COMPANY 56160000 Profit Reported Last Year Sales Rose 11 STAUFFER CHEMICAL CO Sales Rise 8 Last Year but Net Was Little Changed COMPANIES ISSUE EARNINGS FIGURES BROWN COMPANY GAINS Net Up 29 in Year to Nov 30 on 11 Increase in Sales F W WOOLWORTH CO Net Last Year Up 5c a Share From 352 for 1955 OTHER COMPANY REPORTS | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/prudential-depicts-big-boston-project.html | PRUDENTIAL DEPICTS BIG BOSTON PROJECT | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/radio-to-control-fleet-of-trucks-system-to-be-installed-on-a.html | RADIO TO CONTROL FLEET OF TRUCKS System to Be Installed on a Cooperative Basis in 25 Vehicles Next Month How System Will Work | By Edward Hudson | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rail-carloadings-fell-last-week-revenue-freight-was-38-below-the-56.html | RAIL CARLOADINGS FELL LAST WEEK Revenue Freight Was 38 Below the 56 Level 45 Higher Than in 1955 | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rail-fares-revised-changes-on-new-haven-are-approved-by-p-s-c.html | RAIL FARES REVISED Changes on New Haven Are Approved by P S C | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/reds-renounced-by-howard-fast-writer-traces-party-break-to.html | REDS RENOUNCED BY HOWARD FAST Writer Traces Party Break to Khrushchev Speech REDS RENOUNCED BY HOWARD FAST Tells of 7Month Struggle Moved by Events in Poland | By Harry Schwartz | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rent-chief-lists-gains-for-tenant-weaver-aims-to-quell-fears-on.html | RENT CHIEF LISTS GAINS FOR TENANT Weaver Aims to Quell Fears on Harriman Proposals Rises Improbable Here 53 Rates in Effect Cites New Protection | By Douglas Dales Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/rye-school-extras-due-teachers-will-receive-pay-for-work-after.html | RYE SCHOOL EXTRAS DUE Teachers Will Receive Pay for Work After Hours | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/saud-tells-nixon-crown-doesnt-a-monarch-make.html | Saud Tells Nixon Crown Doesnt a Monarch Make | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/saud-undergoes-capitals-whirl-king-is-greeted-and-visited-dined-and.html | SAUD UNDERGOES CAPITALS WHIRL King is Greeted and Visited Dined and Driven About Confers With Dulles The Prince and the Senator Consults With Officials King Stresses Common Good | By Russel Baker Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/screvane-to-be-sanitation-chief-will-succeed-mulrain-march-1-new.html | Screvane to Be Sanitation Chief Will Succeed Mulrain March 1 New Commissioner Joined the Department as Driver Will Earn 25000 | The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/secretary-dulles-remarks.html | Secretary Dulles Remarks | ROBERT DOWNING | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/senators-mail-running-8-to-1-against-presidents-mideast-bid-letters.html | Senators Mail Running 8 to 1 Against Presidents Mideast Bid Letters Come From All Over the Country Dulles Is a Target of Some Writers Minority Is for Speedy Action Speed on Plan Is Urged Mail Critical of Dulles | By Ew Kenworthy Special To the New York Times | RE0000236718 | 31113 | B00000633175 |

| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sinclair-officers-are-elevated.html | Sinclair Officers Are Elevated | Fabian BachrachJean Raeburn | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/small-port-union-can-cripple-city-tugboat-strikes-by-a-few-thousand.html | SMALL PORT UNION CAN CRIPPLE CITY Tugboat Strikes by a Few Thousand Tie Up Supplies for Millions of People Oil Shortages Loomy Food Not Threatened State Oil Figures | By George Horne | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/son-born-to-mrs-sherwood.html | Son Born to Mrs Sherwood | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/soviet-students-press-for-replies-reported-questioning-recent.html | SOVIET STUDENTS PRESS FOR REPLIES Reported Questioning Recent Changes in the Party Line Stalin Is One Issue No Serious Threat Seen BBC Newscasts Are Heard Student Attitudes Differ | By Harrison E Salisbury | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/spencer-borden-indusprialist-84-head-of-fall-river-bleachery.html | SPENCER BORDEN INDUSPRIALIST 84 Head of Fall River Bleachery DiesGas Concern Official Was Banker Yachtsman | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sponsors-facing-care-of-refugees-lutheran-council-surveys-liability.html | SPONSORS FACING CARE OF REFUGEES Lutheran Council Surveys Liability Under Pledge of Their SelfSupport Extent of the Obligation Applicable Provisions of Law | By George Dugan Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/sports-of-the-times-luck-of-the-draw-advantages-of-hindsight-a.html | Sports of The Times Luck of the Draw Advantages of Hindsight A OneShot Effort Teachers Pet | By Arthur Daleyred Auerbach | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/st-peters-five-extends-winning-streak-to-19-by-beating-siena.html | St Peters Five Extends Winning Streak to 19 by Beating Siena PEACOCKS NOTCH 81TO60 TRIUMPH Moranos 24 Points Spark St PetersSt Johns Defeats Pitt 7870 | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-pacts-to-sell-st-lawrence-power-defended-by-moses-hearing-on.html | State Pacts to Sell St Lawrence Power Defended by Moses Hearing On Wednesday Makes Four Points Sees Efficiency Rise | By Clayton Knowles | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/state-ruling-denies-reds-job-insurance.html | STATE RULING DENIES REDS JOB INSURANCE | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/stocks-continue-to-rise-in-london-general-advance-sends-gilt-edges.html | STOCKS CONTINUE TO RISE IN LONDON General Advance Sends Gilt Edges Even Higher Than Earlier in Week | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/store-sales-rose-by-2-last-week-volume-in-u-s-above-level-of-56.html | STORE SALES ROSE BY 2 LAST WEEK Volume in U S Above Level of 56 Period1 Gain for Outlets Here Sales Hare Rise 1 | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/studio-investing-in-35-new-movies-warners-announces-outlay-of.html | STUDIO INVESTING IN 35 NEW MOVIES Warners Announces Outlay of 85000000 Voicing Faith in the Industry Change of Title | By Thomas Pryor Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/suzanne-joerndt-will-be-married-she-is-fiancee-of-robert-h.html | SUZANNE JOERNDT WILL BE MARRIED She Is Fiancee of Robert H ReveilleBoth Are With Colonial Williamsburg | Special to The New York TimesGeorge A Beamlsh | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/swedes-plan-dispersal-stockholm-maps-suburban-exodus-transit-system.html | Swedes Plan Dispersal STOCKHOLM MAPS SUBURBAN EXODUS Transit System Is Key A Community Is Built Land Purchased in 1927 | By Felix Belair Jr Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/television-tape-proves-success-2-networks-using-recorders-for-20.html | TELEVISION TAPE PROVES SUCCESS 2 Networks Using Recorders for 20 Hours Weekly ABC to Add Machines Gold Rush Series Slated | By Oscar Godbout Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/textile-mill-asks-union-to-accept-14cent-pay-reduction-for-6000.html | Textile Mill Asks Union to Accept 14Cent Pay Reduction for 6000 Workers Spokesman Balks at Bates Plea for a Cut at Five Mills in Maine Arbitration Provided Review of Previous Cuts | By John H Fenton Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/texts-of-codes-adopted-by-labor-movement-to-bar-racketeers-and.html | Texts of Codes Adopted by Labor Movement to Bar Racketeers and Communists A Code of Ethical Practices Regarding Health and Welfare Plan Administration Both Organizations Acted Committee Recommends A Code of Ethical Practices With Respect to Racketeers Crooks Communistsand Fascists A Code of Ethical Practices With Respect to Conflicts of Interest in the Investment and Business Interests of Union Officials Officials May Invest Opinion on Securities Wide Choice of Investment | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/topping-tells-mantle-to-ask-weiss-for-big-money-in-talk-today-yank.html | Topping Tells Mantle to Ask Weiss for Big Money in Talk Today YANK OWNER SAYS STAR DESERVES IT Mantle Expected to Obey and Get at Least 50000Big Leagues Meet Today HighLevel Encouragement Top Brass to Meet | By John Drebinger | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tug-strike-halts-400-harbor-craft-mediation-pushed-4000-crewmen.html | TUG STRIKE HALTS 400 HARBOR CRAFT MEDIATION PUSHED 4000 Crewmen Quit Work at Midnight in Dispute Over Pay and Job Conditions POLICE PUT ON ALERT Fuel Controls Arranged to Assure Needed Services Stocks Called Ample Try to Shorten Strike Delayed Effect Seen TUG STRIKE HALTS 400 HARBOR CRAFT | By Arthur H Richter | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/tv-review-greer-case-by-peck-acted-on-channel-2.html | TV Review Greer Case by Peck Acted on Channel 2 | By Jack Gould | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-offering-new-debt-for-old-at-sharply-higher-interest-rate-tax.html | U S Offering New Debt for Old At Sharply higher Interest Rate Tax Bills Offered | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/u-s-team-probes-antarctic-ice-to-find-date-of-glacial-stream.html | U S Team Probes Antarctic Ice To Find Date of Glacial Stream Further Study Required Seas Free of Ice at Time | By Walter Sullivan Special To the New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/un-employes-face-defeat-on-housing.html | UN EMPLOYES FACE DEFEAT ON HOUSING | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/un-offices-rotated-swede-becomes-new-chairman-of-security-council.html | UN OFFICES ROTATED Swede Becomes New Chairman of Security Council | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-asked-to-ease-atom-labor-curbs.html | US ASKED TO EASE ATOM LABOR CURBS | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-bars-widening-of-un-refugee-aid.html | US BARS WIDENING OF UN REFUGEE AID | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-labor-condemns-president-on-saud.html | US LABOR CONDEMNS PRESIDENT ON SAUD | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/us-near-accord-on-maintaining-nato-manpower-prepared-to-supply.html | US NEAR ACCORD ON MAINTAINING NATO MANPOWER Prepared to Supply Nuclear Weapons to Reinforce Existing Allied Units Eisenhower Remark Recalled Supplying of Weapons Seen US NEARS ACCORD ON NATO STRENGTH Stronger Support Urged | By Jack Raymond Special To the New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/van-schoonhovensmith.html | Van SchoonhovenSmith | Special to The New York Times | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/village-basking-in-atomic-riches-con-ed-project-generates-visions.html | VILLAGE BASKING IN ATOMIC RICHES Con Ed Project Generates Visions of a Tax bonanza | Special to The New York TimesThe New York Times by Fred J Sass | RE0000236718 | 31113 B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/voice-mentions-mayor-broadcasts-a-muted-item-on-wagner-to-saudi.html | VOICE MENTIONS MAYOR Broadcasts a Muted Item on Wagner to Saudi Arabia | Special to The New York Times | RE0000236718 | 31113 B00000633175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/weekend-skiing-is-good-in-places-but-more-snow-is-required-in-most.html | WEEKEND SKIING IS GOOD IN PLACES But More Snow Is Required in Most AreasForecast Lifts Hopes of Fans | By Michael Strauss | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/west-cool-to-aim-of-us-on-israel-delegates-find-weakness-in-draft.html | WEST COOL TO AIM OF US ON ISRAEL Delegates Find Weakness in Draft on Using UN Force in GazaAqaba Areas Provision Left Out Wests Delegates at UN Critical Of US Plan on Gaza and Aqaba Might Also Sponsor Plan Problems Involved | By Thomas J Hamilton Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/what-makes-a-justice-an-analysis-of-arguments-that-face-president.html | What Makes a Justice An Analysis of Arguments That Face President in Naming Reeds Successor 3 Named by Eisenhower Breadth of Vision | By James Reston Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wild-bill-stewarts-u-s-sextet-hopes-to-tame-its-rivals-coach-has.html | Wild Bill Stewarts U S Sextet Hopes to Tame Its Rivals Coach Has Formed Competent Squad to Tour Europe Amateurs Will Leave Tomorrow to Play Rugged Schedule Record Is Unusual Russian Team Strong Ikola Rigazio on Team | By Joseph C Nicholsthe New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/william-bourne-u-s-aide-is-dead-senior-planning-officer-for.html | WILLIAM BOURNE U S AIDE IS DEAD Senior Planning Officer for Information Agency Newsman Was in OWI CoEditor of a Book | Special to The New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wilsons-wife-angered-terms-presidents-words-uncalled-for-deplores.html | Wilsons Wife Angered Terms Presidents Words Uncalled For Deplores Lack of Support in Guard DisputeWants Secretary to Resign PRESIDENTS VIEW IRKS MRS WILSON Messages Pour In Couple Married 45 Years | By Bess Furman Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/wood-field-and-stream-superiority-of-shrimp-splash-in-casing-turns.html | Wood Field and Stream Superiority of Shrimp Splash in Casing Turns Out to Be Whale of a Tale | By John W Randolph Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-01 | https://www.nytimes.com/1957/02/01/archives/yemens-king-says-british-stay-in-aden-hoping-to-find-oil-some.html | Yemens King Says British Stay in Aden Hoping to Find Oil Some Uneasy Heads YEMENI KING SAYS OIL SPURS BRITISH Lack of Arms Cited Gloomy on Peace Prospects | By Homer Bigart Special To the New York Times | RE0000236718 | 31113 | B00000633175 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/10cent-toll-urged-for-two-parkways.html | 10CENT TOLL URGED FOR TWO PARKWAYS | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/13-bombs-hurled-in-cyprus-in-day.html | 13 BOMBS HURLED IN CYPRUS IN DAY | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/2-more-wives-say-they-like-cabinet.html | 2 MORE WIVES SAY THEY LIKE CABINET | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/4-cities-marshal-agencies-to-ease-growing-pains-los-angeles-miami.html | 4 Cities Marshal Agencies To Ease Growing Pains Los Angeles Miami St Louis and Toronto Align Agencies to Ease Growth SOLUTIONS LINKED TO WIDE PLANNING How to Govern Trade Moves Out Miami St Louis Citizens Plan Program Toronto | By Gladwin Hill Special To the New York Timesby Clayton Knowles Special To the New York Timesspecial To the New York Timesby Hw Patterson Special To the new York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/4eye-car-style-doubles-headlight-output-naturally-outlook-is-bright.html | 4Eye Car Style Doubles Headlight Output Naturally OUTLOOK IS BRIGHT FOR CAR LIGHTING Data Not Available | By Alexander R Hammer | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/6inch-snowfall-tangles-traffic-weather-bureaus-forecast-is-changed.html | 6INCH SNOWFALL TANGLES TRAFFIC Weather Bureaus Forecast Is Changed Six Times in 24 HoursClear Today City Blanketed by Snowstorm Tangling Traffic in Wide Area | The New York Times by Larry Morris | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/85000-asked-for-home-for-state-schools-head.html | 85000 Asked for Home For State Schools Head | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/air-force-insists-wing-cut-is-safe-quarles-and-twining-assure-house.html | AIR FORCE INSISTS WING CUT IS SAFE Quarles and Twining Assure House Unit They Can Add Power With Economy Cut in Wings Defended | By Cp Trussell Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/american-motors-quits-nam-disagreement-in-policy-is-noted-company.html | American Motors Quits NAM Disagreement in Policy Is Noted Company Also Cites Necessity for Cutting Contributions to the Absolute Bone Views on Unions Differed NAM Criticized Plan NAM Gives Code | By Damon Stetson Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/arbitrators-pick-heads-north-carolinian-to-be-elected-as-president.html | ARBITRATORS PICK HEADS North Carolinian to Be Elected as President Today | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/army-chief-sees-sumatra-accord-nasution-says-basis-has-been-reached.html | ARMY CHIEF SEES SUMATRA ACCORD Nasution Says Basis Has Been Reached for Ending Areas Military Rifts Simbolon at Conference | By Bernard Kalb Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/austrian-praises-stand.html | Austrian Praises Stand | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/band-leader-accused-joseph-basile-of-bloomfield-charged-with-tax.html | BAND LEADER ACCUSED Joseph Basile of Bloomfield Charged With Tax Evasion | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bitterness-rises-in-bonn-politics-social-democrats-intensify.html | BITTERNESS RISES IN BONN POLITICS Social Democrats Intensify Attacks on Adenauer as Bundestag Debate Ends Brentano Speech Is Cited Bonn Bars Change Now | By Ms Handler Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/books-of-the-times-impelled-by-ageold-incentives-she-is-a.html | Books of The Times Impelled by AgeOld Incentives She Is a Provocative Mystery | By Charles Poore | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/briggs-strike-to-go-on-workers-in-british-plant-repudiate-peace.html | BRIGGS STRIKE TO GO ON Workers in British Plant Repudiate Peace Pact | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bristol-britannia-in-service.html | Bristol Britannia in Service | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/british-charge-yemen-blocks-peace-of-aden.html | British Charge Yemen Blocks Peace of Aden | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bruce-is-slated-as-envoy-to-bonn-diplomatic-aide-to-truman-is.html | BRUCE IS SLATED AS ENVOY TO BONN Diplomatic Aide to Truman Is Likely to Succeed Conant Served Abroad Earlier Not a Career Diplomat | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/bunche-gets-degree-honored-at-pittsburghcalls-un-a-bulwark-of-peace.html | BUNCHE GETS DEGREE Honored at PittsburghCalls UN a Bulwark of Peace | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/changes-proposed-in-antidumping-act.html | CHANGES PROPOSED IN ANTIDUMPING ACT | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/churches-offer-social-programs-lady-of-lourdes-devotions-christian.html | CHURCHES OFFER SOCIAL PROGRAMS Lady of Lourdes Devotions Christian Science Subject Ohio Award for Sockman Welcoming New Pastors Fry Play to Be Presented Varied Panel of Students | By Stanley Rowland Jr | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/citizen-units-hailed-for-welfare-roles.html | CITIZEN UNITS HAILED FOR WELFARE ROLES | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/civil-defense-aides-protected.html | Civil Defense Aides Protected | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/dc6-did-not-gain-after-taking-off-ground-coming-up-copilot.html | DC6 DID NOT GAIN AFTER TAKING OFF Ground Coming Up Copilot ShoutedIt Is 2d Crash at Site for Captain Passenger Gives Account Third Accident Related Plane Was on Lease | By Richard Witkinthe New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/dulles-is-optimistic-on-talks-with-saud-dulles-hopeful-of-saudi.html | Dulles Is Optimistic On Talks With Saud DULLES HOPEFUL OF SAUDI ACCORD Firm Agreement Expected Saud Praises US on Policy | By Russell Baker Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/east-germany-toes-red-line-still-more.html | EAST GERMANY TOES RED LINE STILL MORE | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/economists-back-us-fiscal-policy-3-say-tight-money-and-tax-level.html | ECONOMISTS BACK US FISCAL POLICY 3 Say Tight Money and Tax Level Help Curb Inflation Harvard Expert Differs Federal Role Stressed Harvard Expert Disagrees | By Edwin L Dale Jr Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eisenhower-bars-special-bias-talk-negro-leaders-in-the-south-also.html | EISENHOWER BARS SPECIAL BIAS TALK Negro Leaders in the South Also Fail to Obtain Rights Parley With Brownell Telegrams Sent Jan 11 Limit on Power Cited | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/eisenhower-has-no-plans-to-increase-output-of-oil-relying-on-suez.html | Eisenhower Has No Plans To Increase Output of Oil Relying on Suez Opening PRESIDENT PLANS NO ACTION ON OIL End of Shortage Seen Doing a Tough Job | By Richard E Mooney Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/ellismckelvie.html | EllisMcKelvie | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/excerpts-from-debate-in-un-on-the-middle-eastern-situation-dr.html | Excerpts From Debate in UN on the Middle Eastern Situation Dr Mahmoud Fawzi Egypt Israelis Are Quoted Another Disturbing Query Sir Percy Spender Australia Assurances Are Stressed Dag Hammarskjold Secretary General Fernand van Langenhove Belgium Dr Abu Hanifah Indonesia | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/excerpts-from-harrimans-195758-budget-message-submitted-to-the.html | Excerpts From Harrimans 195758 Budget Message Submitted to the Legislature PART I THE BUDGET IN BRIEF The Year 195657 The Year Ahead Program Highlights PART II FINANCIAL PICTURE Revenues Expenditures PART III STATE PROGRAMS General Government Education Health and Mental Hygiene Highways and Highway Safety Public Welfare Agriculture Business and Labor Correction Conclusion | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/experts-examine-wreckage.html | Experts Examine Wreckage | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/fake-strike-tale-arouses-warsaw-foes-of-gomulka-linked-to.html | FAKE STRIKE TALE AROUSES WARSAW Foes of Gomulka Linked to Exaggerated Report of a Brief Stoppage Linked to Farm Dispute Gomulka Criticized Plant | By Sydney Gruson Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/fashion-trends-abroad-paris-maggy-rouffs-languid-look.html | Fashion Trends Abroad Paris Maggy Rouffs Languid Look | By Mihri Fenwick Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/fifty-prison-trusties-help-pull-survivors-from-plane-prisoners-help.html | Fifty Prison Trusties Help Pull Survivors From Plane PRISONERS HELP SAVE PASSENGERS 4 Borne on Stretchers On First Plane Trip Sat Near Emergency Exit Says Door Was Stuck Child Tells of Crash | By Charles Grutzner | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/foreign-affairs-neostalinism-and-a-spate-of-cold-wars-talleyrands.html | Foreign Affairs NeoStalinism and a Spate of Cold Wars Talleyrands Definition Khrushchevs Prayer Inevitable Resentment A Logical Tactic | By Cl Sulzberger | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/foreign-policy-maker-of-britain-is-retiring.html | Foreign Policy Maker Of Britain Is Retiring | Special to The New York TimesThe New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/former-skater-rolls-out-barrels-jaffees-title-event-revives.html | Former Skater Rolls Out Barrels Jaffees Title Event Revives Interest in IceJumping Sport Expanding Waistline Keeps ExRacer on the Sidelines Only Two Champions Pros Declined Bid 17 Barrels the Goal | By Frank M Blunk | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/gold-for-an-iou-a-report-on-the-300000000-deal-between-treasury-and.html | Gold for an IOU A Report on the 300000000 Deal Between Treasury and World Fund World MoneyChanger Britain Taps the Till Reserve Into the Breach GOLD FOR AN IOU REPORT ON A DEAL | By Albert L Kraus | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/goodwinweston.html | GoodwinWeston | IngJohn | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/governor-trims-city-aid-request-seeks-177-million-against-55.html | GOVERNOR TRIMS CITY AID REQUEST Seeks 177 Million Against 55 Million Mayor Asked HARRIMAN TRIMS CITYAID REQUEST Proposals by Governor Mayor Asked More for Colleges No Comment at City Hall | By Douglas Dales Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/governors-budget-tells-city-whats-in-a-name.html | Governors Budget Tells City Whats in a Name | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/group-named-to-try-to-save-the-o-w.html | GROUP NAMED TO TRY TO SAVE THE O W | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/harriman-offers-a-record-budget-of-1617400000-asks-extension-of-tax.html | HARRIMAN OFFERS A RECORD BUDGET OF 1617400000 Asks Extension of Tax Slash Up to 35 for Individuals and New Cut for Firms HINTS AT GAS LEVY RISE Education Gets Major Share of 175 Million Increase in Expenditures by State Governor Warns on Delay HARRIMAN OFFERS A RECORD BUDGET Tax Increases Anticipated Technical Pay Rises Urged Tax Cuts Explained | By Leo Egan Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/harriman-urges-pay-rises-for-aides-de-sapio-and-prendergast-head.html | Harriman Urges Pay Rises for Aides De Sapio and Prendergast Head List | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/high-court-gets-dualrate-plan-us-maritime-agency-asks-review-of.html | HIGH COURT GETS DUALRATE PLAN US Maritime Agency Asks Review of Ship Charges Outlawed in Suits Benson Wants Lower Rates | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/home-improvers-hail-years-gains-group-told-its-program-has-brought.html | HOME IMPROVERS HAIL YEARS GAINS Group Told Its Program Has Brought Business Close to 15 Billion Annually Started a Year Ago Explains Federal Role Varying by Needs | By Walter H Stern Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/how-mayors-pleas-fared.html | How Mayors Pleas Fared | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/hungary-to-expel-6-western-youths.html | HUNGARY TO EXPEL 6 WESTERN YOUTHS | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/immigration-keystone-francis-eugene-walter-on-defensive-constantly.html | Immigration Keystone Francis Eugene Walter On Defensive Constantly Shifts on Refugee Act | Special to The New York TimesThe New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/immigration-rise-in-1957-is-doubted-key-congressmen-see-delay-on.html | IMMIGRATION RISE IN 1957 IS DOUBTED Key Congressmen See Delay on Eisenhowers Plea to Increase Quotas Celler Sees Glint of Hope | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/india-backs-us-on-chinese-here-disputing-peiping-aide-says-embassy.html | INDIA BACKS US ON CHINESE HERE Disputing Peiping Aide Says Embassy Has No Reports of Prevented Departures | By Am Rosenthal Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/jacqueline-abry-will-be-married-greenwich-girl-is-betrothed-to.html | JACQUELINE ABRY WILL BE MARRIED Greenwich Girl Is Betrothed to Edward S Rogers 2d U of Virginia Alumnus | Special to The New York TimesBradford Bachrach | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/jk-burgard-weds-miss-gayle-barnes.html | JK BURGARD WEDS MISS GAYLE BARNES | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/john-grimsley-43-banking-executive.html | JOHN GRIMSLEY 43 BANKING EXECUTIVE | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/jon-cypher-cast-as-prince-on-tv-newcomer-to-appear-march-31.html | JON CYPHER CAST AS PRINCE ON TV Newcomer to Appear March 31 Opposite Julie Andrews in Cinderella Musical Panic Begins March 5 Strike Spurs Newscasts | By Richard F Shepard | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/joseph-r-wilson-attorney-was-90-philadelphian-who-promoted-idea-of-a.html | JOSEPH R WILSON ATTORNEY WAS 90 Philadelphian Who Promoted Idea of a Chapel in Every Home Dies in Jersey Chapel Idea Approved Meditation Room at UN | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/joyces-exiles-coming-to-stage-authors-only-play-to-open-on-march-12.html | JOYCES EXILES COMING TO STAGE Authors Only Play to Open on March 12 at the Renata Theatre on Bleecker St Play by Home to Open | By Louis Calta | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/juilliard-group-gives-3-premieres-luigi-dallipiccolas-12tone-songs.html | JUILLIARD GROUP GIVES 3 PREMIERES Luigi Dallipiccolas 12Tone Songs Highlight Concert of Contemporary Music | By Howard Taubman | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/labor-names-suffridge-oakland-union-chief-becomes-aflcio-vice.html | LABOR NAMES SUFFRIDGE Oakland Union Chief Becomes AFLCIO Vice President | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/letters-to-the-times-merits-of-public-education-role-in-inculcating.html | Letters to The Times Merits of Public Education Role in Inculcating Democratic Values Student Ratings Praised Secretary Wilson Supported Evil in Rent Control Seen Present System is Said to Prolong Housing Shortage Here Foreign Policy Change Urged Citys Voice Not Typical | ROBERT FINKELSTEINRH ROGERSEUGENE RUBINAUGUSTA PORTERJOHN CALVIN HUTCHISON | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/li-teacher-school-urged-by-harriman.html | LI TEACHER SCHOOL URGED BY HARRIMAN | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/lj-scaramelli-food-importer-79-head-of-rutherford-concern-is.html | LJ SCARAMELLI FOOD IMPORTER 79 Head of Rutherford Concern Is DeadWas a Founder of Fairleigh Dickinson | Special to The New York TimesAlfredo Valente | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/logart-is-victor-in-bahama-bout-cuban-welter-takes-last-3-rounds-to.html | LOGART IS VICTOR IN BAHAMA BOUT Cuban Welter Takes Last 3 Rounds to Win Unanimous Decision at Garden Good at Long Range Tate Beats Spallotta | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/macmillan-seeks-to-end-class-war.html | MACMILLAN SEEKS TO END CLASS WAR | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/majors-approve-new-fiveyear-player-pension-plan-with-improved.html | Majors Approve New FiveYear Player Pension Plan With Improved Benefits SCALES INCREASED ON ALL PAYMENTS Frick Calls Baseball Plan as Generous as Any Pension SetUp in This Country Better Insurance Provisions Disability and Hospitalization Yost to Replace Feller | By John Drebinger | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/manhattan-gains-laurels-in-track-takes-metropolitan-indoor-title.html | MANHATTAN GAINS LAURELS IN TRACK Takes Metropolitan Indoor Title for 8th Time in Row NYUs Herman Stars Honors for NYU Hand Captures 1000 VARSITY EVENTS | By Joseph M Sheehan | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/members-key-opens-club-door-only-if-his-dues-are-paid-up-golf-ball.html | Members Key Opens Club Door Only if His Dues Are Paid Up Golf Ball Kept Cozy VARIETY OF IDEAS IN NEW PATENTS Game for Blind Children Meter for Voice Students | By Stacy V Jones Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mfarlane-rink-scores-downs-favored-st-george-in-ardsley-medal.html | MFARLANE RINK SCORES Downs Favored St George in Ardsley Medal Curling | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/miss-suzanne-robinson-to-become-bride-of-james-forrest-boston.html | Miss Suzanne Robinson to Become Bride Of James Forrest Boston College Senior | Special to The New York TimesJordan Marsh | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mollets-cabinet-lasts-out-a-year-french-leader-sets-record-in.html | MOLLETS CABINET LASTS OUT A YEAR French Leader Sets Record in Confidence Votes and Is Near Tenure Mark Revolt Is Top Problem Right Wing Content ALGERIA FOREIGN AFFAIRS DOMESTIC AFFAIRS | By Robert C Doty Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/more-dutch-fear-common-market-unofficial-critics-say-pact-is.html | MORE DUTCH FEAR COMMON MARKET Unofficial Critics Say Pact Is ProtectionistSpaak to Answer Them Today Need to ReWeld Group Hazard for Netherlands | By Walter H Waggoner Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/mrs-ct-young-3d-has-son.html | Mrs CT Young 3d Has Son | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/new-stars-rising-on-film-horizon-hollywood-making-greatest-talent.html | NEW STARS RISING ON FILM HORIZON Hollywood Making Greatest Talent Changes Since End of SilentScreen Days | By Thomas M Pryor Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/new-un-fund-proposal-39-nations-ask-statute-for-special-economic.html | NEW UN FUND PROPOSAL 39 Nations Ask Statute for Special Economic Agency | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/oil-workers-lose-jobs-iraq-petroleum-co-dropping-800-employes-in.html | OIL WORKERS LOSE JOBS Iraq Petroleum Co Dropping 800 Employes in Lebanon | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/olympic-deficit-grows-making-up-estimated-loss-of-1121250-worries.html | OLYMPIC DEFICIT GROWS Making Up Estimated Loss of 1121250 Worries Aussies | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/penn-mutual-life-new-business-at-551455785-last-year-for-a-record.html | PENN MUTUAL LIFE New Business at 551455785 Last Year for a Record | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/pottswallis.html | PottsWallis | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/prayers-invoked-in-mideast-crisis-5000000-lutherans-asked-to-seek.html | PRAYERS INVOKED IN MIDEAST CRISIS 5000000 Lutherans Asked to Seek Divine Guidance for the US and the UN Parochial Schools Issue Record in World Relief | By George Dugan Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/president-acts-on-coast-crash-asks-study-to-halt-airplane.html | PRESIDENT ACTS ON COAST CRASH Asks Study to Halt Airplane CollisionsCAA Seeks Curbs on Test Flights Joint Inquiry Sought | By William M Blair Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/president-on-holiday-he-will-fly-to-georgia-today-for-golf-and.html | PRESIDENT ON HOLIDAY He Will Fly to Georgia Today for Golf and Relaxation | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/prices-of-grains-touch-new-lows-rye-is-particularly-hard-hit.html | PRICES OF GRAINS TOUCH NEW LOWS Rye Is Particularly Hard Hit Soybeans Stage Rally Wheat Forecast Dim | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/primary-prices-decline-in-week-average-falls-01-to-1169-of-194749.html | PRIMARY PRICES DECLINE IN WEEK Average Falls 01 to 1169 of 194749 LevelFarm Products Advance | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/profits-termed-inflation-cause-aflcio-heads-deny-wage-rises-are-at.html | PROFITS TERMED INFLATION CAUSE AFLCIO Heads Deny Wage Rises Are at Fault Call for an Inquiry | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/saud-visits-young-son-in-the-hospital-railroad-names-adorn-princely.html | Saud Visits Young Son in the Hospital Railroad Names Adorn Princely Robe | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/shipping-news-and-notes-great-lakes-shippers-win-stay-on-rail.html | Shipping News and Notes Great Lakes Shippers Win Stay on Rail DemurragePrivate Shipping Up Private Shipping Increases New Shipping Agency Transport Briefs | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/son-to-mrs-paul-m-hughes.html | Son to Mrs Paul M Hughes | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/south-africa-moves-to-drop-union-jack.html | SOUTH AFRICA MOVES TO DROP UNION JACK | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/soviet-again-asks-arms-cut-talks-suggests-big-powers-take-positive.html | SOVIET AGAIN ASKS ARMS CUT TALKS Suggests Big Powers Take Positive Steps to Reduce Weapons and Manpower Old Proposal Repeated US Uncertain on Aims London Is Disappointed | By William J Jorden Special To the New York Timesspecial To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/spring-wedding-for-miss-veeder-bennett-alumna-betrothed-to-edward.html | SPRING WEDDING FOR MISS VEEDER Bennett Alumna Betrothed to Edward Hinchliff Jr a Senior at Cornell | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/st-laurent-75-hailed-he-is-greeted-in-commons-by-thumping-of-desk.html | ST LAURENT 75 HAILED He Is Greeted in Commons by Thumping of Desk Lids | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/stocks-in-london-move-narrowly-changes-are-mixed-in-light-trading.html | STOCKS IN LONDON MOVE NARROWLY Changes Are Mixed in Light Trading VolumeIssues of Britain Advance | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/study-is-planned-in-a-japanese-art-patience-is-the-key-to-an-old.html | STUDY IS PLANNED IN A JAPANESE ART Patience Is the Key to an Old Japanese Art Form | The New York Times by Neal Boenzi | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/summer-tan-races-to-twolength-triumph-at-hialeah-in-first-1957.html | Summer Tan Races to TwoLength Triumph at Hialeah in First 1957 Start FAVORITE DEFEATS I APPEAL IN DASH Summer Tan Is Impressive in Debut as 5YearOld Nances Lad Fourth Time of Race 122 35 Tocsin 34 Triumphs | By James Roach Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/swedish-patrol-attacked-at-gaza-returns-fire-no-losses-reported.html | Swedish Patrol Attacked at Gaza Returns Fire No Losses Reported ISRAELIS IN CLASH WITH A UN UNIT Israeli Army Version UN Force Totals 5700 Clashes With Egyptians | By Osgood Caruthers Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/swirling-snow-over-la-guardia-complicates-efforts-to-rescue-plane.html | Swirling Snow Over La Guardia Complicates Efforts to Rescue Plane Survivors IMPACT OF CRASH FELT AT AIRPORT Coast Guard Launch Takes Medical Group Across River to Wreckage On a Prison Island The Strain Shows | By Milton Bracker | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/talks-suspended-in-tugboat-strike-no-settlement-seen-over-the.html | TALKS SUSPENDED IN TUGBOAT STRIKE No Settlement Seen Over the WeekEndOil Deliveries Are Cut to 30 Per Cent Weeks Oil Supply on Hand Lengthy Harbor Strike Looms Talks Halted Over WeekEnd Liner America Delayed | By Arthur H Richterthe New York Times BY MEYER LIEBOWITZ | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/tax-revenue-rise-seen-by-harriman-governor-expects-state-will-take.html | TAX REVENUE RISE SEEN BY HARRIMAN Governor Expects State Will Take In 74 Million More In Next Fiscal Year Tax Declines Expected Wide Gains Foreseen | By Warren Weaver Jr Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/teamsters-plan-to-pass-pickets-in-drive-on-foes-will-ignore-some.html | TEAMSTERS PLAN TO PASS PICKETS IN DRIVE ON FOES Will Ignore Some New York Strike LinesAlso Cut Aid to Reuther Group Spread of Policy Foreseen From 96000 to 6000 TEAMSTERS PLAN TO PASS PICKETS | By Ah Raskin Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/the-2-mideast-resolutions.html | The 2 Mideast Resolutions | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/threat-to-opera-arouses-italians-government-warning-about-high.html | THREAT TO OPERA AROUSES ITALIANS Government Warning About High Costs Produces Fiery Debate in Senate in Rome Excessive Fees Cited Socialist Leads Attack | Bv PAUL HOFMANN Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/tito-cancels-plans-for-april-us-visit-tito-cancels-plan-to-visit-us.html | Tito Cancels Plans For April US Visit Tito Cancels Plan to Visit US Move Laid to Atmosphere Here Congress Raised Outcry Statement Well Received Administration Disappointed | By Elie Abel Special To the New York Timesspecial To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/travel-project-marked-international-living-experiment-celebrated-in.html | TRAVEL PROJECT MARKED International Living Experiment Celebrated in Vermont | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/u-s-britain-and-france-linked-by-syrian-lawyer-to-conspiracy.html | U S Britain and France Linked By Syrian Lawyer to Conspiracy | By Sam Pope Brewer Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-bids-israel-pull-back-israelis-and-un-unit-clash-assembly-is.html | US Bids Israel Pull Back Israelis and UN Unit Clash Assembly Is Urged to Call for Withdrawal and for Guard on TruceLine US INTRODUCES ITS ISRAEL PLAN Other Measures Cited Critics Views Explained | By Thomas J Hamilton Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-sends-more-aid-to-hungarys-needy.html | US SENDS MORE AID TO HUNGARYS NEEDY | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/us-to-instruct-nato-on-missiles-plans-to-bring-allied-aides-here-in.html | US TO INSTRUCT NATO ON MISSILES Plans to Bring Allied Aides Here in Spring to Learn the Use of Weapons US TO INSTRUCT NATO ON MISSILES Wilson Pledge Recalled Manpower Accord Seen | By Jack Raymond Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/utilitys-net-rises-peoples-gas-light-estimates-it-at-1225-a-share.html | UTILITYS NET RISES Peoples Gas Light Estimates It at 1225 a Share | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/w-va-five-routs-st-johns-10572-hundley-tallies-30-points-for.html | W VA FIVE ROUTS ST JOHNS 10572 Hundley Tallies 30 Points for Victors as Redmen Suffer Worst Loss of Season Pace Halts LI Aggies Adelphi on Top 6556 NYAC Five in Front | Special to The New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wiley-sees-peril-to-2party-policy-chides-democrats-for-attacks-on.html | WILEY SEES PERIL TO 2PARTY POLICY Chides Democrats for Attacks on Mideast PlanDulles Ends 6 Days on Stand Dulles Ends Testimony Hearings Resume Monday | By William S White Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wilson-tempers-attack-on-guard-denies-he-intended-a-slur-on.html | WILSON TEMPERS ATTACK ON GUARD Denies He Intended a Slur on Individual Recruits WILSON TEMPERS ATTACK ON GUARD Casting No Reflections Cites Wartime Contributions Remarks Most Unfair | By John W Finney Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-02 | https://www.nytimes.com/1957/02/02/archives/wood-field-and-stream-luxurious-angling-in-deep-salt-water.html | Wood Field and Stream Luxurious Angling in Deep Salt Water Resembles Fishing Only Slightly | By John W Randolph Special To the New York Times | RE0000236719 | 1985-03-07 | B00000633176 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/1956-soviet-data-clarify-shakeup-economic-progress-report.html | 1956 SOVIET DATA CLARIFY SHAKEUP Economic Progress Report Disclosing Some Failures Explains Plans Revision | By William J Jorden Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-bid-state-study-a-canal-museum-gop-legislators-to-urge-10000-for.html | 2 BID STATE STUDY A CANAL MUSEUM GOP Legislators to Urge 10000 for Committee on Waterway Preservation | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/2-experts-warn-on-tranquilizers-psychologists-are-cautioned-that.html | 2 EXPERTS WARN ON TRANQUILIZERS Psychologists Are Cautioned That Too Little Is Known of the Drugs Effects | By Emma Harrison | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/200000-to-blood-bank-essex-county-unit-to-use-gift-for-a-new.html | 200000 TO BLOOD BANK Essex County Unit to Use Gift for a New Building | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/20city-apartment-project-is-planned-phoenix-towers-nearing.html | 20City Apartment Project Is Planned Phoenix Towers Nearing Completion | By Maurice Foley | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/3-euratom-aides-come-here-today-will-seek-to-lay-the-basis-for-us.html | 3 EURATOM AIDES COME HERE TODAY Will Seek to Lay the Basis for US Cooperation for Vast Power Project | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/3-interest-rate-facing-trouble-business-index-moves-downward.html | 3 INTEREST RATE FACING TROUBLE Business Index Moves Downward | By Albert L Kraus | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/32-indians-are-freed-by-goa.html | 32 Indians Are Freed by Goa | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/33000000-listed-in-campaign-costs-but-senators-say-spending-was.html | 33000000 LISTED IN CAMPAIGN COSTS But Senators Say Spending Was Much HigherGOP Total Called Double Rivals | By John D Morris Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/4-chaplains-cited-today-president-proclaims-honor-for-dorchester.html | 4 CHAPLAINS CITED TODAY President Proclaims Honor for Dorchester Heroes | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/72-refugees-land-in-bogota.html | 72 Refugees Land in Bogota | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/8-of-plane-dead-identified-in-day-police-experts-to-continue-slow.html | 8 OF PLANE DEAD IDENTIFIED IN DAY Police Experts to Continue Slow Process Today for 12 Other Victims | By Milton Bracker | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-family-scandal-or-two.html | A Family Scandal or Two | By Richard Plant | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-man-of-action-and-contemplation-from-his-own-adventures-with-life.html | A MAN OF ACTION AND CONTEMPLATION From His Own Adventures With Life Conrad Drew Fact for His Fiction | By Carlos Baker | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-step-on-the-road-to-victory.html | A Step on the Road to Victory | By Herbert Mitgang | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/a-yale-dormitory-for-women-opens-porter-hall-one-of-two-new.html | A YALE DORMITORY FOR WOMEN OPENS Porter Hall One of Two New Divinity Residences Houses 38 Students | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/about-gorillas-closer-study-of-mans-nearest-lower-relative-will-be.html | About Gorillas Closer study of mans nearest lower relative will be possible through Colo the first zooborn gorilla | By Lee S Crandall | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adelaide-van-deventer-junior-at-hollins-future-bride-of-richard.html | Adelaide Van Deventer Junior at Hollins Future Bride of Richard Ernest Johnson | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adenauer-stresses-easing-of-tensions.html | ADENAUER STRESSES EASING OF TENSIONS | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/adult-schools-revived-peoples-universities-in-west-germany-well.html | ADULT SCHOOLS REVIVED Peoples Universities in West Germany Well Patronized | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/aid-to-lincoln-sq-put-at-50205113-33470075-subsidy-by-us-and.html | AID TO LINCOLN SQ PUT AT 50205113 33470075 Subsidy by US and 16735038 by City to Cover Land Costs | By Charles Grutzner | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/air-study-urged-for-westchester-start-on-pollution-control-asked-by.html | AIR STUDY URGED FOR WESTCHESTER Start on Pollution Control Asked by Dr Brumfield Rise in Autos Is Cited | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/alcorn-to-retain-state-party-post-new-g-o-p-national-chief-will.html | ALCORN TO RETAIN STATE PARTY POST New G O P National Chief Will Remain Connecticut Member of Committee | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/algeria-and-indochina-an-eyewitness-report-how-the-french-struggle.html | ALGERIA AND INDOCHINA AN EYEWITNESS REPORT How the French Struggle in North Africa Compares With the One in Vietnam | By Tillman Durdin Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/altshelerjay.html | AltshelerJay | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/and-never-a-story-lost-in-the-telling.html | And Never a Story Lost in the Telling | By Francis Steegmuller | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ann-carter-smit-to-wed-in-spring-smith-college-alumna-future-bride.html | ANN CARTER SMIT TO WED IN SPRING Smith College Alumna Future Bride of Robert Bowles a 49 Graduate of Duke | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/antarctic-party-begins-new-base-blasts-start-job-at-site-on.html | ANTARCTIC PARTY BEGINS NEW BASE Blasts Start Job at Site on Vincennes Bay to Be Seventh US Station | By Walter Sullivan Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/architect-to-receive-medal-of-institute.html | Architect to Receive Medal of Institute | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/arctic-search-is-on-for-t3-ice-island.html | ARCTIC SEARCH IS ON FOR T3 ICE ISLAND | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/around-the-garden-the-damage-done.html | AROUND THE GARDEN The Damage Done | Watson from Monkmeyer | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/art-world-has-been-his-life-american-career.html | ART WORLD HAS BEEN HIS LIFE American Career | By Dore Ashton | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/article-7-no-title.html | Article 7  No Title | By Dorothy Hawkins | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/article-8-no-title.html | Article 8  No Title | By Cynthia Kellogg | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/article-9-no-title.html | Article 9  No Title | By Jane Nickerson | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/ashtons-picnic-at-tintagel-in-revival.html | ASHTONS PICNIC AT TINTAGEL IN REVIVAL | George Platt Lynes | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/atom-lectures-set-high-school-program-to- be-expanded-in-195758.html | ATOM LECTURES SET High School Program to Be Expanded in 195758 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/atomic-battle-due-in-congress-democrats- devise-strategy-to-upset.html | ATOMIC BATTLE DUE IN CONGRESS Democrats Devise Strategy to Upset Administration on Private Development | By John W Finney Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/atomic-unit-gets-education-grant-oak- ridge-institute-receives.html | ATOMIC UNIT GETS EDUCATION GRANT Oak Ridge Institute Receives 115800 to Expand Visits to Nations High Schools | By John N Popham Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/automobiles-gasoline-motorists-and- marketing-organization-debate.html | AUTOMOBILES GASOLINE Motorists and Marketing Organization Debate Price Rise With Producers | By Bert Pierce | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/aviation-dutch-line-lingering-airtreaty- talks-resume-between-us-and.html | AVIATION DUTCH LINE Lingering AirTreaty Talks Resume Between US and Netherlands | By Richard Witkin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/babylon-lets-school-contracts.html | Babylon Lets School Contracts | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/barbara-h-jones-will-be-married-senior-at- smith-is-betrothed-to.html | BARBARA H JONES WILL BE MARRIED Senior at Smith Is Betrothed to Horace Stanton Orser Former Navy Officer | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/barbara-rivers-will-be-married-she-is- engaged-to-stephen-d-hibbs.html | BARBARA RIVERS WILL BE MARRIED She Is Engaged to Stephen D Hibbs Son of Saturday Evening Post Editor | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/baseball-clubs-reject-pay-rise-players-bid- for-increase-to-a-7500.html | BASEBALL CLUBS REJECT PAY RISE Players Bid for Increase to a 7500 Minimum Is Blocked by Owners | By John Drebinger | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/bequest-to-appalachian-club.html | Bequest to Appalachian Club | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/betsy-j-feinstein-students-fiancee.html | BETSY J FEINSTEIN STUDENTS FIANCEE | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/betty-jane-sawyer-wed-in-great-neck.html | BETTY JANE SAWYER WED IN GREAT NECK | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/big-labor-unions-renew-battles-hoffa-of- teamsters-leads-the-attack.html | BIG LABOR UNIONS RENEW BATTLES Hoffa of Teamsters Leads the Attack | By Ah Raskin Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bird-is-gremlin-in-new-zealand-the-kea-a-parrot-delights-in-poking.html | BIRD IS GREMLIN IN NEW ZEALAND The Kea a Parrot Delights in Poking Fun and Holes Autoists Not Amused | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bonn-merchant-fleet-gains.html | Bonn Merchant Fleet Gains | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/brass-industry-hits-rough-road-56-mill-shipments-off-12-as.html | BRASS INDUSTRY HITS ROUGH ROAD 56 Mill Shipments Off 12 as Competitors Advance | By Jack R Ryan | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/bridge-title-play-postmortems-us-loss-to-italy-stirs-a-teapot.html | BRIDGE TITLE PLAY POSTMORTEMS US Loss to Italy Stirs A Teapot Tempest Over Selections | By Albert H Morehead | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/british-letter.html | British Letter | By Vs Pritchett | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/buying-by-us-army-aids-korea-business.html | BUYING BY US ARMY AIDS KOREA BUSINESS | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/by-way-of-report-perri-and-company-other-film-items.html | BY WAY OF REPORT Perri and Company Other Film Items | By Ah Weiler | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cabinet-aide-resigns-president-praises-dr-hunt-as-under-secretary.html | CABINET AIDE RESIGNS President Praises Dr Hunt as Under Secretary of Health | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cadet-to-marry-mary-e-mkinney-robert-merrick-west-point-first.html | CADET TO MARRY MARY E MKINNEY Robert Merrick West Point First Classman Will Wed Haverford Girl June 6 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/californias-puzzlement-nixon-knowland-knight-how-to-avoid-confused.html | CALIFORNIAS PUZZLEMENT NIXON KNOWLAND KNIGHT How to Avoid Confused Battles in 58 and 60 Is Worrying the GOP Leaders | By Lawrence E Davies Special to the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/calm-colony-shift-seen-british-aide-predicts-quiet-transition-for.html | CALM COLONY SHIFT SEEN British Aide Predicts Quiet Transition for Gold Coast | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/capetown-gains-from-suez-crisis-ship-diversion-adds-to-citys.html | CAPETOWN GAINS FROM SUEZ CRISIS Ship Diversion Adds to Citys ProsperityBut Regime Cites Railway Losses | By Richard F Hunt Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cappideluca.html | CappiDeLuca | Bradford Bachrach | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/catching-a-hatful-of-rain-in-manhattan.html | CATCHING A HATFUL OF RAIN IN MANHATTAN | By Howard Thompson | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/catlinphelps.html | CatlinPhelps | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/celtics-subdue-knicks-on-court-boston-triumphs-at-garden-to-end-new.html | CELTICS SUBDUE KNICKS ON COURT Boston Triumphs at Garden to End New York Home Streak at Eight | By William J Briordy | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/churches-may-merge-two-congregational-societies-in-new-haven-weigh.html | CHURCHES MAY MERGE Two Congregational Societies in New Haven Weigh Step | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cities-grope-for-formula-to-govern-in-atomic-age-the-search-goes-on.html | Cities Grope for Formula To Govern in Atomic Age The Search Goes On | By Clayton Knowles | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/civil-rule-urged-in-atom-attack-no-task-for-armed-services-american.html | CIVIL RULE URGED IN ATOM ATTACK No Task for Armed Services American Bar Association Says in Special Report | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/clarksullivan.html | ClarkSullivan | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/coast-guard-auxiliary-to-begin-two-free-courses-for-yachtsmen.html | Coast Guard Auxiliary to Begin Two Free Courses for Yachtsmen Weekly Safety Class Starts Friday at Hunter College | By Clarence E Lovejoy | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/communique-from-hollywood-and-vine-are-movies-an-empire-falling.html | Communique From Hollywood And Vine Are movies an empire falling apart A critic analyzes Hollywoods dilemma | By Bosley Crowther | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/conrad-collection-to-indiana-u.html | Conrad Collection to Indiana U | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/conservation-wilds-a-bill-in-congress-and-a-conference-seek-to-save.html | CONSERVATION WILDS A Bill in Congress and a Conference Seek to Save Wilderness Areas | By John B Oakes | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/contest-at-capital-street-artist-in-france.html | CONTEST AT CAPITAL STREET ARTIST IN FRANCE | By Jacob Deschin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/copper-plumbing-for-a-leakproof-joint.html | COPPER PLUMBING FOR A LEAKPROOF JOINT | By Bernard Gladstone | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cost-of-building-schools-is-rising-school-building-costs-far-exceed.html | COST OF BUILDING SCHOOLS IS RISING School Building Costs Far Exceed the Estimates | By Benjamin Fine | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cotton-markets-hope-for-revival-price-support-and-surplus-export.html | COTTON MARKETS HOPE FOR REVIVAL Price Support and Surplus Export Have Undermined Role of the Exchanges BENSON HINTS AT A SHIFT As in Wheat Purchases for Sale Abroad May Return to Private Trade Area | By Jh Carmical | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/counting-costs-florida-commission-takes-a-census-among-5000.html | COUNTING COSTS Florida Commission Takes a Census Among 5000 Automobile Tourists | By Ce Wright | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/courtney-equals-world-600-mark-in-boston-games-olympic-800-victor.html | COURTNEY EQUALS WORLD 600 MARK IN BOSTON GAMES Olympic 800 Victor Timed in 1095Delany Scores in MileSowell Triumphs | By Joseph M Sheehan Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/crawfords-rink-in-bonspiel-final-schenectady-curlers-down-ardsley.html | CRAWFORDS RINK IN BONSPIEL FINAL Schenectady Curlers Down Ardsley No 2 by 1310 in Mt Hope Event | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cynthia-dewitt-affianced.html | Cynthia DeWitt Affianced | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/cypriotes-hurl-bombs-3-soldiers-and-5-policemen-among-the-injured.html | CYPRIOTES HURL BOMBS 3 Soldiers and 5 Policemen Among the Injured | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/daughter-of-the-family.html | Daughter of the Family | By Jane Cobb | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dawsonjordan.html | DawsonJordan | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dean-of-women-named-of-muhlenberg-classes-for-coeds-to-start-in.html | Dean of Women Named of Muhlenberg Classes for Coeds to Start in September | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/diantha-lamb-married-wed-in-englewood-church-to-bruce-robert.html | DIANTHA LAMB MARRIED Wed in Englewood Church to Bruce Robert Barstow | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dogpatch-paean-for-jubilation-t-cornpone.html | DOGPATCH PAEAN FOR JUBILATION T CORNPONE | FriedmanAbeles | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/donald-f-taylor.html | DONALD F TAYLOR | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/dutch-and-belgians-seek-to-mend-split.html | DUTCH AND BELGIANS SEEK TO MEND SPLIT | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/economic-change-proposed-in-bonn.html | ECONOMIC CHANGE PROPOSED IN BONN | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eda-moors-fiancee-of-charles-m-greer.html | EDA MOORS FIANCEE OF CHARLES M GREER | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/edith-c-gardner-will-be-married-maryland-girl-is-engaged-to.html | EDITH C GARDNER WILL BE MARRIED Maryland Girl Is Engaged to Lawrence King Wagner a Johns Hopkins Student | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/edmonds-gets-harvard-post.html | Edmonds Gets Harvard Post | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-drive-succeeds-in-army.html | EDUCATION DRIVE SUCCEEDS IN ARMY | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-for-what.html | Education for What | By Harrison E Salisbury | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-in-review-federal-aid-for-school-construction-again-an.html | EDUCATION IN REVIEW Federal Aid for School Construction Again An Urgent Matter Before Congress | By Benjamin Fine | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/education-race-pushed-in-soviet-army-of-scientific-workers-grew-to.html | EDUCATION RACE PUSHED IN SOVIET Army of Scientific Workers Grew to 239000 in 56 Annual Report States | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eisenhower-and-wilsons-fly-south-together-chat-in-private-cabin-of.html | Eisenhower and Wilsons Fly South Together Chat in Private Cabin of the Columbine on 2Hour Trip | By Wh Lawrence Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/eleanor-cohen-to-wed-engaged-to-byron-e-fox-a-law-school-graduate.html | ELEANOR COHEN TO WED Engaged to Byron E Fox a Law School Graduate | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/elizabeth-the-queen-five-years-after-she-has-gained-greatly-in.html | Elizabeth the Queen Five Years After She has gained greatly in assurance since her accession and in a time of trial for her country performs her duties with a dedication that impresses all her subjects | By Drew Middleton | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/emily-townsend-is-married-here-bryn-mawr-instructor-bride-of.html | EMILY TOWNSEND IS MARRIED HERE Bryn Mawr Instructor Bride of Cornelius Vermeule 3d in St James Chapel | The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/espea-captures-rich-grass-race-at-miami-track-sunningdale-finishes.html | ESPEA CAPTURES RICH GRASS RACE AT MIAMI TRACK Sunningdale Finishes Next but Is Disqualified and Placed 17th and Last LEAP TIDE GAINS PLACE Winner Pays 1250 for 2 While Earning 27150 in Rough Bougainvillea | By James Roach Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/european-sparrow-widens-migration.html | EUROPEAN SPARROW WIDENS MIGRATION | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/excerpts-from-un-debate-on-the-mideast-crisis-le-kizya-ukraine.html | Excerpts From UN Debate on the Mideast Crisis LE Kizya Ukraine | The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/farm-wage-cuts-stir-guatemala-government-seeks-power-to-set-pay.html | FARM WAGE CUTS STIR GUATEMALA Government Seeks Power to Set Pay MinimumMoves to Halt Reductions | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fear-of-king-curbs-yemeni-reformers-king-holds-back-yemeni-reforms.html | Fear of King Curbs Yemeni Reformers KING HOLDS BACK YEMENI REFORMS | By Homer Bigart Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/five-in-test-stay-awake-98-hours-soldier-volunteers-serve-as.html | FIVE IN TEST STAY AWAKE 98 HOURS Soldier Volunteers Serve as Subjects in Army Study of What Sleep Really Is | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/flaw-in-rehabilitation-a-survey-of-two-reports-that-show-vital-lack.html | Flaw in Rehabilitation A Survey of Two Reports That Show Vital Lack in Compensation Programs | By Howard A Rusk Md | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/florence-ford-wed-married-in-suffern-church-to-anthony-cucolo.html | FLORENCE FORD WED Married in Suffern Church to Anthony Cucolo Contractor | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/for-trip-planners-show-at-coliseum-offers-ideas-on-vacations.html | FOR TRIP PLANNERS Show at Coliseum Offers Ideas on Vacations | By Morris Gilbert | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/for-world-government.html | For World Government | By Rl Duffus | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/fordham-defeats-uconn-five-6867-cunningham-gets-25-points-as-rams.html | FORDHAM DEFEATS UCONN FIVE 6867 Cunningham Gets 25 Points as Rams Top Connecticut With Strong Finish | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/frances-b-cook-bride-in-st-louis-she-is-escorted-by-father-at.html | FRANCES B COOK BRIDE IN ST LOUIS She Is Escorted by Father at Marriage to Peter Lufkin a 49 Graduate of Yale | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/friedrich-paulus-dead-in-germany-field-marshal-surrendered-crushed.html | FRIEDRICH PAULUS DEAD IN GERMANY Field Marshal Surrendered Crushed Army to Russians After Stalingrad Battle | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/from-the-television-mailbag-movie-classic-on-television.html | FROM THE TELEVISION MAILBAG MOVIE CLASSIC ON TELEVISION | SIDNEY D PODOLSKY | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gearymcintyre.html | GearyMcIntyre | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/geisrich.html | GeisRich | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gelwickswilliams.html | GelwicksWilliams | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/geolycopp.html | GeolyCopp | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/giants-antonelli-accepts-pact-for-1957-gets-rise-to-33000-antonelli.html | Giants Antonelli Accepts Pact For 1957 Gets Rise to 33000 ANTONELLI GETS 33000 CONTRACT | By Roscoe McGowen | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gop-criticizes-harriman-budget-legislative-leaders-assert-governor.html | GOP CRITICIZES HARRIMAN BUDGET Legislative Leaders Assert Governor Takes Ideas From Their Party | By Warren Weaver Jr Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/gossip-of-the-rialto-faulkner-play-will-try-london-first-a-touch-of.html | GOSSIP OF THE RIALTO Faulkner Play Will Try London First A Touch of the Poet for Sweden | By Lewis Funke | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/grace-mmahon-a-bride-she-is-married-to-william-f-goodrich-publicity.html | GRACE MMAHON A BRIDE She Is Married to William F Goodrich Publicity Man | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/growth-of-cities-perils-resources-planners-sound-the-alarm-at.html | GROWTH OF CITIES PERILS RESOURCES Planners Sound the Alarm at Failure to Conserve Recreational Areas | By Bill Becker | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/harriman-opens-kingston-bridge-he-praises-unfinished-span-to.html | HARRIMAN OPENS KINGSTON BRIDGE He Praises Unfinished Span to Rhinecliff as a Needed Link to Catskill Area | By Morris Kaplan Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/helen-a-markley-is-a-future-bride.html | HELEN A MARKLEY IS A FUTURE BRIDE | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hifi-new-pressing-process-like-a-waffle.html | HIFI NEW PRESSING PROCESS Like a Waffle | By Rs Lanier | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/highway-safety-signs-with-a-style-public-joins-in.html | HIGHWAY SAFETY SIGNS WITH A STYLE Public Joins In | By Marvin Schwartz | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/historian-is-cornell-trustee.html | Historian Is Cornell Trustee | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hollywood-canvas-cause-and-effect-at-the-box-office-broadways-jed.html | HOLLYWOOD CANVAS Cause and Effect at the Box Office Broadways Jed Harris Goes West | By Thomas M Pryor | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/home-remodeling-expected-to-gain-industry-leaders-at-tucson-parley.html | HOME REMODELING EXPECTED TO GAIN Industry Leaders at Tucson Parley Alerted to Supply 5 Million Projects in 57 | By Walter H Stern Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hospital-to-expand-1500000-memorial-plan-set-for-connecticut.html | HOSPITAL TO EXPAND 1500000 Memorial Plan Set for Connecticut Sanatorium | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/hungary-team-in-rio-to-return-to-vienna.html | HUNGARY TEAM IN RIO TO RETURN TO VIENNA | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/iannucciohara.html | IannucciOHara | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-and-out-of-books-footnote.html | IN AND OUT OF BOOKS Footnote | By Harvey Breit | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/in-performance-of-bachs-b-minor-mass.html | IN PERFORMANCE OF BACHS B MINOR MASS | The New York Times by Meyer Liebowitz | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/industry-is-cited-in-li-tax-study-hofstra-report-asserts-that.html | INDUSTRY IS CITED IN LI TAX STUDY Hofstra Report Asserts That Business Pays More Than Cost of Service It Gets | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jackson-runner-wins-school-1000-christian-fights-off-closing-bid-by.html | JACKSON RUNNER WINS SCHOOL 1000 Christian Fights Off Closing Bid by Rorke of St Francis to Triumph in 2194 | By Deane McGowen | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/jacoby-is-leader-for-bridge-title-dallas-man-has-390-match-pointsin.html | JACOBY IS LEADER FOR BRIDGE TITLE Dallas Man Has 390 Match Pointsin 57 Life Masters Individual Tournament | By George Rapee | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/janet-b-campbell-becomes-engaged-wellesley-alumna-to-be-wed-in.html | JANET B CAMPBELL BECOMES ENGAGED Wellesley Alumna to Be Wed in Summer to Dr Garrison Rapmund a Pediatrician | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/japanese-held-in-murder.html | Japanese Held in Murder | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/joan-n-nicholls-montclair-bride-attired-in-white-silk-at-her.html | JOAN N NICHOLLS MONTCLAIR BRIDE Attired in White Silk at Her Marriage to Richard Kurtz in Central Presbyterian | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/john-m-hemphill-lawyer-65-dies-leader-in-repeal-movement-ran-for.html | JOHN M HEMPHILL LAWYER 65 DIES Leader in Repeal Movement Ran for Pennsylvania Governorship in 1930 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/juliet-hammond-engaged-to-wed-daughter-of-u-of-virginia-graduate.html | JULIET HAMMOND ENGAGED TO WED Daughter of U of Virginia Graduate Dean Engaged to William Hetzel Jr | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/labor-racket-drive-ousts-locals-chiefs-labor-racket-ban-curbs-union.html | Labor Racket Drive Ousts Locals Chiefs LABOR RACKET BAN CURBS UNION HERE | By A H Raskin Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lawns-and-trees-respond-to-winter-feeding-theres-time-to-do-the-job.html | LAWNS AND TREES RESPOND TO WINTER FEEDING Theres Time to Do the Job This Month To Spur Growth in Early Spring | By Victor Jay Donnelly | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/letters-slavery-in-south-america.html | Letters SLAVERY IN SOUTH AMERICA | ALLAN P SINDLER | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/letters-that-were-meant-to-be-opened.html | Letters That Were Meant to Be Opened | By James L Clifford | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/letters-to-the-times-americanisraeli-heritage-characteristics-and.html | Letters to The Times AmericanIsraeli Heritage Characteristics and Circumstances Binding Both Nations Reviewed | WILLIAM F LARSEN | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lincoln-in-love.html | Lincoln In Love | By Paul M Angle | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/living-history-vitality-and-immediacy-in-olin-downes-book.html | LIVING HISTORY Vitality and Immediacy In Olin Downes Book | By Howard Taubman | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/long-tie-with-japan-ends-for-us-envoy.html | LONG TIE WITH JAPAN ENDS FOR US ENVOY | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/lottery-trial-urged-test-proposed-as-welfare-aid-by-philadelphia.html | LOTTERY TRIAL URGED Test Proposed as Welfare Aid by Philadelphia Grand Jury | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/luxenbergheller.html | LuxenbergHeller | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/macmillan-drops-visit-to-moscow-briton-informs-bulganin-of.html | MACMILLAN DROPS VISIT TO MOSCOW Briton Informs Bulganin of PreoccupationsSoviet Mideast Bids Held Cause | By Drew Middleton Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/man-the-maker.html | Man the Maker | By I Bernard Cohen | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/margaret-space-savannah-bride-attended-by-7-at-wedding-to-benjamin.html | MARGARET SPACE SAVANNAH BRIDE Attended by 7 at Wedding to Benjamin Moore Jr in Christ Episcopal Church | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/marilyn-kay-jaffee-married.html | Marilyn Kay Jaffee Married | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/marine-marries-amanda-atwood-pvt-sam-c-lindberg-weds-barnard-junior.html | MARINE MARRIES AMANDA ATWOOD Pvt Sam C Lindberg Weds Barnard Junior at Calvary Church in Stonington | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mary-jane-lagacy-prospective-bride.html | MARY JANE LAGACY PROSPECTIVE BRIDE | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mayor-proposes-a-speedy-repeal-of-auto-use-tax-says-legislative.html | MAYOR PROPOSES A SPEEDY REPEAL OF AUTO USE TAX Says Legislative Approval of Harrimans Aid Request Would Permit Action | By Paul Crowell | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mediators-thwarted-on-quick-tug-peace-tug-strike-issue-balks.html | Mediators Thwarted On Quick Tug Peace TUG STRIKE ISSUE BALKS MEDIATORS | By Arthur H Richter | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mexico-gets-aid-on-productivity-experts-in-lines-involving-65-of.html | MEXICO GETS AID ON PRODUCTIVITY Experts in Lines Involving 65 of Her Idleness Tackling Problems | By Paul P Kennedy Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/mideast-plan-wins-backing-of-labor.html | MIDEAST PLAN WINS BACKING OF LABOR | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-alice-potts-is-a-future-bride-daughter-of-a-philadelphia.html | MISS ALICE POTTS IS A FUTURE BRIDE Daughter of a Philadelphia Banker Engaged to George R Wallis Former Officer | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-anne-oliver-becomes-engaged-1953-connecticut-debutante.html | MISS ANNE OLIVER BECOMES ENGAGED 1953 Connecticut Debutante Affianced to Lieut jg William R Jackson Jr | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-barbara-bertling-wed.html | Miss Barbara Bertling Wed | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-cm-hellier-ensigns-fiancee-alumna-of-chatham-hall-will-be-wed.html | MISS CM HELLIER ENSIGNS FIANCEE Alumna of Chatham Hall Will Be Wed to Rolf Hartmann of the Coast Guard | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-emily-h-mbain-to-be-wed-april-20.html | MISS EMILY H MBAIN TO BE WED APRIL 20 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-field-bride-in-indianapolis-wed-to-edward-de-coningh-jr.html | MISS FIELD BRIDE IN INDIANAPOLIS Wed to Edward de Coningh Jr Alumnus of Princeton Couple Attended by 10 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-frances-lowe-wed-to-rolf-bibow.html | MISS FRANCES LOWE WED TO ROLF BIBOW | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-gb-mgrath-becomes-fiancee-former-colorado-instructor-will-be.html | MISS GB MGRATH BECOMES FIANCEE Former Colorado Instructor Will Be Wed to William J Candee 3d Lawyer Here | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-judith-meyers-is-wed.html | Miss Judith Meyers Is Wed | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-katharine-heard-is-future-bride-of-william-h-hays-3d-a-law.html | Miss Katharine Heard Is Future Bride Of William H Hays 3d a Law Student | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-louise-h-mckeon-married-bride-of-charles-b-belt-jr-in-church.html | Miss Louise H McKeon Married Bride of Charles B Belt Jr in Church at Ridgefield | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-marie-d-scheib-to-wed.html | Miss Marie D Scheib to Wed | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-mary-fluty-becomes-a-bride-wed-in-st-patricks-church.html | MISS MARY FLUTY BECOMES A BRIDE Wed in St Patricks Church Farmington to Charles Roraback Law Student | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-mkeever-bride-in-jersey-she-is-attended-by-7-at-her-marriage.html | MISS MKEEVER BRIDE IN JERSEY She Is Attended by 7 at Her Marriage in Short Hills to Edward Ogden Tanner | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-morrissey-troth-mount-kisco-girl-engaged-to-william-beyea.html | MISS MORRISSEY TROTH Mount Kisco Girl Engaged to William Beyea Colgate 55 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-parizeau-wed-to-thomas-k-harms.html | MISS PARIZEAU WED TO THOMAS K HARMS | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-preble-engaged-she-will-be-married-in-may-to-dr-john-c-leaman.html | MISS PREBLE ENGAGED She Will Be Married in May to Dr John C Leaman | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-rosaly-swann-engaged-to-marry.html | MISS ROSALY SWANN ENGAGED TO MARRY | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-stanton-to-wed-fiancee-of-gr-guthrie-jr-wharton-school-alumnus.html | MISS STANTON TO WED Fiancee of GR Guthrie Jr Wharton School Alumnus | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/miss-watterson-troth-exstudent-at-adelphi-fiancee-of-earl-howard.html | MISS WATTERSON TROTH ExStudent at Adelphi Fiancee of Earl Howard Miller | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/mockmiller.html | MockMiller | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/modern-americans-twentieth-century-work in-many-facets.html | MODERN AMERICANS Twentieth Century Work In Many Facets | By Howard Devree | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/mollet-upheld-on-rule-in-africa-french- assembly-defeats-bid-for.html | MOLLET UPHELD ON RULE IN AFRICA French Assembly Defeats Bid for Full Autonomy Some Concessions Made | By Henry Giniger Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/mortgage-money-in-europe-cited- hardcurrency-areas-said-to-have.html | MORTGAGE MONEY IN EUROPE CITED HardCurrency Areas Said to Have Millions Idle | By John P Callahan | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/mounting-political-unrest-disturbs- indonesian-regime-cabinet-under.html | MOUNTING POLITICAL UNREST DISTURBS INDONESIAN REGIME Cabinet Under Fire | By Bernard Kalb Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/mrs-m-mal-deitch-has-son.html | Mrs M Mal Deitch Has Son | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/mrs-wm-allison-dies-chicago- philanthropist-gave-1000000-to- hospital.html | MRS WM ALLISON DIES Chicago Philanthropist Gave 1000000 to Hospital There | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/nappyschubert.html | NappySchubert | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/national-gallery-buys-goya-portrait.html | National Gallery Buys Goya Portrait | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/new-arms-search-in-jakarta.html | New Arms Search in Jakarta | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/new-britain-team-scores-55-points- notches-firsts-in-3-events-ccny.html | NEW BRITAIN TEAM SCORES 55 POINTS Notches Firsts in 3 Events CCNY Iona Squads Tie for Third Place | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/new-delhi-scene-of-night-attacks- defenders-always-surrender-to.html | NEW DELHI SCENE OF NIGHT ATTACKS Defenders Always Surrender to Fierce Phutphutwalas and Tongawalas | By A M Rosenthal Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/new-drama-trend-in-moscow-soviet-stage- is-deluged-by-some.html | NEW DRAMA TREND IN MOSCOW Soviet Stage Is Deluged By Some Challenging Young Authors | By Harrison Salisbury | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/news-and-notes-from-the-field-of-travel- greek-tours.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL GREEK TOURS | By Diana Rice | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/news-of-the-advertising-and-marketing- field-mastic-tile-sets-drive.html | News of the Advertising and Marketing Field Mastic Tile Sets Drive for Psychological Home Decorating | By William M Freeman | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archiv es/news-of-the-world-of-stamps-panamas- papal-series.html | NEWS OF THE WORLD OF STAMPS Panamas Papal Series DiscontinuedTribute To Jesse Owens | By Kent B Stiles | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/news-of-tv-and-radio-small-statistic-from-asia.html | NEWS OF TV AND RADIO SMALL STATISTIC FROM ASIA | By Val Adams | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/newsmen-leave-yemen-first-group-to-visit-nation-asked-to-tell-the.html | NEWSMEN LEAVE YEMEN First Group to Visit Nation Asked to Tell the Truth | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nicaragua-votes-today-heavy-presidential-ballot-seen-somoza-favored.html | NICARAGUA VOTES TODAY Heavy Presidential Ballot Seen Somoza Favored | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/north-carolina-maps-tax-shifts-assembly-faces-weeks-delay-on-key.html | NORTH CAROLINA MAPS TAX SHIFTS Assembly Faces Weeks Delay on Key Issue as Hodges Takes Oath This Week | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/nuptials-in-june-for-miss-ravndal.html | NUPTIALS IN JUNE FOR MISS RAVNDAL | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/observations-on-the-english-screen-scene-presenting-the-new.html | OBSERVATIONS ON THE ENGLISH SCREEN SCENE Presenting the New Producers Chief Annual PollsDebated Features | By Stephen Watts | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/officer-is-fiance-of-miss-hinckley-lieut-comdr-john-wise-jr-of-navy.html | OFFICER IS FIANCE OF MISS HINCKLEY Lieut Comdr John Wise Jr of Navy and 51 Graduate of Smith Betrothed | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/olga-list-is-married-wed-in-home-at-byram-conn-to-george-s-mack.html | OLGA LIST IS MARRIED Wed in Home at Byram Conn to George S Mack | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/on-second-avenue-phoenix-and-offbroadway-theatres-stage-plays-of.html | ON SECOND AVENUE Phoenix and OffBroadway Theatres Stage Plays of Literary Content | By Brooks Atkinson | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/on-the-deans-list.html | On the Deans List | By Newton Arvin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/patricia-nye-wed-in-westchester-bronxville-church-is-scene-of.html | PATRICIA NYE WED IN WESTCHESTER Bronxville Church Is Scene of Marriage to Charles Allee a Law Student | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/patricia-sheehan-betrothed.html | Patricia Sheehan Betrothed | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/patricia-wickfors-wed-married-to-herman-r-krebs-in-white-plains.html | PATRICIA WICKFORS WED Married to Herman R Krebs in White Plains Church | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/penn-state-promotes-three.html | Penn State Promotes Three | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/people-of-paris.html | People Of Paris | From Robert Doisneaus Paris | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/personal-vision-abstraction-to-realism-in-current-shows.html | PERSONAL VISION Abstraction to Realism In Current Shows | By Stuart Preston | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/personality-pineapples-were-not-enough-henry-arthur-white-drives-to.html | Personality Pineapples Were Not Enough Henry Arthur White Drives to Diversity Dole Production | By Robert E Bedingfield | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/phil-palmedo-captures-lead-for-ski-trophy-donated-by-his-father-run.html | Phil Palmedo Captures Lead for Ski Trophy Donated by His Father RUN OF 1218 BEST FOR GIANT SLALOM Palmedo Turns Back Weber at Waitsfield in New York Ski Council HalfMile | By Michael Strauss Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/pitt-defeats-army-in-track-59-to-41-pitt-beats-army-in-track-59-to.html | Pitt Defeats Army In Track 59 to 41 PITT BEATS ARMY IN TRACK 59 TO 41 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/plane-wreckage-probed-for-clues-20-air-experts-offer-no-hint-why.html | PLANE WRECKAGE PROBED FOR CLUES 20 Air Experts Offer No Hint Why Big Airliner Crashed on Rikers Island | By Ira Henry Freeman | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/plans-outlays-they-often-vary-but-forecasts-of-total-us-investment.html | PLANS OUTLAYS THEY OFTEN VARY But Forecasts of Total US Investment Have Turned Out Fairly Accurate | By Richard Rutter | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/playgoers-panned-lack-of-support-for-noteworthy-dramas-is-assailed.html | PLAYGOERS PANNED Lack of Support for Noteworthy Dramas Is Assailed by Mailbag Contributor | ALFRED WM LEES | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/point-breeze-bridge-is-spurred-in-jersey.html | POINT BREEZE BRIDGE IS SPURRED IN JERSEY | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/portraits-of-the-soviet-woman.html | Portraits of the Soviet Woman | By William J Jorden | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/power-in-un-shifts-as-new-bloc-grows-asianafricans-now-have.html | POWER IN UN SHIFTS AS NEW BLOC GROWS AsianAfricans Now Have Position Which the Latin American States Once Held on Decisive Votes EFFECT ON MIDEAST CRISIS | By Thomas J Hamilton | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/president-loses-luck-on-weather-flies-to-augusta-for-the-sun-but-he.html | PRESIDENT LOSES LUCK ON WEATHER Flies to Augusta for the Sun but He Runs Into Rain Plays Golf Anyway | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/presley-records-a-craze-in-soviet-soviet-youth-said-to-show-hunger.html | PRESLEY RECORDS A CRAZE IN SOVIET Soviet Youth Said to Show Hunger for Things Foreign Especially American | By Harrison E Salisbury | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/princeton-alumni-to-fete-dr-dodds.html | PRINCETON ALUMNI TO FETE DR DODDS | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/private-housing-eludes-negroes-even-personally-unbiased-builders.html | PRIVATE HOUSING ELUDES NEGROES Even Personally Unbiased Builders Hesitate Through Fear of Financial Loss SPECIAL PROJECTS FAIL Racial Gravitation Tends to Turn Open Plots Into NonWhite Ghettos | By Thomas N Ennis | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/purcell-sweeps-races-pilots-mermaid-to-4-victories-in-frostbite.html | PURCELL SWEEPS RACES Pilots Mermaid to 4 Victories in Frostbite Dinghy Test | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/purged-poles-back-in-many-high-jobs-poland-restores-many-to-key.html | Purged Poles Back In Many High Jobs POLAND RESTORES MANY TO KEY JOBS | By Sydney Gruson Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/question-of-race-edge-of-the-city-takes-on-a-tough-theme.html | QUESTION OF RACE Edge of the City Takes On a Tough Theme | By Bosley Crowther | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ranchtype-homes-regaining-some-of-their-earlier-favor-ranchtype.html | RanchType Homes Regaining Some of Their Earlier Favor RANCHTYPE HOME REGAINING FAVOR | By Glenn Fowler | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rangers-checked-by-red-wings-54-as-fights-flare-blues-fontinato.html | RANGERS CHECKED BY RED WINGS 54 AS FIGHTS FLARE Blues Fontinato Detroits Howe Require Stitches at Game on Garden Ice FERGUSON GETS 3 GOALS Nets 2 of Visitors 4 Tallies in First Period Following Score by Creighton | By Joseph C Nichols | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/recipe-for-children-young-peoples-concerts-should-strive-to-make.html | RECIPE FOR CHILDREN Young Peoples Concerts Should Strive To Make Music a Live Experience | By Samuel Antek | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/records-louise-diva-of-yesteryear.html | RECORDS LOUISE DIVA OF YESTERYEAR | By John Briggs | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/reeds-views-reflect-changing-high-court-retiring-justices-decisions.html | REEDS VIEWS REFLECT CHANGING HIGH COURT Retiring Justices Decisions Have Followed and Then Departed From the Bench Majority DISSENTS HAVE INCREASED | By Arthur Krock | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/refugees-confront-us-with-basic-decisions-case-of-hungarians-is-one.html | REFUGEES CONFRONT US WITH BASIC DECISIONS Case of Hungarians Is One Example Of a Problem as Yet Unsolved | By Max Frankel Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/refugees-rebuff-budapest-mission-no-exiles-in-vienna-area-ask.html | REFUGEES REBUFF BUDAPEST MISSION No Exiles in Vienna Area Ask InterviewSix Expelled by Hungary Cross Line | By Max Frankel Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/report-on-bus-desegregation-it-is-seen-as-symbol-to-negro-and-white.html | REPORT ON BUS DESEGREGATION It Is Seen as Symbol To Negro and White | By John N Popham Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rigbylincoln.html | RigbyLincoln | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rise-in-capacity-sought-for-canal-panama-board-orders-study-of-all.html | RISE IN CAPACITY SOUGHT FOR CANAL Panama Board Orders Study of All Existing Plans Critical Need Seen | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rise-in-school-fund-is-sought-in-utah.html | RISE IN SCHOOL FUND IS SOUGHT IN UTAH | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/roberta-isaacs-engaged-to-wed-barnard-graduate-is-fiancee-of-john.html | ROBERTA ISAACS ENGAGED TO WED Barnard Graduate Is Fiancee of John Francis Mathews a Senior at Columbia | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rosalie-chapman-bryn-mawr-bride-her-sister-sally-is-maid-of-honor.html | ROSALIE CHAPMAN BRYN MAWR BRIDE Her Sister Sally Is Maid of Honor at Church Wedding to Livingston Morris | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ruins-of-berlin-lesson-to-pupils-educators-in-west-employ.html | RUINS OF BERLIN LESSON TO PUPILS Educators in West Employ Devastation to Stress Evils of Hitlers Era | By Harry Gilroy Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/rutkowskipower.html | RutkowskiPower | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/salvador-solves-nicaraguan-issue-mediator-ends-dispute-over.html | SALVADOR SOLVES NICARAGUAN ISSUE Mediator Ends Dispute Over Managuas Request for Extradition of Exiles | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sandra-ingalls-is-bride-upstate-married-in-blooming-grove-to-jan-h.html | SANDRA INGALLS IS BRIDE UPSTATE Married in Blooming Grove to Jan H van Heerden of the UN Secretariat | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/saud-visits-annapolis-governor-greets-royal-party.html | Saud Visits Annapolis Governor Greets Royal Party | By Russell Baker Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/school-ending-courses.html | School Ending Courses | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/science-in-review-powerful-atomic-accelerator-of-new-design.html | SCIENCE IN REVIEW Powerful Atomic Accelerator of New Design Proposed to Explore Secrets of Matter | By William L Laurence | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sea-travel-up-after-war-scare-bookings-again-match-56-rate-even.html | Sea Travel Up After War Scare Bookings Again Match 56 Rate Even Mediterranean Prospect Brightens Airlines See 1000000 Passengers Equaling Ocean Liners Volume | By Joseph J Ryan | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/senate-scrutinizes-the-eisenhower-doctrine-dulles-pressed-hard-as.html | SENATE SCRUTINIZES THE EISENHOWER DOCTRINE Dulles Pressed Hard as Democrats Question Administration Policy | By William S White Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/seoul-sets-farm-cooperatives.html | Seoul Sets Farm Cooperatives | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/siena-rally-checks-st-francis-73-to-71.html | SIENA RALLY CHECKS ST FRANCIS 73 TO 71 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sitting-it-out-looking-out-across-portauprince.html | SITTING IT OUT LOOKING OUT ACROSS PORTAUPRINCE | By Paul Jc Friedlander | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/small-business-gains-more-aid-requests-for-sba-loans-up.html | SMALL BUSINESS GAINS MORE AID Requests for SBA Loans Up SteadilyTight Money Competition Are Cited | By John S Tompkins | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/soloist.html | SOLOIST | Villorest | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/son-to-mrs-ea-hausman.html | Son to Mrs EA Hausman | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/special-evergreen-true-color-blue-spruces-are-landscape-gems.html | SPECIAL EVERGREEN True Color Blue Spruces Are Landscape Gems | By Herbert C Bardes | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/spirit-and-content-survive.html | Spirit and Content Survive | By John Pfeiffer | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sports-of-the-times-man-of-distinction.html | Sports of The Times Man of Distinction | By Arthur Daley | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/st-laurent-urges-a-united-canada-speech-to-quebec-audience-asks.html | ST LAURENT URGES A UNITED CANADA Speech to Quebec Audience Asks Greater Tolerance to Win National Goal | By Raymond Daniell Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/st-thomas-airport-plan-fund-sought-to-provide-virgin-islands-with.html | ST THOMAS AIRPORT PLAN Fund Sought to Provide Virgin Islands With UptoDate Field | By Jeanne Harman | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/state-hiring-refugees-many-already-work-in-mental-hospitals-and.html | STATE HIRING REFUGEES Many Already Work in Mental Hospitals and Schools | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/student-is-fiance-of-miss-edwards-robert-browning-of-cornell-will.html | STUDENT IS FIANCE OF MISS EDWARDS Robert Browning of Cornell Will Take West Sayville Girl as Bride in Summer | The New York Times Studio | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/student-to-wed-miss-hargroves-richard-b-fisher-princeton-student.html | STUDENT TO WED MISS HARGROVES Richard B Fisher Princeton Student and a Senior at Vassar Are Betrothed | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/stylish-ritchard-offstage-portrait-of-the-gentleman-star-of-visit.html | STYLISH RITCHARD OffStage Portrait of the Gentleman Star of Visit to a Small Planet | By Gilbert Millstein | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/suffolk-school-rental-voted.html | Suffolk School Rental Voted | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/sugar-hart-speaks-sweetly-carries-big-fists-victor-by-knockouts-in.html | Sugar Hart Speaks Sweetly Carries Big Fists Victor by Knockouts in 17 of 20 Fights Stirs Crowd | By William R Conklin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/susan-reed-wed-to-alan-p-mlaine-bride-has-six-attendants-at-her.html | SUSAN REED WED TO ALAN P MLAINE Bride Has Six Attendants at Her Marriage in Elmsford to Student at Columbia | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/syria-bids-for-unity.html | Syria Bids for Unity | By Sam Pope Brewer Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/syria-middle-east-proving-ground-despite-communist-inroads-this.html | Syria Middle East Proving Ground Despite Communist inroads this strategic Arab nation is still largely a power vacuum The question is Who is going to fill it | By Hanson W Baldwin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tawdry-television-television-this-weeka-famed-tragedy-and-a.html | TAWDRY TELEVISION TELEVISION THIS WEEKA FAMED TRAGEDY AND A WELLKNOWN COMEDY | By Jack Gould | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/technique-shown-in-rovensky-sale-auction-skills-and-settings.html | TECHNIQUE SHOWN IN ROVENSKY SALE Auction Skills and Settings Provided by ParkeBernet Enhances Public Bidding | By Sanka Knox | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/test-challenges-carbon14-dating-london-scientist-reports-alkaline.html | TEST CHALLENGES CARBON14 DATING London Scientist Reports Alkaline Effects in Age of Archaeologic Samples | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/text-of-wilsonsandys-communique.html | Text of WilsonSandys Communique | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-algerian-problem-a-review-of-an-issue-that-france-does-not-yet.html | The Algerian Problem A Review of an Issue That France Does Not Yet Know How to Solve | By Harold Callender Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-call-of-the-far-country-the-far-country.html | The Call of the Far Country The Far Country | By Walter van Tilburg Clark | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-case-for-a-big-budget-an-economist-takes-issue-with-critics-of.html | The Case for a Big Budget An economist takes issue with critics of the new budget He argues that in fact it does not match our need for economic growth | By Leon H Keyserling | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-dance-accolade-honors-due-city-ballet-for-gallant-artistry.html | THE DANCE ACCOLADE Honors Due City Ballet For Gallant Artistry | By John Martin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-doctor-was-tough.html | The Doctor Was Tough | By Granville Hicks | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-eisenhower-inner-circle-no-president-before-has-created-such-an.html | The Eisenhower Inner Circle No President before has created such an elaborate apparatus of aides and advisers Here are the men around Eisenhower and the roles they play | By Cabell Phillips | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-family-takes-to-the-ski-slopes-generations-ski-together.html | THE FAMILY TAKES TO THE SKI SLOPES Generations Ski Together | By Beatrice and Ira Henry Freeman | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-jaffesversatile-tv-team-multiple-interests-of-two-brothers-are.html | THE JAFFESVERSATILE TV TEAM Multiple Interests of Two Brothers Are Run Quietly | By Richard F Shepard | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-merchants-view-a-look-at-what-lies-ahead-this-year-based-on.html | The Merchants View A Look at What Lies Ahead This Year Based on Industrys January PickUp | By Herbert Koshetz | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-openings-movie-madcap-on-stage.html | THE OPENINGS MOVIE MADCAP ON STAGE | Etienne Bertrand Weill | RE0000236720 | 1985-03-07 | B00000633177 |
|---|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-question-of-highway-safety-automobile-clubs-chief-discusses.html | THE QUESTION OF HIGHWAY SAFETY Automobile Clubs Chief Discusses Problems Of Traffic Control | WILLIAM J GOTTLIEB | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-revolt-that-failed.html | The Revolt That Failed | By Telford Taylor | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-silent-revolution-in-europe-it-is-the-growing-acceptance-says-m.html | The Silent Revolution in Europe It is the growing acceptance says M Monnet of the need for economic cooperation and perhaps eventual political unityif Europe is to be saved | By Jean Monnet | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-week-in-finance-market-fails-to-share-steel-optimism-more-aid.html | The Week in Finance Market Fails to Share Steel Optimism More Aid and Spending in Prospect | By John G Forrest | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/the-world-of-music-portland-junior-symphony-gets-grant-from-the.html | THE WORLD OF MUSIC Portland Junior Symphony Gets Grant From the Rockefeller Foundation | By Ross Parmenter | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/thirdterm-ban-tests-eisenhowers-powers-presidents-job.html | THIRDTERM BAN TESTS EISENHOWERS POWERS PRESIDENTS JOB | By Wh Lawrence Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/this-was-the-man-this-was-the-man.html | This Was The Man This Was The Man | By T Harry Williams | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/three-conductors-and-an-orchestra-pay-homage-to-arturo-toscanini.html | THREE CONDUCTORS AND AN ORCHESTRA PAY HOMAGE TO ARTURO TOSCANINI | The New York Times by Sam Falk Gus Manos Dr Iw Schmidt | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/through-the-mill-new-city-opera-boss-started-in-ranks.html | THROUGH THE MILL New City Opera Boss Started in Ranks | By Harold C Schonberg | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tokle-shows-way-in-ski-jump-test-leaps-163-feet-in-scoring-2264.html | TOKLE SHOWS WAY IN SKI JUMP TEST Leaps 163 Feet in Scoring 2264 Points at Bear Mt Devlin Hurt in Spill | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tokyo-names-defense-chief.html | Tokyo Names Defense Chief | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tourists-favored-mexicans-charge.html | TOURISTS FAVORED MEXICANS CHARGE | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/trade-in-investments-growing-between-us-west-germany-exchange-of.html | Trade in Investments Growing Between US West Germany Exchange of Knowledge as Well as Capital Now Bridges the Atlantic | By Brendan M Jones | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/trade-key-found-in-barter-device-exporter-turns-restrictions-on.html | TRADE KEY FOUND IN BARTER DEVICE Exporter Turns Restrictions on Exchange Into Asset | By George Auerbach | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/treasury-poser-long-or-short-government-may-either-risk-refinancing.html | TREASURY POSER LONG OR SHORT Government May Either Risk Refinancing at Higher Rate or Lose Out in Refunding | By Paul Heffernan | RE0000236720 | 1985-03-07 | B00000633177 |

| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/tree-pruning-sharp-shears-call-for-sharp-eyes.html | TREE PRUNING SHARP SHEARS CALL FOR SHARP EYES | By Mw Staples Field Supervisor Davey Tree Expert Co | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/truman-deplores-cabinet-carnage-says-eisenhower-is-unable-to-stop.html | TRUMAN DEPLORES CABINET CARNAGE Says Eisenhower Is Unable to Stop Hostility Shown by GOP Congressmen | By Donald Janson Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/un-again-calls-on-israel-to-quit-occupied-regions-assembly-also.html | UN AGAIN CALLS ON ISRAEL TO QUIT OCCUPIED REGIONS Assembly Also Approves Resolution for a Broader Role for Police Troops LODGE EXPLAINS STAND He Asserts the Emergency Force Should Be Buffer Along Armistice Line | By Thomas J Hamiilton Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/un-rights-pacts-are-still-far-off-completion-of-two-by-1959.html | UN RIGHTS PACTS ARE STILL FAR OFF Completion of Two by 1959 Suggested but Some Look for Much Longer Delay | By Kathleen Teltsch Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/union-county-centennial-set.html | Union County Centennial Set | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/unpopular-visitors-problem-in-diplomacy-public-attitude-toward-saud.html | UNPOPULAR VISITORS PROBLEM IN DIPLOMACY Public Attitude Toward Saud Tito Affects Conduct of Foreign Policy | By Russell Baker Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-inquiry-begun-into-plane-crash-death-toll-at-20-81-of-101-on.html | US INQUIRY BEGUN INTO PLANE CRASH DEATH TOLL AT 20 81 of 101 on Airliner Survive but Most Suffer Burns and Other Injuries ICE CLUE BEING STUDIED Engine Power Drained Out in TakeOff Over Rikers Island Pilot Reports | By Richard Witkin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-missile-help-for-britain-seen-wilsonsandys-communique-indicates.html | US MISSILE HELP FOR BRITAIN SEEN WilsonSandys Communique Indicates MoveBriton More Than Fully Satisfied | By Jack Raymond Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-saudis-weigh-arms-aid-details-extent-and-period-of-help-are.html | US SAUDIS WEIGH ARMS AID DETAILS Extent and Period of Help Are IssuesKing Saud Visits US Naval Academy | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-sets-high-value-on-arabs-friendship-strong-appeal-is-made-for.html | US SETS HIGH VALUE ON ARABS FRIENDSHIP Strong Appeal Is Made for Support Of the Eisenhower Doctrine | By Dana Adams Schmidt Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/us-slang-is-ok-with-british-peer-but-conesford-here-wishes-we-would.html | US SLANG IS OK WITH BRITISH PEER But Conesford Here Wishes We Would Drop Tendency to OverSyllabicate | By Murray Schumach | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/viscount-hudson-diplomat-70-dies-british-agriculture-minister-in.html | VISCOUNT HUDSON DIPLOMAT 70 DIES British Agriculture Minister in War Served in Commons Rancher in Rhodesia | The New York Times 1943 | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/walter-gallagher-head-of-ad-concern.html | WALTER GALLAGHER HEAD OF AD CONCERN | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/washington-charlie-wilsons-secret-weaponjessie-ann.html | Washington Charlie Wilsons Secret WeaponJessie Ann | By James Reston | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wedding-is-held-for-miss-barrett-church-in-pelham-manor-is-scene-of.html | WEDDING IS HELD FOR MISS BARRETT Church in Pelham Manor Is Scene of Her Marriage to Edward V Killeen 3d | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/west-europe-now-sees-real-need-for-union-beginning-with-economies.html | WEST EUROPE NOW SEES REAL NEED FOR UNION Beginning With Economies Nations Are Being Drawn Closer Together | By Harold Callender Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/who-are-indians-puzzles-ottawa-controversy-centers-upon-eviction.html | WHO ARE INDIANS PUZZLES OTTAWA Controversy Centers Upon Eviction Case Involving 118 in Alberta Group | By Tania Long Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/why-us-oil-shipments-to-europe-are-lagging-mideast-view-of-us.html | WHY US OIL SHIPMENTS TO EUROPE ARE LAGGING MIDEAST VIEW OF US POLICYAS EGYPTIAN CARTOONISTS SEE THE EISENHOWER DOCTRINE | By Richard E Mooney Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/william-arthur-phillips-weds-miss-patricia-power-blewer.html | William Arthur Phillips Weds Miss Patricia Power Blewer | The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/williams-gets-231564.html | Williams Gets 231564 | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wilson-points-up-reserve-needs-strengthened-force-is-up-to-congress.html | WILSON POINTS UP RESERVE NEEDS Strengthened Force Is Up to Congress | By Hanson W Baldwin | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wood-field-and-stream-hunters-and-game-birds-both-happy-with.html | Wood Field and Stream Hunters and Game Birds Both Happy With Conditions on Bahamian Island | By John W Randolph Special To the New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/wood-to-head-harvard-parade.html | Wood to Head Harvard Parade | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/ww-wood-dies-utilities-official-exhead-of-virginia-electric-and.html | WW WOOD DIES UTILITIES OFFICIAL ExHead of Virginia Electric and Power Was Chairman of Turnpike Authority | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/yale-swimmers-win-beat-army-5432-for-fourth-dualmeet-score-of.html | YALE SWIMMERS WIN Beat Army 5432 for Fourth DualMeet Score of Season | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/yale-vanquishes-cornell-65-to-51-downs-18-points-set-pace-in-ivy.html | YALE VANQUISHES CORNELL 65 TO 51 Downs 18 Points Set Pace in Ivy League Basketball Contest at Ithaca | Special to The New York Times | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-03 | https://www.nytimes.com/1957/02/03/archives/young-cooks-and-bottle-washers.html | Young Cooks and Bottle Washers | By Dorothy Barclay | RE0000236720 | 1985-03-07 | B00000633177 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/2-more-musicals-offered-robbins-staging-of-dream-girl-and-three.html | 2 MORE MUSICALS OFFERED ROBBINS Staging of Dream Girl and Three Tigers for Tessie Weighed by Director Anna Magnani Arriving | By Arthur Gelb | RE0000236721 | 1985-03-07 | B00000633178 |

| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/2-survive-plane-crash-jersey-guard-fliers-forced-down-on-ocean.html | 2 SURVIVE PLANE CRASH Jersey Guard Fliers Forced Down on Ocean County Road | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
|---|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/300-alumni-honor-school-of-world-reunion-at-putney-vt-hails-25th.html | 300 ALUMNI HONOR SCHOOL OF WORLD Reunion at Putney Vt Hails 25th Year of Students Stays in Homes Abroad Now Coming to US All at Dinner Greeted | By John H Fenton Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/6-directors-cited-at-screen-dinner-george-stevens-receives-top.html | 6 DIRECTORS CITED AT SCREEN DINNER George Stevens Receives Top Award at Guild Event He Is Signed for Diary Stevens Signed for Diary | By Thomas M Pryor Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/7-killed-in-algeria-on-eve-of-u-n-talk-7-killed-in-bombing-as.html | 7 Killed in Algeria On Eve of U N Talk 7 Killed in Bombing as Violence Flares Anew in Western Algeria Pineau to Present French Case | By Tillman Durdin Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/7-states-pass-laws-to-bar-integration.html | 7 STATES PASS LAWS TO BAR INTEGRATION | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/a-policy-boomerangs-an-analysis-of-ways-administration-bolsters.html | A Policy Boomerangs An Analysis of Ways Administration Bolsters AntiTito Views It Decries Red Contacts Seen as Aim Red China Policy Recalled | By James Reston Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/a-world-fashion-center-is-proposed-for-midtown-city-to-study-plan-a.html | A World Fashion Center Is Proposed for Midtown City to Study Plan A FASHION CENTER VISIONED FOR CITY Traffic Relief Stressed Loft Building Planned Tax Valuations Compared Industry Needs Cited | By Philip Benjaminthe New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/about-new-york-sauds-steward-a-swiss-lutheran-won-job-with-his.html | About New York Sauds Steward a Swiss Lutheran Won Job With His Chicken Cacciatore Dinner | By Meyer Berger | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/aflcio-finds-3-unions-guilty-of-fund-abuses-antiracket-court.html | AFLCIO FINDS 3 UNIONS GUILTY OF FUND ABUSES AntiRacket Court Verdicts Going Before Top Council for Final Action Today LINKS TO DIO STRESSED Groups to Face Suspension Receivership or Demand for Speedy Reforms Union Heads Ousted Dios Role Censured AFLCI0 FINDS 3 UNIONS GUILTY | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/alcorn-hits-unions-on-election-funds.html | ALCORN HITS UNIONS ON ELECTION FUNDS | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/always-in-fashion-grover-michael-aloysius-augustine-whalen-directed.html | Always in Fashion Grover Michael Aloysius Augustine Whalen Directed Civilian Defense Fair Lost Money | Jean Raeburn | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/amateur-sc-wins-as-palmedo-excels.html | AMATEUR SC WINS AS PALMEDO EXCELS | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/art-tokle-leaps-153-and-155-feet-jersey-skier-wins-telemark-trophy.html | ART TOKLE LEAPS 153 AND 155 FEET Jersey Skier Wins Telemark Trophy Before 17000 at Bear Mountain | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bishop-donegan-consecrates-a-church-freed-of-debt.html | Bishop Donegan Consecrates a Church Freed of Debt | The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/books-of-the-times-humanity-poured-into-matrix-amazing-doctor-drawn.html | Books of The Times Humanity Poured Into Matrix Amazing Doctor Drawn to Life | By Orville Presgott | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/brazil-to-increase-exchange-premium.html | BRAZIL TO INCREASE EXCHANGE PREMIUM | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/bridge-masters-ending-cup-play-dr-israel-leads-with-421-points136.html | BRIDGE MASTERS ENDING CUP PLAY Dr Israel Leads With 421 Points136 Experts Face Only One More Session | By George Rapee | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/britain-jordan-in-parley-today-taiks-will-cover-cancellation-of.html | BRITAIN JORDAN IN PARLEY TODAY Talks Will Cover Cancellation of Defense Treaty and Relations in Future | By Sam Pope Brewer Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/brooklyn-poly-beaten-68-points-by-vieira-pace-quinnipiac-victory.html | BROOKLYN POLY BEATEN 68 Points by Vieira Pace Quinnipiac Victory 11392 | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/business-books.html | Business Books | By Burton Crane | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/career-man-is-in-line-to-be-vietnam-envoy.html | Career Man Is in Line To Be Vietnam Envoy | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/changes-are-small-on-zurich-market-bank-dividends-up.html | Changes Are Small On Zurich Market Bank Dividends Up | By George H Morison Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/comedian-to-add-to-his-tv-family-danny-thomas-will-hold-auditions.html | COMEDIAN TO ADD TO HIS TV FAMILY Danny Thomas Will Hold Auditions Here for a New Wife and Daughter Palance Signed for Play Emmy Show Adds to Cast | By Oscar Godbout Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/corcorans-speedy-second-run-defeats-miller-in-gibson-slalom-victors.html | Corcorans Speedy Second Run Defeats Miller in Gibson Slalom Victors 1102 Clocking Fastest of Day Dodge Mall Woods Tie for Third Penny Pitou Paces Women Summaries of North Conway Skiing | By Michael Strauss Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/crawford-rink-victor-schenectady-curlers-beat-nashua-for-ardsley.html | CRAWFORD RINK VICTOR Schenectady Curlers Beat Nashua for Ardsley Medal | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/doctor-on-mystery-case-in-moscow.html | Doctor on Mystery Case in Moscow | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/emmy-samuels-wed-at-home.html | Emmy Samuels Wed at Home | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/exchange-losses-halt-in-holland-outflow-of-foreign-funds-stopsgold.html | EXCHANGE LOSSES HALT IN HOLLAND Outflow of Foreign Funds StopsGold Reserve Also Is Improved Money Markets Tight | By Paul Catz Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/figures-on-aid.html | Figures on Aid | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/financial-studies-a-review-of-some-past-requests-for-highlevel.html | Financial Studies A Review of Some Past Requests For HighLevel Economic Inquiries BIDS FOR STUDIES OF ECONOMY CITED | By Edward H Collins | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/fischersimon.html | FischerSimon | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/food-newlywed-meets-the-kitchen-home-cooks-offer-tips-on-planning.html | Food Newlywed Meets the Kitchen Home Cooks Offer Tips on Planning Cuisine and the Budget Right Away Is the Time to Start Learning How to Cook | By Jane Nickrson | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/foreign-affairs-pakistans-policylogic-versus-emotion-five-years-to.html | Foreign Affairs Pakistans PolicyLogic Versus Emotion Five Years to Think Nehru Tie Stressed | By C L Sulzberger | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/france-proposes-to-import-sugar-countrys-production-ample-for-own.html | FRANCE PROPOSES TO IMPORT SUGAR Countrys Production Ample for Own Needs but Tunisia Morocco Demands Grow | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/french-doctors-fight-fixed-fees-profession-girds-to-resist.html | FRENCH DOCTORS FIGHT FIXED FEES Profession Girds to Resist Government Steps Toward Socializing Medicine | By Robert C Doty Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/guard-said-to-top-the-army-in-test-of-basic-training-house-unit.html | GUARD SAID TO TOP THE ARMY IN TEST OF BASIC TRAINING House Unit Expected to Get Unpublicized Report as Hearings Open Today Wilsons Flown to Miami Report Said to Be Ready GUARD SAID TO TOP THE ARMY IN TEST | By Jack Raymond Special To Tne New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/howard-brubaker-satirist-dies-columnist-for-new-yorker-74-likened.html | Howard Brubaker Satirist Dies Columnist for New Yorker 74 Likened to Will Rogers Wrote on Social Issues | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hungary-crushing-student-agitators-hungary-combats-student-activity.html | Hungary Crushing Student Agitators HUNGARY COMBATS STUDENT ACTIVITY | By John MacCormac Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/hungary-scores-austria-renews-charge-that-vienna-is-holding-minors.html | HUNGARY SCORES AUSTRIA Renews Charge That Vienna Is Holding Minors | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/israel-still-asks-un-guarantees-before-pullbrck-spokesman-insists.html | ISRAEL STILL ASKS UN GUARANTEES BEFORE PULLBRCK Spokesman Insists Assembly Moves on Gaza and Aqaba Are Unsatisfactory BUT SOME GAIN IS SEEN Aide Says Coupling of Bids for Withdrawal and Talks Shows Understanding Approach Welcomed ISRAEL STILL ASKS UN GUARANTEES | By Seth S King Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/israelis-subdue-yeshiva-61-to-59-visitors-please-15640-fans-at.html | ISRAELIS SUBDUE YESHIVA 61 TO 59 Visitors Please 15640 Fans at Garden With Exciting Spirited Basketball CrowdPleasing Team Yeshiva First to Score | By Gordon S White Jrthe New York Times BY ERNEST SISTO | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/janet-w-bowers-is-married-here-bride-of-larry-l-bothell-at.html | JANET W BOWERS IS MARRIED HERE Bride of Larry L Bothell at Riverside ChurchBoth Union Seminary Students | Bradford Bachrach | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/jersey-discloses-boys-home-evils-public-hearing-into-abuses-of.html | JERSEY DISCLOSES BOYS HOME EVILS Public Hearing Into Abuses of Jamesburg Inmates to Start Tomorrow 2 Inmates Injured | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/labor-of-a-diogenes-review-of-dubinskys-progress-in-drive-to-oust.html | Labor of a Diogenes Review of Dubinskys Progress in Drive To Oust Racketeers From the Unions Scoffed at Problem Support From Meany Dons Spiritual Armor | By A H Raskin Special To Tne New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/labor-would-admit-100000-hungarians.html | LABOR WOULD ADMIT 100000 HUNGARIANS | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lard-prices-are-mixed-close-week-45-cents-higher-to-15-lower-per.html | LARD PRICES ARE MIXED Close Week 45 Cents Higher to 15 Lower Per 100 Pounds | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/letters-to-the-times-defending-korea-agreement-with-official-policy.html | Letters to The Times Defending Korea Agreement With Official Policy Denied by General MacArthur Extras Paid by Tenants Broadening Students Outlook SelfInsured Welfare Funds They Are Believed to Be Superior to Insured Funds | DOUGLAS MACARTHURDOROTHY POPPERIRWIN GONSHAKSEYMOUR W MILLER | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/levitt-proposes-school-bond-aid-would-set-up-state-authority-to.html | LEVITT PROPOSES SCHOOL BOND AID Would Set Up State Authority to Market Construction Issues Less Expensively 5 Million as Reserves Tax Exemption Asked | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/linda-c-smith-a-bride-she-is-married-in-charlotte-to-frederick-f.html | LINDA C SMITH A BRIDE She is Married in Charlotte to Frederick F Levinson | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/london-market-loses-buoyancy-activity-slackens-and-prices-turn.html | LONDON MARKET LOSES BUOYANCY Activity Slackens and Prices Turn UncertainIndex Off 12 Point to 1864 FUEL SHORTAGE SERIOUS Trade Union Leaders Confer With Officials on Situation Receive Reassurances Bank Rate Cut Discussed Auto Outlook Uncertain | By Thomas P Ronan Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/lundeberg-aides-cementing-union-hall-and-weisberger-likely-to-be.html | LUNDEBERG AIDES CEMENTING UNION Hall and Weisberger Likely to Be Elected to His Posts in Seafarers SetUp Hall Is Returning Here Strengthening of Ties | By Jacques Nevard | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/maccracken-scores-in-jersey.html | MacCracken Scores in Jersey | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/marian-c-coffin-designed-estates-landscape-architect-dies-at.html | MARIAN C COFFIN DESIGNED ESTATES Landscape Architect Dies at 80Planned Grounds of Homes and Colleges | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/mayor-to-ask-end-of-car-tax-today-council-will-get-his-bill-for.html | MAYOR TO ASK END OF CAR TAX TODAY Council Will Get His Bill for Repeal on Condition That State Increases Its Aid Mayor Sees Better Chance | By Paul Crowell | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/military-pay-plan-to-benefit-officers-officers-to-gain-in-new-pay.html | Military Pay Plan To Benefit Officers OFFICERS TO GAIN IN NEW PAY PLAN | By E W Kenworthy Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-eileen-j-rein-becomes-bride-here.html | MISS EILEEN J REIN BECOMES BRIDE HERE | Bradford Bachrach | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-molly-guion-becomes-fiancee-portrait-painter-to-be-wed-to-john.html | MISS MOLLY GUION BECOMES FIANCEE Portrait Painter to Be Wed to John Borden Smyth a Naval Academy Alumnus | Special to The New York TimesAime DuPont | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/miss-nancy-floyd-bay-state-bride-married-in-chestnut-hill-to-joel.html | MISS NANCY FLOYD BAY STATE BRIDE Married in Chestnut Hill to Joel Tenney Gaden an Alumnus of Lehigh | Special to The New York TimesHarding Glidden Inc | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/missiles-documents-recovered.html | Missiles Documents Recovered | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/mit-promotes-two.html | MIT Promotes Two | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/montesi-case-furor-wanes-during-trial.html | MONTESI CASE FUROR WANES DURING TRIAL | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/more-hope-in-seen-for-6nation-unity.html | MORE HOPE IN SEEN FOR 6NATION UNITY | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/music-toscanini-tribute-three-contemporary-works-performed.html | Music Toscanini Tribute Three Contemporary Works Performed Violinist and Choir in Joint Appearance | By Howard Taubmanthe New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/nehru-wont-let-un-into-kashmir-rejects-pakistani-proposal-for.html | NEHRU WONT LET UN INTO KASHMIR Rejects Pakistani Proposal for International Guard of Disputed Region Refers to Criticism NEHRU WONT LET UN INTO KASHMIR | By A M Rosenthal Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/new-un-decision-puzzles-capital-vagueness-of-mideast-votes-called-a.html | NEW UN DECISION PUZZLES CAPITAL Vagueness of Mideast Votes Called a SnagFrance Asks Surety for Israel Paris Backs Israel London sees Steps as Tentative | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/nonconformists-hailed-medina-tells-hofstra-class-not-to-follow-the.html | NONCONFORMISTS HAILED Medina Tells Hofstra Class Not to Follow the Crowd | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/peter-semler-weds-elena-k-boldyreff.html | PETER SEMLER WEDS ELENA K BOLDYREFF | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/polish-students-in-soviet-curbed-party-men-said-to-attack-gomulka.html | POLISH STUDENTS IN SOVIET CURBED Party Men Said to Attack Gomulka as Moscow Spurs Vigilance Toward Visitors | By Sydney Gruson Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/president-is-back-rain-curtails-golf.html | PRESIDENT IS BACK RAIN CURTAILS GOLF | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/pricrs-of-grains-decline-sharply-wheat-and-rye-futures-fall-more.html | PRICRS OF GRAINS DECLINE SHARPLY Wheat and Rye Futures Fall More Than 6c a Bushel Soybeans Also Dip | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/random-notes-from-washington-welfare-budget-to-double-by-62-note-to.html | Random Notes From Washington Welfare Budget to Double by 62 Note to Young Rebels Be Sure to Drop by the Senate Sorry Senator Times Up Grand Old Pun Vive la Republique Commissions No Commission | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/rights-hearings-will-open-today-brownell-to-testify-at-house.html | RIGHTS HEARINGS WILL OPEN TODAY Brownell to Testify at House InquiryKnowland Urges Senate Action by March 1 Guard Issue Before Panel House Approval Expected | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/rise-in-state-aid-to-city-expected-harriman-budget-would-give.html | RISE IN STATE AID TO CITY EXPECTED Harriman Budget Would Give 49700000 More Here 65500000 Upstate RISE IN STATE AID TO CITY EXPECTED Rise in State School Aid | By Leo Egan Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/robert-c-colwell-realty-executive.html | ROBERT C COLWELL REALTY EXECUTIVE | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/ronan-brothers-first-triumph-in-frostbite-dinghy-regatta-at.html | RONAN BROTHERS FIRST Triumph in Frostbite Dinghy Regatta at Larchmont | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/salvage-is-goal-of-transit-study-legislators-would-earmark.html | SALVAGE IS GOAL OF TRANSIT STUDY Legislators Would Earmark Remainder of 51 Bonds and Add to Capital HEARINGS HERE MAPPED Mitchell Favors the Sale of Bus Lines Power Plants Urges Labor Guides Hearings Here Slated Increase in Assets | By Warren Weaver Jr Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/sandys-discounts-british-arms-cut-back-in-london-he-says-military.html | SANDYS DISCOUNTS BRITISH ARMS CUT Back in London He Says Military Outlay May Not Be Greatly Reduced Talks Ended in Uncertainty | By Kennett Love Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/saud-sees-hopes-of-mideast-amity-king-is-optimistic-on-parleys-with.html | SAUD SEES HOPES OF MIDEAST AMITY King Is Optimistic on Parleys With Eisenhower SAUD SEES HOPE OF MIDEAST AMITY Arms Sale Under Negotiation Sauds Position on Arms | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/shopping-centers-spread-in-canada-follow-us-trend-but-with.html | SHOPPING CENTERS SPREAD IN CANADA Follow US Trend but With ModificationsSlower Growth Is Expected Lack of Interest Shown WalkIn Trade Noted | By Carl Spielvogel | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/shrine-members-increased-to-83-mccarthy-former-manager-of-yanks-and.html | SHRINE MEMBERS INCREASED TO 83 McCarthy Former Manager of Yanks and Detroits Crawford Are Honored Won Nine Pennants Stengel Surpassed Mark A Keen Judge of Talent | By John Drebinger | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/slight-dip-noted-in-steel-orders-decline-laid-to-some-auto-makers.html | SLIGHT DIP NOTED IN STEEL ORDERS Decline Laid to Some Auto Makers Following New Control on Inventory OTHER BACKLOGS RISE Plates Shapes and Pipe Held in Strong PositionMost Observers Optimistic Inventory Control Noted Some Orders Increased | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/snow-blocks-israeli-road.html | Snow Blocks Israeli Road | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/society-in-the-south-is-as-varied-as-its-cities-personality-of-each.html | Society In the South Is as Varied as Its Cities Personality of Each Disputes Image of Plantation Life New Orleans SOCIETY IN SOUTH VARIED AS CITIES Buildings From Oil Carnival Is Criterion More Pleased Than Offended Atlanta Cherokee Club Formed History vs Business Charleston Was Musical Group in 1737 Homes Open to Tourists | By Milton Brackercharles F Bennettbill Warrenj R Burbage | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/soviet-basks-fosters-faction-attacks-right-wing-us-reds-fosters.html | Soviet Basks Fosters Faction Attacks Right Wing US Reds FOSTERS FACTION BACKED BY SOVIET Third Outburst From Soviet | By Harry Schwartz | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/sports-of-the-times-at-the-baseball-writers-show-problem-in.html | Sports of The Times At the Baseball Writers Show Problem in Identification Follow the Leader Fuzzy on Buzzie | By Arthur Daley | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/st-peters-skein-ended-moravian-hands-quintet-first-loss-in-20-games.html | ST PETERS SKEIN ENDED Moravian Hands Quintet First Loss in 20 Games 8171 | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/stiff-code-urged-on-tranquilizers-medical-unit-ending-study-asks.html | STIFF CODE URGED ON TRANQUILIZERS Medical Unit Ending Study Asks the City to Prohibit Refill of Prescriptions WARNS OF HEALTH PERIL Possibility Is Noted Despite Gap in Data and Need for More Research on Drugs Lack of Clinical Results | By Emma Harrison | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/tonight-to-make-format-changes-tv-show-to-stress-longer-features.html | TONIGHT TO MAKE FORMAT CHANGES TV Show to Stress Longer Features and Story Ideas Suggested by Columnists Seek CoHost New Officers at ABC | By Val Adams | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/turkish-cypriotes-riot-in-famagusta.html | TURKISH CYPRIOTES RIOT IN FAMAGUSTA | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/tv-musical-ruggles-saga-of-the-gentlemans-gentleman-proves.html | TV Musical Ruggles Saga of the Gentlemans Gentleman Proves Disappointing in channel 4 Version A Visit to Burma Open Hearing News Program Scores | By Jack Gould | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/u-s-interests-acquire-control-of-british-cold-concern-in-brazil.html | U S Interests Acquire Control Of British Cold Concern in Brazil Companys Property Contains Iron Ore Reserves Placed at Abont 2 Billion Tons BIG MINING DEAL REPORTED IN RIO Near Iron Quadrangle Needed A Railroad | By Tad Szulc Special To The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/un-chief-begins-action.html | UN Chief Begins Action | By Wayne Phillips Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/urge-for-inquiry-rises-in-congress-40000oo-already-voted-for-nearly.html | URGE FOR INQUIRY RISES IN CONGRESS 40000OO Already Voted for Nearly 80 Studies Wide Range of Topics | By Cp Trussell Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/us-aide-stresses-inflation-danger-presidents-chief-economic-adviser.html | US AIDE STRESSES INFLATION DANGER Presidents Chief Economic Adviser Tells Congress of Credit Policies | By Edwin L Dale Jr Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/us-sets-ceiling-on-morocco-aid-rabat-advised-help-probably-will-not.html | US SETS CEILING ON MOROCCO AID Rabat Advised Help Probably Will Not Top 20000000 in Current Fiscal Year French Aid Appropriated Further US Aid Expected | By Thomas F Brady Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/wage-rise-is-cited.html | WAGE RISE IS CITED | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/wagner-to-enter-tug-strike-talks-mayor-will-observe-session-todayto.html | WAGNER TO ENTER TUG STRIKE TALKS Mayor Will Observe Session TodayTo Bid for Peace on a Voluntary Basis WAGNER TO ENTER TUG STRIKE TALKS Ships Move Without Tugs | By Werner Bamberger | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/west-side-highway-will-be-reconstructed-22200000-to-be-spent-to.html | West Side Highway Will Be Reconstructed 22200000 to Be Spent to Reduce Curves and Connect With Lincoln SqTube Links Will Cost 20000000 CITY TO REBUILD WEST SIDE ROAD Design Called Faulty First Job to Take Thirty Months | By Joseph C Ingraham | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/white-house-parley-on-urban-problem-asked-of-president-parley-on.html | White House Parley On Urban Problem Asked of President PARLEY ON CITIES PUT TO PRESIDENT Urban Planning Surveyed | Special to The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/yank-stars-pay-reported-60000-mantle-honored-by-writers-at-dinner.html | YANK STARS PAY REPORTED 60000 Mantle Honored by Writers at Dinner Here Reveals Agreement to Terms Second Highest Salary Stark PinchHits | The New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-04 | https://www.nytimes.com/1957/02/04/archives/yemenis-claim-status-of-slaves-is-almost-enviable-in-their-land.html | Yemenis Claim Status of Slaves Is Almost Enviable in Their Land Foreigners Report Number Is Very SmallBuying and Selling Said To Have Stopped 20 Years Ago | By Homer Bigart Special To the New York Times | RE0000236721 | 1985-03-07 | B00000633178 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-accused-unions-offer-reforms-a-third-hints-it-will-propose.html | 2 ACCUSED UNIONS OFFER REFORMS A Third Hints It Will Propose Similar Plan for CleanUp to AFLCIO Today 3 Possible Outcomes Fund Looting Disclosed Union Aide Suspended | By Ah Raskin Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/2-yale-scholarships-set-up.html | 2 Yale Scholarships Set Up | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/25-planes-damaged-in-rio.html | 25 Planes Damaged in Rio | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/3-boys-held-in-slaying-jerseyans-seized-in-knifing-of-peacemaker-in.html | 3 BOYS HELD IN SLAYING Jerseyans Seized in Knifing of Peacemaker in Brawl | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/3-newark-teachers-obtain-a-rehearing-on-communist-issue.html | 3 Newark Teachers Obtain a Rehearing On Communist Issue | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/314-woman-legislators-record-for-states-announced-by-gop-official.html | 314 WOMAN LEGISLATORS Record for States Announced by GOP Official | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/a-correction.html | A Correction | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aec-extends-plant-contract.html | AEC Extends Plant Contract | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/aga-khan-professor-named.html | Aga Khan Professor Named | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/air-wreck-study-hinges-on-enigma-clue-is-sought-to-why-pilot.html | AIR WRECK STUDY HINGES ON ENIGMA Clue is Sought to Why Pilot Believed DC6 on Course When It Was Turning Wing Flaps Checked On Course Reading | By Richard Witkin | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/albany-bill-bans-bait-advertising-harriman-program-measure-provides.html | ALBANY BILL BANS BAIT ADVERTISING Harriman Program Measure Provides Severe Penalties for Retail Deceptions Sponsors of Measures Bills on Idle Insurance | By Douglas Dales Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/begovich-calls-time-out-on-court-top-official-retires-after-27.html | Begovich Calls Time Out on Court Top Official Retires After 27 Years in College Ranks Pressure of Business Cited by ExCoach of Jersey Five Praise From Irish No Whistle Tooter | By Howard M Tucknerthe New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bills-are-introduced.html | Bills Are Introduced | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bonns-draft-gaining-few-conscientious-objectors-noted-fitness-rate.html | BONNS DRAFT GAINING Few Conscientious Objectors Noted Fitness Rate High | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/books-of-the-times-anonymous-is-insured.html | Books of The Times Anonymous Is Insured | By Charles Poore | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/bridge-title-won-by-edgar-kaplan-new-york-expert-captures.html | BRIDGE TITLE WON BY EDGAR KAPLAN New York Expert Captures Individual CupJersey Player Is Second | By George Rapee | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/britain-reveals-a-new-warplane.html | BRITAIN REVEALS A NEW WARPLANE | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/britains-gold-reserves-decline-but-her-treasury-is-optimistic-49.html | Britains Gold Reserves Decline But Her Treasury Is Optimistic 49 Million Dip in Month Laid to Oil BuyingStrength of Sterling Is Noted Debt at EPU Reduced | By Thomas P Ronan Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/buchanan-sworn-as-protocol-chief-succeeds-jf-simmons-in-state.html | BUCHANAN SWORN AS PROTOCOL CHIEF Succeeds JF Simmons in State Department Post Greets Prince of Iraq | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/clinton-tennhonors-bias-foe.html | Clinton TennHonors Bias Foe | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/concrete-girder-used-in-parkway-18-prestressed-bridges-are-made-in.html | CONCRETE GIRDER USED IN PARKWAY 18 Prestressed Bridges Are Made in Jersey for Link to New York Thruway Casting Bed 450 Feet Long | Special to The New York Times By George Cable Wright | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/council-gets-bill-to-kill-auto-tax-action-asked-by-wagner-is-tied.html | COUNCIL GETS BILL TO KILL AUTO TAX Action Asked by Wagner Is Tied to Adoption in Albany of Harriman Budget PASSAGE LIKELY TODAY But Nuisance Levy Will Not Be Repealed Until City Gets State Funds to Offset It Effective Date Conditional | By Charles G Bennett | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/curfew-follows-rioting-in-cyprus.html | CURFEW FOLLOWS RIOTING IN CYPRUS | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/decontrol-of-rent-gaining-in-commons.html | DECONTROL OF RENT GAINING IN COMMONS | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/disabled-children-get-new-benefits.html | DISABLED CHILDREN GET NEW BENEFITS | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/dome-island-deeded-conservation-group-acquires-scenic-spot-in-lake.html | DOME ISLAND DEEDED Conservation Group Acquires Scenic Spot in Lake George | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/dull-stories-called-passe-for-toddler-long-in-field.html | Dull Stories Called Passe For Toddler Long in Field | By Dorothy Barclay | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/edward-machugh-radio-gospel-singer-who-had-network-shows-193343.html | Edward MacHugh Radio Gospel Singer Who Had Network Shows 193343 Dies | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/eggletonfish.html | EggletonFish | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/egypt-thinks-us-can-curb-israelis-observers-believe-only-stern.html | EGYPT THINKS US CAN CURB ISRAELIS Observers Believe Only Stern Pressure Will Force Them Out of Gaza and Aqaba Fawzi Defines UN Force | By Osgood Caruthers Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/eisenhower-bars-a-slash-in-guard-defense-chiefs-also-reassure.html | EISENHOWER BARS A SLASH IN GUARD Defense Chiefs Also Reassure Congress6Month Active Duty Decision to Stand EISENHOWER BARS A SLASH IN GUARD | By Jack Raymond Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/equity-may-ease-alien-actor-ban-special-meeting-of-council-weighs.html | EQUITY MAY EASE ALIEN ACTOR BAN Special Meeting of Council Weighs Modifications on Foreigner Restrictions | By Sam Zolotow | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/excerpts-from-addresses-during-united-nations-debate-on-the.html | Excerpts From Addresses During United Nations Debate on the Algerian Question | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/explorer-named-head-of-geographical-group.html | Explorer Named Head Of Geographical Group | Conway Studios | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/fashion-trends-abroad-paris-laroche-and-cardin-collections.html | Fashion Trends Abroad Paris LaRoche and Cardin Collections | By Mihri Fenwick Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/five-films-named-for-foreign-prize-movies-from-france-japan-germany.html | FIVE FILMS NAMED FOR FOREIGN PRIZE Movies From France Japan Germany Denmark and Italy to Bid for Oscar | By Thomas M Pryor Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/food-pastries-of-note-exquisite-cheese-canoes-from-shop-pie-crust.html | Food Pastries of Note Exquisite Cheese Canoes From Shop Pie Crust to Make From Brazil Nuts | By June Owen | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/france-proposes-new-plan-to-link-africa-to-europe-longrange-move-un.html | FRANCE PROPOSES NEW PLAN TO LINK AFRICA TO EUROPE LongRange Move Unfolded by Pineau During Debate at the UN on Algeria HE BARS INTERCESSION Would Welcome CeaseFire but Stresses Sovereignty Calls Egypt Instigator Community of Interests France Proposes Plan to Form AfricanEuropean Community Zionist Motive Charged Ultimate Plan Not Clear Effect on Revolt Seen | By Michael James Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/free-trade-plan-advances.html | Free Trade Plan Advances | By Harold Callender Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/friendly-britain-asked-by-jordan-amman-premier-urges-amity-at.html | FRIENDLY BRITAIN ASKED BY JORDAN Amman Premier Urges Amity at Opening of Parley on Ending Defense Pact Step Viewed As Historic | By Sam Pope Brewer Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/gambling-bill-vote-delayed-in-jersey.html | GAMBLING BILL VOTE DELAYED IN JERSEY | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/giltedge-issues-are-off-in-london-in-first-real-setback-of-57.html | GILTEDGE ISSUES ARE OFF IN LONDON In First Real Setback of 57 Government Funds Tumble as Much as 87 Cents | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/haitis-president-quits-amid-strike-army-maintaining-order-as.html | HAITIS PRESIDENT QUITS AMID STRIKE Army Maintaining Order as Politicians Dispute Course Haitian President Resigns Office Amid Continuing General Strike Election Had Been Goal | Special to The New York TimesPJCF | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hammarskjold-sees-eban-in-2hour-talk-on-mideast-un-chiefs.html | Hammarskjold Sees Eban In 2Hour Talk on Mideast UN Chiefs Initiative UN CHIEF EBAN TALK TWO HOURS US Role Is in Doubt | By Thomas J Hamilton Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/harriet-townsend-becomes-affianced.html | HARRIET TOWNSEND BECOMES AFFIANCED | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hart-wins-bout-as-referee-acts-ebbets-halts-allison-fight-in.html | HART WINS BOUT AS REFEREE ACTS Ebbets Halts Allison Fight in Seventh Causing Fans Uproar at St Nicks Referee Explains Action Milone Stops McArthur | By Joseph C Nichols | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/heads-yale-daily-news.html | Heads Yale Daily News | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/high-school-sports-notes-carrolls-mind-is-as-quick-as-his-feet.html | High School Sports Notes Carrolls Mind Is as Quick as His Feet Slaybaugh Paces Ardsley A Record for Ruyack Where They Are Now In the Swim OffSeason Note | The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/hofstra-is-victor.html | Hofstra Is Victor | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/humphrey-warns-on-tax-reduction-fears-revenue-rise-through-economic.html | HUMPHREY WARNS ON TAX REDUCTION Fears Revenue Rise Through Economic Growth Will Not Be Sufficient for a Slash Hopes for Cut in Budget | By Edwin L Dale Jr Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/in-the-nation-tighter-federal-regulation-of-gas-production-the.html | In The Nation Tighter Federal Regulation of Gas Production The Governments Argument Vain Pleas | By Arthur Krock | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/indicted-as-spies-3-can-get-death-grand-jury-here-makes-first-use.html | INDICTED AS SPIES 3 CAN GET DEATH Grand Jury Here Makes First Use of Peacetime Law Against 2 Men Woman INDICTED AS SPIES 3 CAN GET DEATH Ousted Soviet Aide Named Other Counts in Indictment | By Edward Ranzal | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/inquiry-ordered-in-aden-skirmish-british-commander-angered-by.html | INQUIRY ORDERED IN ADEN SKIRMISH British Commander Angered by Report That Planes Flew Over Yemen Planes Circled Qataba Rifle Fire Was Heavy Newsmen Missed Withdrawal Dispute May Go to UN | By Homer Bigart Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/israeli-prices-mount-gasoline-is-advanced-10-cents-other-items.html | ISRAELI PRICES MOUNT Gasoline Is Advanced 10 Cents Other Items Higher | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/jakarta-reduces-its-gold-reserve-new-cut-in-percentage-limit-is.html | JAKARTA REDUCES ITS GOLD RESERVE New Cut in Percentage Limit Is Linked to More Outlays in Rebellious Sumatra Repercussions Likely Reasons for Drop Listed | By Bernard Kalb Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/japanese-stress-ties-to-the-west-new-regime-in-tokyo-also-seeks.html | JAPANESE STRESS TIES TO THE WEST New Regime in Tokyo Also Seeks Continued Prosperity Socialists Are Critical Premier Absent from Diet | By Foster Hailey Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/johnsonlyon.html | JohnsonLyon | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/julia-w-ticknor-is-future-bride-descendant-of-julia-ward-howe.html | JULIA W TICKNOR IS FUTURE BRIDE Descendant of Julia Ward Howe Engaged to Allan C Stam Jr Harvard Student McIntireRyan HeumannRegen | Special to The New York TimesKoby | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/larchmont-man-named-donegan-nominated-to-post-on-subversives-board.html | LARCHMONT MAN NAMED Donegan Nominated to Post on Subversives Board | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/legion-fights-aid-in-mideast-plan-but-commander-tells-senate.html | LEGION FIGHTS AID IN MIDEAST PLAN But Commander Tells Senate Hearing He Backs Military Portion of the Program Led by Russell and Byrd Urges Facts be Given | By William S White Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/letters-to-the-times-curb-on-union-officials-ban-on-pleading-fifth.html | Letters to The Times Curb on Union Officials Ban on Pleading Fifth Amendment Held Deprivation of Due Process Effect of Statute Home of Famed Documents Eisenhower Doctrine Criticized De Sapio Tactics Opposed Dissent Expressed With Diagnosis of Democratic Defeat Campaign Discontent Free City Concerts For Better Postal Service | HENRY MAYERRALPH W NOEBERT STANDFREDERIC SEAGEREUPHEMIA VAN RENSSELAER WYATT New York Jan 23 1957 | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/lifo-vs-fifo-a-look-at-a-taxsaving-way-to-figure-inventory-in-a.html | LIFO vs FIFO A Look at a TaxSaving Way to Figure Inventory in a Period of Rising Prices AN EXPLANATION OF LIFO METHOD Began in Leather Textiles Treasury Loses | By Alfred R Zipser | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/lois-h-rogers-betrothed.html | Lois H Rogers Betrothed | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/macys-wins-test-for-tax-refund-put-at-9000000-us-court-rules-store.html | MACYS WINS TEST FOR TAX REFUND PUT AT 9000000 US Court Rules Store Chain May Revise Way to Figure Costs for 194247 Appeal Is Predicted MACY WINS TEST FOR TAX REFUND Long Fight in Retailing | By Carl Spielvogel | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mantle-signs-contract-for-1957-season-with-yankees-for-reported.html | Mantle Signs Contract for 1957 Season With Yankees for Reported 58000 MANAGER PRAISES STAR OUTFIELDER Stengel Says Mantle Is Tops as LongDistance Hitter DiMaggio Advice Hailed 65000 Target Figure Potential Is Cited Money Going to Work | By William J Briordythe New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/merchant-still-on-serious-list.html | Merchant Still on Serious List | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/miss-betsy-s-brazil-to-be-bride-in-june-of-e-treen-hare-jr-a.html | Miss Betsy S Brazil to Be Bride in June Of E Treen Hare Jr a Medical Student GilbertBerzer | Special to The New York TimesHerbert Sutdios | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/miss-ellen-mgraw-prospective-bride.html | MISS ELLEN MGRAW PROSPECTIVE BRIDE | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/miss-ethel-stout-will-be-married-alumna-of-vassar-engaged-to-edward.html | MISS ETHEL STOUT WILL BE MARRIED Alumna of Vassar Engaged to Edward Chapin U of Virginia Law Student | Arthur Avedon | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mit-names-mathematician.html | MIT Names Mathematician | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/mulhare-scores-in-my-fair-lady.html | Mulhare Scores in My Fair Lady | By Lewis Funke | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/music-monteux-is-guest-conductor-leads-little-orchestra-society-in.html | Music Monteux Is Guest Conductor Leads Little Orchestra Society in Program Chooses Many Works Off Beaten Track | By Ross Parmenter | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/nassau-study-proposed-bill-suggests-7man-board-to-survey-college.html | NASSAU STUDY PROPOSED Bill Suggests 7Man Board to Survey College Needs | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/national-day-riot-kills-2-ceylonese.html | NATIONAL DAY RIOT KILLS 2 CEYLONESE | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/new-parley-is-set-on-single-market-spaak-sees-european-pacts-by.html | NEW PARLEY IS SET ON SINGLE MARKET Spaak Sees European Pacts by March 10Free Trade Area Held Feasible A Good Day Says Spaak | By Walter H Waggoner Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/newsprint-rises-scored-in-jersey-assembly-passes-resolution-asking.html | NEWSPRINT RISES SCORED IN JERSEY Assembly Passes Resolution Asking Action by Congress to Curb Price Advances | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/niagara-power-divided-by-board-in-split-decision-bulk-goes-to.html | NIAGARA POWER DIVIDED BY BOARD IN SPLIT DECISION Bulk Goes to Private Utilities Unseemly Rush Scored in Tentative Allocations Resolution Amended Twice NIAGARA POWER DIVIDED BY BOARD Company Asks More Power | By Clayton Knowles | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/nyu-five-loses-to-colgate-8558-nichols-paces-red-raiders-with-24.html | NYU FIVE LOSES TO COLGATE 8558 Nichols Paces Red Raiders With 24 PointsRamsey Gets 30 for Violets | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pakistan-scores-indias-un-stand.html | PAKISTAN SCORES INDIAS UN STAND | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pay-dispute-gives-holiday-to-pupils-363-teachers-stay-at-home-in.html | PAY DISPUTE GIVES HOLIDAY TO PUPILS 363 Teachers Stay at Home in Manchester NH Court Asked to Act Pupils Sent Home Board Lacks Power | By John H Fenton Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/pensions-backed-for-presidents-senate-votes-25000-a-year-and-10000.html | PENSIONS BACKED FOR PRESIDENTS Senate Votes 25000 a Year and 10000 for Widows PENSIONS BACKED FOR PRESIDENTS Recognition Urged | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/poles-feeling-pressure-same-story-in-textiles.html | Poles Feeling Pressure Same Story in Textiles | By Sydney Gruson Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/polltax-ban-is-asked-aflcio-also-supports-fair-employment-law.html | POLLTAX BAN IS ASKED AFLCIO Also Supports Fair Employment Law | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/postmasters-appointed.html | Postmasters Appointed | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/presbyterians-raise-sights.html | Presbyterians Raise Sights | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/president-gives-hoover-citation-award-hails-fight-to-cut-size-of.html | PRESIDENT GIVES HOOVER CITATION Award Hails Fight to Cut Size of GovernmentRecipient Stresses Inflation Peril Recalls Own Hair Curling Gratefulness Voiced | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/president-is-selected-for-proposed-concern.html | President Is Selected For Proposed Concern | Pach Bros | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/princeton-six-wins-70-ends-losing-skein-by-beating-american.html | PRINCETON SIX WINS 70 Ends Losing Skein by Beating American International | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/probation-heads-reelected.html | Probation Heads Reelected | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/rebels-still-active-kadar-says-bids-hungarian-reds-be-pitiless.html | Rebels Still Active Kadar Says Bids Hungarian Reds Be Pitiless REBELS CONTINUE HUNGARIAN FIGHT Deportations Inquiry Urged | Special to The New York TimesThe New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/red-editor-hints-khrushchev-bias-aide-on-daily-worker-quotes.html | RED EDITOR HINTS KHRUSHCHEV BIAS Aide on Daily Worker Quotes AntiSemitism ReportTo Answer Moscow Charge | By Harry Schwartz | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/reds-gain-from-bias-in-us-parley-hears.html | REDS GAIN FROM BIAS IN US PARLEY HEARS | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/thee-replaces-home-minister.html | Rhee Replaces Home Minister | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/rojas-indicates-hell-keep-post-colombian-chief-responds-to-army.html | ROJAS INDICATES HELL KEEP POST Colombian Chief Responds to Army Demand That He Remain Until 1962 | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/saud-in-overture-for-egypt-syria-trying-to-restore-cordial.html | SAUD IN OVERTURE FOR EGYPT SYRIA Trying to Restore Cordial Relations Between Them and US Counselor Says Inspired by Goodwill One Fund Lacks Strings | By Dana Adams Schmidt Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/saudi-prince-showered-with-gifts-prince-mashhur-gets-many-gifts.html | Saudi Prince Showered With Gifts PRINCE MASHHUR GETS MANY GIFTS | By Bess Furman Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/secretary-quits-duke-marital-troubles-cause-him-to-leave-royal.html | SECRETARY QUITS DUKE Marital Troubles Cause Him to Leave Royal Employ | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sicilian-oil-field-linked-to-coast-gulf-subsidiary-completes.html | SICILIAN OIL FIELD LINKED TO COAST Gulf Subsidiary Completes Pipeline From Ragusa to Augsta Refinery | By Paul Hofmann Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/soil-group-asked-to-press-us-plan-federal-aide-makes-a-plea-for.html | SOIL GROUP ASKED TO PRESS US PLAN Federal Aide Makes a Plea for Conservation Steps by Farmers on Plains Fewer Than Half Take Part | By Donald Janson Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/son-to-the-mr-bradners-jr.html | Son to the MR Bradners Jr | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/southern-roads-raise-rate-plea-most-lines-now-asking-icc-for-15.html | SOUTHERN ROADS RAISE RATE PLEA Most Lines Now Asking ICC for 15 More on Freight Instead of Earlier 7 | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/soviet-peace-bid-to-tito-reported-belgrade-hears-khrushchev-urges.html | SOVIET PEACE BID TO TITO REPORTED Belgrade Hears Khrushchev Urges End of Ideological Bickering to Keep Amity Yugoslavs Are Receptive | By Elie Abel Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/sports-of-the-times-a-double-bullseye-intelligible-words-a-beau.html | Sports of The Times A Double Bullseye Intelligible Words A Beau Geste Popularity Kid | By Arthur Daley | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/state-exhorted-to-hire-refugees-governor-urges-legislature-lift.html | STATE EXHORTED TO HIRE REFUGEES Governor Urges Legislature Lift Bars to Hungarians in HardtoFill Positions | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/state-needs-25-more-justices-new-tweed-report-emphasizes-tweed.html | State Needs 25 More Justices New Tweed Report Emphasizes TWEED STRESSES NEED FOR JUDGES Need for Simplified Rules The Request for Masters More Justices Allowed Other New Proposals | By Russell Porter | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/states-assured-on-rights-issue-brownell-opening-hearings-disavows.html | STATES ASSURED ON RIGHTS ISSUE Brownell Opening Hearings Disavows Encroachment Southerners Hold Fire Objection by Colmer Cites Basic Authority | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/texan-will-lead-snowman-hunt-will-investigate-tales-that-strange.html | TEXAN WILL LEAD SNOWMAN HUNT Will Investigate Tales That Strange Creature Roams Himalayas in Nepal | By Am Rosenthal Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/the-theatre-volpone.html | The Theatre Volpone | By Herbert L Matthews | RE0000236722 | 1985-03-07 | B00000633179 |
|---|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tour-ticket-law-sought-by-mayor-albany-is-asked-to-sanction.html | TOUR TICKET LAW SOUGHT BY MAYOR Albany Is Asked to Sanction Inclusion of Theatres in Packaged Offerings El Demolition Sought | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/treasury-bill-rate-declines-to-3132.html | TREASURY BILL RATE DECLINES TO 3132 | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tug-peace-group-named-by-mayor-fuel-rations-set-kheel-heads-3man.html | TUG PEACE GROUP NAMED BY MAYOR FUEL RATIONS SET Kheel Heads 3Man Citizen CommitteeCalls Both Sides to Parley Today STRIKE ENTERS 5TH DAY Wagner Is Briefed by Union and EmployersCity Hall Sets Up Oil Priorities Sees Union Leaders MAYOR APPOINTS TUG PEACE GROUP Employers Defend Offer Members of Committee Requests To Be Screened | By Werner Bambergerthe New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tv-620000-isnt-all-mayerling-has-audrey-hepburn-mel-ferrer-and.html | TV 620000 Isnt All Mayerling Has Audrey Hepburn Mel Ferrer and Money but No Drama | By Jack Gould | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tv-series-based-on-news-stories-rights-acquired-to-title-and.html | TV SERIES BASED ON NEWS STORIES Rights Acquired to Title and History of Paris Edition of New York Herald Tribune | By Oscar Godbout Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/tv-show-planned-for-guy-mitchell-young-singer-will-be-starred-in.html | TV SHOW PLANNED FOR GUY MITCHELL Young Singer Will Be Starred in Weekly Variety Program on ABC in the Autumn | By Val Adams | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/un-meditation-room-ready.html | UN Meditation Room Ready | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/union-tension-eases-after-leaders-meet.html | Union Tension Eases After Leaders Meet | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-offers-guarantee-of-investments-in-cuba.html | US Offers Guarantee Of Investments in Cuba | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-rabbis-hear-of-needs-abroad-irish-leader-asks-american-help-to.html | US RABBIS HEAR OF NEEDS ABROAD Irish Leader Asks American Help to Revitalize Jewish Life in Western Europe American Personnel Asked | By Irving Spiegel Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-talent-hunt-by-tests-is-urged-screening-expert-proposes-effort.html | US TALENT HUNT BY TESTS IS URGED Screening Expert Proposes Effort in 9th Grade to Find Promising Students Contributions of Tests Cited | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/us-unit-scored-on-tranquilizers-gorman-of-mental-health-committee.html | US UNIT SCORED ON TRANQUILIZERS Gorman of Mental Health Committee Says Institute Balks at Such Drugs Score Institute Attitudes | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/vote-in-ireland-called-march-5-costello-pressed-by-break-in.html | VOTE IN IRELAND CALLED MARCH 5 Costello Pressed by Break in Coalition Asks End of Present Dail in Week De Valeras Stand | Special to The New York TimesThe New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/white-plains-man-chosen-as-regent-westchester-gop-picks-penny-an.html | WHITE PLAINS MAN CHOSEN AS REGENT Westchester GOP Picks Penny an Accountant as Successor to Wallin 2D VACANCY IS PENDING Chancellor Myers to Retire Harriman May Demand Democrats Be Named Ineligible for New Term | By Leo Egan Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/willard-townsend-61-head-of-transport-service-employes-union-is.html | WILLARD TOWNSEND 61 Head of Transport Service Employes Union Is Dead | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wood-field-and-stream-ace-deer-sleuth-in-florida-pastures-aint.html | Wood Field and Stream Ace Deer Sleuth in Florida Pastures Aint Nothin but a Hound Dog | By John W Randolph Special To the New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/wool-prices-up-2-sydney-and-melbourne-copy-last-weeks-geelong-gains.html | WOOL PRICES UP 2  Sydney and Melbourne Copy Last Weeks Geelong Gains | Special to The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-05 | https://www.nytimes.com/1957/02/05/archives/work-begun-on-new-courts-building.html | Work Begun on New Courts Building | The New York Times | RE0000236722 | 1985-03-07 | B00000633179 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/1000-teachers-face-city-draft-school-board-to-act-feb-28-on.html | 1000 TEACHERS FACE CITY DRAFT School Board to Act Feb 28 on Proposal for Transfers to Difficult Areas Urban League Report | By Benjamin Fine | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/189-rebels-seized-in-cyprus-roundup.html | 189 REBELS SEIZED IN CYPRUS ROUNDUP | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2-of-1500-hungarians-to-see-repatriation-unit.html | 2 of 1500 Hungarians To See Repatriation Unit | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2d-plane-grazed-disaster-in-snow-pilots-on-airliner-taking-off.html | 2D PLANE GRAZED DISASTER IN SNOW Pilots on Airliner Taking Off After Wrecked DC6 Just Averted Engine Icing CRASH STUDY CONTINUED Last of Victims on Northeast Craft Is IdentifiedFirst Lawsuit Is Filed Weather Conditions Cited Heaters Turned On | By Richard Witkin | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/2year-budget-sets-pennsylvania-high.html | 2YEAR BUDGET SETS PENNSYLVANIA HIGH | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/3-unions-ordered-to-speed-reforms-aflcio-gives-groups-90-days-to.html | 3 UNIONS ORDERED TO SPEED REFORMS AFLCIO Gives Groups 90 Days to End Corruption Beck on Trip Abroad 3 UNIONS ORDERED TO PURGE ABUSES Local Official Under Fire | By Ah Raskin Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/about-new-york-next-sanitation-commissioners-first-day-in-command.html | About New York Next Sanitation Commissioners First Day in Command Was Cut to Measure | By Meyer Berger | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/admiral-to-expand-plans-worlds-largest-plant-for-tv-radio.html | ADMIRAL TO EXPAND Plans Worlds Largest Plant for TV Radio Phonographs | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/albany-dead-line-set-for-new-bills-leaders-bar-member-filings-after.html | ALBANY DEAD LINE SET FOR NEW BILLS Leaders Bar Member Filings After Feb 19 Indicating WindUp in MidMarch Rush of Filings in View Three Harriman Bills Wagner Measure Offered | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/algerias-history-is-a-long-one-of-struggles-against-subjugation.html | Algerias History Is a Long One of Struggles Against Subjugation Capital Is Not the Country | By Henry Ginger Special to the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/alice-omeara-to-wed-fiancee-of-louis-e-de-la-haba-graduate-of.html | ALICE OMEARA TO WED Fiancee of Louis E de la Haba Graduate of Amherst | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/army-says-units-surpassed-guard-reports-on-testsendorses-2year.html | ARMY SAYS UNITS SURPASSED GUARD Reports on TestsEndorses 2Year Militia Training ARMY SAYS UNITS SURPASSED GUARD 565 to 84 | By Jack Raymond Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/australia-seeks-more-us-visitors-bid-for-tourists-is-made-at.html | AUSTRALIA SEEKS MORE US VISITORS Bid for Tourists Is Made at Pacific Travel Talk Cheaper Flights Seen Growth in Travel Foreseen | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/auto-tax-repeal-voted-by-council-it-will-take-effect-only-if-state.html | AUTO TAX REPEAL VOTED BY COUNCIL It Will Take Effect Only if State Increases AidBill Would Limit Mrs Kross | By Emanuel Perlmuttter | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/batory-seeks-new-york-run.html | Batory Seeks New York Run | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/beck-visiting-in-the-bahamas-blans-vacation-trip-in-europe-hoffa.html | Beck Visiting in the Bahamas Blans Vacation Trip in Europe Hoffa Derides Suggestions Teamsters Chief Dodges Senate Units Sabpoena Teamsters Bar Penalty No Forwarding Address McClellan Is Surprised | Special to The New York TimesThe New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/bomb-blasts-in-argentine-city.html | Bomb Blasts in Argentine City | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/bonn-pledges-nato-7-divisions-in-1957.html | BONN PLEDGES NATO 7 DIVISIONS IN 1957 | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/books-of-the-times-shes-interested-in-everything-author-opposed-one.html | Books of The Times Shes Interested in Everything Author Opposed One Episode | By Orville Prescott | RE0000236723 | 1985-03-07 | B00000634681 |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/boston-institution-displays-portraits-done-in-1634-of-english.html | Boston Institution Displays Portraits Done in 1634 of English cleric and His Wife Museum Pays 500000 for Two Rembrandts | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/britain-plan-said-for-her-refugees-4000-expelled-from-egypt-are.html | BRITAIN PLAN SAID FOR HER REFUGEES 4000 Expelled From Egypt Are Jobless and in Need Panel is Set Up Maintenance Tops Million Maltese Are Displaced Ships Loaded in August | Special To The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/charles-penchard-exoil-aide-102-dies-his-pension-totaled-170000.html | Charles Penchard ExOil Aide 102 Dies His Pension Totaled 170000 Since 1924 | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/chou-flouts-us-over-recognition-says-red-china-will-not-fall.html | CHOU FLOUTS US OVER RECOGNITION Says Red China Will Not Fall Because of BanReaffirms Peace Aims in Ceylon | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/city-asked-to-add-4038-patrolmen-kennedy-aims-for-force-of-28000-in.html | CITY ASKED TO ADD 4038 PATROLMEN Kennedy Aims for Force of 28000 in 2 YearsPuts Budget at 200922409 19 UNIT REQUESTS FILED Cavanagh Seeks 1672 More Firemen Under a 195758 Outlay of 104166868 More Firemen Asked Too Cavanagh Stresses Shortage | By Charles G Bennett | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/court-rules-teachers-stride-is-illegal-manchester-nh-schools-reopen.html | Court Rules Teachers Stride Is Illegal Manchester NH Schools Reopen Today Idaho Teachers Walk Out | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/covarrubias-53-illustrator-dies-mexican-artist-noted-for-his.html | COVARRUBIAS 53 ILLUSTRATOR DIES Mexican Artist Noted for His Caricatures in Magazines Did Anthropological Work Did Work for Vanity Fair Neglected Art School Dis Exposition Panels | Jean Guzman | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/credit-controls-called-too-loose-federal-reserve-chief-tells.html | CREDIT CONTROLS CALLED TOO LOOSE Federal Reserve Chief Tells Congress Curbs Were Deficient Last Year | By Edwin L Dale Jr Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/cryotrons-may-lead-to-computers-cubic-foot-in-size-cryotron-points.html | Cryotrons May Lead to Computers Cubic Foot in Size CRYOTRON POINTS TO TINY COMPUTER | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dewittminus.html | DeWittMinus | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dr-rb-pinchbeck-dean-at-richmond.html | DR RB PINCHBECK DEAN AT RICHMOND | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dulles-says-peiping-ties-prisoner-deal-to-reporters-visit-question.html | Dulles Says Peiping Ties Prisoner Deal To Reporters Visit Question at Issue Some Time DULLES REVEALS RED CHINA OFFER Protests in US Recalled | By James Reston Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/dulles-says-us-would-consider-israel-sanctions-asserts-serious.html | DULLES SAYS US WOULD CONSIDER ISRAEL SANCTIONS Asserts Serious Study Must Be Made if UN Votes for Economic Restrictions OBJECTION BY KNOWLAND Senator Calls Idea Immoral if Soviet Goes Unpunished for Action in Hungary US Study Said to be Required DULLES SAYS US MAY STUDY CURBS Other Points Made by Dulles US Goals Are Not Met | By Irussell Baker Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/eases-way-for-welfare-marion-bayard-folsom-man-in-the-news-the.html | Eases Way for Welfare Marion Bayard Folsom Man in the News The Continuing File Helped Mind the Store | Special To The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ernest-lehman-forms-film-unit-scenarists-producing-group-seeking.html | ERNEST LEHMAN FORMS FILM UNIT Scenarists Producing Group Seeking Deal at MGM on Projected Movie Magoo to Tilt at Windmills | By Thomas M Pryor Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/excerpts-from-addresses-during-united-nations-debate-on-the.html | Excerpts From Addresses During United Nations Debate on the Algerian Question Dr Farid Zeineddine Syria Procedure Is Suggested U Pe Khin Burma Frederick H Boland Ireland Debates are Deprecated Felixberto M Serrano Philippines | Special To The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/extension-gained-in-rights-hearing-southerners-force-celler-to.html | EXTENSION GAINED IN RIGHTS HEARING Southerners Force Celler to Abandon 4Day Limit Presidents Aims Backed | By John D Morris Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/fire-ruins-inn-at-coram-li.html | Fire Ruins Inn at Coram LI | Special To The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/flemming-backs-oil-shipping-pool-despite-lag-he-testifies-its-best.html | FLEMMING BACKS OIL SHIPPING POOL Despite Lag He Testifies Its Best Way to Help Europe Bars Authority Idea Sees Legislation Delay | By Robert E Bedingfield Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/food-eating-in-lodnon-restaurants-there-assessed-by-briton-who.html | Food Eating in Lodnon Restaurants There Assessed by Briton Who Praises the Diversity They Offer SalmonTrout in Summer | By Jane Nickerson | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/ford-plans-4-series-of-edsels-for-fall.html | FORD PLANS 4 SERIES OF EDSELS FOR FALL | Special To The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/foreign-affairs-the-land-of-paradoxes-pakistan-voters-and.html | Foreign Affairs The Land of Paradoxes Pakistan Voters and Landowners Religious WindowDressing | By Cl Sulzberger | RE0000236723 | 1985-03-07 | B00000634681 |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/frank-a-coriell-dead-engineer-made-final-check-on-lindbergh-plane.html | FRANK A CORIELL DEAD Engineer Made Final Check on Lindbergh Plane on 27 Flight | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/full-defense-put-high-added-28-billion-a-year-held-need-to-avoid.html | FULL DEFENSE PUT HIGH Added 28 Billion a Year Held Need to Avoid Atomic Risk | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/fund-raisers-facing-newark-screening.html | FUND RAISERS FACING NEWARK SCREENING | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/gale-halts-antarctic-work.html | Gale Halts Antarctic Work | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/gas-blasts-raze-reno-area-2-dead-damage-in-millions-gamblers-keep.html | Gas Blasts Raze Reno Area 2 Dead Damage in Millions Gamblers Keep Playing Nearby Areas Emptied RENO BLASTS KILL 2 AND INJURE 60 Slammed against Wall Cause of Leakage Unknown | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/gas-safety-is-goal-of-west-chester-job.html | GAS SAFETY IS GOAL OF WEST CHESTER JOB | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/governor-fights-phone-rate-rise-he-makes-special-appeal-to.html | GOVERNOR FIGHTS PHONE RATE RISE He Makes Special Appeal to Legislature to Rush Bill Blocking Company Bid Formula Used for Years | By Warren Weaver Jr Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/group-to-ask-us-for-aid-on-o-w-legislators-state-officials-will.html | GROUP TO ASK US FOR AID ON O W Legislators State Officials Will Confer in Washington Today and Tomorrow Fund Campaign Delayed | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/harness-report-reveals-records-state-revenue-wagering-and.html | HARNESS REPORT REVEALS RECORDS State Revenue Wagering and Attendance Set Marks in 1956 Racing Season Track Improvements Advance Seating Capacity to Rise | By William R Conklin | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/hialeah-feature-to-pearl-prince-boulmetis-guides-favorite-to.html | HIALEAH FEATURE TO PEARL PRINCE Boulmetis Guides Favorite to 2Length Victory in Dash Over Egotistical Second Choice Runs Third King Had Mud In Eye | By James Roach Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/in-action-on-suez-disturbs-british-they-see-no-effort-to-solve.html | IN ACTION ON SUEZ DISTURBS BRITISH They See No Effort to Solve Canal IssueCite Stress on US Mideast Program Further Restrictions Weighed Role of UN Doubted Nasser Held Adamant | By Drew Middleton Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/iraqi-crown-prince-asks-for-more-arms-iraqi-prince-visits.html | Iraqi Crown Prince Asks for More Arms Iraqi Prince Visits Eisenhower Requests Larger Grant of Arms | By Dana Adams Schmidt Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/irish-ask-france-to-settle-algeria-issue-outside-un-say-move-in.html | Irish Ask France to Settle Algeria Issue Outside UN Say Move in Assembly Committee Would Only Delay MatterSyrian Backing Rebels Warns of Their Strength Ireland Urges France to Settle Algeria Dispute Outside UN Strikers Are Punished | By Michael James Special To the New York Timesthe New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/israel-bids-un-get-cairo-pledge-asks-assurances-that-egypt-will-not.html | ISRAEL BIDS UN GET CAIRO PLEDGE Asks Assurances That Egypt Will Not Renew Blockade Against Aqaba Shipping Egypt Asks Session Soon Israel Bids UN Get Cairo Vow Not to Renew Aqaba Blockade Aqaba Held Vital to Many | By Kathleen Teltsch Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/joseph-hardaway-dies-animatedcartoon-story-man-helped-create-bugs.html | JOSEPH HARDAWAY DIES AnimatedCartoon Story Man Helped Create Bugs Bunny | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/judge-lm-propper-of-philadelphia-44.html | JUDGE LM PROPPER OF PHILADELPHIA 44 | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/knicks-suffer-fourth-straight-setback-as-royal-five-triumphs-at.html | Knicks Suffer Fourth Straight Setback as Royal Five Triumphs at Garden ROCHESTER GAINS 91TO88 VICTORY Royals Paced by Stokes 20 Points Top KnicksCeltics Beat Nationals 105101 Knicks Go Ahead Syracuse Starts Well | By William J Briordythe New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/law-curbs-naacp-new-south-carolina-measure-restricts-racial-suits.html | LAW CURBS NAACP New South Carolina Measure Restricts Racial Suits | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/left-socialists-in-crisis-in-italy-nennis-party-meets-today-to.html | LEFT SOCIALISTS IN CRISIS IN ITALY Nennis Party Meets Today to Decide on Merger With Right Unit and Red Break | By Arnaldo Cortesi Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/letters-to-the-times-welcoming-official-guests-visits-are.html | Letters to The Times Welcoming Official Guests Visits Are Considered an Aspect of International Negotiations Visit of Turkish President Pay for Armed Services Tax Relief for the Aged Introduction of System of Graduated Reductions Is Advocated British Actions Defended Defining Meaning of Volunteer | PETER FRELINGHUYSEN JrALTEMUR KILICGORDON ROWERA DOUGLASFM DEHAMELHOWARD S LEVY | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/li-opera-house-burns-blaze-in-bay-shore-destroys-old-carleton.html | LI OPERA HOUSE BURNS Blaze in Bay Shore Destroys Old Carleton Structure | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/linda-joan-messing-engaged.html | Linda Joan Messing Engaged | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/london-rocks-n-rolls-as-bill-haley-arrives.html | London Rocks n Rolls As Bill Haley Arrives | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/long-island-school-burns.html | Long Island School Burns | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/mayor-hit-on-lag-in-jay-walk-law-state-chamber-demands-an.html | MAYOR HIT ON LAG IN JAY WALK LAW State Chamber Demands an Educational Drive With Strictly Enforced Ban Experience Elsewhere Cited | By Joseph C Ingraham | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/mcullers-play-abroad-member-of-the-wedding-is-performed-in-london.html | MCULLERS PLAY ABROAD Member of the Wedding Is Performed in London | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/meyner-names-press-secretary.html | Meyner Names Press Secretary | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-de-berkeley-troth-she-is-engaged-to-donald-conradi-boston-u.html | MISS DE BERKELEY TROTH She Is Engaged to Donald Conradi Boston U Student | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-mary-dean-engaged-to-wed-graduate-student-at-purdue-fiancee-of.html | MISS MARY DEAN ENGAGED TO WED Graduate Student at Purdue Fiancee of Earle W Orr Jr Who Is on Faculty There | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/miss-rambar-wed-to-dr-jbd-mark-glencoe-iii-girl-married-to.html | MISS RAMBAR WED TO DR JBD MARK Glencoe III Girl Married to Physician Son of Rabbi Here in Parents Home | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/more-chinese-reds-resettled-in-tibet.html | MORE CHINESE REDS RESETTLED IN TIBET | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/moses-is-upheld-on-power-pacts-state-attorney-general-backs-st.html | MOSES IS UPHELD ON POWER PACTS State Attorney General Backs St Lawrence Contract With Reynolds Concern Bill Broadens Board Powers MOSES IS UPHELD ON POWER PACTS Clause on Savings Noted | By Douglas Dales Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/motor-car-sports-top-drivers-will-compete-in-races-at-new-smyrna.html | Motor Car Sports Top Drivers Will Compete in Races at New Smyrna Beach Airport Sunday Convertible Race Listed Havana Test Feb 25 | By Frank M Blunk | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/murphy-giving-up-city-council-seat-wont-run-again-because-of.html | MURPHY GIVING UP CITY COUNCIL SEAT Wont Run Again Because of Inquiry That Cleared Him Quinn Loses Court Plea His Business Connections Quinn Hearings | The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/music-bach-mass-sung-b-minor-work-done-by-collegiate-chorale.html | Music Bach Mass Sung B Minor Work Done by Collegiate Chorale | By Ross Parmenter | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nancy-e-hausmann-becomes-affianced.html | NANCY E HAUSMANN BECOMES AFFIANCED | Special to The New York TimesAlfred Brown | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nasser-rebuked-in-2-cairo-papers-foreignlanguage-organs-carry.html | NASSER REBUKED IN 2 CAIRO PAPERS ForeignLanguage Organs Carry Attacks on Plan to Egyptianize All Business Arabs Map Wider Boycott Athens Summons Envoy | By Osgood Caruthers Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/new-prudential-office-insurance-company-to-build-unit-in-south.html | NEW PRUDENTIAL OFFICE Insurance Company to Build Unit in South Jersey | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/nixon-to-represent-us-in-gold-coast-ceremony.html | Nixon to Represent US In Gold Coast Ceremony | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/notes-on-college-sports-villanova-favored-for-millrose-relay-trophy.html | Notes on College Sports Villanova Favored for Millrose Relay Trophy That Eluded It in 1956 Ceremony at Cambridge Eastern Committee | By Joseph M Sheehan | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/per-capita-output-is-reported-by-un.html | PER CAPITA OUTPUT IS REPORTED BY UN | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/plan-believed-scrapped.html | Plan Believed Scrapped | By Harry Schwartz | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/plans-for-centennial-state-is-asked-to-cooperate-in-theodore.html | PLANS FOR CENTENNIAL State Is Asked to Cooperate in Theodore Roosevelt Fete | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/poles-still-split-with-french-reds-two-parties-end-weeklong-meeting.html | POLES STILL SPLIT WITH FRENCH REDS Two Parties End WeekLong Meeting With No Accord on Some Problems Czech Tally Recalled Neither Side Swayed | By Sydney Gruson Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/presidency-rule-studied-in-haiti-assembly-committee-will-decide-on.html | PRESIDENCY RULE STUDIED IN HAITI Assembly Committee Will Decide on Succession Law PRESIDENCY RULE STUDIED IN HAITI Mob Threats Heard | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/president-sends-praise-st-francis-hospital-hailed-for-aid-to.html | PRESIDENT SENDS PRAISE St Francis Hospital Hailed for Aid to Cardiac Victims | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/presidential-pensions-get-rayburns-backing.html | Presidential Pensions Get Rayburns Backing | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/psc-reports-big-gain-in-new-havens-service.html | PSC Reports Big Gain In New Havens Service | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/randall-b-ohara-advertising-man-67.html | RANDALL B OHARA ADVERTISING MAN 67 | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/red-shift-decried-by-east-german-ulbricht-says-his-party-will-held.html | RED SHIFT DECRIED BY EAST GERMAN Ulbricht Says His Party Will Held Right Course in Spite of Polish Experiments Speech on Stalin at Issue | By Harry Gilroy Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/rent-bill-splits-state-democrats-harriman-seeks-sponsor-advisers.html | RENT BILL SPLITS STATE DEMOCRATS Harriman Seeks Sponsor Advisers Want Separate Measures for Rise Control Ask Separate Measures 10000 Face Rent Rise | By Leo Egan Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/reynolds-pact-opposed-legality-and-equity-challenged-by-former.html | REYNOLDS PACT OPPOSED Legality and Equity Challenged by Former Authority Head Could Not Remain Silent | By Clayton Knowles | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/salesman-is-guilty-in-teachers-death.html | SALESMAN IS GUILTY IN TEACHERS DEATH | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/school-aid-shifts-urged-by-folsom-tells-house-some-states-would.html | SCHOOL AID SHIFTS URGED BY FOLSOM Tells House Some States Would Have to Revise Tax Laws to Get US Help States and Districts to Aid | By Joseph A Loftus Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/schweitzer-appeals-to-president-to-back-paris-on-algeria-in-un.html | Schweitzer Appeals to President To Back Paris on Algeria in UN | By Harold Callender Special To the New York Timeserica Anderson | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/senior-member-of-firm.html | Senior Member of Firm | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/soil-misuse-in-us-called-a-disgrace.html | SOIL MISUSE IN US CALLED A DISGRACE | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sons-of-revolution-plan-dinner-washingtons-birth-will-be-marked-at.html | Sons of Revolution Plan Dinner Washingtons Birth Will Be Marked at 80th Annual Fete | Will Weissberg | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/soviet-will-cut-defense-outlay-below-56-level-budget-and-economic.html | SOVIET WILL CUT DEFENSE OUTLAY BELOW 56 LEVEL Budget and Economic Plan for 57 Signal Slowdown of Industrial Growth Budget Is Presented Propaganda Move Seen SOVIET WILL CUT DEFENSE OUTLAYS | By William J Jorden Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/sports-of-the-times-you-gotta-have-heart-the-tipoff-eyewitness.html | Sports of The Times You Gotta Have Heart The TipOff Eyewitness Report The Rematch | By Arthur Daley | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/stocks-in-london-continue-to-fall-government-funds-decline-set-tone.html | STOCKS IN LONDON CONTINUE TO FALL Government Funds Decline Set Tone for Other Issues as Volume Decreases AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/student-is-fiance-of-marilyn-mapes.html | STUDENT IS FIANCE OF MARILYN MAPES | Special to The New York TimesBradford Bachrach | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/studio-asks-cbs-to-put-off-show-warners-requests-delay-of-program.html | STUDIO ASKS CBS TO PUT OFF SHOW Warners Requests Delay of Program on Helen Morgan Until Completion of Film Kintner in New Post | By Val Adams | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/superliner-faces-docking-problem-two-ferryboats-to-be-used-as.html | SUPERLINER FACES DOCKING PROBLEM Two Ferryboats to Be Used as Tenders if strike and Weather Bar Berthing To Anchor Off Staten Island | By Joseph J Ryan | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/television-film-producers-invest-heavily-in-horse-opera-series-for.html | Television Film Producers Invest Heavily In Horse Opera Series for the Fall Season | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/the-frank-lowells-have-son.html | The Frank Lowells Have Son | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/theatre-mrs-patterson-with-changes-in-revival.html | Theatre Mrs Patterson With Changes in Revival | By Louis Calta | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/thurmond-chatham-exrepresentative-and-north-carolina-industrialist.html | Thurmond Chatham ExRepresentative And North Carolina Industrialist Dead | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/transcript-of-the-remarks-made-by-secretary-dulles-at-his-news.html | Transcript of the Remarks Made by Secretary Dulles at His News Conference 1930 Agreement Mentioned Question of Hearings Raised Red China Is Discussed Chinese Reds Blamed Deal Rejected by US Oil for Europe Considered Coercion by US Barred Algerian Question Raised Tito Visit Status Sought Eisenhower View Cited No 3Power Talks Set Influence on Egypt Seen | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/truckers-attack-pier-delays-here-industry-leaders-map-drive-to.html | TRUCKERS ATTACK PIER DELAYS HERE Industry Leaders Map Drive to Force Ship Lines to Cut Cargo Loading Time Powers Are Delegated Full Support Pledged | By Jacques Nevard | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/tug-disputants-snub-city-group-resume-parleys-employers-and-union.html | TUG DISPUTANTS SNUB CITY GROUP RESUME PARLEYS Employers and Union Ask the Mayors Committee to Bow Out as Peacemaker BUT ULTIMATUM IS GIVEN Seitel Demands an Accord in 48 HoursFuel Priorities Program Is Pressed Meeting Today Slated TUG DISPUTANTS SNUB CITY GROUP Kheel to Watch Talks | By Arthur H Richter | RE0000236723 | 1985-03-07 | B00000634681 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/two-plays-to-end-run-on-saturday-eugenic-and-a-clearing-in-the.html | TWO PLAYS TO END RUN ON SATURDAY Eugenic and A Clearing in the Woods Will Be Closed After Brief Stay Here Diary Will Move Mostel in New Role | By Sam Zolotow | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/us-forces-essential-tokyo-minister-says-troops-are-needed-for.html | US FORCES ESSENTIAL Tokyo Minister Says Troops Are Needed for Security | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/us-rabbis-urged-to-study-abroad-sharfman-of-orthodox-group-advises.html | US RABBIS URGED TO STUDY ABROAD Sharfman of Orthodox Group Advises Course in Israel Council Scores Nasser Nasser Regime Assailed | By Irving Spiegel Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/wood-field-and-stream-fish-alone-wont-lure-an-angler-from-homehe.html | Wood Field and Stream Fish Alone Wont Lure an Angler From HomeHe Wants Hot Water Too | By John W Randolph Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/yemen-says-no-border-exists.html | Yemen Says No Border Exists | Special to The New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-06 | https://www.nytimes.com/1957/02/06/archives/yemenis-ambush-british-platoon-2-cameron-hishlanders-die-6-wounded.html | YEMENIS AMBUSH BRITISH PLATOON 2 Cameron Hishlanders Die 6 Wounded by Dissident Tribesmen in Arabia Shooting Lasted 30 Seconds Wounded Flown to Aden | By Homer Bigart Special To the New York Times | RE0000236723 | 1985-03-07 | B00000634681 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/4-marines-face-inquiry-on-abuse-parris-island-recruit-says-he-was.html | 4 MARINES FACE INQUIRY ON ABUSE Parris Island Recruit Says He Was Hit With Steel Bar Letter Starts Study | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/adelphi-topples-yeshiva-by-7156-gordon-and-quarto-set-pace-in-9th.html | ADELPHI TOPPLES YESHIVA BY 7156 Gordon and Quarto Set Pace in 9th Court Triumph Pratt 7548 Victor | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/albertfedergreen.html | AlbertFedergreen | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/amherst-rally-decides.html | Amherst Rally Decides | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/an-expert-shopper-travels-alone-and-often-does-it-on-rainy-friday.html | An Expert Shopper Travels Alone And Often Does It on Rainy Friday She Travels Alone Questions Before Buying | By Geraldine Sheehan | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/another-inquiry-on-lirr-asked-nassau-republicans-want-job-done-by.html | ANOTHER INQUIRY ON LIRR ASKED Nassau Republicans Want Job Done by PSC Not by a Joint Committee PSC Seen Hamstrung Pennsylvania Inquiry Asked | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/antarctic-storm-abates.html | Antarctic Storm Abates | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/argentine-regime-puts-rail-workers-into-army.html | Argentine Regime Puts Rail Workers Into Army | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/army-scores-sweep.html | Army Scores Sweep | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/arrests-here-recalled.html | Arrests Here Recalled | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/article-3-no-title.html | Article 3  No Title | Charles Rossl | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/attlee-assails-eden-says-regime-brought-moral-damage-to-britain.html | ATTLEE ASSAILS EDEN Says Regime Brought Moral Damage to Britain | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ballet-ashton-work-back-picnic-at-tintagel-returns-to-repertory.html | Ballet Ashton Work Back Picnic at Tintagel Returns to Repertory With Members of Original Cast | By John Martin | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bay-state-papers-ask-public-hearings.html | BAY STATE PAPERS ASK PUBLIC HEARINGS | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/beck-still-in-nassau.html | Beck Still in Nassau | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/berlin-bill-gaining-west-german-lower-house-votes-for-new-capital.html | BERLIN BILL GAINING West German Lower House Votes for New Capital | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bill-would-advance-daylight-time-here.html | BILL WOULD ADVANCE DAYLIGHT TIME HERE | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bonnczech-trade-will-be-increased.html | BONNCZECH TRADE WILL BE INCREASED | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/books-of-the-times-nazi-guns-to-be-silenced-four-daredevil-aides.html | Books of The Times Nazi Guns to Be Silenced Four Daredevil Aides Share Thrills | By Charles Poore | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/bride-of-meyner-shows-mansion-cites-past-of-256yearold-house-as.html | BRIDE OF MEYNER SHOWS MANSION Cites Past of 256YearOld House as Refurbished for Governor at Princeton | By Edith Evans Asbury Special To the New York Timesthe New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/british-mark-royal-accession.html | British Mark Royal Accession | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/charles-a-barbier-sang-at-72-easters.html | CHARLES A BARBIER SANG AT 72 EASTERS | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/chou-back-home-in-china.html | Chou Back Home in China | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/church-adds-to-plans-presbyterian-group-to-double-benevolences-in-5.html | CHURCH ADDS TO PLANS Presbyterian Group to Double Benevolences in 5 Years | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/citation-is-asked-for-3-teamsters-senate-unit-votes-move-beck-still.html | CITATION IS ASKED FOR 3 TEAMSTERS Senate Unit Votes Move Beck Still in Nassau With Reservation for London | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/city-budget-pleas-exceed-2-billions-but-final-total-is-expected-to.html | CITY BUDGET PLEAS EXCEED 2 BILLIONS But Final Total Is Expected to Be Less as 119 Agencies Finish Making Requests RISE OVER THIS YEAR DUE New Item for 5000000 to Provide Social Security if State Permits it Social Security Provision Aims of Mayor and Controller | By Charles G Bennett | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/clarkson-six-on-top-sets-back-middlebury-41-for-twelfth-victory-in.html | CLARKSON SIX ON TOP Sets Back Middlebury 41 for Twelfth Victory in Row | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/comedy-by-vidal-arriving-tonight-visit-to-small-planet-due-at-the.html | COMEDY BY VIDAL ARRIVING TONIGHT Visit to Small Planet Due at the BoothMisanthrope and Jerry Lewis Also Open No Accord on Allens | By Louis Calta | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/commons-approves-bill-to-limit-death-penalty.html | Commons Approves Bill To Limit Death Penalty | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/condition-of-reserve-member-banks-in-94-cities-jan-30-1957.html | Condition of Reserve Member Banks in 94 Cities Jan 30 1957 | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/connecticut-data-show-racial-bias-survey-finds-negroes-fail-to-win.html | CONNECTICUT DATA SHOW RACIAL BIAS Survey Finds Negroes Fail to Win Acceptance in Former White Areas | By Richard H Parke Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/costello-proposes-plan-for-irish-unity.html | COSTELLO PROPOSES PLAN FOR IRISH UNITY | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/cunningham-jury-queries-mulrain-commissioner-feels-he-has-nothing.html | CUNNINGHAM JURY QUERIES MULRAIN Commissioner Feels He Has Nothing to Worry About Recalled for March 5 | The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/david-n-graham-dies-publicist-for-a-pennsylvania-department.html | DAVID N GRAHAM DIES Publicist for a Pennsylvania Department ExNewsman | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/death-of-japanese-stirs-antius-issue.html | DEATH OF JAPANESE STIRS ANTIUS ISSUE | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/debate-on-sanctions-urged.html | Debate on Sanctions Urged | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/defender-role-given-to-bellamy-actor-will-portray-defense-attorney.html | DEFENDER ROLE GIVEN TO BELLAMY Actor Will Portray Defense Attorney on Studio One in Two Installments | By Val Adams | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/deirdre-h-davis-engaged-to-wed-wellesley-alumna-to-become-bride-of.html | DEIRDRE H DAVIS ENGAGED TO WED Wellesley Alumna to Become Bride of Robert Brigham a Student at MIT | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/demand-deposits-fall-220000000-holdings-of-treasury-bills-off-at.html | DEMAND DEPOSITS FALL 220000000 Holdings of Treasury Bills Off at Reporting Member Banks in 94 Cities Loans Off Here | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/deposits-pass-a-billion-first-pennsylvania-trust-co-had-1026006787.html | DEPOSITS PASS A BILLION First Pennsylvania Trust Co Had 1026006787 Dec 31 | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/diamond-loot-found-4-held-in-chicago-in-theft-of-18000-air-shipment.html | DIAMOND LOOT FOUND 4 Held in Chicago in Theft of 18000 Air Shipment | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/drought-aid-bill-passed-by-house-landrental-program-voted-over.html | DROUGHT AID BILL PASSED BY HOUSE LandRental Program Voted Over Bensons Objection Amendments Expected | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/eisenhower-favors-a-jurist-in-reed-job.html | EISENHOWER FAVORS A JURIST IN REED JOB | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/eisenhower-urges-greater-oil-flow-warns-that-us-may-step-in-if.html | EISENHOWER URGES GREATER OIL FLOW Warns That US May Step In if Industry Fails Europe Senators Press Inquiry Reluctant to Intervene A Measure of Success Eisenhower Prods Oil Industry Hints US Action to Aid Europe Texas Explains Stand Sinclair to Cut Runs | By Russell Baker Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/eisenhower-warns-of-price-controls-to-stem-inflation-says-us-will.html | EISENHOWER WARNS OF PRICE CONTROLS TO STEM INFLATION Says US Will Have to Act if Business and Labor Do Not Exercise Restraint ASKS FOR NATIONS HELP SelfLimitation Is Rejected by Industry and Unions at Congress Hearing Enlightened Americans Economist Testifies PRESIDENT WARNS OF PRICE CONTROLS Meany Doubts Inflation Put Up to Government | By Edwin L Dale Jr Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/english-honor-designer-for-influence-in-field-started-rose-fad.html | English Honor Designer For Influence in Field Started Rose Fad | By Faith Corrigan | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/excerpts-from-addresses-in-united-nations-on-algerian-issue.html | Excerpts From Addresses in United Nations on Algerian Issue | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/extension-voted-for-excise-taxes-house-unit-acts-after-plea-by.html | EXTENSION VOTED FOR EXCISE TAXES House Unit Acts After Plea by HumphreyBill Also Delays Corporate Cuts | By John D Morris Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/farben-will-pay-slave-laborers-liquidators-of-big-german-trust.html | FARBEN WILL PAY SLAVE LABORERS Liquidators of Big German Trust Reach Agreement With Jewish Committee Other Claims Expected | By Arthur J Olsen Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/fordham-head-honored-universitys-club-in-capital-fetes-father.html | FORDHAM HEAD HONORED Universitys Club in Capital Fetes Father McGinley | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/foster-parriott-oil-executive-78-official-of-sunray-co-dead-active.html | FOSTER PARRIOTT OIL EXECUTIVE 78 Official of Sunray Co Dead Active in Industry in East and Southwest 56 Years | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/foul-points-decide.html | Foul Points Decide | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/frederick-cobbett-jersey-lawyer-84.html | FREDERICK COBBETT JERSEY LAWYER 84 | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/future-farmers-on-tour-of-city-youths-dispense-information-on.html | FUTURE FARMERS ON TOUR OF CITY Youths Dispense Information on Agriculture and Learn About Business | The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/german-red-lists-woes-in-economy.html | GERMAN RED LISTS WOES IN ECONOMY | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gilt-edges-rise-on-london-board-gain-up-to-70-cents-in-late.html | GILT EDGES RISE ON LONDON BOARD Gain Up to 70 Cents in Late RallyMost Industrials Close With Losses | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/governor-heals-rift-on-rent-bill-zaretzki-and-bannigan-will-be.html | GOVERNOR HEALS RIFT ON RENT BILL Zaretzki and Bannigan Will Be SponsorsMeasure Is Being Reviewed Review Being Made Amendments Planned | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/gray-to-assume-mobilizer-post-president-picks-defense-aide-flemming.html | GRAY TO ASSUME MOBILIZER POST President Picks Defense Aide Flemming Is Returning to Ohio Wesleyan Cites Position of Strength | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/harriman-plan-scored-civil-service-chief-derides-refugee-job.html | HARRIMAN PLAN SCORED Civil Service Chief Derides Refugee Job Proposals | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hubcap-triumphs-in-hialeah-stake-boulmetis-rides-favorite-to.html | HUBCAP TRIUMPHS IN HIALEAH STAKE Boulmetis Rides Favorite to VictoryCaptina Is Next Atkinson Wins Pair Clear Going for Captina Pucker Up Triumphs | By James Roach Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/hungary-protests-to-un.html | Hungary Protests to UN | By Kathleen Teltsch Special to the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ice-holds-canadian-ship-vessel-freed-monday-caught-again-off.html | ICE HOLDS CANADIAN SHIP Vessel Freed Monday Caught Again Off Newfoundland | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/in-the-nation-from-a-former-secretary-of-state-not-enough-time-to.html | In The Nation From a Former Secretary of State Not Enough Time to Think | By Arthur Krock | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/india-finds-iron-ore-lodes.html | India Finds Iron Ore Lodes | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/jamaican-recipes-convey-flavor-of-caribbean-a-hostess-describes.html | Jamaican Recipes Convey Flavor of Caribbean A Hostess Describes EnglishNative Cookery | By Jane Nickerson | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/jim-brown-is-honored-syracuse-allamerica-guest-at-manhasset-high.html | JIM BROWN IS HONORED Syracuse AllAmerica Guest at Manhasset High Dinner | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/john-roosevelt-seeks-gop-club-son-of-late-president-sues-to-force.html | JOHN ROOSEVELT SEEKS GOP CLUB Son of Late President Sues to Force Curran to Permit New Eisenhower Unit Former Aides Listed | By Peter Kihss | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/juilliard-to-move-to-lincoln-sq-and-add-training-in-the-drama.html | Juilliard to Move to Lincoln Sq And Add Training in the Drama School Limited to Advanced StudentsDecision to Join Cultural Center Is Hailed JUILLIARD TO OPEN IN LINCOLN CENTER | By Harold C Schonberg | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/kashmiris-attack-on-india-authentic.html | KASHMIRIS ATTACK ON INDIA AUTHENTIC | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/kennedy-screens-citys-detectives-in-wide-shakeup-board-headed-by.html | KENNEDY SCREENS CITYS DETECTIVES IN WIDE SHAKEUP Board Headed by Leggett to Examine Records of All 2660 in Reorganization Leggett Will Preside Commissioner Aims High CITYS DETECTIVES IN WIDE SHAKEUP Men Can Defend Records | By Joseph C Ingrahamthe New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/kings-message-praised-king-attacks-misleaders.html | Kings Message Praised King Attacks Misleaders | By Sam Pope Brewer Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/labor-to-push-organizing-of-whitecollar-workers-new-union-feud.html | Labor to Push Organizing Of WhiteCollar Workers New Union Feud Flares Labor Plans FullScale Drive To Unionize WhiteCollar Field Dispute Stays Unsolved Charge by Carey Union | By Ah Raskin Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/lang-exge-aide-to-become-regent-schenectady-republican-64-picked-to.html | LANG EXGE AIDE TO BECOME REGENT Schenectady Republican 64 Picked to Fill 2d Vacancy on 13Member Board Was GE Vice President | By Douglas Dales Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/legislators-urge-unified-car-code-bipartisan-state-bill-would-allow.html | LEGISLATORS URGE UNIFIED CAR CODE Bipartisan State Bill Would Allow City to Adopt Own RulesPassage Is Seen May Adopt Own Rules Statement From Wiley | By Warren Weaver Jr Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/letters-to-the-times-tweed-court-plan-queried-consolidation-of-city.html | Letters to The Times Tweed Court Plan Queried Consolidation of City Court With Supreme Court Favored British Distrust Voiced Toward Mideast Peace Sale of City Power Plants Solving Cyprus Problem Tools for a Good Education | HENRY S SCHIMMELHT ANGUSRev VICTOR OBEN HAUSHARRY HALBREICHHARRY J PSOMIADESMARTIN WOLFSON | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/london-and-paris-seek-new-talks-on-suez-transit-interim-settlement.html | LONDON AND PARIS SEEK NEW TALKS ON SUEZ TRANSIT Interim Settlement Asked at UN Before Partial Canal Opening Next Month LACK OF TIME IS CITED Eisenhower Indicates US Would Back World Body in Sanctions on Israel Broken Off in October Reopening Being Speeded London and Paris Seeking Talks At UN on Interim Suez Accord | By Thomas J Hamilton Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/macmillan-visit-in-march-hinted-eisenhower-wont-confirm-bermuda.html | MACMILLAN VISIT IN MARCH HINTED Eisenhower Wont Confirm Bermuda Talks on Issues Dividing Two Nations Defense May Be Discussed Meeting with Mollet Seen | By Jack Raymond Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/managing-editor-named.html | Managing Editor Named | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mary-pyne-is-engaged-trinity-graduate-will-be-wed-to-hugh-beins.html | MARY PYNE IS ENGAGED Trinity Graduate Will Be Wed to Hugh Beins Attorney | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/master-furriers-guild-elects-a-new-president.html | Master Furriers Guild Elects a New President | David Workman | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mayor-greets-head-of-paris-council.html | Mayor Greets Head of Paris Council | The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mediators-ease-deadlock-on-6th-day-of-tug-strike-but-prospect-of.html | Mediators Ease Deadlock On 6th Day of Tug Strike But Prospect of Early Settlement Is Not Yet SeenUnion Revises Demands Negotiations Resume Today DEADLOCK EASED IN CITY TUG STRIKE Weather Eases Situation | By Arthur H Richter | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/migratory-fowl-find-a-home-in-diminishing-li-wetlands.html | Migratory Fowl Find a Home In Diminishing LI Wetlands | Special to The New York TimesThe New York Times by Meyer Liebowitz | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/minsky-to-quit-newark-other-burlesque-there-and-one-in-union-city.html | MINSKY TO QUIT NEWARK Other Burlesque There and One in Union City to Close | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-anne-gwinn-senior-at-sweet-briar-engaged-to-john-joseph-fox-jr.html | Miss Anne Gwinn Senior at Sweet Briar Engaged to John Joseph Fox Jr Student | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-hogentogler-to-be-wed-june-22.html | MISS HOGENTOGLER TO BE WED JUNE 22 | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-janet-booth-will-be-married-upstate-teacher-betrothed-to.html | MISS JANET BOOTH WILL BE MARRIED Upstate Teacher Betrothed to Frederick S Erdman Jr Cornell Medical Student | Special to The New York TimesMoser Studio | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/miss-schrade-is-bride-married-in-paris-to-jean-l-bruneau-of-the.html | MISS SCHRADE IS BRIDE Married in Paris to Jean L Bruneau of the Sorbonne | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/moravian-routs-hofstra.html | Moravian Routs Hofstra | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/more-houses-urged-by-soviet-deputies.html | MORE HOUSES URGED BY SOVIET DEPUTIES | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mount-merapi-active-javanese-map-evacuation-in-case-of-major.html | MOUNT MERAPI ACTIVE Javanese Map Evacuation in Case of Major Eruption | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/mrs-h-ughetta-2d-has-child.html | Mrs H Ughetta 2d Has Child | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/music-a-new-symphony-smits-first-is-played-by-bostonians-here.html | Music A New Symphony Smits First Is Played by Bostonians Here | By Howard Taubman | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/musicians-gain-in-suit-curb-on-employers-payments-to-trust-fund.html | MUSICIANS GAIN IN SUIT Curb on Employers Payments to Trust Fund Continued | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/navy-admits-leaks-in-seawolf-reactor.html | NAVY ADMITS LEAKS IN SEAWOLF REACTOR | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/navy-vanquishes-penn-state-5348-petinos-15-points-set-pace-army.html | NAVY VANQUISHES PENN STATE 5348 Petinos 15 Points Set Pace Army Beats Albright in Basketball Game 9074 | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nbc-bob-hope-join-in-film-deal-network-to-take-financial-interest.html | NBC BOB HOPE JOIN IN FILM DEAL Network to Take Financial Interest in Five Theatre Movies 40 TV Shows Keenan Wynn Signs | By Thomas M Pryor Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/nenni-is-cautious-on-ending-red-tie-itlian-party-chief-favors.html | NENNI IS CAUTIOUS ON ENDING RED TIE Itlian Party Chief Favors Gradual Socialist Merger Bars AntiCommunism Gradual Merger Forecast Bevan Heads British Group | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/news-control-plan-is-revived-in-bonn.html | NEWS CONTROL PLAN IS REVIVED IN BONN | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/news-deliverers-end-6day-strike-help-win-restudy-in-tug-dispute.html | NEWS DELIVERERS END 6DAY STRIKE Help Win ReStudy in Tug Dispute | The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/newspaper-aide-promoted.html | Newspaper Aide Promoted | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/north-seen-balking-at-gop-school-bill.html | NORTH SEEN BALKING AT GOP SCHOOL BILL | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/novel-passport-urged-it-would-be-honored-by-all-centralamerican.html | NOVEL PASSPORT URGED It Would Be Honored by All CentralAmerican Lands | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/ousted-greek-red-on-a-polish-visit-markos-who-led-guerrillas-in.html | OUSTED GREEK RED ON A POLISH VISIT Markos Who Led Guerrillas in Civil War Was Believed Dead or in Prison 10000 Greeks in Poland | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/percy-gaddis-85-realty-operator-jersey-business-man-for-60-years.html | PERCY GADDIS 85 REALTY OPERATOR Jersey Business Man for 60 Years DiesExPresident of Industrial Brokers | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/plane-order-canceled-israel-calls-off-purchase-of-24-canadian-jets.html | PLANE ORDER CANCELED Israel Calls Off Purchase of 24 Canadian Jets | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/pollardmcconnell.html | PollardMcConnell | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-backs-dulles-on-israel-implies-us-would-support-un-on.html | PRESIDENT BACKS DULLES ON ISRAEL Implies US Would Support UN on Sanctions but Hopes for Withdrawal Question of Egypt Raised | By William S White Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-charts-wider-nixon-role-will-keep-him-fully-informed-on.html | PRESIDENT CHARTS WIDER NIXON ROLE Will Keep Him Fully Informed on Government Policies for Welfare of People Must Know Developments Objects to Description PRESIDENT PLANS WIDER NIXON ROLE | By Wh Lawrence Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-gets-letter-says-he-is-interested-in-seeing-dr.html | PRESIDENT GETS LETTER Says He Is Interested in Seeing Dr Schweitzers Views | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-hails-saud-visit-king-praises-mideast-plan-malik-gives.html | President Hails Saud Visit King Praises Mideast Plan Malik Gives Assurance PRESIDENT HAILS KING SAUDS VISIT Talks on Base Satisfactory Menderes Urges Priorities League Aide Praises Talks | By Dana Adams Schmidt Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-renews-bid-on-civil-rights.html | PRESIDENT RENEWS BID ON CIVIL RIGHTS | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/president-supports-new-guard-training.html | PRESIDENT SUPPORTS NEW GUARD TRAINING | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/priest-is-excommunicated.html | Priest Is Excommunicated | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/princeton-streak-at-six.html | Princeton Streak at Six | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/production-award-presented.html | Production Award Presented | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/radar-ship-in-service-the-outpost-is-commissioned-will-join-picket.html | RADAR SHIP IN SERVICE The Outpost Is Commissioned Will Join Picket Defense | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/rangers-score-in-every-period-to-beat-bruin-six-before-12039-at.html | Rangers Score in Every Period to Beat Bruin Six Before 12039 at Garden GOAL BY PRENTICE PROVIDES 32 EDGE Bathgate Evans Also Score in Rangers First Home Victory in 6 Games Gardner Ties Score End of Dry Spell Leafs Tie Canadiens | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/raymond-e-kirk-educator-is-dead-dean-of-graduate-school-at-brooklyn.html | RAYMOND E KIRK EDUCATOR IS DEAD Dean of Graduate School at Brooklyn Polytech Headed Chemistry Unit There CoEditor of Encyclopedia Classroom Stunt Recalled | The New York Times Studio | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/record-budget-voted-union-county-board-approves-9395839-outlay-for.html | RECORD BUDGET VOTED Union County Board Approves 9395839 Outlay for 57 | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/red-editor-invited-by-u-of-p-students.html | RED EDITOR INVITED BY U OF P STUDENTS | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/redfield-proctor-exvermont-governor-and-chairman-of-marble-company.html | Redfield Proctor ExVermont Governor And Chairman of Marble Company Dies | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/refugees-attack-budapest-agents-hungarians-in-austria-hurl-mud-at.html | REFUGEES ATTACK BUDAPEST AGENTS Hungarians in Austria Hurl Mud at Mission Members Urging Repatriation Two Athletes on Way Home | By John MacCormac Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/reinherzpersky.html | ReinherzPersky | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/reno-seals-area-in-new-gas-scare-city-investigates-blasts-and-fires.html | RENO SEALS AREA IN NEW GAS SCARE City Investigates Blasts and Fires That Ruined Block Downtown Killing 2 Employes Evacuated Investigators Arrive | By Lawrence E Davies Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/replaced-polish-envoy-staying-on-in-moscow.html | Replaced Polish Envoy Staying On in Moscow | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/rolls-engines-to-bonn-germany-orders-24000000-worth-for-military.html | ROLLS ENGINES TO BONN Germany Orders 24000000 Worth for Military Use | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/saudi-prince-tastes-lollypop.html | Saudi Prince Tastes Lollypop | Special to The New York TimesThe New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/secaucus-man-to-run-again.html | Secaucus Man to Run Again | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/skiing-news-and-notes-north-conways-lift-smooth-and-safe-weighty.html | Skiing News and Notes North Conways Lift Smooth and Safe Weighty Comeback Planned Ski Week Gets Approval Jumpers on Television Aids for Beginners | By Michael Strauss | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/slain-british-soldier-found.html | Slain British Soldier Found | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/smaller-company-lists-loss-of-2994613-in-quarter-critic-assails.html | Smaller Company Lists Loss of 2994613 in Quarter Critic Assails Officers AMERICAN MOTORS STILL IN THE RED | By Damon Stetson Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/soviet-assails-us-produces-4-spies-soviet-presents-four-us-spies.html | Soviet Assails US Produces 4 Spies SOVIET PRESENTS FOUR US SPIES | By William J Jorden Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/spaak-on-way-here-for-atomic-parleys.html | SPAAK ON WAY HERE FOR ATOMIC PARLEYS | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/sports-of-the-times-disgraceful-squeeze-play-bush-league-reaction.html | Sports of The Times Disgraceful Squeeze Play Bush League Reaction SelfMade Man Bad Break | By Arthur Daley | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tangle-in-the-harbor-analysis-of-how-widely-various-jobs-and-owner.html | Tangle in the Harbor Analysis of How Widely Various Jobs And Owner Interests Snarl Bargaining Both Sides Stand Firm Little Progress Made | By George Horne | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/teachers-attack-draft-proposal-groups-assert-transfers-to-difficult.html | TEACHERS ATTACK DRAFT PROPOSAL Groups Assert Transfers to Difficult Schools in City Would Cripple System LOSS OF MORALE SEEN Education Association and Urban League Back Plan to Speed Integration Board Asked to Reconsider Awful Mistake Is Seen | By Benjamin Fine | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/teachers-back-on-job-but-manchester-nh-guild-appeals-strike.html | TEACHERS BACK ON JOB But Manchester NH Guild Appeals Strike Injunction | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/theatre-far-from-quiet-a-house-remembered-is-staged-downtown.html | Theatre Far From Quiet A House Remembered Is Staged Downtown | By Arthur Gelb | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/tourists-to-get-british-gas.html | Tourists to Get British Gas | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/troops-repulse-rioters-in-haiti-demonstration-ends-after-pleas-by.html | TROOPS REPULSE RIOTERS IN HAITI Demonstration Ends After Pleas by Candidates for Vacant Presidency | By Paul P Kennedy Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/truck-cargo-ship-draws-experts-port-city-in-france-joins-in.html | TRUCK CARGO SHIP DRAWS EXPERTS Port City in France Joins in Trailerships Celebration After Experimental Trip | By W Granger Blair Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
|---|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/turk-urges-un-bar-cyprus-role-world-body-has-no-right-to-interfere.html | TURK URGES UN BAR CYPRUS ROLE World Body Has No Right to Interfere Acting Foreign Minister Says Here Greek Stand Given Turkey Has 2 Interests | By Wayne Phillips | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/two-power-pacts-aired-at-hearing-governor-hears-debate-on-st.html | TWO POWER PACTS AIRED AT HEARING Governor Hears Debate on St Lawrence Contracts Moses Is Assailed Power to Aluminum Concern Argue Legal Point | By Leo Egan Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/us-bids-un-shun-algerian-action-lodge-sees-adverse-effect-on-that.html | US BIDS UN SHUN ALGERIAN ACTION Lodge Sees Adverse Effect on That Part of the World Spain Backs France Two Actions Are Stressed Britain Joins in Appeal US BIDS UN SHUN ALGERIAN ACTION Taxation Held to Be Lighter Communist Peril Seen | By Michael James Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/verla-steffey-fiancee-music-educator-to-be-bride-of-james-a.html | VERLA STEFFEY FIANCEE Music Educator to Be Bride of James A Garrison | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/visas-to-red-china-an-analysis-of-present-us-position-as-contrasted.html | Visas to Red China An Analysis of Present US Position As Contrasted With Previous Stand State Department Silent Peiping Blamed by Dulles Ransom of Fliers Recalled | By James Reston Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/washington-plans-new-africa-bureau.html | WASHINGTON PLANS NEW AFRICA BUREAU | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/water-shortage-seen-worsening-hope-an-exrepresentative-urges.html | WATER SHORTAGE SEEN WORSENING Hope an ExRepresentative Urges Expanded US Aid for Conservation Steps Calls for More US Aid Stress on the Big Dams | By Donald Janson Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/west-shore-trains-scored-at-hearing.html | WEST SHORE TRAINS SCORED AT HEARING | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/why-odd-lots-cost-more-a-brief-explanation-of-what-happens-in-a.html | Why Odd Lots Cost More A Brief Explanation of What Happens In a Deal of Fewer Than 100 Shares How Price Is Fixed Filled on Next Trade ODDLOT TRADES AN EXPLANATION Two Major Dealers | By Je McMahon | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/wider-oil-search-set-for-algeria-concerns-plan-new-drilling-and.html | WIDER OIL SEARCH SET FOR ALGERIA Concerns Plan New Drilling and Geophysical Surveys Executive Declares Transport Curbs Cited | By Tillman Durdin Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/wood-field-and-stream-when-billfish-grow-tired-of-traveling-they.html | Wood Field and Stream When Billfish Grow Tired of Traveling They Stop at North Key Largo | By John W Randolph Special To the New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-07 | https://www.nytimes.com/1957/02/07/archives/yale-sextet-victor-62-beats-providence-college-to-end-10game-loss.html | YALE SEXTET VICTOR 62 Beats Providence College to End 10Game Loss String | Special to The New York Times | RE0000236724 | 1985-03-07 | B00000634682 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/13-charged-in-algerian-plot.html | 13 Charged in Algerian Plot | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/2-cypriotes-slain-by-british-soldiers.html | 2 CYPRIOTES SLAIN BY BRITISH SOLDIERS | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/2d-expert-engaged-for-transit-survey.html | 2D EXPERT ENGAGED FOR TRANSIT SURVEY | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/34c-cut-is-predicted-in-bayonne-tax-rate.html | 34C CUT IS PREDICTED IN BAYONNE TAX RATE | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/450-seized-in-syria-riot-trouble-in-aleppo-said-to-be-protest.html | 450 SEIZED IN SYRIA RIOT Trouble in Aleppo Said to Be Protest Against Trial of 47 | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/a-bit-of-powder-would-improve-complexion-of-weekend-skiing-many.html | A Bit of Powder Would Improve Complexion of WeekEnd Skiing Many Areas Have Satisfactory Base but Lack of New Snow Soils MakeUp Turin and Prattsville Good Evaluation Is Difficult Vermont Report Varied | By Michael Strauss | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/a-correction.html | A Correction | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/about-new-york-threads-of-an-international-opera-story-are-gathered.html | About New York Threads of an International Opera Story Are Gathered in Window Display Here | By Meyer Berger | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/adhesives-industry-modernized-emphasis-put-on-new-glues-combine.html | Adhesives Industry Modernized Emphasis put on New Glues Combine With Wood Waste ADHESIVES FOUND FOR ANY PURPOSE Good at Low Temperature | By J E McMohan | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/authority-curbs-sought-in-albany-48-bills-aimed-at-checking.html | AUTHORITY CURBS SOUGHT IN ALBANY 48 Bills Aimed at Checking Activity of Public Agencies Stem From 2Year Study Would Require Reports | By Leo Egan Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/barbara-jane-rees-prospective-bride.html | BARBARA JANE REES PROSPECTIVE BRIDE | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/beck-on-airliner-bound-for-london-teamsters-chief-fails-to-tell.html | BECK ON AIRLINER BOUND FOR LONDON Teamsters Chief Fails to Tell When Hs Will Face Senate Racketeering Inquiry | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/benson-promises-drought-aid-soon-says-president-will-make-firm.html | BENSON PROMISES DROUGHT AID SOON Says President Will Make Firm Recommendations Scores House Bill | By Donald Janson Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/bid-for-sanctions-on-israel-put-off-asianafrican-bloc-in-un-awaits.html | BID FOR SANCTIONS ON ISRAEL PUT OFF AsianAfrican Bloc in UN Awaits Signs of US Stand Withdrawal Prospects Egypt Proposes Delay | By Thomas J Hamilton Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/big-liner-inches-to-berth-unaided-53329ton-united-states-is-cheered.html | BIG LINER INCHES TO BERTH UNAIDED 53329Ton United States Is Cheered at Dockside After Tense Hours Maneuvers 2500 BORNE IN SAFELY Captain Negotiates Passage Up the Harbor Skillfully in Absence of Tug Escort Bow Is Hauled Around | By Joseph J Ryan | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/books-of-the-times-unfolding-a-strong-personality-versatile-on.html | Books of The Times Unfolding a Strong Personality Versatile on Stage and in Life | By Orville Prescott | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/britain-reduces-bank-rate-to-5-cut-is-from-5-set-year-ago-minister.html | BRITAIN REDUCES BANK RATE TO 5 Cut Is From 5 Set Year Ago Minister Warns Aim Is Not to Ease Credit Control Not Weakened Gaitskell Questions Effect Effect in US Discounted | By Thomas P Ronan Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/british-issues-up-on-bank-rate-cut-all-government-funds-rise.html | BRITISH ISSUES UP ON BANK RATE CUT All Government Funds Rise Industrial Index Gains 24 Points to 1855 | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/british-tasks-listed-macmillan-cites-education-power-and-defense.html | BRITISH TASKS LISTED Macmillan Cites Education Power and Defense | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cairo-prosecutor-to-ask-death-penalty-for-2-britons-9-others-as.html | Cairo Prosecutor to Ask Death Penalty For 2 Britons 9 Others as British Spies | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/catholic-schools-seek-18000000-spellman-discloses-building-program.html | CATHOLIC SCHOOLS SEEK 18000000 Spellman Discloses Building Program for 8 of Counties in the Archdiocese 17 NEW STRUCTURES SET Six Expansions Are Planned AlsoCardinal Cites Rise in Pupils to 199098 Growth of Diocesan Schools Program for Construction High School Replacements High School Expansion New Elementary Schools Elementary School Replacements Elementary School Expansion | By Gene Currivan | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ceylon-names-envoy-to-peiping.html | Ceylon Names Envoy to Peiping | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/children-evacuated-in-fire.html | Children Evacuated in Fire | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/city-panel-backs-state-court-plan-mayors-committee-asserts-tweed.html | CITY PANEL BACKS STATE COURT PLAN Mayors Committee Asserts Tweed Program is Sound but Askes Some Changes Statewide System Is Aim CITY PANEL BACKS STATE COURT PLAN Only Citys Needs Discussed Backs Supreme Court Elections | By Russell Porter | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/company-yields-upstate-village-it-built-for-salt-workers-in-1884.html | Company Yields Upstate Village It Built for Salt Workers in 1884 Willd Deed the Public Utilities and Streets to Township Sell Homes Cheaply COMPANY YIELDS VILLAGE IT OWNS | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/congress-urged-to-list-junkets-williams-asks-for-periodic.html | CONGRESS URGED TO LIST JUNKETS Williams Asks for Periodic Accounting of Counterpart Funds Spent on Trips Voucher for Expenses Other Incidents Noted | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cornell-registrar-retiring.html | Cornell Registrar Retiring | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cuba-guerrillas-said-to-fight-on-castroled-rebels-reported-raiding.html | CUBA GUERRILLAS SAID TO FIGHT ON CastroLed Rebels Reported Raiding in EastBatista Official Here in Denial Controls Applied Jan 15 | By Peter Kihssthe New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cuba-warns-un-on-algeria-move-sees-challenge-to-charter-if-france.html | CUBA WARNS UN ON ALGERIA MOVE Sees Challenge to Charter if France Is Told to Arrange Truce and Allow Election Tunisian Cites UN Duty | By Michael James Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/cyrano-is-listed-for-video-series-music-corporation-has-cast-fredd.html | CYRANO IS LISTED FOR VIDEO SERIES Music Corporation Has Cast Fredd Wayne in Sword Now Under Preparation Civil War Program | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/dartmouth-five-victor-quintet-tops-vermont-8169-as-francis-sets.html | DARTMOUTH FIVE VICTOR Quintet Tops Vermont 8169 as Francis Sets Pace | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/delicately-on-still-waters-a-master-mariner-brings-his-ship-safely.html | Delicately on Still Waters a Master Mariner Brings His Ship Safely to Her Pier | The New York Times by Arthur Brower | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/deliveries-to-syria-cargo-movement-shifted.html | Deliveries to Syria Cargo Movement Shifted | By Sam Pope Brewer Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/denmark-ends-rationing.html | Denmark Ends Rationing | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/detroit-retains-paray-orchestra-signs-new-3year-contract-with.html | DETROIT RETAINS PARAY Orchestra Signs New 3Year Contract With Conductor | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/europe-is-optimistic-officials-of-the-oeeg-see-reduction-in-oilfuel.html | EUROPE IS OPTIMISTIC Officials of the OEEG See Reduction in OilFuel Danger | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/excerpts-from-algeria-debate-mongi-slim-tunisia-dr-e-nunezportuondo.html | Excerpts From Algeria Debate Mongi Slim Tunisia Dr E NunezPortuondo Cuba Suleiman Gerbi Libya Aouney Wafa Dejany Saudi Arabia Dr Abu Hanifah Indonesia | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/final-pier-offer-spurned-strike-is-expected-tuesday-meeting.html | Final Pier Offer Spurned Strike Is Expected Tuesday Meeting Scheduled Today Pier Union Rejects Final Offer Strike Is Expected Here Tuesday Plea for Arbitration Chopin Issues Statement | By Jacques Nevard | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/food-lamb-in-spotlight-this-meat-featured-as-supplies-rise-but-beef.html | Food Lamb in Spotlight This Meat Featured as Supplies Rise But Beef Is Actually the Best Bargain Broilers Higher | By June Owen | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/free-trade-area-urged-by-britain-london-suggests-europeans-take.html | FREE TRADE AREA URGED BY BRITAIN London Suggests Europeans Take Bolder Approach to Economic Unity Suez Factor in Change | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/freight-loadings-ease-27-in-week-total-is-48-lower-than-it-was-a.html | FREIGHT LOADINGS EASE 27 IN WEEK Total is 48 Lower Than It Was a Year Earlier but 19 Above 55 Rate | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/frenchmoroccan-pact-signed.html | FrenchMoroccan Pact Signed | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/g-e-raises-goal-at-turbine-plant-head-of-lynn-mass-works-expects.html | G E RAISES GOAL AT TURBINE PLANT Head of Lynn Mass Works Expects 1957 Output 60 Above 56 Peacetime High 2Year Output in Order | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harriman-assails-lack-of-flood-aid.html | HARRIMAN ASSAILS LACK OF FLOOD AID | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harriman-urges-housing-bias-end-presses-metcalfbaker-bill-and-asks.html | HARRIMAN URGES HOUSING BIAS END Presses MetcalfBaker Bill and Asks for More Money to Enforce Such Laws | By Charles Grutzner | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harriman-urges-landmark-study-asks-legislature-to-set-up-a-unit-of.html | HARRIMAN URGES LANDMARK STUDY Asks Legislature to Set Up a Unit of 12 on Preserving State Historical Sites Sees Duty to the Future May Conflict with G O P Wilton Property Is Sold New Unitronics Directors | By Warren Weaver Jr Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/harvard-sextet-routs-brown-93-crimson-undisputed-league.html | HARVARD SEXTET ROUTS BROWN 93 Crimson Undisputed League LeaderBoston College Tops Dartmouth 63 | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/holiday-for-president-he-leaves-today-for-week-at-georgia.html | HOLIDAY FOR PRESIDENT He Leaves Today for Week at Georgia Plantation | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/in-the-nation-how-to-make-two-black-eyes-out-of-one-a-bad-word.html | In The Nation How to Make Two Black Eyes Out of One A Bad Word Assignments of Blame A Divided Industry | By Arthur Krock | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/israelis-pressing-projects-in-gaza-development-pushed-despite.html | ISRAELIS PRESSING PROJECTS IN GAZA Development Pushed Despite Unsettled Political Status ISRAELIS PRESSING PROJECTS IN GAZA Gaza Appears Calm | By Seth S King Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/jerry-lewis-at-the-palace-comic-does-single-other-acts-on-bill-the.html | Jerry Lewis at the Palace Comic Does Single Other Acts on Bill The Cast | By Lewis Funke | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/kaiser-sees-profit-in-argentine-plant.html | KAISER SEES PROFIT IN ARGENTINE PLANT | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/knowland-chides-un-in-the-senate-in-floor-speech-he-charges-a.html | KNOWLAND CHIDES UN IN THE SENATE In Floor Speech He Charges a Double Moral Standard Over Sanctions on Israel | By William S White Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/letters-to-the-times-un-assemblys-powers-basis-for-authority-to.html | Letters to The Times UN Assemblys Powers Basis for Authority to Settle the Mideast Dispute Examined For Second Avenue Subway Display of Flag Urged Independence for Algeria Area Said to Be Motivated by Desire to Regain Nationhood To Save Carnegie Hall | JULIUS STONEHENRY GRINBERGTJ McINERNEYA CHANDERLIPHYLLIS DEKAY WHEELOCK | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/loriel-overtakes-lightn-lovely-in-the-stretch-to-win-at-hialeah-201.html | LoriEl Overtakes Lightn Lovely in the Stretch to Win at Hialeah 201 SHOT SCORES OVER 720 CHOICE LoriEl Beats Light n Lovely by 3 Lengths in 6Furlong Dash at Hialeah Track Shower Slows Track Arcaro Shoulda Had Em DeSpirito Wins With Ease | By James Roach Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/madrid-police-halt-students-protest.html | MADRID POLICE HALT STUDENTS PROTEST | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/man-could-fly-to-moon-by-1982-defense-research-cheif-declares-but.html | Man Could Fly to Moon by 1982 Defense Research Cheif Declares But Dr Furnas Who Will Retire Feb 15 Says the Fare Would Be Expensive Calls Satellite Step to Space Trip | By John W Finney Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mark-maclay-69-an-attorney-dies-specialist-in-admiralty-law-way.html | MARK MACLAY 69 AN ATTORNEY DIES Specialist in Admiralty Law Way Named Special Master in Andrea Doria Sinking | Volpe | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mary-lancaster-troth-music-graduate-is-engaged-to-philip-c.html | MARY LANCASTER TROTH Music Graduate Is Engaged to Philip C Broughton | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/meany-to-resign-worldunit-post-acts-to-promote-harmony-on-aflcio.html | MEANY TO RESIGN WORLDUNIT POST Acts to Promote Harmony on AFLCIO International Affairs Committee Reuther Reluctant to Bid | By Ah Raskin Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/melbourne-wool-sale-strong.html | Melbourne Wool Sale Strong | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miss-bralower-fiancee-former-tennis-champion-to-be-wed-to-h-richard.html | MISS BRALOWER FIANCEE Former Tennis Champion to Be Wed to H Richard Hart | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miss-greenman-to-wed-radcliffe-alumna-betrothed-to-william-t-london.html | MISS GREENMAN TO WED Radcliffe Alumna Betrothed to William T London | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/miss-hope-hardy-engaged-to-wed-finch-graduate-is-fiancee-of-john.html | MISS HOPE HARDY ENGAGED TO WED Finch Graduate Is Fiancee of John Renshaw Partner in Investment Counsel Firm | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/missing-swedish-aide-died-in-jail-in-1947-soviet-says-soviet-blames.html | Missing Swedish Aide Died In Jail in 1947 Soviet Says Soviet Blames Abakumov DETAINED SWEDE DEAD SOVIET SAYS | By Felix Belair Jr Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/molieres-misanthrope-madeleine-renaud-is-star-as-celimene-the-cast.html | Molieres Misanthrope Madeleine Renaud Is Star as Celimene The Cast | By Herbert L Matthews | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/monetrrv-fund-grants-india-aid-200000000-can-be-drawn-in-year-to.html | MONETRRV FUND GRANTS INDIA AID 200000000 Can Be Drawn in Year to Offset Imbalance Laid to Development Plan Grain Shortage Cited | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/moscow-ends-stalin-aim-for-palace-of-soviets.html | Moscow Ends Stalin Aim For Palace of Soviets | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-gandhi-denies-charge-on-2-parties.html | MRS GANDHI DENIES CHARGE ON 2 PARTIES | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-laurel-connely-78-booth-tarkingtons-first-wife-a-poet-is-dead.html | MRS LAUREL CONNELY 78 Booth Tarkingtons First Wife a Poet Is Dead | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/mrs-schiff-explains-says-she-gave-only-4000-to-democratic-campaign.html | MRS SCHIFF EXPLAINS Says She Gave Only 4000 to Democratic Campaign | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/music-closing-the-ring-goetterdaemmerung-performed-at-met-the-cast.html | Music Closing the Ring Goetterdaemmerung Performed at Met The Cast | By Howard Taubman | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/musical-selected-for-theatre-fete-ziegfeld-follies-to-assist-church.html | MUSICAL SELECTED FOR THEATRE FETE Ziegfeld Follies to Assist Church of All Nations and Neighborhood House | DArlene | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/new-tactic-hits-rise-in-gas-tax-pakula-cites-cards-backing-state.html | NEW TACTIC HITS RISE IN GAS TAX Pakula Cites Cards Backing State Road Bond Issue With No Tax TieIn Sender of Card Traced | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/newark-teachers-get-rise.html | Newark Teachers Get Rise | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/officer-to-marry-elizabeth-gilbert.html | OFFICER TO MARRY ELIZABETH GILBERT | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/oil-price-curbs-urged-in-crisis-utility-head-calls-for-them-if-rise.html | OIL PRICE CURBS URGED IN CRISIS Utility Head Calls for Them if Rise Is Not Rescinded Europe Shortage Eases Flemming at Meeting Economic Hurricane Rise in Shipments Noted | By Robert E Bedingfield Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/paprika-vital-in-kitchen-for-refugees-in-vienna-begun-by-a-few-make.html | Paprika Vital in Kitchen For Refugees in Vienna Begun by a Few Make 9000 Sandwiches Strange Combinations Made | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/paris-protests-to-morocco.html | Paris Protests to Morocco | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/peipings-new-tactics-a-study-of-red-chinas-softened-tone-on-taiwan.html | Peipings New Tactics A Study of Red Chinas Softened Tone On Taiwan and Effect on US in Area Peipings Tone Is Softer Peiping Deal Outlined Other Talks Implied | By James Reston Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/play-by-rattigan-to-become-a-film-separate-tables-will-have-top.html | PLAY BY RATTIGAN TO BECOME A FILM Separate Tables Will Have Top StarsOlivier Leigh Kerr and Lancaster Cast Fifth CoStar Sought | By Thomas M Pryor Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/postmasters-apppinted.html | Postmasters Apppinted | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/provisional-head-is-named-in-haiti-franck-sylvain-attorney-is.html | PROVISIONAL HEAD IS NAMED IN HAITI Franck Sylvain Attorney Is Eleced by Legislature After 5Day Vacancy Interference Implied | By Paul P Kennedy Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/redlusaronow.html | RedlusAronow | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archiv es/rioting-convicts-give-up-in-utah-surrender-last-of-hostages-after.html | RIOTING CONVICTS GIVE UP IN UTAH Surrender Last of Hostages After Governor Pledges Inquiry on Grievances Fortythree Grievances Statement by Governor | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/russia-asks-talk-by-foreign-chiefs-suggests-ministers-attend-un.html | RUSSIA ASKS TALK BY FOREIGN CHIEFS Suggests Ministers Attend UN Disarmament Parley in London Next Month Soviet Defense Cut Noted SOVIET ASKS TALK BY FOREIGN CHIEFS US Wants Serious Talks Early Reaction Is Cool | By Kathleen Telsch Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/senate-action-urged.html | Senate Action Urged | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/shipping-events-houston-project-engineering-work-ordered-on-port.html | SHIPPING EVENTS HOUSTON PROJECT Engineering Work Ordered on Port Improvements Grace Line Is Honored Ship Line Is Cited Land Bill Is Voted LSM Is Converted Port Engineers Elect | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/soviet-health-aide-fights-high-tb-rate.html | SOVIET HEALTH AIDE FIGHTS HIGH TB RATE | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/special-bill-issue-brings-3231-rate.html | SPECIAL BILL ISSUE BRINGS 3231 RATE | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/sports-of-the-times-blast-from-the-foghorn-pressing-the-button.html | Sports of The Times Blast From the Foghorn Pressing the Button Taking Them in Order Without Pain | By Arthur Daley | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/store-executive-improving.html | Store Executive Improving | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/store-sales-rose-by-4-last-week-comparison-based-on-like-period.html | STORE SALES ROSE BY 4 LAST WEEK Comparison Based on Like Period Last YearVolume Here Dipped 1 Sales Down 1 Here | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/strike-damages-settled-by-union-southern-bell-gets-315000-from-cwa.html | STRIKE DAMAGES SETTLED BY UNION Southern Bell Gets 315000 From CWA as Result of Suit Over 55 Violence 50000 Involved | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/study-discounts-risk-in-nuclear-fallout-risk-discounted-in-nuclear.html | Study Discounts Risk In Nuclear FallOut RISK DISCOUNTED IN NUCLEAR TESTS Columbia Group Makes Survey | By Harold M Schmeck Jr | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/the-theatre-visit-to-a-small-planet-vidals-foolish-notion-is-staged.html | The Theatre Visit to a Small Planet Vidals Foolish Notion Is Staged at Booth The Cast | By Brooks Atkinson | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/trouble-in-mind-will-be-revived-56-offbroadway-comedy-to-move.html | TROUBLE IN MIND WILL BE REVIVED 56 OffBroadway Comedy to Move UptownRenamed So Early Monday Morning Talks on Alien Dispute Theatre Chosen for Musical | By Sam Zolotow | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/tug-negotiations-fail-for-7th-day-oil-stocks-shrink-both-sides.html | TUG NEGOTIATIONS FAIL FOR 7TH DAY OIL STOCKS SHRINK Both Sides Still Far Apart Striking Union to Weigh New Approach Today SHIPPING NEAR NORMAL Liner United States Docks Without AidCity Assists Users in Fuel Shortage Liners Dock Without Tugs Tug Strike Talks Fail 7th Day Fuel Oil Stocks in City Dwindle Supply Said to Be Unchanged | By George Hornethe New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/tv-a-drama-of-power-one-by-david-karp-receives-effective-revival-on.html | TV A Drama of Power One by David Karp Receives Effective Revival on Matinee Theatre | By Jack Gould | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/un-aides-consider-resigning-over-pay.html | UN AIDES CONSIDER RESIGNING OVER PAY | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/underwriters-concern-elects-vice-president.html | Underwriters Concern Elects Vice President | Matar | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-aid-to-ceylon-up-colombo-reports-2000000-increase-to-7000000.html | US AID TO CEYLON UP Colombo Reports 2000000 Increase to 7000000 | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-hears-soviet-arms-egypt-again-state-deapartment-concerned-about.html | US HEARS SOVIET ARMS EGYPT AGAIN State Deapartment Concerned About the ReportsSyria Said to Get Torpedo Boats | By Russell Baker Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-offering-aid-to-start-euratom-technical-data-and-nuclear-fuel.html | US OFFERING AID TO START EURATOM Technical Data and Nuclear Fuel Available 3 Aides of Agency Are Informed Group Sees Eisenhower Spaak Stops Here Briefly | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-stand-in-un-relieves-french-position-on-algeria-eases-doubts-in.html | US STAND IN UN RELIEVES FRENCH Position on Algeria Eases Doubts in Paris Although Policies Remain at Odds Breach Remains Visible The Problem for France Envoy Here Hails US Policy | By Harold Callender Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/us-urged-to-act-on-cultural-site-congress-asked-to-purchase-land.html | US URGED TO ACT ON CULTURAL SITE Congress Asked to Purchase Land for National Center Backed by President | By Bess Furman Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/uspolish-parley-is-due-soon-on-aid-uspolish-talks-due-soon-on-aid.html | USPolish Parley Is Due Soon on Aid USPOLISH TALKS DUE SOON ON AID Sale of Surplus Grain | By Edwin L Dale Jr Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/ussaudi-talks-reach-an-accord-on-base-and-aid-pact-indicated-after.html | USSAUDI TALKS REACH AN ACCORD ON BASE AND AID Pact Indicated After 3Hour Parley Between Dulles and King Sauds Top Aides DHAHRAN USE EXTENDED Deal for 5 More Years Seen Together With Increased American Arms Deliveries Malik Endorses Doctrine USSAUDI TALKS REACH AN ACCORD | By Dana Adams Schmidt Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/van-doren-signs-for-allen-show-nbc-hopes-twentyone-quiz-kid-can.html | VAN DOREN SIGNS FOR ALLEN SHOW NBC Hopes TwentyOne Quiz Kid Can Break Hold of Sullivan and Lucy World Series in Spanish | By Val Adams | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/wedding-is-held-for-miss-durning-she-is-married-to-edward-t.html | WEDDING IS HELD FOR MISS DURNING She Is Married to Edward T Dickinson Jr Who Is State Commerce Commissioner | AltmanPach | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/weeks-says-curbs-on-pay-and-prices-are-not-in-offing-asserts.html | WEEKS SAYS CURBS ON PAY AND PRICES ARE NOT IN OFFING Asserts Presidents Warning on Inflation Doesnt Imply Policy Shift on Controls Sees No Basic Differences Finds Economy Healthy WEEKS SAYS CURBS ARE NOT IN OFFING N A M Assails Controls | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/west-virginia-beats-nyu-st-johns-downs-george-washington-quintet.html | West Virginia Beats NYU St Johns Downs George Washington Quintet VIOLETS DEFEATED AT GARDEN 8377 Sharrar Gets 26 Points for West VirginiaSt Johns Team Triumphs 6362 Sharrar Chief Bulwark Late Basket Pays Off | By Joseph M Sheehan | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/wood-field-and-stream-our-man-hooks-a-goodsized-snapper-but-all-he.html | Wood Field and Stream Our Man Hooks a GoodSized Snapper but All He Can Show for It Is an Alibi | By John W Randolph Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/world-of-sports-responds-to-a-smile-little-girl-who-kept-courage.html | World of Sports Responds to a Smile Little Girl Who Kept Courage Inspires Polio Donation Other Patients Aided Parade of Champions | By Frank M Blunk | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/worthlehman.html | WorthLehman | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/yeshiva-to-set-up-teacher-college-8-school-systems-will-join-in.html | YESHIVA TO SET UP TEACHER COLLEGE 8 School Systems Will Join in Experimental Project YESHIVA TO SET UP TEACHER COLLEGE | By Benjamin Finethe New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/yugoslavs-assail-top-german-red-belgrade-paper-calls-ulbricht.html | YUGOSLAVS ASSAIL TOP GERMAN RED Belgrade Paper Calls Ulbricht Unreconstructed Stalinist Trade Talk Broken Off Incident Is Related | By Elie Abel Special To the New York Times | RE0000236725 | 1985-03-07 | B00000634683 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-08 | https://www.nytimes.com/1957/02/08/archives/zellerbach-newsprint-up.html | Zellerbach Newsprint Up | Special to The New York Times | RE0000236725 | 1985-03-07 | B00000634683 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/100-lawyers-visit-city-penitentiary-mrs-kross-in-talk-at-rikers.html | 100 LAWYERS VISIT CITY PENITENTIARY Mrs Kross in Talk at Rikers Island Criticizes Powers Vested in Her Position Spend 5 Hours at Prison New Cell Block Being Built | By Philip Benjamin | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/1450000000-notes-taken-in-refunding.html | 1450000000 NOTES TAKEN IN REFUNDING | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/3-faiths-to-honor-boy-scouts-of-city-christian-science-subject-holy.html | 3 FAITHS TO HONOR BOY SCOUTS OF CITY Christian Science Subject Holy Name Society to Meet Cathedral Deans to Confer Methodist GroundBreaking Protestant Teachers Service Vespers for 12 Schools | By George Dugan | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/4-catholic-high-school-students-are-dismissed-for-steady-dating.html | 4 Catholic High School Students Are Dismissed for Steady Dating Acts on Own Authority No Action Taken Here | By Richard H Parke Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/75-unlisted-films-made-during-1956-secondfeature-productions-did.html | 75 UNLISTED FILMS MADE DURING 1956 SecondFeature Productions Did Not Appear in Plans Announced by Studios Change of Directors Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/adele-u-voorhees-engaged-to-marry.html | ADELE U VOORHEES ENGAGED TO MARRY | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ann-marcuse-bride-of-robert-raymond.html | ANN MARCUSE BRIDE OF ROBERT RAYMOND | DArlene | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/art-treasure-in-lisbon-declared-an-el-greco.html | Art Treasure in Lisbon Declared an El Greco | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/austria-affirms-pledge-on-tyrol-assures-italy-on-alto-adige.html | AUSTRIA AFFIRMS PLEDGE ON TYROL Assures Italy on Alto Adige Relations Still Strained Between Ethnic Groups | By Paul Hofmann Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bardstown-runs-at-hialeah-today-he-is-favored-over-summer-tan.html | BARDSTOWN RUNS AT HIALEAH TODAY He Is Favored Over Summer Tan Switch On in 62400 McLennan Handicap Test Greek Spy Running Mate Guns Mount Through | By James Roach Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/blasts-end-north-ireland-lull.html | Blasts End North Ireland Lull | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bonn-will-defray-british-troop-cost.html | BONN WILL DEFRAY BRITISH TROOP COST | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/books-of-the-times-variant-spigots-for-veracity-devious-pipelines.html | Books of The Times Variant Spigots for Veracity Devious Pipelines of Eloquence | By Charles Poore | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/british-dubius-of-change.html | British Dubius of Change | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/british-french-bid-egypt-end-seizures.html | BRITISH FRENCH BID EGYPT END SEIZURES | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/british-seek-delay-in-un-arms-talks.html | BRITISH SEEK DELAY IN UN ARMS TALKS | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/bulganin-sends-adenauer-note-chancellor-refuses-details-but-repeats.html | BULGANIN SENDS ADENAUER NOTE Chancellor Refuses Details but Repeats Confidence Soviet Policy Will Shift Adenauer Plans New Talks BULGANIN SENDS ADENAUER NOTE | By Ms Handler Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/caxton-work-for-sale-book-by-first-english-printer-was-found-in.html | CAXTON WORK FOR SALE Book by First English Printer Was Found in Church | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/cement-company-raises-earnings-marquette-reports-share-income-of.html | CEMENT COMPANY RAISES EARNINGS Marquette Reports Share Income of 274 for 1956 Against 226 in 55 PENNSYLVANIA SALT 56 Profit 3626441 Against 3484238 in 55 DIXIE CUP COMPANY 1956 Profits 4395600 Up From 3880662 in 55 OTHER COMPANY REPORTS Disney Walt Productions Inc COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/challenge-found-in-cities-growth-states-must-shoulder-new-legal.html | CHALLENGE FOUND IN CITIES GROWTH States Must Shoulder New Legal Task Gulick Advises Philadelphia Conference Governors Hear Him | By William G Weart Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/civil-service-head-and-deputy-to-quit.html | CIVIL SERVICE HEAD AND DEPUTY TO QUIT | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/commons-receives-charter-for-ghana.html | COMMONS RECEIVES CHARTER FOR GHANA | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/communique-on-atom-pool.html | Communique on Atom Pool | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/council-overrules-quinn-holds-it-has-ouster-right-refuses-to-delay.html | Council Overrules Quinn Holds It Has Ouster Right Refuses to Delay Start 17 Votes Needed for Ouster COUNCIL REBUFFS QUINN ARGUMENT | By Paul Crowellthe New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/daitch-crystal-dairies-elects-new-treasurer.html | Daitch Crystal Dairies Elects New Treasurer | The New York Times Studio | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dartmouth-leads-in-eastern-intercollegiate-skiing-at-own-winter.html | Dartmouth Leads in Eastern Intercollegiate Skiing at Own Winter Carnival BIG GREEN TOTAL AT 1936 POINTS Igaya Wins Slalom in Pacing Dartmouth to 2Event Lead New Hampshire Next Winter Olympics Entry Two Panthers Break Skis | By Lincoln A Werden Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/dr-von-neumann-of-aec-53-dies-mathematician-who-speeded-development.html | DR VON NEUMANN OF AEC 53 DIES Mathematician Who Speeded Development of HBomb Built Electronic Brain RECEIVED FERMI AWARD Architect of Contributions to Quantum Theory Wrote on Economic Behavior Eminent in Three Fields Received Medal of Freedom On Many Government Agencies Tribute by President | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/eisenhower-flies-south-for-a-week-president-flies-south-for-week.html | Eisenhower Flies South for a Week PRESIDENT FLIES SOUTH FOR WEEK Crowds Cheer President Milton Eisenhower Fishing | By Wh Lawrence Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/employment-dips-1660000-in-month-seasonal-decline-is-biggest-for.html | EMPLOYMENT DIPS 1660000 IN MONTH Seasonal Decline Is Biggest for January in 8 Years Jobless Up to 2900000 EMPLOYMENT DIPS 1660000 IN MONTH | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/engineer-killed-in-rail-collision-centrals-main-line-blocked-as.html | ENGINEER KILLED IN RAIL COLLISION Centrals Main Line Blocked as Passenger Train Hits Freight Near Ripley NY | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/fire-island-span-opens-this-fall-mainland-bridge-approaches.html | FIRE ISLAND SPAN OPENS THIS FALL Mainland Bridge Approaches CompletedPark Planned at Great South Beach | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/flood-of-coupons-may-test-theory-swift-cos-action-touches-off.html | FLOOD OF COUPONS MAY TEST THEORY Swift  Cos Action Touches Off Controversy Over Merits of Device A Test of the Theory The Retailers Reasoning FLOOD OF COUPONS MAY TEST THEORY A Painful Problem Swift Issues Warning | By William M Freeman | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/food-news-letter-box-whipped-cream-cake-filling-hams-and.html | Food News Letter Box Whipped Cream Cake Filling Hams And Crystallizing Ginger Discussed Whipped Cream Filling Soften CRYSTALLIZED GINGER | By June Owen | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/foreign-affairs-the-duumvirspakistans-bosses-unabashed-but.html | Foreign Affairs The DuumvirsPakistans Bosses Unabashed but Informative Controlled Democracy | By Cl Sulzberger | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/france-sees-no-change.html | France Sees No Change | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/gold-reserves-drop-anew-in-indonesia.html | GOLD RESERVES DROP ANEW IN INDONESIA | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/gop-charges-harriman-tries-to-cover-up-on-rent-increases-harriman.html | GOP Charges Harriman Tries To Cover Up on Rent Increases HARRIMAN SCORED BY GOP ON RENTS | By Warren Weaver Jr Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/graham-expects-to-end-crusades-tells-episcopalians-he-finds-mass.html | GRAHAM EXPECTS TO END CRUSADES Tells Episcopalians He Finds Mass Evangelism Tiring Pursues Program Here Church Support Listed Viewpoint Is Discussed | By Stanley Rowland Jr | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hearing-planned-on-rikers-crash-hearing-held-in-capital.html | HEARING PLANNED ON RIKERS CRASH Hearing Held in Capital | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/hearings-to-study-45-pullman-rise.html | HEARINGS TO STUDY 45 PULLMAN RISE | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/independent-inquirer-reply-to-la-guardia.html | Independent Inquirer Reply to La Guardia | Samuel Stanley KreutzerThe New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/india-eases-view-on-kashmir-vote-krishna-menon-tells-un-plebiscite.html | INDIA EASES VIEW ON KASHMIR VOTE Krishna Menon Tells UN Plebiscite Is Possible but Troop Deadlock Stands Last Months Stand Recalled Sovereign Rights Noted | By Michael James Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/iraqi-at-un-calls-freedom-of-algeria-first-step-to-peace-iraqi.html | Iraqi at UN Calls Freedom of Algeria First Step to Peace Iraqi Insists Paris Must Agree To Algerian Independence First Aid Issue Called Irrelevant Rebel Troops Located | By Will Lissner Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/isidro-martinez-gains-knockout-over-courchesne-in-10th-round.html | Isidro Martinez Gains Knockout Over Courchesne in 10th Round Referee Conn Stops Fight as Panamanian Pounds Away at RivalVictor Down in Second Session at Garden Short Right Spills Victor Down for Full Count | By Joseph C Nichols | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/israelis-refuse-to-modify-stand-on-withdrawals-aide-says.html | ISRAELIS REFUSE TO MODIFY STAND ON WITHDRAWALS Aide Says Negotiations With UN on Gaza and Aqaba Are at Rock Bottom DEMONSTRATIONS TODAY AsianAfrican Bloc Informs Hammarskjold That It Will Insist on Sanctions Observers Welcome Cautious on Sanctions Israel Adamant on Troop Issue Demand for Security Unchanged Sanctions Pressed by Bloc Early Action Is Urged Israel Expects French Aid Paris Bars Commitments | By Seth S King Special To the New York Timesthe New York Times | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/japan-would-bar-us-atomic-force.html | JAPAN WOULD BAR US ATOMIC FORCE | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/kings-point-triumphs.html | Kings Point Triumphs | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/lester-collins-77-led-fruit-growers.html | LESTER COLLINS 77 LED FRUIT GROWERS | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/letters-to-the-times-aid-for-poland-distinction-made-between-help.html | Letters to The Times Aid for Poland Distinction Made Between Help for People and for Communists Population Policy Favored Danger Seen in Election Costs Middle East Plan Endorsed Auto Tax Approved Needs of City Believed to Justify Continuance of Levy Case of Kashmir Delay in Court Cases Cited | STANISLAW MIKOLAJCZYKWADE H COOPERZENAS L POTTERSTANLEY M ISAACSJ SRI RAMPHINEAS TOBY | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/menuhin-is-heard-in-bach-program-violinist-performs-sonata-in-c-and.html | MENUHIN IS HEARD IN BACH PROGRAM Violinist Performs Sonata in C and Two Partitas for Carnegie Hall Audience | By Harold C Schonberg | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/milesjenkins.html | MilesJenkins | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/miss-dorothy-lee-redwine-is-betrothed-to-matthew-geis-jr-princeton.html | Miss Dorothy Lee Redwine Is Betrothed To Matthew Geis Jr Princeton Graduate | Special to The New York TimesIveys | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/miss-makepeace-will-be-married-senior-at-u-of-nebraska-to-be-wed-to.html | MISS MAKEPEACE WILL BE MARRIED Senior at U of Nebraska to Be Wed to Fred C Larkin Who Is Serving in Army | Special to The New York TimesTownsend Studios | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/miss-wiman-plans-comedy-in-spring-producer-of-4-attractions-in.html | MISS WIMAN PLANS COMEDY IN SPRING Producer of 4 Attractions in London to Present Homes The Iron Duchess Here Walking on Air | By Louis Calta | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/movie-homework-is-in-offing-on-tv-wor-sets-up-teacher-guides-to-abe.html | MOVIE HOMEWORK IS IN OFFING ON TV WOR Sets Up Teacher Guides to Abe Lincoln in Illinois for Use by City Schools NBC Adds More Color Cugat Show Starts Feb 27 | By Richard F Shepard | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/mrs-carrott-triumphs-takes-two-matches-to-retain-squash-racquets.html | MRS CARROTT TRIUMPHS Takes Two Matches to Retain Squash Racquets Laurels | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/nancy-owen-engaged-los-angeles-girl-is-fiancee-of-william-elliot.html | NANCY OWEN ENGAGED Los Angeles Girl Is Fiancee of William Elliot Myers | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archiv es/narrow-kitchens-widen-with-color-and-builtins.html | Narrow Kitchens Widen With Color and BuiltIns | The New York Times Studio | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/new-radioactive-ink-for-artists-allows-many-easy-reproductions-a.html | New Radioactive Ink for Artists Allows Many Easy Reproductions A Child Immobilizer 2Section Footgear Wide Variety of Ideas Covered By Patents Issued During Week Device Maps Faces Automatic Bread Plant Protects Children Asphyxiates Gophers Mask for Novice Swimmers | By Stacy V Jones Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/oil-price-inquiry-ordered-us-maps-plea-on-output-grand-jury-called.html | Oil Price Inquiry Ordered US Maps Plea on Output Grand Jury Called to Decide if Antitrust Laws Were ViolatedStates Face Call to Send More Fuel Abroad US SETS INQUIRY ON OIL PRICE RISE Oil Committee Set Up Texas Asks for Parley | By Ew Kenworthy Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/oxford-oarsman-lost-believed-drowned-as-shell-is-smashed-on-thames.html | OXFORD OARSMAN LOST Believed Drowned as Shell Is Smashed on Thames | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pace-briefed-on-air-reserve.html | Pace Briefed on Air Reserve | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/paterson-state-in-front.html | Paterson State in Front | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/pen-is-mightier-than-telephone-for-homemaker-choice-of-papers-noted.html | Pen Is Mightier Than Telephone For Homemaker Choice of Papers Noted | By Agnes McCarty | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/poland-and-japan-sign-pact-ending-state-of-war.html | Poland and Japan Sign Pact Ending State of War | The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/primary-prices-fall-01-in-week-index-1168-of-194749-levelfarm.html | PRIMARY PRICES FALL 01 IN WEEK Index 1168 of 194749 LevelFarm Products Off 06Foods Show Rise | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/protestant-church-warned-in-hungary.html | PROTESTANT CHURCH WARNED IN HUNGARY | By Religious News Service | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/red-bloc-pushing-antipolish-war-pravda-heads-drive-to-halt-gomulkas.html | RED BLOC PUSHING ANTIPOLISH WAR Pravda Heads Drive to Halt Gomulkas Development of Liberal Communism Bulgarians Add Voice Czech Criticism Noted | By Sydney Gruson Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/rudolph-reti-dead-a-musicologist-71.html | RUDOLPH RETI DEAD A MUSICOLOGIST 71 | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/schaerf-in-vienna-race-austrian-socialists-nominate-him-for-the.html | SCHAERF IN VIENNA RACE Austrian Socialists Nominate Him for the Presidency | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/scranton-beats-wagner.html | Scranton Beats Wagner | Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/shipping-events-new-liner-ready-second-president-hoover-to-begin.html | SHIPPING EVENTS NEW LINER READY Second President Hoover to Begin RunsWatchman Decision Is Awaited Waterfront Ruling Pends Trapped Ships Freed New Tanker Launched | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/spender-is-nominated-australian-envoy-to-us-up-for-world-court-post.html | SPENDER IS NOMINATED Australian Envoy to US Up for World Court Post | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/state-board-wins-west-shore-case-court-orders-the-central-to-comply.html | STATE BOARD WINS WEST SHORE CASE Court Orders the Central to Comply With Schedule of Trains Set by PSC ShowCause Action Barred | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/stock-is-registered-by-holding-concern.html | STOCK IS REGISTERED BY HOLDING CONCERN | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/stocks-in-london-fall-then-rally-more-issues-rise-than-drop-british.html | STOCKS IN LONDON FALL THEN RALLY More Issues Rise Than Drop British Government Funds Mostly Up | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/students-accuse-a-barber-of-bias.html | STUDENTS ACCUSE A BARBER OF BIAS | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/sylvain-takes-over-haiti-appears-calm.html | SYLVAIN TAKES OVER HAITI APPEARS CALM | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/talks-collapse-in-tug-walkout-oil-crisis-feared-new-formula-of.html | TALKS COLLAPSE IN TUG WALKOUT OIL CRISIS FEARED New Formula of Mediators Fails on Strikes 8th Day and No Parley Is Set CITY CAUTIONS ON FUEL Says Shortage May Develop SuddenlyPleas for Aid on Heating Increase Action Deferred by Seitel LongRange Plan Hinted TUG TALKS ENDED OIL CRISIS FEARED Emergency Calls Mount Truck Fleets Busy | By George Horne | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/test-reactor-to-begin-producing-electricity.html | Test Reactor to Begin Producing Electricity | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/texaco-gives-loan-for-refinery-in-rio-cets-oil-supply-contract.html | Texaco Gives Loan for Refinery In Rio Cets Oil Supply Contract | By Tad Szulc Special To The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/theatre-shaw-uptown-equity-group-performs-candida-in-the-bronx.html | Theatre Shaw Uptown Equity Group Performs Candida in the Bronx | By Lewis Funke | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/un-troop-rights-set-egypt-reaches-agreement-with-hammarskjold.html | UN TROOP RIGHTS SET Egypt Reaches Agreement With Hammarskjold | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-calls-bohlen-home-from-soviet-for-talks.html | US Calls Bohlen Home From Soviet for Talks | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-experts-note-soviet-slowdown-say-recent-budget-figures-imply.html | US EXPERTS NOTE SOVIET SLOWDOWN Say Recent Budget Figures Imply Another Setback in Economic Expansion Two Reasons Are Cited Cut Stressed by Soviet | By Edwin L Dale Jr Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/us-pledges-help-on-atomic-energy-for-west-europe-it-will-provide.html | US PLEDGES HELP ON ATOMIC ENERGY FOR WEST EUROPE It Will Provide Technicians and Fuel for Bold Pool 6 Nations Are Forming Pool Now Being Formed US PLEDGES HELP ON ATOMIC ENERGY Europeans Estimate Needs British Operate New Reactor | By John W Finney Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/wage-law-hearings-set.html | Wage Law Hearings Set | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/ways-suggested-for-age-and-youth-to-share-activity-and-conversation.html | Ways Suggested for Age and Youth To Share Activity and Conversation | By Dorothy Barclay | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/westchester-seeks-300-census-takers.html | WESTCHESTER SEEKS 300 CENSUS TAKERS | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/women-give-hand-to-school-in-need-school-benefits-from-the-work-of.html | WOMEN GIVE HAND TO SCHOOL IN NEED School Benefits From the Work of Dedicated Women | By Leonard Buderthe New York Times BY CARL T GOSSETT JR | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/wood-field-and-stream-story-of-barracuda-and-mackerel-tail-sounds.html | Wood Field and Stream Story of Barracuda and Mackerel Tail Sounds Pretty Fishy but Its True | By John W Randolph Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/woodgustavson.html | WoodGustavson | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/yales-trackmen-beat-penn-brown-elis-get-80-points-in-opening-indoor.html | YALES TRACKMEN BEAT PENN BROWN Elis Get 80 Points in Opening Indoor Meet to Quakers 36 and Bruins 20 | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/young-refugees-study-in-austria-one-hungarian-group-finds.html | YOUNG REFUGEES STUDY IN AUSTRIA One Hungarian Group Finds Relaxation in Rock n Roll Parents Send Advice Letters From Parents Elusive Regulations Ethiopia Gives 10000 | By Max Frankel Special To the New York Times | RE0000236726 | 1985-03-07 | B00000634684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-09 | https://www.nytimes.com/1957/02/09/archives/zechariah-chafee-jr-71-dead-lawyer-civil-liberties-champion-member.html | Zechariah Chafee Jr 71 Dead Lawyer Civil Liberties Champion Member of Harvard Faculty 40 Years Defended Rights of Individuals and Press Thunderer on the Left Drafted Claims Law | Special to The New York Times | RE0000236726 | 1985-03-07 | B00000634684 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/5-welfare-units-slated-for-help-borough-councils-now-adrift-may-be.html | 5 WELFARE UNITS SLATED FOR HELP Borough Councils Now Adrift May Be Eligible to Share Greater New York Fund | By Emma Harrison | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-composer-serious-about-television-music-different.html | A COMPOSER SERIOUS ABOUT TELEVISION MUSIC Different | By Barbara Land | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-neglected-heritage.html | A Neglected Heritage | By Chad Walsh | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-review-of-last-years-bloom-aids-planning-petunias-for-color.html | A REVIEW OF LAST YEARS BLOOM AIDS PLANNING Petunias for Color | By Martha Pratt Haislip | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-sculptor-found-lincoln-forcible-indiana-u-gets-two-letters.html | A SCULPTOR FOUND LINCOLN FORCIBLE Indiana U Gets Two Letters Calling President a Rough Block of Sandstone | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/a-test-election-in-london.html | A Test Election In London | Photographs DAVID MOORE | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/adelphi-swimmers-win-defeat-manhattan-4838-as-fuentes-takes-two.html | ADELPHI SWIMMERS WIN Defeat Manhattan 4838 as Fuentes Takes Two Races | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/aides-announced-for-dar-event-patroness-committee-named-for-benefit.html | AIDES ANNOUNCED FOR DAR EVENT Patroness Committee Named for Benefit Bride Party at Ambassador Thursday | Edward Ozern | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/air-crash-hazards-at-newark-decried.html | AIR CRASH HAZARDS AT NEWARK DECRIED | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/airfield-in-antarctica-poses-political-issue-discovery-of-site-for.html | AIRFIELD IN ANTARCTICA POSES POLITICAL ISSUE Discovery of Site for AllYear Base Calls for Decision by Washington | By Walter Sullivan Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/airport-delays-time-latest-addition-to-the-transatlantic-passenger.html | AIRPORT DELAYS TIME LATEST ADDITION TO THE TRANSATLANTIC PASSENGER FLEET | By Paul Jc Friedlander | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/albany-state-wins-10163.html | Albany State Wins 10163 | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/alcorn-says-gop-has-wider-appeal-cites-program-of-future-as.html | ALCORN SAYS GOP HAS WIDER APPEAL Cites Program of Future as Attracting City Voters Youth and the South | By Donald Janson Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/american-impact-on-british-painting-the-evidence.html | AMERICAN IMPACT ON BRITISH PAINTING The Evidence | By David Sylvester | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/american-man-in-a-womans-world-by-keeping-women-tied-to-the-home-we.html | American Man in a Womans World By keeping women tied to the home we have hamstrung the men too says an expert The result is a new bread of man subservient and narrowly domestic | By Margaret Mead | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/an-old-one-for-moderns.html | An Old One For Moderns | By Norris Houghton | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-c-scheaffer-will-be-married-columbia-graduate-student-fiancee.html | ANN C SCHEAFFER WILL BE MARRIED Columbia Graduate Student Fiancee of Ralph S Smith Alumnus of Bucknell | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-candler-to-be-married.html | Ann Candler to Be Married | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-kelly-engaged-to-charles-d-hills-child-to-the-daniel-schoickets.html | ANN KELLY ENGAGED TO CHARLES D HILLS Child to the Daniel Schoickets | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ann-rixey-engaged-future-bride-of-lieut-comdr-edward-ayres-boyd-usn.html | ANN RIXEY ENGAGED Future Bride of Lieut Comdr Edward Ayres Boyd USN | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/anne-k-williams-ew-winter-wed-their-nuptials-take-place-in-st-james.html | ANNE K WILLIAMS EW WINTER WED Their Nuptials Take Place in St James ChurchBride Is Attended by Seven | TurlLarkin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/anne-sheffield-is-married-here-graduate-of-brearley-school-bride-of.html | ANNE SHEFFIELD IS MARRIED HERE Graduate of Brearley School Bride of Robin HC Anwyl at St Bartholomews | The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/argument-raised-on-cotton-deal-foreign-trade-dispute-is-up-again-on.html | ARGUMENT RAISED ON COTTON DEAL Foreign Trade Dispute Is Up Again on Basis of USTokyo Accord LEGALITY IS STUDIED Some Groups Hold President Has Exceeded Rights Under Constitution | By Brendan M Jones | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/army-to-pinpoint-islands-in-pacific-survey-project-will-correct.html | ARMY TO PINPOINT ISLANDS IN PACIFIC Survey Project Will Correct Errors on Maps With Aid of Earth Satellites | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/armys-practice-on-bids-queried-double-contracting-found-in-business.html | ARMYS PRACTICE ON BIDS QUERIED Double Contracting Found in Business for Concern Linked to Defense Aide | By Ew Kenworthy Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/arnold-cembalists-have-son.html | Arnold Cembalists Have Son | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/around-the-garden-its-on-the-way.html | AROUND THE GARDEN Its on the Way | GottschoSchleisner | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/array-bows-to-boston-u-six-but-takes-track-rifle-pistol-and-swim.html | Array Bows to Boston U Six but Takes Track Rifle Pistol and Swim Meets CADETS TOPPLED BY TERRIERS 65 Army Easily Beats Princeton in Track 8227 and Nips Bowling Green in Swim | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-3-no-title.html | Article 3 No Title | By Dorothy Barclay | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-4-no-title.html | Article 4 No Title | By Dorothy Hawkins | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/article-5-no-title.html | Article 5 No Title | By Cynthia Kellogg | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/artists-of-soviet-ask-culture-ties-ehrenburg-bids-parliament.html | ARTISTS OF SOVIET ASK CULTURE TIES Ehrenburg Bids Parliament Improve Contacts Abroad Despite New Cold War | By William J Jorden Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/as-israeliegyptian-deadlock-nears-a-showdownkey-figures-at-the-un.html | AS ISRAELIEGYPTIAN DEADLOCK NEARS A SHOWDOWNKEY FIGURES AT THE UN | International The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/atom-pact-faces-senate-scrutiny-bricker-warns-of-a-danger-nuclear.html | ATOM PACT FACES SENATE SCRUTINY Bricker Warns of a Danger Nuclear Materials May Go to Communist Bloc | By John W Finney Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/australian-terriers-will-make-debut-in-show-this-week-acceptance-in.html | Australian Terriers Will Make Debut in Show This Week Acceptance in Stud Book of AKC Is Breeders Goal | By John Rendel | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/automobiles-price-new-group-of-buyers-shops-shrewdly-for-the-best.html | AUTOMOBILES PRICE New Group of Buyers Shops Shrewdly For the Best NewCar Bargains | By Bert Pierce | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/aviation-rikers-island-varied-theories-for-fatal-crash-fail-to-fit.html | AVIATION RIKERS ISLAND Varied Theories for Fatal Crash Fail To Fit All the Available Facts | By Richard Witkin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bach-family-singers-in-anthology.html | BACH FAMILY SINGERS IN ANTHOLOGY | By Edward Downes | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/barbara-n-teare-is-a-future-bride-senior-at-wellesley-fiancee-of.html | BARBARA N TEARE IS A FUTURE BRIDE Senior at Wellesley Fiancee of Charles Wortley Swift Alumnus of Princeton | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/beatrice-hafner-becomes-engaged-late-architects-daughter-to-be-wed.html | BEATRICE HAFNER BECOMES ENGAGED Late Architects Daughter to Be Wed td Herbert Jacobson Wagner Honor Graduate | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/berlin-restoring-famous-gateway-brandenburg-arch-damaged-in-war.html | BERLIN RESTORING FAMOUS GATEWAY Brandenburg Arch Damaged in War Will Be Rebuilt by East and West | By Harry Gilroy Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/beverlee-weiss-betrothed.html | Beverlee Weiss Betrothed | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/big-business-done-in-big-computers-business-spends-more-on-brains.html | Big Business Done In Big Computers BUSINESS SPENDS MORE ON BRAINS | By Alfred R Zipser | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/big-fuelair-base-growing-in-spain-us-navy-pushing-work-on-strategic.html | BIG FUELAIR BASE GROWING IN SPAIN US Navy Pushing Work on Strategic Unit at Terminal of Pipeline Near Cadiz | By Benjamin Welles Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/boston.html | Boston | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bowie-puts-heat-on-horseplayers-blowers-will-shield-fans-from-cold.html | Bowie Puts Heat on Horseplayers Blowers Will Shield Fans From Cold at 41Day Meet | By William R Conklin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/bridge-meet-the-new-champion-edgar-kaplan-winner-of-the-masters-is.html | BRIDGE MEET THE NEW CHAMPION Edgar Kaplan Winner Of the Masters Is Popular Player | By Albert H Morehead | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/british-gain-militarily-not-politically-in-cyprus-long-struggle-has.html | BRITISH GAIN MILITARILY NOT POLITICALLY IN CYPRUS Long Struggle Has Produced Bitterness Which Has Divided Islands People | By Joseph O Haff Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/brown-u-names-dean-engineering-professor-to-aid-president-keeney.html | BROWN U NAMES DEAN Engineering Professor to Aid President Keeney | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/buckleyalbiani.html | BuckleyAlbiani | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/candy-bar-prices-headed-up-or-down-it-depends-on-mixedup-cocoa.html | Candy Bar Prices Headed Up or Down It Depends on MixedUp Cocoa Market CANDY BARS UP COULD BE DOWN | By George Auerbach | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/carmelite-dialogues-new-opera-by-poulene-staged-at-la-scala.html | CARMELITE DIALOGUES New Opera by Poulene Staged at La Scala | By Christina Thoresby | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/carol-beresens-troth-simmons-student-is-engaged-to-jay-marshall.html | CAROL BERESENS TROTH Simmons Student Is Engaged to Jay Marshall Silverston | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/casper-tallies-197-for-4stroke-lead-in-tucson-open-golf-casper-sets.html | Casper Tallies 197 For 4Stroke Lead In Tucson Open Golf CASPER SETS PACE IN GOLF WITH 197 | By the United Press | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/changes-in-store-in-defense-posts-turnover-expected-to-be-led-by.html | CHANGES IN STORE IN DEFENSE POSTS Turnover Expected to Be Led by Wilson by August Quarles Is Seen in Line | By Jack Raymond Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/charlotte-holt-married-in-south-wears-ivory-satin-gown-at-wedding.html | CHARLOTTE HOLT MARRIED IN SOUTH Wears Ivory Satin Gown at Wedding in Hampton Va to Charles Hall Cornell | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/chou-visit-held-aid-to-reds-of-ceylon.html | CHOU VISIT HELD AID TO REDS OF CEYLON | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/church-merger-voted-presbyterian-group-approves-forming-new.html | CHURCH MERGER VOTED Presbyterian Group Approves Forming New Denomination | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/city-protestants-push-integration-survey-shows-interracial-progress.html | CITY PROTESTANTS PUSH INTEGRATION Survey Shows Interracial Progress in Half of Their Churches in 4 Boroughs | By Stanley Rowland Jr | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/civilization-on-the-march.html | Civilization On the March | By Perry Miller | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/coliseum-bringing-great-outdoors-indoors-shorts-and-vacations.html | COLISEUM BRINGING GREAT OUTDOORS INDOORS Shorts and Vacations USAStyle Themes of Big Show Opening Friday | By Morris Gilbert | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/college-groups-brighten-up-harlem.html | College Groups Brighten Up Harlem | The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/college-raises-tuition.html | College Raises Tuition | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/columbia-subdues-navy-quintet-8370-columbia-downs-navy-five-8370.html | Columbia Subdues Navy Quintet 8370 COLUMBIA DOWNS NAVY FIVE 8370 | By Joseph C Nichols | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/communists-here-chided-by-duclos-dennis-and-foster-disagree-on-his.html | COMMUNISTS HERE CHIDED BY DUCLOS Dennis and Foster Disagree on His Bid for Solidarity as Convention Opens | By Peter Kihss | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/congress-again-seeks-campaign-fund-code-gore-committee-report-may.html | CONGRESS AGAIN SEEKS CAMPAIGN FUND CODE Gore Committee Report May Bring MuchDelayed Corrective Action | By William S White Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/conneticut-gop-balks-court-plan-likely-to-defeat-bid-to-drop-minor.html | CONNETICUT GOP BALKS COURT PLAN Likely to Defeat Bid to Drop Minor Bench System and Set Up a Substitute | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cornell-gets-religious-grant.html | Cornell Gets Religious Grant | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cornell-names-professor.html | Cornell Names Professor | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cr-beardsley-71-us-exaide-dies-former-power-chief-retired-from.html | CR BEARDSLEY 71 US EXAIDE DIES Former Power Chief Retired From Edison in 1951Held Municipal Civic Posts | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/cramermckenzie.html | CramerMcKenzie | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/criminals-at-large-authors-query.html | Criminals at Large Authors Query | By Anthony Boucher | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/crisis-is-facing-mendesfrance-he-must-decide-whether-to-continue-or.html | CRISIS IS FACING MENDESFRANCE He Must Decide Whether to Continue or Retire as Radical Party Head | By Robert C Doty Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/curleybruno.html | CurleyBruno | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dancing-figures-interest-is-aroused-by-hoppe-tv-creations.html | DANCING FIGURES Interest Is Aroused by Hoppe TV Creations | By Jp Shanley | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/daring-young-men-on-flying-skis.html | Daring Young Men On Flying Skis | New York Times photographs by Sam Falk | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dartmouth-gains-eastern-ski-title-at-own-carnival-host-athletes.html | DARTMOUTH GAINS EASTERN SKI TITLE AT OWN CARNIVAL Host Athletes Take Laurels at Hanover Event Sixth Year in Succession | By Lincoln A Werden Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dartmouth-trips-princeton-six-32-wadman-sprott-and-strong-tally-for.html | DARTMOUTH TRIPS PRINCETON SIX 32 Wadman Sprott and Strong Tally for Green in Opening Period of League Test | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dartmouth-wins-7459-defeats-harvard-quintet-as-francis-paces-attack.html | DARTMOUTH WINS 7459 Defeats Harvard Quintet as Francis Paces Attack | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/de-marco-outpoints-ortega-in-10-rounds-de-marco-beats-ortega-in.html | De Marco Outpoints Ortega in 10 Rounds DE MARCO BEATS ORTEGA IN FIGHT | The New York Times by Neal Boenzl | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/decorative-floral-designs-recall-historical-periods.html | DECORATIVE FLORAL DESIGNS RECALL HISTORICAL PERIODS | Photos by GottschoSchleisner | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/delaware-water-survey-set.html | Delaware Water Survey Set | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/democrats-meet-on-coast-friday-3day-session-will-feature-party.html | DEMOCRATS MEET ON COAST FRIDAY 3Day Session Will Feature Party Conferences and Talk by Stevenson | By Lawrence E Davies Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dinghy-racing-canceled.html | Dinghy Racing Canceled | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/doris-atkinson-fiancee-engaged-to-harry-c-hartley-oxford-school.html | DORIS ATKINSON FIANCEE Engaged to Harry C Hartley Oxford School Alumnus | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dorothy-esnow-is-wed-in-jersey-twin-brother-escorts-her-at-marriage.html | DOROTHY ESNOW IS WED IN JERSEY Twin Brother Escorts Her at Marriage in Ridgewood to Danald Parmelee Vilmar | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dorothy-wysong-is-bride-upstate-married-in-altamont-church-to.html | DOROTHY WYSONG IS BRIDE UPSTATE Married in Altamont Church to Leonard FlynnBoth Graduates of Syracuse | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-fuchs-details-antarctic-flying-british-expedition-chief-tells-of.html | DR FUCHS DETAILS ANTARCTIC FLYING British Expedition Chief Tells of Visiting Advance Base and of Scouting by Air | By Dr Ve Fuchs World By the Times London | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-gregory-barer-eye-specialist-here.html | DR GREGORY BARER EYE SPECIALIST HERE | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-john-h-hoskins.html | DR JOHN H HOSKINS | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dr-thomas-opie-73-minister-exeditor.html | DR THOMAS OPIE 73 MINISTER EXEDITOR | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/drama-mailbag-four-more-ballots-in-favor-of-naming-a-theatre-in.html | DRAMA MAILBAG Four More Ballots in Favor of Naming A Theatre in Honor of Eugene ONeill | LEIGH CONNELL THEODORE MANN JOSE QUINTERO | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/dutch-aides-accused-indonesia-charges-subversive-acts-and-defends.html | DUTCH AIDES ACCUSED Indonesia Charges Subversive Acts and Defends Trials | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eda-contiguglia-is-future-bride-vassar-graduate-engaged-to-ralph-m.html | EDA CONTIGUGLIA IS FUTURE BRIDE Vassar Graduate Engaged to Ralph M Holt 2d Who Was Lieutenant in the Navy | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/education-in-review-northern-cities-confront-the-problem-of-de.html | EDUCATION IN REVIEW Northern Cities Confront the Problem of De Facto Seregation in the Schools | By Benjamin Fine | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/edward-a-hume-physician-80-dies-early-leader-of-yaleinchina-had.html | EDWARD A HUME PHYSICIAN 80 DIES Early Leader of YaleinChina Had Headed PostGraduate Medical School Here | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/edwin-jerome.html | EDWIN JEROME | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eggheads-defended-gov-leader-backs-intellect-as-vital-to-government.html | EGGHEADS DEFENDED Gov Leader Backs Intellect as Vital to Government | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eisenhower-wing-wins-in-michigan-state-gop-picks-lindemer-and.html | EISENHOWER WING WINS IN MICHIGAN State GOP Picks Lindemer and Endorses Policies of Modern Republicanism | By Damon Stetson Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/elaine-r-franz-engaged-to-wed-junior-at-connecticut-college-will-be.html | ELAINE R FRANZ ENGAGED TO WED Junior at Connecticut College Will Be Bride of R Marshall Witten Law Student | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/eleanor-reynolds-morristown-bride.html | ELEANOR REYNOLDS MORRISTOWN BRIDE | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/elizabeth-george-married.html | Elizabeth George Married | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/engineer-is-fiance-of-barbara-smart.html | ENGINEER IS FIANCE OF BARBARA SMART | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/engineers-favor-tocks-island-dam-army-survey-finds-delaware-river.html | ENGINEERS FAVOR TOCKS ISLAND DAM Army Survey Finds Delaware River Site Has Advantage Over Wallpack Bend | By William G Weart Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/english-knight-to-gallic-general-continental-dash.html | ENGLISH KNIGHT TO GALLIC GENERAL Continental Dash | By Maurice Zolotow | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/europe-may-avoid-severe-oil-crisis-but-shortage-of-fuel-hurts-some.html | EUROPE MAY AVOID SEVERE OIL CRISIS But Shortage of Fuel Hurts Some Nations Industry Danger Not Yet Passed | By Thomas P Ronan Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/expansion-is-set-by-rider-college-plans-10000000-campus-in-three.html | EXPANSION IS SET BY RIDER COLLEGE Plans 10000000 Campus in Three Stages on Newly Acquired Tract in Jersey | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fellaghas-vs-french-in-algeria-the-french.html | Fellaghas vs French in Algeria THE FRENCH | Photographs by Herb Greer and Peter Throckmorton | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/flagging-them-off-daytona-beach-other-florida-locales-have-busy.html | FLAGGING THEM OFF Daytona Beach Other Florida Locales Have Busy StockCar Racing Season | By Ce Wright | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/for-the-library-books-on-wild-flowers-keep-hobby-active.html | FOR THE LIBRARY Books on Wild Flowers Keep Hobby Active | By JudithEllen Brown | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/found-wanting-two-musical-works-make-their-tv-debuts.html | FOUND WANTING TWO MUSICAL WORKS MAKE THEIR TV DEBUTS | By Jack Gould | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/frankfurt-opens-its-new-exchange-financial-leaders-attend-ceremony.html | FRANKFURT OPENS ITS NEW EXCHANGE Financial Leaders Attend Ceremony in Ultramodern Securities Market | By Arthur J Olsen Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/from-the-field-of-travel-the-southland-prepares-for-season-of-tours.html | FROM THE FIELD OF TRAVEL The Southland Prepares For Season of Tours And Festivals | By Diana Rice | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/fw-judson-dies-glass-executive-retired-vice-president-of-pittsburgh.html | FW JUDSON DIES GLASS EXECUTIVE Retired Vice President of Pittsburgh Company Was on Sales Staff 60 Years | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gaye-m-stewart-engaged-to-wed-settlement-aide-in-delaware-is-the.html | GAYE M STEWART ENGAGED TO WED Settlement Aide in Delaware Is the Fiancee of Robert W Wakefield Princeton 50 | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/geodetic-survey-on-job-150-years-us-agency-marks-birthday.html | GEODETIC SURVEY ON JOB 150 YEARS US Agency Marks Birthday TodayJefferson Signed Bill Creating Service | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/german-socialist-to-appeal-to-us-ollenhauer-coming-here-to-ask.html | GERMAN SOCIALIST TO APPEAL TO US Ollenhauer Coming Here to Ask Neutrality in Vote and Give Assurance on Policy | By Ms Handler Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/goldmankatz.html | GoldmanKatz | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gossip-of-the-rialto-leading-lady-is-chosen-for-ginsburys-the-first.html | GOSSIP OF THE RIALTO Leading Lady Is Chosen for Ginsburys The First GentlemanOther Items | By Lewis Funke | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/government-cuts-farm-price-props-on-8-commodities-reduction-in.html | GOVERNMENT CUTS FARM PRICE PROPS ON 8 COMMODITIES Reduction in Federal Surplus Buying SeenSupports on Dairy Items Unchanged | By Alvin Shuster Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/grantmclean.html | GrantMcLean | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gum-comrade.html | Gum Comrade | By Flora Lewis | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/gypsum-problem-to-expand-or-not-largest-producer-plans-big-cut-in.html | GYPSUM PROBLEM TO EXPAND OR NOT Largest Producer Plans Big Cut in OutlaysAnother Will Continue Program | By John S Tompkins | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harrisdimon.html | HarrisDimon | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harry-bridges-here-on-pier-strike-issue-bridges-enters-pier-issue.html | Harry Bridges Here On Pier Strike Issue BRIDGES ENTERS PIER ISSUE HERE | By Jacques Nevard | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hartford-speeds-new-university.html | HARTFORD SPEEDS NEW UNIVERSITY | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/harvard-gets-diabetes-grant.html | Harvard Gets Diabetes Grant | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/haunted-by-guilt.html | Haunted By Guilt | By James Kelly | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hinermankingree.html | HinermanKingree | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hofstra-beaten-7653.html | Hofstra Beaten 7653 | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hoganwilkes.html | HoganWilkes | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hollywood-scene-independence-pays-offon-switching-separate.html | HOLLYWOOD SCENE Independence Pays OffOn Switching Separate TablesBusy Team | By Thomas M Pryor | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/horthy-exdictator-of-hungary-dead-admiral-nicholas-horthy-dead.html | Horthy ExDictator Of Hungary Dead Admiral Nicholas Horthy Dead Dictator of Hungary 192044 | The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/house-democrats-won-by-1600000-margin-over-gop-traced-to-oneparty.html | HOUSE DEMOCRATS WON BY 1600000 Margin Over GOP Traced to OneParty Vote in South 54 Edge Was Larger | By Wh Lawrence Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/hungarians-in-clash-with-reds-in-vienna.html | HUNGARIANS IN CLASH WITH REDS IN VIENNA | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/ice-jams-on-lake-st-peter-hamper-craft-cutting-a-channel-on-st.html | Ice Jams on Lake St Peter Hamper Craft Cutting a Channel on St Lawrence River | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/in-and-out-of-books-abridger.html | IN AND OUT OF BOOKS Abridger | By Harvey Breit | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/in-retrospect-in-a-memorable-show-of-french-painting.html | IN RETROSPECT IN A MEMORABLE SHOW OF FRENCH PAINTING | By Howard Devree | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/india-gets-mining-advice.html | India Gets Mining Advice | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/indians-in-oregon-give-us-a-riddle-committees-seek-solution-as.html | INDIANS IN OREGON GIVE US A RIDDLE Committees Seek Solution as Freedom Nears for Tribe on Klamath Lands | By Lawrence E Davies Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/iranian-fights-to-remain-in-us-law-to-let-doctor-continue-studies.html | IRANIAN FIGHTS TO REMAIN IN US Law to Let Doctor Continue Studies SoughtHe Faces Ouster Suit March 3 | Special To The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/james-h-kinnally.html | JAMES H KINNALLY | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jamestown-to-fete-its-350th-year-other-rates.html | JAMESTOWN TO FETE ITS 350TH YEAR Other Rates | By James C Elliott | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/janet-gregory-to-wed-fiancee-of-dupratt-w-taylor-a-student-at-nyu.html | JANET GREGORY TO WED Fiancee of DuPratt W Taylor a Student at NYU | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jeanne-a-boland-bride-of-tf-rice-manhattanville-alumna-and.html | JEANNE A BOLAND BRIDE OF TF RICE Manhattanville Alumna and Insurance Aide Married in Church of Epiphany Here | Jay Te Winburn | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jersey-nuptials-for-miss-mintyre-graduate-of-upsala-college-wed-in.html | JERSEY NUPTIALS FOR MISS MINTYRE Graduate of Upsala College Wed in Caldwell Ceremony to Edward J Duffy 3d | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jersey-teenagers-hold-a-trade-fair.html | JERSEY TEENAGERS HOLD A TRADE FAIR | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/joan-carroll-married-bride-of-joseph-p-oconnor-in-north-floral-park.html | JOAN CARROLL MARRIED Bride of Joseph P OConnor in North Floral Park | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/jolly-and-solemn-moods-from-plays-in-rehearsal.html | JOLLY AND SOLEMN MOODS FROM PLAYS IN REHEARSAL | FriedmanAbeles | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/joseph-hackett.html | JOSEPH HACKETT | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/just-between-girls.html | Just Between Girls | By Frances Keene | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kenya-now-fights-gangs-of-poachers.html | KENYA NOW FIGHTS GANGS OF POACHERS | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kerrin-ross-wed-to-pc-monahan-grace-church-in-brooklyn-heights.html | KERRIN ROSS WED TO PC MONAHAN Grace Church in Brooklyn Heights Scene of Marriage Brides Uncle Officiates | Ernest Gay | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/key-office-for-nixon-deferred-by-president-proposal-on-chairmanship.html | KEY OFFICE FOR NIXON DEFERRED BY PRESIDENT Proposal on Chairmanship of OCB Provided Occasion for a Sharp Disagreement Among Advisers TWO RESIGNATIONS ENSUED | By Arthur Krock | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/king-saud-and-the-little-prince-end-their-us-visit-saud-and-his-son.html | King Saud and the Little Prince End Their US Visit SAUD AND HIS SON END VISIT TO US | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/kreuslerehmann.html | KreuslerEhmann | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/krivitskymusiker.html | KrivitskyMusiker | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/labor-units-fail-to-merge-in-state-afl-and-cio-unions-are-as-far.html | LABOR UNITS FAIL TO MERGE IN STATE AFL and CIO Unions Are as Far Apart as in 1955 When Top Groups Joined | By Stanley Levey | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lafayette-in-front-7767-blumenreich-sets-mark.html | Lafayette in Front 7767 Blumenreich Sets Mark | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lake-george-plight-and-prospect.html | LAKE GEORGE PLIGHT AND PROSPECT | CONSTANCE R EDWARDS | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/letters-civic-duty.html | Letters CIVIC DUTY | JB MCKEE ARTHUR Glen Rock NJ | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/letters-to-the-times-national-guard-defended-efforts-to-provide.html | Letters to The Times National Guard Defended Efforts to Provide Effective Reserve Training Program Cited | EA WALSH | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/li-amusement-park-planned.html | LI Amusement Park Planned | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/li-couple-gives-carriage-house-new-lease-on-life-fiveyear-plan.html | LI Couple Gives Carriage House New Lease on Life FiveYear Plan Turns Structure Into an Early American Dwelling That Can Be Lived In All 12 Months | By Glenn Fowler | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lincoln-as-the-great-image-of-america-he-personifies-for-todays.html | Lincoln as the Great Image of America He personifies for todays world what he called the better angels of our nature | By Herbert Mitgang | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/london-letter-how-the-new-york-theatre-influences-productions-shown.html | LONDON LETTER How the New York Theatre Influences Productions Shown in the West End | By Wa Darlington | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/los-angeles-plans-deepdraft-harbor.html | LOS ANGELES PLANS DEEPDRAFT HARBOR | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/louis-j-halper.html | LOUIS J HALPER | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lowyschwartz.html | LowySchwartz | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lucy-butler-a-fiancee-daughter-of-general-to-be-wed-to-jon-r.html | LUCY BUTLER A FIANCEE Daughter of General to Be Wed to Jon R Painter | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| Date | URL | Title | Source | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/lynn-gartman-betrothed.html | Lynn Gartman Betrothed | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mad-dog-plague-in-costa-rica.html | Mad Dog Plague in Costa Rica | North American Newspaper Alliance | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/maintenance-base-at-idlewild-averages-50-planes-a-week-lockheed.html | Maintenance Base at Idlewild Averages 50 Planes a Week Lockheed Facility Is Equipped to Handle Big and Small Aircraft and Offers Two Forms of Service | By Edward Hudson | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/margit-ibach-to-wed.html | Margit Ibach to Wed | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/maria-e-touceda-is-a-future-bride-mclean-va-girl-engaged-to-thomas.html | MARIA E TOUCEDA IS A FUTURE BRIDE McLean Va Girl Engaged to Thomas A Bradford Jr of Marine Corps Reserve | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/marianne-hoffkins-engaged.html | Marianne Hoffkins Engaged | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/marjorie-adams-becomes-fiancee-wheaton-junior-betrothed-to-knight-a.html | MARJORIE ADAMS BECOMES FIANCEE Wheaton Junior Betrothed to Knight Alexander Who Is a Senior at Princeton | Bradford Bachrach | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-a-bowden-elmsford-bride-st-joseph-of-arimatheas-is-scene-of.html | MARY A BOWDEN ELMSFORD BRIDE St Joseph of Arimatheas Is Scene of Her Marriage to Robert Whitney Lyman | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-m-hamilton-is-a-future-bride-senior-at-smith-college-will-be.html | MARY M HAMILTON IS A FUTURE BRIDE Senior at Smith College Will Be Wed to Robert Alvord Columbia Law Student | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mary-riegger-a-bride-married-in-highland-park-to-edwin-ross.html | MARY RIEGGER A BRIDE Married in Highland Park to Edwin Ross Molineux | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mayor-hc-barry-of-sag-harbor-li.html | MAYOR HC BARRY OF SAG HARBOR LI | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/memoirs-of-a-broadway-drumbeater.html | Memoirs of a Broadway DrumBeater | By Abel Green | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/midshipman-to-wed-carol-l-fredrikson.html | MIDSHIPMAN TO WED CAROL L FREDRIKSON | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/millerewings.html | MillerEwings | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-ann-j-clark-becomes-engaged-she-will-be-wed-to-merton-m-minter.html | MISS ANN J CLARK BECOMES ENGAGED She Will Be Wed to Merton M Minter JrBoth Are U of Texas Graduates | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-ann-palmer-bride-in-florida-she-is-escorted-by-father-at-her.html | MISS ANN PALMER BRIDE IN FLORIDA She Is Escorted by Father at Her Marriage to William H Bayliss in Ft Myers Beach | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-beverly-shy-becomes-engaged-alumna-of-bryn-mawr-will-be-wed-to.html | MISS BEVERLY SHY BECOMES ENGAGED Alumna of Bryn Mawr Will Be Wed to Howard Freeman 3d ExStudent at NYU | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-canning-engaged-bay-state-girl-future-bride-of-dr-joseph-e.html | MISS CANNING ENGAGED Bay State Girl Future Bride of Dr Joseph E Mackie | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-devereux-to-be-june-bride-engaged-to-thomas-richard-carl-hale.html | MISS DEVEREUX TO BE JUNE BRIDE Engaged to Thomas Richard Carl Hale a Student at Boston U Law School | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-diane-b-loprete-is-attended-by-7-at-jersey-wedding-to-herbert.html | Miss Diane B Loprete Is Attended by 7 At Jersey Wedding to Herbert Rinaldi | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-emanuelson-to-become-bride-alumna-of-u-of-colorado-is.html | MISS EMANUELSON TO BECOME BRIDE Alumna of U of Colorado Is Betrothed to Robert Kenagy Graduate of Princeton | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-findlay-wed-to-wrdorsey-3d-baltimore-girl-and-ensign-in-navy.html | MISS FINDLAY WED TO WRDORSEY 3D Baltimore Girl and Ensign in Navy Married at Shrine In Mt Washington Md | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-hendren-engaged-fiancee-of-gerard-robert-guarch-exnavy-officer.html | MISS HENDREN ENGAGED Fiancee of Gerard Robert Guarch ExNavy Officer | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-janet-neubauer-to-wed.html | Miss Janet Neubauer to Wed | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-jean-brennan-prospective-bride.html | MISS JEAN BRENNAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-joralemon-troth-she-will-be-married-in-spring-to-stephen-lee.html | MISS JORALEMON TROTH She Will Be Married in Spring to Stephen Lee Beers | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-laighton-wed-to-william-holman.html | MISS LAIGHTON WED TO WILLIAM HOLMAN | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-lucie-j-barnes-married-in-michigan.html | MISS LUCIE J BARNES MARRIED IN MICHIGAN | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-mary-hinsch-becomes-fiancee-cincinnati-girl-will-be-wed-to.html | MISS MARY HINSCH BECOMES FIANCEE Cincinnati Girl Will Be Wed to Herbert Shaffer Jr an Alumnus of Yale | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-rasmussen-becomes-fiancee-granddaughter-of-explorer-engaged-to.html | MISS RASMUSSEN BECOMES FIANCEE Granddaughter of Explorer Engaged to John Beresford a Production Engineer | The New York Times Studio | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-remington-engaged-to-wed-syracuse-girl-future-bride-of-oscar.html | MISS REMINGTON ENGAGED TO WED Syracuse Girl Future Bride of Oscar Ernest Korell Graduate of Amherst | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-sally-peck-becomes-a-bride-she-is-wed-to-donald-walter-johnson.html | MISS SALLY PECK BECOMES A BRIDE She Is Wed to Donald Walter Johnson in HoHoKus Eight Attend Couple | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-samuelson-troth-barnard-senior-will-be-wed-in-fall-to-henry.html | MISS SAMUELSON TROTH Barnard Senior Will Be Wed in Fall to Henry Brookmann | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-valcour-engaged-boston-nurse-will-be-bride-of-dr-john.html | MISS VALCOUR ENGAGED Boston Nurse Will Be Bride of Dr John Buthiewicz | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/miss-warren-engaged-she-will-be-married-to-rene-m-jacobs-navy.html | MISS WARREN ENGAGED She Will Be Married to Rene M Jacobs Navy Veteran | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mollet-shows-assembly-how-to-govern-france-using-shifting.html | MOLLET SHOWS ASSEMBLY HOW To GOVERN FRANCE Using Shifting Majorities the Premier Is Setting a LongDistance Record | By Robert C Doty Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/moroccan-region-evinces-loyalty-people-of-tafilalet-province-once.html | MOROCCAN REGION EVINCES LOYALTY People of Tafilalet Province Once Near Rebellion Hall Prince on Triumphal Visit | By Thomas F Brady Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-charles-comstock.html | MRS CHARLES COMSTOCK | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-myron-m-garr-has-child.html | Mrs Myron M Garr Has Child | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/mrs-schmeltzer-has-son.html | Mrs Schmeltzer Has Son | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nadia-hermos-engaged-wellesley-alumna-is-fiancee-of-john-dornfield.html | NADIA HERMOS ENGAGED Wellesley Alumna Is Fiancee of John Dornfield Diehl | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nancy-hillman-wed-married-in-st-marks-newark-to-william-j-bumsted.html | NANCY HILLMAN WED Married in St Marks Newark to William J Bumsted | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nassers-egypt-a-nation-in-suspense-since-the-end-of-the-threepower.html | Nassers Egypt A Nation in Suspense Since the end of the threepower invasion the country has turned from international crisis to a domestic revolution that lacks clear doctrine or direction | By Osgood Caruthers | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nats-rally-tops-knicks-101-to-89-new-york-five-loses-6point-lead.html | NATS RALLY TOPS KNICKS 101 TO 89 New York Five Loses 6Point Lead With Ragged Play in Final Period at Armory | By William J Briordy | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nehru-is-host-to-eartha-kitt.html | Nehru Is Host to Eartha Kitt | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-jersey-urged-to-educate-adults.html | NEW JERSEY URGED TO EDUCATE ADULTS | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-park-in-patchogue-playground-to-be-dedicated-today-in-memory-of.html | NEW PARK IN PATCHOGUE Playground to Be Dedicated Today in Memory of Priest | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-wonderland-of-science-to-be-built-near-washington-designs.html | New Wonderland of Science To Be Built Near Washington Designs Concepts an Issue | By David Anderson | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-york-state-power-present-system-and-new-sources-upstate-pool.html | NEW YORK STATE POWER PRESENT SYSTEM AND NEW SOURCES Upstate Pool | By Clayton Knowles | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/new-zealand-acts-on-antarctic-claim-british-and-new-zealanders-busy.html | New Zealand Acts on Antarctic Claim British and New Zealanders Busy | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/newark-realty-being-revalued-citys-first-reappraisal-in-l5-years.html | NEWARK REALTY BEING REVALUED Citys First Reappraisal in 15 Years Seeks to Bring Tax Base Up to Date | By Milton Honig Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-television-and-radio-the-larka-broadway-hit-to-be-seen-on.html | NEWS OF TELEVISION AND RADIO THE LARKA BROADWAY HIT TO BE SEEN ON TV TODAY | By Val Adams | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-the-advertising-and-marketing-fields-1000000-showcase-of.html | News of the Advertising and Marketing Fields 1000000 Showcase of Schenley Distillers Set for 3Year Tour | By William M Freeman | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/news-of-the-world-of-stamps-turkey-commemorates-the-siege-of-troy.html | NEWS OF THE WORLD OF STAMPS Turkey Commemorates The Siege of Troy 7th Caspary Sale | By Kent B Stiles | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nordics-support-common-market-norway-sweden-denmark-agree-in.html | NORDICS SUPPORT COMMON MARKET Norway Sweden Denmark Agree in Principle to Join Europe Free Trade Area | By Felix Belair Jr Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/nuptials-in-june-for-miss-chesnut-graduate-of-wellesley-to-be-wed.html | NUPTIALS IN JUNE FOR MISS CHESNUT Graduate of Wellesley to Be Wed to John Galt Student at Harvard Medical | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/of-people-and-pictures-stormy-marriage-in-texas.html | OF PEOPLE AND PICTURES STORMY MARRIAGE IN TEXAS | By Ah Weiler | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/officer-to-marry-virginia-a-meeth.html | OFFICER TO MARRY VIRGINIA A MEETH | Stern | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/oil-rig-will-bore-into-polar-shelf-antarctic-research-to-test-1912.html | OIL RIG WILL BORE INTO POLAR SHELF Antarctic Research to Test 1912 Clue of Fish Rising Through the Ross Ice | By Walter Sullivan Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/old-and-modern-masterpieces-at-the-morgan-library-baroque-artrecent.html | OLD AND MODERN Masterpieces at the Morgan Library Baroque ArtRecent Abstraction | By Stuart Preston | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/on-a-par-with-the-washington-monument-rehearsal-for-concert-choir.html | ON A PAR WITH THE WASHINGTON MONUMENT REHEARSAL FOR CONCERT CHOIR PREMIERE | By Jay Walz | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/osborne-keeps-probation-post.html | Osborne Keeps Probation Post | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/paris-bars-force-in-algeria-plans-tells-un-peaceful-solution-is.html | PARIS BARS FORCE IN ALGERIA PLANS Tells UN Peaceful Solution is AimChallenges Critics on Its Election Proposal | By Will Lissner Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/parking-at-piers-planned-by-city-rehabilitation-on-waterfront-to.html | PARKING AT PIERS PLANNED BY CITY Rehabilitation on Waterfront to Include MultiStory Facilities for Autos | By John P Callahan | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patricia-driscoll-becomes-engaged-daughter-of-exgovernor-of-new.html | PATRICIA DRISCOLL BECOMES ENGAGED Daughter of ExGovernor of New Jersey Is Betrothed to Jerome E Vielehr | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/patricia-rowe-to-wed-affianced-to-brooke-powell-taylor-dartmouth.html | PATRICIA ROWE TO WED Affianced to Brooke Powell Taylor Dartmouth Alumnus | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pell-and-pearson-gain-in-racquets-score-over-wagg-and-read.html | PELL AND PEARSON GAIN IN RACQUETS Score Over Wagg and Read RespectivelyVictors in US Final Today | By Allison Danzig | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/pentzleonard.html | PentzLeonard | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/personality-the-peale-of-thunderplanes-as-a-boy-he-saw-planes-race.html | Personality The Peale of Thunderplanes As a Boy He Saw Planes Race Cars on Dads Farm | By John J Abele | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/plastic-shelters-urged-in-suburbs-installations-of-fiberglass-for.html | PLASTIC SHELTERS URGED IN SUBURBS Installations of Fiberglass for Backyards Suggested Cost Put at 400 Each | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/polar-attraction-new-style-scandinavian-air-line-instituting-second.html | POLAR ATTRACTION NEW STYLE Scandinavian Air Line Instituting Second Northward Route | By Foster Hailey | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/poles-strike-back-at-red-bloc-foes-warsaw-paper-accuses-them-of.html | POLES STRIKE BACK AT RED BLOC FOES Warsaw Paper Accuses Them of Returning to Worst of Stalinist Era Methods | By Sydney Gruson Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/poll-fight-looms-for-jersey-city-six-groups-hope-to-topple.html | POLL FIGHT LOOMS FOR JERSEY CITY Six Groups Hope to Topple Democratic Chief Kenny in May Elections | By Alfred E Clark Special to the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/potting-shed-world-debut-of-second-graham-greene-play.html | POTTING SHED World Debut of Second Graham Greene Play | By Brooks Atkinson | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/president-bags-10-quail-as-he-starts-his-vacation-at-plantation-in.html | President Bags 10 Quail as He Starts His Vacation at Plantation in Georgia | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/president-target-at-gopseminar-jenner-and-welker-attack-white.html | PRESIDENT TARGET AT GOPSEMINAR Jenner and Welker Attack White HouseMcCarthy Hits Atoms for Peace | By Richard Jh Johnston Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/princeton-planning-big-alumni-program.html | PRINCETON PLANNING BIG ALUMNI PROGRAM | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/prisoners-shifted-to-new-nassau-jail.html | PRISONERS SHIFTED TO NEW NASSAU JAIL | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/protocol-office-is-still-growing-buchanans-staff-totals-27-in-1937.html | PROTOCOL OFFICE IS STILL GROWING Buchanans Staff Totals 27 In 1937 It Was Only 14 Activities Are Varied | By Bess Furman Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/quality-marks-the-perennials-mums-for-fall.html | QUALITY MARKS THE PERENNIALS Mums for Fall | By Mary C Seckman | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/radio-relay-center-is-sought-in-brazil-as-us-defense-aid-us-radio.html | Radio Relay Center Is Sought in Brazil As US Defense Aid US RADIO CENTER SOUGHT IN BRAZIL | By Tad Szulc Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rail-project-slated-for-pleasantville.html | RAIL PROJECT SLATED FOR PLEASANTVILLE | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/railroads-deficit-carriers-try-various-ways-of-cutting-losses-in.html | RAILROADS DEFICIT Carriers Try Various Ways of Cutting Losses in Their Passeger Service | By Ward Allan Howe | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rallies-by-israelis-protest-u-n-call-for-withdrawals-determination.html | Rallies by Israelis Protest U N Call for Withdrawals Determination Asserted | By Seth S King Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/reactor-starts-output-of-power-first-us-nuclear-system-goes-into.html | REACTOR STARTS OUTPUT OF POWER First US Nuclear System Goes Into Operation in Experiment in Electricity | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/real-civil-rights-test-is-due-leaders-in-congress-oppose-filibuster.html | REAL CIVIL RIGHTS TEST IS DUE Leaders in Congress Oppose Filibuster | By John D Morris Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rebuilding-plan-set-for-athens-beautification-program-also-will.html | REBUILDING PLAN SET FOR ATHENS Beautification Program Also Will Ease Traffic and Communications | By Ac Sedgwick Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/recipe-for-lunch-with-a-producer-dealing-with-the-people-who.html | Recipe for Lunch With a Producer Dealing with the people who produce plays can be a fairly perilous part of the literary life A playwright tells the safest way to go about it | By Jean Kerr | RE0000236727 | 1985-03-07 | B00000634685 |

| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/records-pianists-veteran-artist.html | RECORDS PIANISTS VETERAN ARTIST | By Harold C Schonberg | RE0000236727 | 1985-03-07 | B00000634685 |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/reds-hit-berlin-plan-east-german-paper-objects-to-bonn-proposals-on.html | REDS HIT BERLIN PLAN East German Paper Objects to Bonn Proposals on City | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/refinery-for-montreal-bp-canada-also-to-build-service-station-chain.html | REFINERY FOR MONTREAL BP Canada Also to Build Service Station Chain | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/regional-vote-for-house.html | Regional Vote for House | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/remodeling-bill-put-at-15-billion-renovations-top-new-starts-first.html | REMODELING BILL PUT AT 15 BILLION Renovations Top New Starts First Time in 10 Years Record Seen This Year PLENTIFUL CREDIT CITED Improvement Loans at High Quick Yield Easier to Get Than New Mortgages | By Thomas W Ennis | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/retail-research-tough-on-wares-carpet-beetles-and-a-rube-goldberg.html | RETAIL RESEARCH TOUGH ON WARES Carpet Beetles and a Rube Goldberg Machine Help to Uphold Stores Standards | By Carl Spielvogel | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/richardkaufmann.html | RichardKaufmann | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rise-fall-and-rise-of-sinatra-bobbysox-idol-in-the-forties-hasbeen.html | Rise Fall and Rise of Sinatra Bobbysox idol in the Forties hasbeen in the early Fifties The Voice is now more securely on top than everas The Actor | By Thomas M Pryor | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/roberta-tordoff-engaged.html | Roberta Tordoff Engaged | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rossellini-prepares-a-film-profile-of-india-acceptance.html | ROSSELLINI PREPARES A FILM PROFILE OF INDIA Acceptance | By Am Rosenthal | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/roy-moore-dead-gymnastics-aide-officer-of-the-international-amateur.html | ROY MOORE DEAD GYMNASTICS AIDE Officer of the International Amateur Federation Had Coached Olympic Teams | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/rpi-utilizing-grants-aims-to-improve-teaching-in-science-and.html | RPI UTILIZING GRANTS Aims to Improve Teaching in Science and Engineering | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/russia-is-rich-in-rumors-but-facts-are-hard-to-get-tall-tales.html | RUSSIA IS RICH IN RUMORS BUT FACTS ARE HARD TO GET Tall Tales Thrive Nourished On Secrecy And Hidden Behind Veil of Censorship | By William J Jorden Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/salesladys-determined-smile-conceals-bittersweet-secret-from-her.html | Salesladys Determined Smile Conceals Bittersweet Secret From Her Customers | By Edith Evans Asbury | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sally-a-odonnell-married-in-suburb.html | SALLY A ODONNELL MARRIED IN SUBURB | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/saud-visit-seems-to-satisfy-cairo-press-carries-no-criticism-of-us.html | SAUD VISIT SEEMS TO SATISFY CAIRO Press Carries No Criticism of US AccordGain for West Is Seen in Beirut | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/scarsdale-wedding-for-miss-kuhlmann.html | SCARSDALE WEDDING FOR MISS KUHLMANN | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/schoendienst-signs-pact-for-35000-with-giants-second-baseman-says-a.html | Schoendienst Signs Pact For 35000 With Giants Second Baseman Says A rm Is in Shape To Report Early | By Roscoe McGowen | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/school-financing-plan-implies-new-curb-on-commercial-banks-school.html | School Financing Plan Implies New Curb on Commercial Banks SCHOOL AID PLAN POSES BANK ISSUE | By Paul Heffernan | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/schreibermartens.html | SchreiberMartens | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/science-in-review-radioactive-strontium-90-so-far-absorbed-by.html | SCIENCE IN REVIEW Radioactive Strontium 90 So Far Absorbed By Humans Now Accurately Measured | By William A Laurence | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/scliergreenwald.html | SclierGreenwald | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/secondterm-cabinet-to-see-some-changes-but-president-is-understood.html | SECONDTERM CABINET TO SEE SOME CHANGES But President Is Understood to Be Pleased With Advisory System | By Wh Lawrence Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/seeing-palm-beachs-gracious-way-of-life-uncostly-surf.html | SEEING PALM BEACHS GRACIOUS WAY OF LIFE Uncostly Surf | By Dorothy Heacox | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/selections-from-recent-letters-to-the-bridges.html | Selections From Recent Letters to the Bridges | JAMES K FINCH New York | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/semifinals-gained-by-russellremsen.html | SEMIFINALS GAINED BY RUSSELLREMSEN | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/senators-claim-oil-pricing-data-omahoney-unit-will-begin.html | SENATORS CLAIM OIL PRICING DATA OMahoney Unit Will Begin InquiryDoubts Conflict With Grand Jury Study | By John D Morris Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sheaadams.html | SheaAdams | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/shelby-driving-49-ferrari-leads-the-qualifiers-for-100mile-florida.html | Shelby Driving 49 Ferrari Leads the Qualifiers for 100Mile Florida Race TEXAN DOES 1415 FOR 24MILE LAP Shelby Paces 60 Qualifiers for New Smyrna Beach Sports Car Test Today | By Frank M Blunk Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/socialist-merger-in-italy-gaining-leftwing- congress-strongly-backs.html | SOCIALIST MERGER IN ITALY GAINING LeftWing Congress Strongly Backs Union With Right AntiRed Stand Barred | By Arnaldo Cortesi Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/some-exiles-welcomed-but-salvador- insists-that-they-take-no.html | SOME EXILES WELCOMED But Salvador Insists That They Take No Citizens Jobs | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/son-to-the-hamilton-scheers.html | Son to the Hamilton Scheers | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/soup-of-the-beet-a-beautiful-soup.html | Soup of the Beet A Beautiful Soup | By Jane Nickerson | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/south-portugal-a-riot-of-color-somnolent- end-of-europe-is-a-picture.html | SOUTH PORTUGAL A RIOT OF COLOR Somnolent End of Europe is a Picture of Serenity and Quiet Prosperity | By Benjamin Welles Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/soviet-deputies-approve-budget-identical- small-increases-are.html | SOVIET DEPUTIES APPROVE BUDGET Identical Small Increases Are Adopted by 2 Chambers After a 3Day Debate | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/soviet-missiles-said-to-lead-us-firing-of- several-1800mile-devices.html | SOVIET MISSILES SAID TO LEAD US Firing of Several 1800Mile Devices a Week Reported Other Gains Noted | By Richard Witkin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/sowell-betters-world-880-mark-in- millrose-race-beats-courtney-by-4.html | SOWELL BETTERS WORLD 880 MARK IN MILLROSE RACE Beats Courtney by 4 Yards in 1503 Before 16000 Fans at Garden Meet CAMPBELL CLIPS RECORD Sets Indoor Standard With 007 in 60Yard Hurdles Delany Wins Mile | By Joseph M Sheehan | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/sports-of-the-times-fast-finish.html | Sports of The Times Fast Finish | By Arthur Daley | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/spray-painting-gun-gives-professional- results-in-less-time.html | SPRAY PAINTING Gun Gives Professional Results in Less Time | By Bernard Gladstone | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/spring-previews-buds-of-woody-plants- can-be-forced-now.html | SPRING PREVIEWS Buds of Woody Plants Can Be Forced Now | By Kenneth Meyer | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/st-francis-prep-takes-city-laurels-to- extend-track-streak-to-18.html | St Francis Prep Takes City Laurels to Extend Track Streak to 18 Meets FIVE MARKS FALL IN GARDEN EVENT St Francis Gets 33 Points Loughlin Finishes Next With John Adams Third | By Michael Strauss | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archiv es/stage-struck-in-cold-gotham-movie-troupe- braves-our-wintry-blasts.html | STAGE STRUCK IN COLD GOTHAM Movie Troupe Braves Our Wintry Blasts For Realism | By Richard W Nason | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/stamford-engineers-offer-career-tips-to-attract-youths-into-the.html | Stamford Engineers Offer Career Tips To Attract Youths Into the Profession | By Richard H Parke Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/state-maps-drive-to-build-colleges-officials-of-contending-groups.html | STATE MAPS DRIVE TO BUILD COLLEGES Officials of Contending Groups Record 417 Million Outlay Planned Over 5 Years STATE MAPS DRIVE TO BUILD COLLEGES No Single Campus Planned | By Benjamin Fine | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/state-of-culture-concerns-canada-bill-to-set-up-council-to-spur.html | STATE OF CULTURE CONCERNS CANADA Bill to Set Up Council to Spur Development of the Arts Draws Wide Support | By Raymond Daniell Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/steel-union-picks-leaders-tuesday-mcdonald-is-expected-to-win-in.html | STEEL UNION PICKS LEADERS TUESDAY McDonald Is Expected to Win in First Contested Ballot Opponent for Dues Cut | By Ah Raskin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/student-is-fiance-of-miss-ferguson-stephen-hamblett-a-senior-at.html | STUDENT IS FIANCE OF MISS FERGUSON Stephen Hamblett a Senior at Harvard Will Marry Junior at Wellesley | Hal Phyfe | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/style-is-the-man-difficult-idiom-valid-if-inevitable-for-reasons-of.html | STYLE IS THE MAN Difficult Idiom Valid if Inevitable For Reasons of Art Not Fashion | By Howard Taubman | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/sukarno-pushing-his-reform-idea-speeches-stir-indonesians-interest.html | SUKARNO PUSHING HIS REFORM IDEA Speeches Stir Indonesians Interest in the StillSecret Details of Political Move | By Bernard Kalb Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/summer-tan-wins-60900-mlennan-bardstown-next-1920-victor-shows-way.html | SUMMER TAN WINS 60900 MLENNAN BARDSTOWN NEXT 1920 Victor Shows Way to 9to10 Favorite Before 25190 at Hialeah GAINS 3LENGTH SCORE Switch On Finishes Third as Only 4 Start in Handicap Top Money Is 42300 | By James Roach Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/syracuse-halts-army-five-7472-orange-wins-on-jump-shot-by-clark.html | SYRACUSE HALTS ARMY FIVE 7472 Orange Wins on Jump Shot by Clark With 1 Second Remaining in Contest | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tanker-closings-take-good-timing-longdistance-negotiations-reported.html | TANKER CLOSINGS TAKE GOOD TIMING LongDistance Negotiations Reported Needed to Get a Vessel Registered | By Werner Bamberger | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/tapline-confers-on-arab-oil-fees-us-company-opens-talks-on-payments.html | TAPLINE CONFERS ON ARAB OIL FEES US Company Opens Talks on Payments for Pumping Fuel Across Lebanon | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/taxlaw-quirks-spur-borrowing-persons-in-higher-brackets-may-add-to.html | TAXLAW QUIRKS SPUR BORROWING Persons in Higher Brackets May Add to Shortage of Available Funds EXEMPT ISSUES ARE KEY By Various Devices Loans May Be Used to Decrease Levy on Upper Incomes | By Burton Crane | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/teenage-judging-from-new-jersey-waterfront.html | TEENAGE JUDGING FROM NEW JERSEY WATERFRONT | By Jacob Deschin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/temple-of-justice-britains-old-bailey-scene-of-many-court-dramas.html | Temple of Justice Britains Old Bailey scene of many court dramas awaits the Adams case | By Fenton Bresler | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/terrang-breaks-record-on-coast-santa-anita-victor-timed-in-147-25.html | TERRANG BREAKS RECORD ON COAST Santa Anita Victor Timed in 147 25 for 1 18 Miles Honeys Alibi Is Next | By the United Press | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-dance-spring-burgeoning-premiere-by-american-ballet-theatre.html | THE DANCE SPRING BURGEONING PREMIERE BY AMERICAN BALLET THEATRE | By John Martin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-debonair-doughty-senator-green-the-new-89yearold-senate-leader.html | The Debonair Doughty Senator Green The new 89yearold Senate leader in foreign affairs is a man to be reckoned with by the Administration He backs its objectives abroad but he is critical of its methods | By Edward B Lockett | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-merchants-view-a-comment-on-the-haircurling-news-from.html | The Merchants View A Comment on the HairCurling News From Washington on State of Trade | By Herbert Koshetz | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-season-gets-rolling-at-miami-beach-the-bigger-the-better.html | THE SEASON GETS ROLLING AT MIAMI BEACH The Bigger the Better | PJCF | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-tranquilizer-fad-a-study-of-the-drugs-and-how-their-use-poses-a.html | The Tranquilizer Fad A Study of the Drugs and How Their Use Poses a Threat to Health of the Nation | By Howard A Rusk Md | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-week-in-finance-administration-warns-of-inflation-market-sells.html | The Week in Finance Administration Warns of Inflation Market Sells in Fear of Deflation | By John G Forrest | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-winner-of-the-west-the-winner-of-the-west.html | The Winner Of the West The Winner of the West | By John R Alden | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/the-world-of-music-festivals-sings-mahler.html | THE WORLD OF MUSIC FESTIVALS SINGS MAHLER | By Ross Parmenter | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/they-call-it-comedy-the-dismal-state-of-screen-humor-is-noted-in.html | THEY CALL IT COMEDY The Dismal State of Screen Humor Is Noted in Several New Films | By Bosley Crowther | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/thomas-b-wheeler.html | THOMAS B WHEELER | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/to-love-the-living-theatre.html | To Love the Living Theatre | New York Times photographs by Larry Morris | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/towns-costs-rising-in-massachusetts.html | TOWNS COSTS RISING IN MASSACHUSETTS | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/trading-stamps-in-fight-for-life-bill-in-tennessee-threatens-to-tax.html | TRADING STAMPS IN FIGHT FOR LIFE Bill in Tennessee Threatens to Tax Them Out of the State Housewives Up in Arms | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/trailing-napoleonand-big-fish-manyand-hugefish.html | TRAILING NAPOLEONAND BIG FISH Manyand HugeFish | By Edgar J Wagstaff | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/troth-announced-of-sigrid-spolen-wellesley-sophomore-to-be-wed-to.html | TROTH ANNOUNCED OF SIGRID SPOLEN Wellesley Sophomore to Be Wed to Thomas Nagle Jr a Student at Harvard | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-force-plans-gaza-strip-base-burns-reported-considering.html | UN FORCE PLANS GAZA STRIP BASE Burns Reported Considering Headquarters There When Israeli Troops Leave | By Osgood Caruthers Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-has-yet-to-reach-a-real-suez-solution-as-reopening-nears-nations.html | UN HAS YET TO REACH A REAL SUEZ SOLUTION As Reopening Nears Nations Most Concerned Are Pressing for Action Safeguarding Their Interests BUT NASSER IS IN CONTROL | By Thomas J Hamilton | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-now-looks-to-us-for-mideast-solution-eisenhower-doctrine-is-an.html | UN NOW LOOKS TO US FOR MIDEAST SOLUTION Eisenhower Doctrine Is an Attempt To Solve Several Problems at Once | By Dana Adams Schmidt Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/un-staff-waits-for-home-ruling-fha-mortgage-approval-sought-by.html | UN STAFF WAITS FOR HOME RULING FHA Mortgage Approval Sought by Cooperative for Housing Development RISING COSTS A CONCERN Prices at OssiningBriarcliff Site Might Increase Out of Members Reach | By Kathleen McLaughlin | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/union-welfare-funds-top-leaders-move-to-clean-them-up-nest-eggs.html | UNION WELFARE FUNDS TOP LEADERS MOVE TO CLEAN THEM UP Nest Eggs | By Ah Raskin Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-is-pessimistic-on-israeli-stand-in-mideast-crisis-aides-concede.html | US IS PESSIMISTIC ON ISRAELI STAND IN MIDEAST CRISIS Aides Concede BenGurion Has Rejected Eisenhower Plea for Withdrawal NEW APPEAL INDICATED Damage to U N as Pacifier in Area FearedFurther Fighting Held Possible | By Russell Baker Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-policy-question-what-role-now-for-nato-allies-wonder-whether.html | US POLICY QUESTION WHAT ROLE NOW FOR NATO Allies Wonder Whether Washington Will Follow GoItAlone Policy | By Harold Callender Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/us-will-study-aid-to-latin-countries.html | US WILL STUDY AID TO LATIN COUNTRIES | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/valentines-change-but-not-the-sentiment-in-fact-americans-are.html | Valentines Change but Not the Sentiment In Fact Americans Are Sending More Cards Than Ever | By Alexander R Hammer | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/venice-will-exhibit-doges-apartments-famous-rooms-have-not-been.html | Venice Will Exhibit Doges Apartments Famous Rooms Have Not Been Displayed for a Generation | By Arnaldo Cortesi Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/von-neumann-rites-set-funeral-for-mathematician-tomorrow-burial.html | VON NEUMANN RITES SET Funeral for Mathematician Tomorrow Burial Tuesday | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/w-l-quivey-weds-mrs-e-s-carpenter-sargeantmarvin.html | W L QUIVEY WEDS MRS E S CARPENTER SargeantMarvin | The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wagner-7057-winner.html | Wagner 7057 Winner | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wagner-appeals-for-tug-accord-oil-supply-drops-mayor-reenters.html | WAGNER APPEALS FOR TUG ACCORD OIL SUPPLY DROPS Mayor ReEnters Dispute as Experts Warn of Misery a Cold Snap Could Cause PARLEY SET TOMORROW US and City Mediators Will Meet With Negotiators Ship Rams Brooklyn Pier | By George Horne | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/walshhoban.html | WalshHoban | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/walter-says-200000-aid-red-aims-in-us-walter-reports-200000-aid-red.html | Walter Says 200000 Aid Red Aims in US WALTER REPORTS 200000 AID REDS | By Cp Trussell Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wanted-compensation.html | Wanted Compensation | By Jerome H Spingarn | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/washington-and-lee-tuition-up.html | Washington and Lee Tuition Up | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/washington-mr-dulles-on-the-press-and-vice-versa.html | Washington Mr Dulles on the Press and Vice Versa | By James Reston | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/watchdog-urged-on-city-marshals-albany-gets-bill-designed-to.html | WATCHDOG URGED ON CITY MARSHALS Albany Gets Bill Designed to Eliminate Possible Abuses by 83 in Posts Here | By Douglas Dales Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/water-is-bought-for-westchester-use-rising-county-agency-looks-to.html | WATER IS BOUGHT FOR WESTCHESTER Use Rising County Agency Looks to Pipelines That Tap Citys Reservoirs | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wedding-is-held-for-miss-cohalan-she-is-married-in-st-thomas-mores.html | WEDDING IS HELD FOR MISS COHALAN She Is Married in St Thomas Mores to Philip J Curry Jr Reception at Plaza | Jay Te Winburn | RE0000236727 | 1985-03-07 | B00000634685 |

| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wedding-is-held-for-miss-thomas-she-wears-heirloom-gown-at-marriage.html | WEDDING IS HELD FOR MISS THOMAS She Wears Heirloom Gown at Marriage to Lyman Page in Greenwich Church | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
|---|---|---|---|---|---|---|
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/west-germans-weigh-new-european-trends-soviet-reliance-on-communist.html | WEST GERMANS WEIGH NEW EUROPEAN TRENDS Soviet Reliance on Communist Zone Hurts Chances of Unification | By Ms Handler Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/western-roundup-authors-query.html | Western Roundup Authors Query | By Hoffman Birney | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/when-a-filibuster-meant-action.html | When a Filibuster Meant Action | By John K Bettersworth | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/while-american-history-was-marching-on.html | While American History Was Marching On | By Dumas Malone | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/why-pensions-for-expresidents-country-might-use-their-services.html | WHY PENSIONS FOR EXPRESIDENTS Country Might Use Their Services | By Jay Walz Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/window-watcher-window-watcher.html | Window Watcher Window Watcher | By Edmund Fuller | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/winifred-sadler-engaged-to-wed-53-u-of-michigan-graduate-fiancee-of.html | WINIFRED SADLER ENGAGED TO WED 53 U of Michigan Graduate Fiancee of Hugh Ferguson an Alumnus of Hobart | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/woman-heads-canadian-unit.html | Woman Heads Canadian Unit | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/women-find-strong-ally-in-fight-for-power-squadron-membership-unit.html | Women Find Strong Ally in Fight for Power Squadron Membership Unit of Coast Guard Auxiliary Appoints Female Officer | By Clarence E Lovejoy | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/wood-field-and-stream-auto-plates-in-florida-prove-midwest-has.html | Wood Field and Stream Auto Plates in Florida Prove Midwest Has Succumbed to Fishing Craze | BY John W Randolph Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/work-starts-soon-on-canyon-bridge-permanent-arch-span-over-colorado.html | WORK STARTS SOON ON CANYON BRIDGE Permanent Arch Span Over Colorado River to Task Builders Ingenuity | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yale-drive-trips-princeton-74-to-60-yale-rally-tops-princeton-7460.html | Yale Drive Trips Princeton 74 to 60 YALE RALLY TOPS PRINCETON 7460 | Special to The New York Times | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/yarn-spinner-in-the-american-vein-for-his-tales-and-fables-mark.html | YARN SPINNER IN THE AMERICAN VEIN For His Tales and Fables Mark Twain Mined the Folklore of a Raw Society | By Wallace Stegner | RE0000236727 | 1985-03-07 | B00000634685 |
| 1957-02-10 | https://www.nytimes.com/1957/02/10/archives/zhukov-hints-end-of-eisenhower-tie-attacks-mideast-plan-and.html | ZHUKOV HINTS END OF EISENHOWER TIE Attacks Mideast Plan and Indicates Cooling of Their Comradeship of War | By A M Rosenthal Special To the New York Times | RE0000236727 | 1985-03-07 | B00000634685 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/59-redistricting-is-democrats-aim-leaders-call-issue-the-most.html | 59 REDISTRICTING IS DEMOCRATS AIM Leaders Call Issue the Most Important Battle of the Generation Some Democrats Doubtful Ruled Both Houses in 34 | By Richard Amper | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/a-review-on-gold-most-important-developments-in-56-were-output.html | A Review on Gold Most Important Developments in 56 Were Output Price Disappearance WHY GOLD PLAYS A PART THIS YEAR | By Edward H Collins | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/about-new-york-saga-of-a-shadow-of-1802-who-stuck-to-crooks-closer.html | About New York Saga of a Shadow of 1802 Who Stuck to Crooks Closer Than Their Own | By Meyer Berger | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/aid-sent-to-suez-refugees.html | Aid Sent to Suez Refugees | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/algerian-bombs-kill-7-at-games-3-moslems-fleeing-enraged-spectators.html | ALGERIAN BOMBS KILL 7 AT GAMES 3 Moslems Fleeing Enraged Spectators Are Shot Dead by Security Guards BOMBS IN ALGERIA KILL 7 AT GAMES Alternative Sought at UN | By Tillman Durdin Special To the New York Timesspecial To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-2-no-title.html | Article 2  No Title | JAPAN FINDS BLOCK TO GOODWILL JUNKETSpecial to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/article-6-no-title.html | Article 6  No Title | The New York Times by Ernest Sisto | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/beverly-hirsh-engaged-fiancee-of-howard-j-frank-alumnus-of.html | BEVERLY HIRSH ENGAGED Fiancee of Howard J Frank Alumnus of Pennsylvania | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/books-of-the-times-broad-panorama-of-an-era-fairness-toward.html | Books Of The Times Broad Panorama of an Era Fairness Toward Hamilton | By Orville Prescott | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/british-roads-empty-londoners-obey-gasoline-curbs.html | British Roads Empty LONDONERS OBEY GASOLINE CURBS | By Thomas P Ronan Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/business-books.html | Business Books | By Burton Crane | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/byrd-for-cutting-budget-5-billion-warns-of-inflation-danger-unless.html | BYRD FOR CUTTING BUDGET 5 BILLION Warns of Inflation Danger Unless Spending Drops Oil Hearings Continue Vote Is Near on Mideast Plan Byrd Warns of inflation | By Alvin Shuster Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/capital-schools-back-end-of-bias-aide-calls-integration-there.html | CAPITAL SCHOOLS BACK END OF BIAS Aide Calls Integration There Miracle of Adjustment House Group Disputed HASTY ACTION IS DENIED Careful Preparation Cited Problems in Discipline Found Relatively Few LongRange Plans Noted Group Called Stacked | By Bess Furman Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/carrier-drydock-contract-let.html | Carrier Drydock Contract Let | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ch-marcies-son-wins-breed-prize-rare-gem-and-flare-also-gain-kerry.html | CH MARCIES SON WINS BREED PRIZE Rare Gem and Flare Also Gain Kerry Blue Awards for Mrs McEachren Dog Recently Acquired Couldnt Miss the Award THE CHIEF AWARDS | By John Rendel | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/ch-tarralong-phillip-selected-as-best-of-breed-at-pug-event.html | Ch Tarralong Phillip Selected As Best of Breed at Pug Event | The New York Timesby Edward Hausner | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/chayefsky-work-to-be-film-on-tv-great-american-hoax-an-unpublished.html | CHAYEFSKY WORK TO BE FILM ON TV Great American Hoax an Unpublished Novelette Will Be Produced on Fox Hour | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/city-fights-bills-raising-its-costs-mayors-aide-asks-albany-leaders.html | CITY FIGHTS BILLS RAISING ITS COSTS Mayors Aide Asks Albany Leaders to Block Mandates for Additional Outlays | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/colleges-chart-expansion-here-250000000-will-be-spent-in-next-10.html | COLLEGES CHART EXPANSION HERE 250000000 Will Be Spent in Next 10 Years to Meet Rapid Enrollment Rise Projection of Enrollment COLLEGES CHART EXPANSION HERE City Program Under Way State Bond Issue Pending Program Variety Suggested Anticipating Enrollments Plea for Cooperation Some Holding to Line | By Benjamin Fine | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/comfort-put-before-speed.html | Comfort Put Before Speed | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/congoleumnairn-names-employe-relations-head.html | CongoleumNairn Names Employe Relations Head | Fabian Bachrach | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/connecticut-gain-in-pupils-listed-record-379782-enrollment-is-cited.html | CONNECTICUT GAIN IN PUPILS LISTED Record 379782 Enrollment Is Cited for 195556 Operating Costs Up Too | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/courtesy-by-hierarchy-called-rule-of-etiquette-for-women-in.html | Courtesy by Hierarchy Called Rule Of Etiquette for Women in Business | By Faith Corrigan | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/data-on-reformatory-testimony-of-8-exinmates-assails-jersey.html | DATA ON REFORMATORY Testimony of 8 ExInmates Assails Jersey Institution | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/defiant-newsman-back-from-china-cleared-though-he-ignored-ban-on.html | DEFIANT NEWSMAN BACK FROM CHINA Cleared Though He Ignored Ban on TripPassport Gets No Admitted Stamp Travelled Via Budapest Possible Test March 4 | By Milton Bracker | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dempseycannon.html | DempseyCannon | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/disputes-show-property-rights-sovereignty-uneasy-partners-disputes.html | Disputes Show Property Rights Sovereignty Uneasy Partners DISPUTES INVOLVE PROPERTY RIGHTS | By Paul Heffernan | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dock-talks-fail-strike-tomorrow-is-seen-by-union-ila-and-shippers.html | DOCK TALKS FAIL STRIKE TOMORROW IS SEEN BY UNION ILA and Shippers Disagree on Mediators Plan to End East Coast Dispute INJUNCTION IS EXPIRING Industry Group Says It Made ConcessionsNew Meeting May Be Held Today Attitude of Committee Hold to Demands DOCK TALKS FAIL WALKOUT IS SEEN Statement by Chopin | By Jacques Nevard | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/doctor-digs-finds-a-swimming-pool.html | DOCTOR DIGS FINDS A SWIMMING POOL | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dolores-m-byrnes-married.html | Dolores M Byrnes Married | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dr-jacobs-named-city-hospital-head-career-man-gets-top-hospitals.html | Dr Jacobs Named City Hospital Head CAREER MAN GETS TOP HOSPITALS JOB | By Paul Crowell | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dulles-to-appeal-to-israel-today-for-withdrawal-expected-to-tell.html | DULLES TO APPEAL TO ISRAEL TODAY FOR WITHDRAWAL Expected to Tell Envoy U S Cannot Help on Security Until UN Is Heeded SUEZ DELAY STIRS WORRY BenGurion Reported to Have Added Freedom of Canal to Price of Compliance Hopes to Avoid Resolution Split on Canal Operation Barring of Tankers Seen DULLES TO APPEAL TO ISRAEL TODAY Eban Sees UN Chief Suez Freedom Also Sought | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/dutch-consumers-hit-by-inflation-wave-of-price-rises-occurs-in.html | DUTCH CONSUMERS HIT BY INFLATION Wave of Price Rises Occurs in Anticipation of Action on Controls This Week | By Paul Catz Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/egyptian-ship-lands-816-jews-in-greece.html | EGYPTIAN SHIP LANDS 816 JEWS IN GREECE | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/fiorida-lawyers-lecture-on-reds-advantages-of-democracy-outlined-in.html | FIORIDA LAWYERS LECTURE ON REDS Advantages of Democracy Outlined in High Schools Others Adopt Plan Follow Prepared Text | By Ah Raskin Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/food-interesting-if-irritating-volume-a-pittsburgh-scientis-writes.html | Food Interesting if Irritating Volume A Pittsburgh Scientis Writes Cookbook of Inspiration Use of Weight Rather Than Cups Found a Difficulty | By Jane Nickerson | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/foreign-affairs-the-pathansguns-gur-and-ghee-a-tale-of-alexander.html | Foreign Affairs The PathansGuns Gur and Ghee A Tale of Alexander Charming Pipers Paths known Only to Pathans Dowries and Fruit Trees | By Cl Sulzberger | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/frank-p-rowe-aide-of-morris-country-60.html | FRANK P ROWE AIDE OF MORRIS COUNTRY 60 | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/french-are-seeking-new-ways-to-meet-foreign-competition-for-steel.html | French Are Seeking New Ways to Meet Foreign Competition for Steel Industry FRENCH STUDYING STEEL PROBLEMS | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/french-have-a-system-paris-motorisits-defeat-gas-curb-rationing.html | French Have a System PARIS MOTORISITS DEFEAT GAS CURB Rationing Circumvented | By Henry Giniger Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/gentility-tempers-oilrich-society-in-texas.html | Gentility Tempers OilRich Society in Texas | Paul Dorsey | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/grains-soybeans-generally-down-corn-prices-fell-to-2-38-cents-last.html | GRAINS SOYBEANS GENERALLY DOWN Corn Prices Fell to 2 38 Cents Last WeekWheat Was 2 78 Off to 18 Up | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hall-plans-4-talks-bid-in-58-race-seen.html | HALL PLANS 4 TALKS BID IN 58 RACE SEEN | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/harried-us-diplomats-a-report-on-the-pressure-they-face-due-to.html | Harried US Diplomats A Report on the Pressure They Face Due to Crises and Foreign Visitors Also Negotiations With UN European Mission on Visit Top Officials Are Concerned | By James Reston Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/harriman-calls-plan-for-mideast-unreal-harriman-scores-plan-for.html | Harriman Calls Plan For Mideast Unreal HARRIMAN SCORES PLAN FOR MIDEAST Zionist Fund Benefits Israeli Sanctions Opposed | By Irving Spiegel | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/harriman-urged-to-sign-vote-bill-gop-challenges-governor-to-ban.html | HARRIMAN URGED TO SIGN VOTE BILL GOP Challenges Governor to Ban Liberal Partys Dummy Candidates | By Douglas Dales Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/henry-sdunning-surgeon-is-dead-doctor-of-medicine-and-of-dentistry.html | HENRY SDUNNING SURGEON IS DEAD Doctor of Medicine and of Dentistry Helped to Found a College at Columbia Received Degrees Here | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hungary-voiding-gains-of-revolt-stern-measures-canceling-earlier.html | HUNGARY VOIDING GAINS OF REVOLT Stern Measures Canceling Earlier Concessions HUNGARY ERASING GAINS OF REVOLT Russian Rule in Evidence | By John MacCormac Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/hunt-for-talent-in-schools-urged-community-program-to-find-gifted.html | HUNT FOR TALENT IN SCHOOLS URGED Community Program to Find Gifted Youth Long Before College Age Is Offered Southern Project Noted | By Leonard Buder | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/imperial-woman-will-be-musical-novel-by-pearl-buck-about-chinese.html | IMPERIAL WOMAN WILL BE MUSICAL Novel by Pearl Buck About Chinese Ruler to Be Filmed by Schnee and Donen | By Thomas M Pryor Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/indias-rail-pay-raised.html | Indias Rail Pay Raised | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/indonesian-regime-near-crisis-tensions-mount-in-ali-cabinet.html | Indonesian Regime Near Crisis Tensions Mount in Ali Cabinet Positions of Parties | By Bernard Kalb Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/kadar-regime-dams-flow-of-refugees.html | KADAR REGIME DAMS FLOW OF REFUGEES | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lakowzipes.html | LakowZipes | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/lard-futures-off-prices-declined-47-to-87-cents-during-last-week.html | LARD FUTURES OFF Prices Declined 47 to 87 Cents During Last Week | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/letters-to-the-times-israels-stand-on-gaza-question-raised-as-to.html | Letters to the Times Israels Stand on Gaza Question Raised as to Whether UN Votes Represent Public Opinion Changes Made in Ramble To Increase State Salaries Lack of Provision for Wage Raise in Governors Message Regretted Representation in UN Troops Speed of Subways Protested | FRANK ALTSCHULC MARIE ALEXANDERHERBERT LEVINEWALLACE McCLUREBENJAMIN E GREENSPAN | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/macmillan-is-63-years-old.html | Macmillan Is 63 Years Old | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/metropolises-of-state-lay-claim-to-all-the-appurtenances-of-older.html | Metropolises of State Lay Claim to All the Appurtenances of Older Traditions With Emphasis on WellDefined Strata LEGEND IS VEXING TO TEXAS SOCIETY Strata of Social World Outside the Plush Rope Amarillo Dessert Season Starts in November First Native Governor | By Gladwin Hill Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mexico-proposed-as-us-tax-haven-ministry-suggests-setting-up.html | MEXICO PROPOSED AS US TAX HAVEN Ministry Suggests Setting Up Sanctuary Concerns There to Hold Foreign Earnings Beneficial to Host | By Paul P Kennedy Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mideast-post-set-for-us-educator-dr-jp-leonard-to-become-president.html | MIDEAST POST SET FOR US EDUCATOR Dr JP Leonard to Become President of American University of Beirut | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/midwest-earnings-up-federal-reserve-in-chicago-cleared-87814045-in.html | MIDWEST EARNINGS UP Federal Reserve in Chicago Cleared 87814045 in 1956 | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/miss-constance-fry-a-prospective-bride.html | MISS CONSTANCE FRY A PROSPECTIVE BRIDE | Special To The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/miss-judson-betrothed-engaged-to-stuart-kennedy-a-senior-at.html | MISS JUDSON BETROTHED Engaged to Stuart Kennedy a Senior at Princeton | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/miss-lila-inkeles-becomes-a-bride-married-at-the-plaza-here-to.html | MISS LILA INKELES BECOMES A BRIDE Married at the Plaza Here to Richard Holland Former Student at Cornell | HarcourtHarris | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/missing-li-man-found-dead.html | Missing LI Man Found Dead | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/modellgarber.html | ModellGarber | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/moscow-rejects-red-neutrality-affirms-close-military-ties-with.html | MOSCOW REJECTS RED NEUTRALITY Affirms Close Military Ties With Communist Allies MOSCOW REJECTS RED NEUTRALITY Question on Nagy Ouster | By William J Jorden Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mother-marianne-of-jesus-dies-founder-of-a-religious-order-88-head.html | Mother Marianne of Jesus Dies Founder of a Religious Order 88 Head of Sisters of Our Lady of Christian Doctrine Set Up Madonna House Here | Special to The New York TimesThe New York Times 1942 | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mrs-anna-m-hogan.html | MRS ANNA M HOGAN | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/mrs-zilow-helped-two-escape-ghetto.html | MRS ZILOW HELPED TWO ESCAPE GHETTO | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/music-new-opera-on-tv.html | Music New Opera on TV | By Howard Taubman | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/nenni-socialists-vote-party-unity-leftwing-faction-supports-move.html | NENNI SOCIALISTS VOTE PARTY UNITY LeftWing Faction Supports Move for a Merger With the RightWing Bloc Aid to Communists Barred | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/new-dormitories-set-at-princeton-report-issued-by-dr-dodds-calls.html | NEW DORMITORIES SET AT PRINCETON Report Issued by Dr Dodds Calls for Their Integration of Living and Dining | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/new-study-urged-on-garment-area-traffic-council-asks-survey-as.html | NEW STUDY URGED ON GARMENT AREA Traffic Council Asks Survey as First Step in Seeking Solution of Congestion | By Joseph C Ingraham | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/orders-for-steel-90-of-shipments-general-production-goes-up-as.html | ORDERS FOR STEEL 90 OF SHIPMENTS General Production Goes Up as Demend for Sheet Shows a Decrease MILLS USE FREED SPACE Calls for Plates and Shapes Move Sharply Upward Wire Also on Upgrade Auto Industry Puzzle Sheet Users Satisfied | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/party-returns-to-base.html | Party Returns to Base | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/patricia-a-rose-is-bride.html | Patricia A Rose Is Bride | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/patricia-r-dolan-is-wed.html | Patricia R Dolan Is Wed | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/payroll-suspect-is-held.html | Payroll Suspect Is Held | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/peabody-institute-to-mark-centenary.html | PEABODY INSTITUTE TO MARK CENTENARY | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/pearson-defeats-pell-in-4-games-he-becomes-second-member-of-his.html | PEARSON DEFEATS PELL IN 4 GAMES He Becomes Second Member of His Family to Win the US Racquets Title First Game Is Punishing No Stamina at Finish | By Allison Danzig | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/peiping-to-press-tokyo-for-trade-intensified-drive-to-win.html | PEIPING TO PRESS TOKYO FOR TRADE Intensified Drive to Win Confidence Is Reported Ready to Be Started No Diplomatic Ties Seen | By Greg MacGregor Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/perelman-doing-musical-for-tv-humorist-will-write-book-for-cbs.html | PERELMAN DOING MUSICAL FOR TV Humorist Will Write Book for CBS 90minute Version of Aladdin in Color TV to Cover Play Tryout | By Val Adams | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/polar-snow-humt-is-getting-indeep-glaciologists-start-to-dig.html | POLAR SNOW HUMT IS GETTING INDEEP Glaciologists Start to Dig 100Foot Hole to Study CenturiesOld Layers Traveled in Two Vehicles | By Walter Sullivan Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/president-at-church-in-georgia.html | President at Church in Georgia | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/progressive-views-on-education.html | Progressive Views on Education | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/random-notes-from-washington-house-says-jest-a-minute-mrd.html | Random Notes From Washington House Says Jest a Minute MrD Bipartisan Party Asks Secretary Some Simple Silly Questions on Mideast Defense Team Has Utility Infielder Pentagonal Threat Man Timely Recollection Talks US out of 3696 Make This Staff Distaff Fair Trade | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rangers-check-canadiens-on-prentices-late-goal-before-15925-at.html | Rangers Check Canadiens on Prentices Late Goal Before 15925 at Garden WORSLEY EXCELS IN 5TO4 VICTORY Makes 34 Stops as Rangers Win to Take Fourth Place in League Undisputed The Crowd Goes Wild | By Joseph C Nichols | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rent-bill-limits-rise-to-small-properties-bill-links-rents-to.html | Rent Bill Limits Rise To Small Properties BILL LINKS RENTS TO PROPERTY SIZE | By Leo Egan Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/rift-story-scouted-by-british-papers.html | RIFT STORY SCOUTED BY BRITISH PAPERS | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/righttowork-plan-stirs-indiana-labor.html | RIGHTTOWORK PLAN STIRS INDIANA LABOR | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/samuel-kingham-assistant-vice-president-of-accounting-for-us-steel.html | Samuel Kingham Assistant Vice President Of Accounting for US Steel Dies at 55 | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/shelby-averages-8756-mph-to-capture-sports-car-contest-texan-leads.html | Shelby Averages 8756 MPH To Capture Sports Car Contest Texan Leads Throughout Florida Feature in Ferrari and Wins Shorter Test OShea and Cuevas Also Score Ginther Forced Out OShea Drives Mercedes | By Frank M Blunk Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/skiingoldtimers-find-hill-steeper-6-drop-out-of-15meter-jump-but.html | SKIINGOLDTIMERS FIND HILL STEEPER 6 Drop Out of 15Meter Jump but Upstater Puffs Cigar During Unhappy Landing Forebodings of Disaster Nicolaysen Is Second | By Michael Strauss Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/son-to-mrs-rc-rockefeller.html | Son to Mrs RC Rockefeller | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sowell-named-top-performer-in-millrose-games-at-garden-receives.html | Sowell Named Top Performer In Millrose Games at Garden Receives Wanamaker Award After Setting World Mark in 880Campbell Hurdle Victor in 007 Second in Voting Sowell Gets 44 Points Mile Takes Spotlight Relay Teams Set Marks | By Joseph M Sheehan | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/sports-of-the-times-chips-to-the-green-moving-birnam-wood.html | Sports of The Times Chips to the Green Moving Birnam Wood DoItYourself His Biggest Trick | By Arthur Daley | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stage-doorman-moves-out-front-richard-reich-functionary-at.html | STAGE DOORMAN MOVES OUT FRONT Richard Reich Functionary at Broadhurst Writes Play That Interests Producers | By Arthur Gelb | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/stocks-are-firm-on-london-board-expected-cut-in-bank-rate-has.html | STOCKS ARE FIRM ON LONDON BOARD Expected Cut in Bank Rate Has Little Effect on Prices of Shares INDEX GOES UP 06 POINT Shortage of Oil Is Reported Not So Serious as Was Predicted Earlier A MoneyMarket Operation Pound Holds Firm | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/student-survey-is-set-small-colleges-get-grant-from-education-fund.html | STUDENT SURVEY IS SET Small Colleges Get Grant From Education Fund | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/surgeon-is-fiance-of-judith-alper-dr-robert-george-greene-veteran.html | SURGEON IS FIANCE OF JUDITH ALPER Dr Robert George Greene Veteran of Navy Will Wed Newark Teacher | Special to The New York TimesBradford Bachrach | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tanker-hits-ledge-sinks-on-east-coast.html | TANKER HITS LEDGE SINKS ON EAST COAST | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/televisionthe-lark-video-version-of-stage-play-starring-julie.html | TelevisionThe Lark Video Version of Stage Play Starring Julie Harris Is Superb Achievement Mike Wallace Parodied | By Jack Gould | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/the-ballet-premiere-of-winters-eve-work-by-young-briton-is-danced.html | The Ballet Premiere of Winters Eve Work by Young Briton Is Danced at Met Nora Kaye Performs in Central Role | By John Martin | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/thornton-is-expected-to-succeed-peterson-as-civil-defense-chief.html | Thornton Is Expected to Succeed Peterson as Civil Defense Chief Nebraskan Would Be Named Envoy to Denmark in Shift About May 1 THORNTON IN LINE FOR PETERSON JOB | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tug-negotiations-to-resume-today-quick-solution-unlikelyoil-store.html | TUG NEGOTIATIONS TO RESUME TODAY Quick Solution UnlikelyOil Store DipsThe Elizabeth May Dock at Halifax Cold Weather Due Today TUG NEGOTIATIONS TO RESUME TODAY No Easy Solution Seen 5406 Minimum Paid in 56 Issues in Tugboat Strike | By Werner Bamberger | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/tullyreeve-take-final-beat-ketchamdewey-in-piping-rock-squash.html | TULLYREEVE TAKE FINAL Beat KetchamDewey in Piping Rock Squash Racquets | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/us-cities-show-100-payroll-rise-census-bureau-puts-costs-at.html | US CITIES SHOW 100 PAYROLL RISE Census Bureau Puts Costs at 450000000 Jump of 244200000 in Decade 330000 INCREASE IN JOBS Employes Total 1485000 Ratio Expands With Size and Scope of Services Size of City is Cost Factor Range of Municipal Pay | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/us-communists-decide-to-remain-a-political-party-foster-dennis.html | US COMMUNISTS DECIDE TO REMAIN A POLITICAL PARTY Foster Dennis Gates Join in Convention VoteEnd to Factionalism Sought Compromise Offered Reporters Still Barred COMMUNISTS VOTE TO REMAIN PARTY Soviet Peace Plans Praised | By Peter Kihss | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/whitman-shrine-in-suffolk-urged-birthplace-group-backs-bid-of.html | WHITMAN SHRINE IN SUFFOLK URGED Birthplace Group Backs Bid of Harriman for 18000 to Preserve Old Farmhouse First Editions Given | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/worker-owes-fortune-employe-in-hoboken-tavern-252406-behind-on.html | WORKER OWES FORTUNE Employe in Hoboken Tavern 252406 Behind on Taxes | Special to The New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-11 | https://www.nytimes.com/1957/02/11/archives/zurich-stocks-generally-slump-bank-shares-among-big-losers.html | Zurich Stocks Generally Slump Bank Shares Among Big Losers | By George H Morison Special To the New York Times | RE0000236728 | 1985-03-07 | B00000634686 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-backed-for-regents-assembly-nominates-gop-candidates-over.html | 2 BACKED FOR REGENTS Assembly Nominates GOP Candidates Over Democrats | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/2-mint-inspectors-named.html | 2 Mint Inspectors Named | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/3state-system-of-traffic-control-is-started-22-counties-to-share-in.html | 3State System of Traffic Control Is Started 22 Counties to Share in Program Set Up by Area Parley 3STATE CONTROL OF TRAFFIC BEGUN Radio to Direct Motorists Emergency Board Set Up | By Joseph C Ingraham | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/4-sanitary-aides-ousted-in-nassau-county-health-head-drops.html | 4 SANITARY AIDES OUSTED IN NASSAU County Health Head Drops Inspectors Who Wont Sign Waivers in Bribe Inquiry | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/6-hurt-in-sewer-blast-dynamite-explodes-in-a-shaft-being-dug-in.html | 6 HURT IN SEWER BLAST Dynamite Explodes in a Shaft Being Dug in Pittsburgh | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/a-1-winslow-homer-gallery-cleans-it-and-finds-work-worth-10000.html | A 1 WINSLOW HOMER Gallery Cleans It and Finds Work Worth 10000 | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/a-rubyandgold-heart-beats-on-fifth-avenue.html | A RubyandGold Heart Beats on Fifth Avenue | The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/advice-on-polio-shots-hilleboe-asks-attention-to-those-without.html | ADVICE ON POLIO SHOTS Hilleboe Asks Attention to Those Without Immunity | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/aide-to-harriman-defends-pay-plan-director-of-budget-replies-to.html | AIDE TO HARRIMAN DEFENDS PAY PLAN Director of Budget Replies to Critics of Increases for Top Executives | By Warren Weaver Jr Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/algerian-debate-turnson-un-code-discussion-involves-legal-argument.html | ALGERIAN DEBATE TURNSON UN CODE Discussion Involves Legal Argument Over Basic Charter Principles Sweden Supports France Reds Blamed in Bombing Exile Regime Studied | By Michael James Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/appeals-to-egypt-washingtons-support-of-free-passage-is-a-new.html | APPEALS TO EGYPT Washingtons Support of Free Passage Is a New Factor US GIVES ISRAEL PLEDGE ON AQABA | By James Reston Special To the New York Timesspecial To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/arabs-on-guard-nasser-declares-egyptian-tells-syrian-group-people.html | ARABS ON GUARD NASSER DECLARES Egyptian Tells Syrian Group People Are Lying in Wait for Divisive Imperialists Deprecates Leaders | By Osgood Caruthers Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ashanti-accord-voiced-head-of-tribal-group-agrees-to-gold-coast.html | ASHANTI ACCORD VOICED Head of Tribal Group Agrees to Gold Coast Charter | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/big-british-trade-gap-deficit-for-january-put-at-290080000.html | BIG BRITISH TRADE GAP Deficit for January Put at 290080000 | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bill-alters-taft-law-present-measure-called-too-inflexible-by-morse.html | BILL ALTERS TAFT LAW Present Measure Called Too Inflexible by Morse | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bill-would-help-city-on-schools-debt-limit-exemption-of-half-a-bill.html | BILL WOULD HELP CITY ON SCHOOLS Debt Limit Exemption of Half a Billion is Presented for Use in Construction LIRR INQUIRY DEFEATED Motion Beaten on Straight Party LinesRepublicans Pledge Study by PSC Assembly Votes School Bill Action on LIRR | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/books-of-the-times-lincolns-growth-covered-phrase-traced-to-webster.html | Books of The Times Lincolns Growth Covered Phrase Traced to Webster | By Charles Poore | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/britain-assured-she-can-use-suez-commons-informed-egypt-was.html | BRITAIN ASSURED SHE CAN USE SUEZ Commons Informed Egypt Was Specific to UN Chief on No Discrimination Lloyd IS ASSURED SHE CAN USE SUEZ Document of Dec 1 Cited Currents Delay Suez Work | By Leonard Ingalls Special To the New York Timesspecial To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/brownell-wants-public-defenders-seeks-to-replace-outmoded-system-of.html | BROWNELL WANTS PUBLIC DEFENDERS Seeks to Replace Outmoded System of Assigning Legal AidSubmits Bill | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bulganin-renews-german-unity-bid-note-to-adenauer-stresses-need-to.html | BULGANIN RENEWS GERMAN UNITY BID Note to Adenauer Stresses Need to Deal With East and End Western Ties One Course Is Outlined Trade Increase Proposed | By Arthur J Olsen Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bullet-that-hit-lincoln-shown-army-medical-museum-in-capital.html | BULLET THAT HIT LINCOLN SHOWN Army Medical Museum in Capital Displays Piece and Surgeons Probe | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/bus-boycott-gains-in-south-africa-thousands-in-port-elizabeth-join.html | BUS BOYCOTT GAINS IN SOUTH AFRICA Thousands in Port Elizabeth Join Making Negro Protest More National in Scope | By Richard P Hunt Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/central-trains-late-derailment-north-of-yonkers-causes-halfhour.html | CENTRAL TRAINS LATE Derailment North of Yonkers Causes HalfHour Delay | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/clinton-l-babcock-travel-manager-82.html | CLINTON L BABCOCK TRAVEL MANAGER 82 | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/cornell-appoints-registrar.html | Cornell Appoints Registrar | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/decline-recorded-in-rate-on-us-bills.html | DECLINE RECORDED IN RATE ON US BILLS | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/democrats-charge-mideast-doctrine-is-unconstitutional-democrats.html | Democrats Charge Mideast Doctrine Is Unconstitutional DEMOCRATS SCORE PLAN FOR MIDEAST Resistance Increases Saltonstall Backs Knowland | By William S White Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/designer-who-consults-fortune-teller-began-an-empire-with-the-new.html | Designer Who Consults Fortune Teller Began an Empire With the New Look | By Nan Robertson | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/diversification-paying-off-for-farm-tool-makers-makers-augment-farm.html | Diversification Paying Off for Farm Tool Makers MAKERS AUGMENT FARM TOOL SALES Case Also Diversifies | By Alexander R Hammer | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dock-talks-take-turn-for-better-on-usprodding-chief-federal.html | DOCK TALKS TAKE TURN FOR BETTER ON USPRODDING Chief Federal Mediator Flies HereNegotiations Called Never Closer to Pact AREA OF DISPUTE IS CUT But Strike Deadline Still Is 5 PM TodayEmployers Hear of Bridges Role Confers With Both Sides HOPE RISES ANEW FOR DOCK ACCORD Mediators Busy Day | By Jacques Nevard | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/dr-william-knight-clergyman-author.html | DR WILLIAM KNIGHT CLERGYMAN AUTHOR | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/eisenhower-sets-meeting-in-march-with-macmillan-president-to-see.html | EISENHOWER SETS MEETING IN MARCH WITH MACMILLAN President to See Mollet Late in FebruaryTalks With Briton to Be in Bermuda Eden Requests Refused 1953 Meeting Recalled EISENHOWER SETS MACMILLAN TALK Mollet to Visit Canada St Laurent to See Macmillan House of Commons Pleased | By Wh Lawrence Special To the New York Timesby Harold Callender Special To the New York Timesspecial To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/esso-strike-voted-down.html | Esso Strike Voted Down | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/evangelist-at-yale-billy-graham-delivers-first-of-4-sermons-to-2500.html | EVANGELIST AT YALE Billy Graham Delivers First of 4 Sermons to 2500 | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fight-over-water-resumes-on-coast-california-presenting-case-for.html | FIGHT OVER WATER RESUMES ON COAST California Presenting Case for Colorado River Rights Against Arizona Claim | By Lawrence E Davies Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fire-routs-35-families.html | Fire Routs 35 Families | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/food-products-noted-new-heatandeat-frozen-fish-items-and-petit.html | Food Products Noted New HeatandEat Frozen Fish Items And Petit Suisse Are Available Here | By June Owen | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/fosters-red-line-spurned-by-party-convention-blames-errors-for.html | FOSTERS RED LINE SPURNED BY PARTY Convention Blames Errors for Political Isolation New Test Due Today To Move Office to Chicago Resolution Lists Errors New Draft Called Victory Chicago Doesnt Want Them | By Peter Kihss | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/founding-day-is-dull-few-attend-japanese-rally-on-adandoned-holiday.html | FOUNDING DAY IS DULL Few Attend Japanese Rally on Adandoned Holiday | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/freighter-beached-off-brooklyn-after-night-collision-in-harbor.html | Freighter Beached Off Brooklyn After Night Collision in Harbor | The New York Times by Carl T Gossett Jr | RE0000236729 | 1985-03-07 | B00000634687 |

| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/freshmen-to-aid-vassar-benefit-group-of-debutantes-formed-for.html | FRESHMEN TO AID VASSAR BENEFIT Group of Debutantes Formed for Scholarship Fund Fete at the Met March 9 | Irwin Dribbed | RE0000236729 | 1985-03-07 | B00000634687 |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gail-simpson-affianced-exduke-student-will-be-wec-to-alvah-w-de.html | GAIL SIMPSON AFFIANCED ExDuke Student Will Be Wec to Alvah W De Weese 3d | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gaza-relief-aide-cites-hindrances-tells-un-actions-by-2-arab-lands.html | GAZA RELIEF AIDE CITES HINDRANCES Tells UN Actions by 2 Arab Lands and Israeli Invasion Hurt Refugee Program | By Kathleen Teltsch Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/gop-bill-raises-pay-for-jobless-albany-measure-also-raises-employer.html | GOP BILL RAISES PAY FOR JOBLESS Albany Measure Also Raises Employer Tax Especially in Seasonal Industries Union Opposes Plan | By Douglas Dales Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/haiti-chief-looks-to-cleanup-task-sylvain-to-press-inquiry-into.html | HAITI CHIEF LOOKS TO CLEANUP TASK Sylvain to Press Inquiry Into Magloire Administration Sees US Recognition Chaos Left by Predecessors Sylvain Assails Magloire | By Paul P Kennedy Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/harriman-pleads-for-pension-bill-in-special-message-he-asks-speed.html | HARRIMAN PLEADS FOR PENSION BILL In Special Message He Asks Speed on Social Security but Action Is Doubtful | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hauge-calls-budget-relatively-lower.html | HAUGE CALLS BUDGET RELATIVELY LOWER | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/heck-bars-help-to-abrams-group-charges-chief-of-commission-against.html | HECK BARS HELP TO ABRAMS GROUP Charges Chief of Commission Against Bias Uses Post for Political Purposes Want Funds Earmarked Named by Dewey | By Leo Egan Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/honduran-junta-stays-shakeup-seen-averted-after-dr-mendozas.html | HONDURAN JUNTA STAYS ShakeUp Seen Averted After Dr Mendozas Resignation | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hospital-to-get-500000.html | Hospital to Get 500000 | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/hot-rod-races-scored-often-lead-to-traffic-mishaps-safety-council.html | HOT ROD RACES SCORED Often Lead to Traffic Mishaps Safety Council Cautions | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/in-the-nation-john-masefield-had-a-title-for-it-an-inconsistent.html | In The Nation John Masefield Had a Title for It An Inconsistent Series | By Arthur Krock | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/indonesia-warns-dutch-over-claim.html | INDONESIA WARNS DUTCH OVER CLAIM | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/industry-presses-quarantine-issue-shipping-men-tell-senators.html | INDUSTRY PRESSES QUARANTINE ISSUE Shipping Men Tell Senators Extended Service Would Prevent 10 Million Loss 1278 Ships Tied Up | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/inquiry-into-curb-on-newsmen-asked.html | INQUIRY INTO CURB ON NEWSMEN ASKED | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/insurances-study-voted-in-jersey-charges-in-unsigned-letter-spur.html | INSURANCES STUDY VOTED IN JERSEY Charges in Unsigned Letter Spur Order to Investigate Actions of State Unit | By George Cable Wright Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/islandwide-strike-is-called-in-cyprus.html | ISLANDWIDE STRIKE IS CALLED IN CYPRUS | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/jersey-site-bought-by-esso-research.html | JERSEY SITE BOUGHT BY ESSO RESEARCH | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/knowland-fights-policy-tie-to-un-deplores-reliance-on-world.html | KNOWLAND FIGHTS POLICY TIE TO UN Deplores Reliance on World BodyAdvocates a Curb on Soviet Use of Veto Discusses UNs Worth | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/labor-cleanup-is-pressed-here-chemical-union-takes-over-4-more.html | LABOR CLEANUP IS PRESSED HERE Chemical Union Takes Over 4 More LocalsUAW Curbs Mechanics Unit Union Bars Gang Action | BY Ah Raskin | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/letters-to-the-times-turkish-position-on-cyprus-reasons-outlined.html | Letters to The Times Turkish Position on Cyprus Reasons Outlined for Concern Felt Over Islands Fate Bricker Amendment Supported Heart Research Aid Asked Support by All Americans of Heart Fund Is Advocated For Safer Night Driving Possible Honor Guard for Saud | NIHAT ERIMCLIFFORD R ENSSLINGEORGE LAWTONA DAVID GUREWITSCH MDLIVE N LEARN | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/li-youths-meet-atom-first-hand-suffolk-high-school-students-take.html | LI YOUTHS MEET ATOM FIRST HAND Suffolk High School Students Take Tour of Brookhaven National Laboratory Under AEC Contract Safety Precautions Cited | By Leonard Buder Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/liner-made-new-in-rush-job-for-service-in-pacific-is-renamed.html | Liner Made New in Rush Job for Service In Pacific Is Renamed President Hoover | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/lius-diving-milkman-will-stay-on-wagon-230-am-deliveries-begin.html | LIUs Diving Milkman Will Stay on Wagon 230 AM Deliveries Begin Adamowicz Long Busy Day Many Problems to Solve One Cup of Coffee Classes in Afternoon A Question Answered | By Howard M Tuckner | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/london-to-trim-defense-outlay-balance-sought-to-avoid-debilitating.html | LONDON TO TRIM DEFENSE OUTLAY Balance Sought to Avoid Debilitating Economy LONDON TO TRIM DEFENSE OUTLAY Eisenhower Urges Unity | By Drew Middleton Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/magsaysay-seeks-economic-freedom.html | MAGSAYSAY SEEKS ECONOMIC FREEDOM | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mary-r-brubaker-engaged-to-marry-venetiangreen-wilmarthcarey.html | MARY R BRUBAKER ENGAGED TO MARRY VenetianGreen WilmarthCarey | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/miss-creelman-engaged-alumna-of-radcliffe-will-be-married-to.html | MISS CREELMAN ENGAGED Alumna of Radcliffe Will Be Married to Richard Hill | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/miss-sylvia-willner-a-prospective-bride-reidfagan-jeffersonheaney.html | MISS SYLVIA WILLNER A PROSPECTIVE BRIDE ReidFagan JeffersonHeaney | Special to The New York TimesSpecial to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mrs-ferguson-jr-has-child.html | Mrs Ferguson Jr Has Child | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/mrs-vf-emerson-dies-former-justine-c-perot-49-contested-mothers.html | MRS VF EMERSON DIES Former Justine C Perot 49 Contested Mothers Will | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/muriel-waterman-betrothed.html | Muriel Waterman Betrothed | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/nenni-is-set-back-by-vote-of-party-but-leftwing-socialists-in-italy.html | NENNI IS SET BACK BY VOTE OF PARTY But LeftWing Socialists in Italy Indicate They Will Support His Policies | By Arnaldo Cortesi Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/new-highs-listed-by-ohio-standard-share-earnings-rise-from-461-to.html | NEW HIGHS LISTED BY OHIO STANDARD Share Earnings Rise From 461 to 535Other Corporate Reports SS KRESGE CO Sales Up 33 to Record High Earnings Rose 198 SIGNODE STEEL STRAPPING 1956 Net Rose 107 on Gain of 7 in Sales Over 1955 NEW HIGHS LISTED BY OHIO STANDARD ACFWRIGLEY STORES Profits for 6 Months to Dec 31 Reported at 2481231 GENERAL CEMENT Earnings for 1956 Rose 16 on Sales Gain of 111 SUNBEAM CORPORATION NineMonth Net Rose 156 Over 1955 to 9241000 OTHER COMPANY REPORTS | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/nuptials-in-march-for-mary-e-denny.html | NUPTIALS IN MARCH FOR MARY E DENNY | Special to The New York TimesHal Phyfe | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/ollenhauer-is-welcomed-by-wagner-ollenhauer-here-emphasizes-unity.html | Ollenhauer Is Welcomed by Wagner OLLENHAUER HERE EMPHASIZES UNITY Peaceful Solution Urged | By Harrison Esalisbury | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/oregon-reporters-win-broun-award.html | OREGON REPORTERS WIN BROUN AWARD | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/phillips-petroleum-tells-fpc-a-rise-in-gas-prices-would-benefit-the.html | Phillips Petroleum Tells FPC a Rise In Gas Prices Would Benefit the Public | By Robert E Bedingfield Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/plan-to-aid-aged-ready-in-jersey-bill-to-create-2-groups-to-carry.html | PLAN TO AID AGED READY IN JERSEY Bill to Create 2 Groups to Carry Out Program Will Be Offered Next Monday | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/play-by-priestley-to-bow-in-canada-glass-cage-written-for-the-davis.html | PLAY BY PRIESTLEY TO BOW IN CANADA Glass Cage Written for the Davis Family Will Open in Toronto on March 5 Hotel Paradiso Due April 3 Passage to India Malden in Egghead | By Sam Zolotow | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/president-bags-quail-he-and-humphrey-shoot-18-in-4-hours-in-georgia.html | PRESIDENT BAGS QUAIL He and Humphrey Shoot 18 in 4 Hours in Georgia Woods | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/president-hails-us-trade-policy-recites-gains-in-his-report-to.html | PRESIDENT HAILS US TRADE POLICY Recites Gains in His Report to Congress on Tariffs Calls for OTC Link TEXT OF MESSAGE | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/president-shifts-civil-service-unit-picks-phillips-and-ellsworth.html | PRESIDENT SHIFTS CIVIL SERVICE UNIT Picks Phillips and Ellsworth Young and Moore Quit PRESIDENT SHIFTS CIVIL SERVICE UNIT Security Program Criticized | Special to The New York TimesSpecial to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/profits-too-low-clothiers-told-mens-retail-group-advised-it-must.html | PROFITS TOO LOW CLOTHIERS TOLD Mens Retail Group Advised It Must Get Better Share of Consumer Dollar | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/quake-in-england-rocks-villages-in-11-counties.html | Quake in England Rocks Villages in 11 Counties | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/reforms-by-marines-fail-to-end-charges-of-training-abuses-marines.html | Reforms by Marines Fail to End Charges Of Training Abuses MARINES ACCUSED DESPITE REFORMS | By Wayne Phillips Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/repatriation-recessed-hungarian-board-decides-on-weeklong-respite.html | REPATRIATION RECESSED Hungarian Board Decides on WeekLong Respite | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/reporting-ban-assailed-editor-praises-look-writer-for-visiting-red.html | REPORTING BAN ASSAILED Editor Praises Look Writer for Visiting Red China | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/rockaway-sites-get-a-reprieve-4000-units-condemned-as-slums-get-a.html | ROCKAWAY SITES GET A REPRIEVE 4000 Units Condemned as Slums Get a Sprucing for Last Season as Resorts BUT DELAY ENDS SEPT 15 Properties Will Be Cleared for Apartment Projects to Be Built With US Aid Condemned as Slums Likely Delay Cited | By Charles Grutzner | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/roman-catholic-primate-is-installed-in-england.html | Roman Catholic Primate Is Installed in England | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/shouse-dog-wins-in-garden-show-barrage-gains-westminster.html | SHOUSE DOG WINS IN GARDEN SHOW Barrage Gains Westminster RosettePoodle Alfonco Beaten in Breed Test Retriever 9 Scores Again Retirement Put Off | By John Rendelthe New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/small-business-fund-raised.html | Small Business Fund Raised | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/south-pole-air-drop-set-to-resume-soon.html | SOUTH POLE AIR DROP SET TO RESUME SOON | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/soviet-to-return-750000-exiles-to-tribal-homes-in-caucasus-5-groups.html | Soviet to Return 750000 Exiles To Tribal Homes in Caucasus 5 Groups Lost Autonomy Rights in World War II After Alleged Collaboration With GermansAreas to Be Restored Groups Return Scheduled Areas To Be Restored Two Groups Not Affected | By William J Jorden Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/sports-of-the-times-a-matter-of-interpretation-emergency-call-the.html | Sports of THE TIMES A Matter of Interpretation Emergency Call The 64000 Question In the Cage | By Arthur Daley | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/stocks-decline-on-london-board-trading-quiet-losses-small-gains.html | STOCKS DECLINE ON LONDON BOARD Trading Quiet Losses Small Gains Outnumber Falls in GiltEdged Issues | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/supreme-soviet-gives-republics-more-rights.html | Supreme Soviet Gives Republics More Rights | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/temporary-code-of-ethics-set-up-for-city-council-broader-permanent.html | TEMPORARY CODE OF ETHICS SET UP FOR CITY COUNCIL Broader Permanent One Is OrderedQuinn Employer Questioned at Inquiry The Quinn Investigation Fried Tells of Efforts COUNCIL ADOPTS A CODE OF ETHICS The Citizens Code Committee | By Charles G Bennettthe New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/texts-of-hammarskjold-report-and-related-data-on-the.html | Texts of Hammarskjold Report and Related Data on the IsraeliEgyptian Impasse | Special to The New York TimesThe New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/the-german-attlee.html | The German Attlee | Erich Ollenhauer | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/theatre-a-story-of-the-resistance-nights-of-fury-part-of-french.html | Theatre A Story of the Resistance Nights of Fury Part of French Twin Bill | By Milton Bracker | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trade-pact-made-by-france-soviet-they-agree-to-the-exchange-of.html | TRADE PACT MADE BY FRANCE SOVIET They Agree to the Exchange of 274000000 Worth of Food and Goods | By Robert C Doty Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |

| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/treasury-facing-squeeze-on-cash-cashing-of-f-and-g-bonds-by-holders.html | TREASURY FACING SQUEEZE ON CASH Cashing of F and G Bonds by Holders One Factor That Is Causing Stringency Sale Off on E and H Bonds Bond Figures Listed TREASURY FACING SQUEEZE ON CASH | By Edwin L Dale Jr Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/trusteeships-up-in-un-soviet-moves-to-have-ended-in-three-to-five.html | TRUSTEESHIPS UP IN UN Soviet Moves to Have Ended in Three to Five Years | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/tug-parley-ends-in-failure-again-union-quits-mediation-talk.html | TUG PARLEY ENDS IN FAILURE AGAIN Union Quits Mediation Talk Charging Employers With Acting in Bad Faith Tugboat Dispute Discussed Situation Is Deadlocked TUG PARLEY ENDS IN FAILURE AGAIN | By Werner Bamberger | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/tva-director-to-leave-post.html | TVA Director to Leave Post | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/un-aide-off-for-new-york.html | UN Aide Off for New York | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/un-chief-is-frustrated-in-efforts-on-withdrawal-hammarskjold-report.html | UN Chief Is Frustrated In Efforts on Withdrawal Hammarskjold Report Says Sanctions Could Bring New Elements of Conflict Asks Assembly What He Should Do UN CHIEF TELLS OF FRUSTRATION | By Thomas J Hamilton Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/union-code-urged-for-radio-and-tv-several-aftra-members-seek-ban-on.html | UNION CODE URGED FOR RADIO AND TV Several AFTRA Members Seek Ban on Officers Link to Conflicting Interests Resolution Quoted | By Val Adams | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-found-to-own-773-million-acres-agency-survey-puts-original-cost.html | US FOUND TO OWN 773 MILLION ACRES Agency Survey Puts Original Cost of Lands at Home and Abroad at 403 Billion Indian Lands Included 1000000 Acres Abroad New York Has 1388000000 | By Cp Trussell Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/us-statute-stalls-daring-hungarians.html | US STATUTE STALLS DARING HUNGARIANS | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/van-johnson-out-of-columbia-film-actor-quits-cast-of-friday-the.html | VAN JOHNSON OUT OF COLUMBIA FILM Actor Quits Cast of Friday the 13th Which Is to Start in Production Monday Directorial Assignments Of Local Origin | By Thomas Mpryor Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archives/what-the-brokers-say-a-report-on-wall-streets-analysis-of-the.html | What the Brokers Say A Report on Wall Streets Analysis Of the Shrinkage in Stock Values TightMoney Policy Cited Bottom Still Ahead WHAT WALL ST SAYS ABOUT DIP Broadness of Dip Stressed Sell Signal for Theorists | By Burton Crane | RE0000236729 | 1985-03-07 | B00000634687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archiv es/wider-trade-is-urged-us-and-six-other-nations-offer-proposal-in-un.html | WIDER TRADE IS URGED US and Six Other Nations Offer Proposal in UN | Special to The New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archiv es/wood-field-and-stream-nearrecord-blackfin-hohum-and-who-cares-says.html | Wood Field and Stream NearRecord Blackfin HoHum and Who Cares Says Woman Who Caught It | By John W Randolph Special To the New York Times | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-12 | https://www.nytimes.com/1957/02/12/archiv es/yanks-grim-accepts-12000-sanders-a-rookie-also-signs.html | Yanks Grim Accepts 12000 Sanders a Rookie Also Signs | By William J Briordy | RE0000236729 | 1985-03-07 | B00000634687 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/2-republicans-win-places-as-regents.html | 2 REPUBLICANS WIN PLACES AS REGENTS | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/2d-quake-in-england-tremor-in-midlands-slighter-than-one-recorded.html | 2D QUAKE IN ENGLAND Tremor in Midlands Slighter Than One Recorded Monday | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/about-new-york-western-union-tunes-up-for-valentines-day-refugees.html | About New York Western Union Tunes Up for Valentines Day Refugees Learn English the Easy Way | By Meyer Berger | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/article-4-no-title.html | Article 4  No Title | The New York Times by Robert Walker | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/benefit-march-19-for-art-unit-here-workshop-of-the-rivington.html | BENEFIT MARCH 19 FOR ART UNIT HERE Workshop of the Rivington Neighborhood Group to Gain by Theatre Fete | Will Weissberg | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/benjamin-williams-banker-in-vermont.html | BENJAMIN WILLIAMS BANKER IN VERMONT | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/books-of-the-times-an-oliver-twist-youth.html | Books of The Times An Oliver Twist Youth | By Orville Prescott | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/bowie-race-track-opening-attracts-12700-fans-and-938689-in-wagering.html | Bowie Race Track Opening Attracts 12700 Fans and 938689 in Wagering FEATURE IS TAKEN BY WEEPERS BOY Winner in Sprint Pays 39 for 2Bets Above Mark of March 1956 Opener | By Joseph C Nichols Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/britain-presses-free-trade-zone-but-12-european-countries-oppose.html | BRITAIN PRESSES FREE TRADE ZONE But 12 European Countries Oppose the Exclusion of Agricultural Products | By Harold Callendes Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/british-expert-says-costly-works-are-by-imitators-2-holbeins-called.html | British Expert Says Costly Works Are by Imitators 2 Holbeins Called Copies A Winslow Homer Seels for 1 | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/british-in-bid-to-yemen-make-new-parley-attempt-foes-score-danuba.html | BRITISH IN BID TO YEMEN Make New Parley Attempt Foes Score Danuba Blow | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/british-pin-hopes-on-bermuda-talk-soviet-mideast-note-is-held-spur.html | BRITISH PIN HOPES ON BERMUDA TALK Soviet Mideast Note Is Held Spur to Eisenhower and Macmillan to Win Unity | By Drew Middleton Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |

| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/british-reply-to-tokyo-plea.html | British Reply to Tokyo Plea | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
|---|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/brother-edward-retired-professor.html | BROTHER EDWARD RETIRED PROFESSOR | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/brownell-backs-oil-industry-unit-says-he-finds-no-evidence-of.html | BROWNELL BACKS OIL INDUSTRY UNIT Says He Finds No Evidence of Antitrust Violations in Emergency Operations | By Robert E Bedingfield Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/cabinet-changes-near-in-indonesia-5-government-parties-agree-on.html | CABINET CHANGES NEAR IN INDONESIA 5 Government Parties Agree on ShakeUpPremiership of Dr Ali Is at Stake | By Bernard Kalb Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/ch-shirkhan-of-grandeur-named-best-in-garden-show-afghans-victory.html | Ch Shirkhan of Grandeur Named Best in Garden Show AFGHANS VICTORY FIRST BY A HOUND Shirkhan Beats Shouse Boxer and Dalmatian Roadcoach in Westminster Final | By John Rendel | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/child-to-mrs-david-tulcin.html | Child to Mrs David Tulcin | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/chou-home-after-tour.html | Chou Home After Tour | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/clothier-decries-depression-talk-phillips-at-retail-convention-sees.html | CLOTHIER DECRIES DEPRESSION TALK Phillips at Retail Convention Sees High Business Level Continuing Through 57 | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/commons-kills-bid-for-fiscal-censure.html | COMMONS KILLS BID FOR FISCAL CENSURE | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/delay-is-sought-on-court-reform-judge-conway-tells-state-hearing.html | DELAY IS SOUGHT ON COURT REFORM Judge Conway Tells State Hearing the Tweed Plan Requires Further Study | By Douglas Dales Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/demonstrations-given-in-store.html | Demonstrations Given in Store | By Faith Corrigan | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/department-stores-do-a-brisk-holiday-business.html | Department Stores Do a Brisk Holiday Business | The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/developers-scan-virgin-far-north-british-columbia-approves-survey.html | DEVELOPERS SCAN VIRGIN FAR NORTH British Columbia Approves Survey of Vast Area by WennerGren Fund BUILDING IS TO FOLLOW Paper Mill and Facilities Are PromisedMonorail Line to Be Explored | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dock-strike-is-on-along-east-coast-25000-quit-here-talks-continuing.html | DOCK STRIKE IS ON ALONG EAST COAST 25000 QUIT HERE TALKS CONTINUING Many Workers Jump Deadline as 80Day Injunction Dies | By Jacques Nevard | RE0000236730 | 1985-03-07 | B00000636044 |

| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/dorothy-rullman-engaged-to-marry.html | DOROTHY RULLMAN ENGAGED TO MARRY | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
|---|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/edisons-mansion-is-dedicated-in-jersey-as-a-historic-shrine.html | Edisons Mansion Is Dedicated In Jersey as a Historic Shrine | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/ellen-friedman-to-wed-alumna-of-vassar-is-engaged-to-mitchell-s.html | ELLEN FRIEDMAN TO WED Alumna of Vassar Is Engaged to Mitchell S Rosenthal | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fair-lady-team-to-join-in-movie-loewe-will-do-score-lerner-screen.html | FAIR LADY TEAM TO JOIN IN MOVIE Loewe Will Do Score Lerner Screen Play and Lyrics for Gigi at MGM | By Thomas Mpryor Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fairbanks-hearings-slated-as-private.html | FAIRBANKS HEARINGS SLATED AS PRIVATE | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/fairless-extols-us-aid-program-study-group-ending-world-tour-in.html | FAIRLESS EXTOLS US AID PROGRAM Study Group Ending World Tour in Tokyo Is Ready to Give Report to Eisenhower | By Robert Trumbull Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/feidelsondanzig.html | FeidelsonDanzig | | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/food-news-navarin-stew-by-another-name-can-brighten-with-its.html | Food News Navarin Stew by Another Name Can Brighten With Its Perfume Gloom of Winter | By Jane Nickerson | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/foreign-affairs-the-king-business-i-some-failures.html | Foreign Affairs The King Business I Some Failures | By Cl Sulzberger | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/french-say-un-debate-helps-moves-to-end-algerian-revolt-french-find.html | French Say UN Debate Helps Moves to End Algerian Revolt FRENCH FIND GAIN IN UN ON ALGERIA | By Michael James Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/georgia-university-opens-adult-center.html | GEORGIA UNIVERSITY OPENS ADULT CENTER | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gold-coast-leaders-back-freedom-plan.html | GOLD COAST LEADERS BACK FREEDOM PLAN | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gomulkas-order-upsets-liberals-polish-party-chief-decrees-an-attack.html | GOMULKAS ORDER UPSETS LIBERALS Polish Party Chief Decrees an Attack on Revisionists Who Have Been His Allies | By Sydney Gruson Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/gottliebbenrubin.html | GottliebBenRubin | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/grains-soybeans-score-advances-latter-rise-by-2-to-2-78c-wheat.html | GRAINS SOYBEANS SCORE ADVANCES Latter Rise by 2 to 2 78c Wheat Climbs 1 38 to 1 78 Rye 1 to 2 UP | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/grocers-see-threat-group-would-plug-loophole-in-robinsonpatman-act.html | GROCERS SEE THREAT Group Would Plug Loophole in RobinsonPatman Act | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/harding-reprieves-a-doomed-cypriote.html | HARDING REPRIEVES A DOOMED CYPRIOTE | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/harriman-backs-abrams-record-accuses-heck-of-opening-smear-campaign.html | HARRIMAN BACKS ABRAMS RECORD Accuses Heck of Opening Smear Campaign Against State Antibias Chairman | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/hartack-scores-4-more-victories-leading-hialeah-jockey-lifts-total.html | HARTACK SCORES 4 MORE VICTORIES Leading Hialeah Jockey Lifts Total to 27Bold Ruler Works Mile in 135 | By James Boach Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/harvard-college-seeks-82500000-biggest-fund-drive-mapped-to-expand.html | HARVARD COLLEGE SEEKS 82500000 Biggest Fund Drive Mapped to Expand Facilities and Increase Faculty Pay 10 ALREADY DONATED Pusey Seeks to Catch Up With Rising NeedsMore Student Houses Planned | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/head-of-truckers-in-ilgwu-quits-berger-resigns-volumarily-after-5th.html | HEAD OF TRUCKERS IN ILGWU QUITS Berger Resigns Volumarily After 5th Amendment Plea in Racketeering Inquiry | By Ah Raskin | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/holt-tops-skiers-in-title-jumping-jersey-youth-leaps-45-feet-twice.html | HOLT TOPS SKIERS IN TITLE JUMPING Jersey Youth Leaps 45 Feet Twice in State Test for 15 to 17YearOlds | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/importer-evacuates-the-marguery-not-one-of-300-mirrors-is-broken.html | Importer Evacuates the Marguery Not One of 300 Mirrors Is Broken | By Rita Reif | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/integration-film-to-be-shown-on-tv-a-city-decides-financed-by-fund.html | INTEGRATION FILM TO BE SHOWN ON TV A City Decides Financed by Fund for the Republic Will Be on NBC Feb23 | By Val Adams | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/integration-foes-invade-nashville.html | INTEGRATION FOES INVADE NASHVILLE | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/kadar-delegates-rebuffed-in-un-credentials-unit-withholds-approval.html | KADAR DELEGATES REBUFFED IN UN Credentials Unit Withholds Approval of Hungarians Backs US on No Action | By Kathleen Teltsch Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/kennedy-reports-youth-crime-rise-offenses-by-those-under-16-were-up.html | KENNEDY REPORTS YOUTH CRIME RISE Offenses by Those Under 16 Were Up 32 in 56 He Tells Chaplains Group NEEDS OF YOUNG CITED Cooperative Action to Halt Trend and Reappraisal of Juvenile Aid Urged | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/material-hard-as-diamond-created-ge-makes-matter.html | Material Hard as Diamond Created GE MAKES MATTER | By Harold M Schmeck Jr | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/military-shifts-in-bonn-outlined-defense-minister-proposes-giving.html | MILITARY SHIFTS IN BONN OUTLINED Defense Minister Proposes Giving Major Authority to Inspector General | By Arthur J Olsen Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/miss-marie-t-zock-betrothed.html | Miss Marie T Zock Betrothed | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/miss-murray-engaged-trinity-alumna-future-bride-of-george-h-clayton.html | MISS MURRAY ENGAGED Trinity Alumna Future Bride of George H Clayton | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/miss-nancy-potter-prospective-bride.html | MISS NANCY POTTER PROSPECTIVE BRIDE | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/motor-car-sports-hotrod-recordsetter-at-daytona-beach-began-with.html | Motor Car Sports HotRod RecordSetter at Daytona Beach Began With Tanks in Philippines | By Frank M Blunk Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/mrs-pynchon-married-former-katherine-brown-wed-to-louis-m-gourd.html | MRS PYNCHON MARRIED Former Katherine Brown Wed to Louis M Gourd | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/music-grand-night-for-cleveland-orchestra-and-leader-attest-to.html | Music Grand Night for Cleveland Orchestra and Leader Attest to Rapport | By Howard Taubman | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/musical-to-help-speed-well-group-benefit-for-foster-childrens.html | MUSICAL TO HELP SPEED WELL GROUP Benefit for Foster Childrens Society to Be Held at Bells Are Ringing Wednesday | Charles Rossl | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/nammloesers-to-close-store-brooklyn-landmark-since-1886-nammloesers.html | NammLoesers to Close Store Brooklyn Landmark Since 1886 NammLoesers to Close Store Brooklyn Landmark Since 1886 | By Carl Spielvogel | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-bills-widen-state-pension-aid-extend-coverage-on-social.html | NEW BILLS WIDEN STATE PENSION AID Extend Coverage on Social Security and Other Plans Help for Aging Pushed | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/new-evidence-on-ross-defense-aide-testifies-today-in.html | NEW EVIDENCE ON ROSS Defense Aide Testifies Today in ConflictofInterest Case | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/nixon-in-jersey-to-talk-politics-says-election-of-governor-in-fall.html | NIXON IN JERSEY TO TALK POLITICS Says Election of Governor in Fall Will Be Significant for Party Nationally | By George Cable Wright Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/notes-on-college-sports-track-coach-proposes-placing-baskets-on.html | Notes on College Sports Track Coach Proposes Placing Baskets on Pedestals Without Backboards | By Joseph Msheehan | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/opera-rehearsal-hits-sour-note-but-harmony-is-restored-as-soprano.html | Opera Rehearsal Hits Sour Note but Harmony Is Restored as Soprano Wins Point | The New York Times by Sam Falk | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/painting-found-in-55-to-open-at-chicago-bidding-at-10000.html | Painting Found in 55 to Open at Chicago Bidding at 10000 | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/paris-bill-guards-assets-of-canal-defines-company-as-french-would.html | PARIS BILL GUARDS ASSETS OF CANAL Defines Company as French Would Preclude Efforts to Limit Its Activities | By Robert C Doty Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/peiping-counters-hostility-to-army-orders-propaganda-to-ease.html | PEIPING COUNTERS HOSTILITY TO ARMY Orders Propaganda to Ease SoldierCivilian Tension Aid to Veterans Stressed | By Greg MacGregor Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/peiping-honors-longfellow.html | Peiping Honors Longfellow | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/policeman-dies-in-car-crash.html | Policeman Dies in Car Crash | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/president-teams-with-golf-pro-to-win-1-from-rivals.html | President Teams With Golf Pro to Win 1 From Rivals | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/progress-is-doubted-educators-told-man-may-be-as-brutal-as-in-3000.html | PROGRESS IS DOUBTED Educators Told Man May Be as Brutal as in 3000 BC | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/radio-matter-of-opinion-analysis-of-cbs-reproval-of-murrow-and.html | Radio Matter of Opinion Analysis of CBS Reproval of Murrow and Sevareid for Editorializing | By Jack Gould | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/railroads-push-appeal-for-rise-lines-told-by-icc-dining-car-cover.html | RAILROADS PUSH APPEAL FOR RISE Lines Told to ICC Dining Car Cover Charge Might Ease 24 Million Deficit | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/ribicoff-to-offer-college-aid-plan-connecticut-budget-to-have-pilot.html | RIBICOFF TO OFFER COLLEGE AID PLAN Connecticut Budget to Have Pilot Program for Grants to Private Institutions | By Richard Hparke Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/rich-heads-putnam-gop.html | Rich Heads Putnam GOP | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/russia-bids-un-take-up-us-aggressive-actions-atomic-threat-charged.html | Russia Bids UN Take Up US Aggressive Actions Atomic Threat Charged | By Thomas J Hamilton Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/saudi-arabia-candidate.html | Saudi Arabia Candidate | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/senate-unit-gets-new-counsel.html | Senate Unit Gets New Counsel | Special To The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/senators-reject-2-bids-to-revise-mideast-doctrine-democratic-moves.html | SENATORS REJECT 2 BIDS TO REVISE MIDEAST DOCTRINE Democratic Moves to Alter the Presidents Proposals Lose 1017 and 1117 | By William S White Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/soviet-program-dismissed-in-us-administration-and-other-spokesmen.html | SOVIET PROGRAM DISMISSED IN US Administration and Other Spokesmen Call Shepilov Mideast Plan Propaganda | By Russell Baker Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archiv es/soviet-proposes-peace-program-for-the-mideast-offers-6-principles.html | SOVIET PROPOSES PEACE PROGRAM FOR THE MIDEAST Offers 6 Principles to Guide Policy of Big 4 in Area Including Troop Exits REJECTION IS EXPECTED Shepilov in Address Before Supreme Soviet Also Calls for World Trade Parley | By William J Jorden Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/soviet-revises-judicial-system-appoints-a-new-supreme-court-high.html | Soviet Revises Judicial System Appoints a New Supreme Court High Body Now Restricted to Appellate Functions Local Powers Widened | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/spain-cuts-peseta-to-lure-tourists-special-rate-of-46-to-1-is.html | SPAIN CUTS PESETA TO LURE TOURISTS Special Rate of 46 to 1 Is Available Abroad Only Black Market a Factor | By Benjamin Welles Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sponsors-keep-2-off-emmy-shows-automobile-advertisers-bar-sullivan.html | SPONSORS KEEP 2 OFF EMMY SHOWS Automobile Advertisers Bar Sullivan and Benny From Oldsmobile Broadcasts | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sporting-chance-given-for-a-cut-in-the-budget.html | Sporting Chance Given For a Cut in the Budget | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/sports-of-the-times-the-bog-trotter.html | Sports of The Times The Bog Trotter | By Arthur Daley | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/state-gop-backs-power-contract-3-top-leaders-support-pact-with.html | STATE GOP BACKS POWER CONTRACT 3 Top Leaders Support Pact With ReynoldsChallenge the Governor to Veto It | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/state-panel-asks-cent-gas-tax-rise-to-aid-road-plan-1-cent-increase.html | STATE PANEL ASKS CENT GAS TAX RISE TO AID ROAD PLAN 1 Cent Increase in Diesel Fuel Levy Also Favored Would Start Jan 1 | By Leo Egan Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/stocks-in-london-edge-downward-trading-is-dullproposal-of-new-loan.html | STOCKS IN LONDON EDGE DOWNWARD Trading Is DullProposal of New Loan Depresses Issues of Britain | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/study-of-lirr-voted-in-albany-republicans-give-psc-job-democrats.html | STUDY OF LIRR VOTED IN ALBANY Republicans Give PSC Job Democrats Had Urged Legislative Inquiry | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/termites-in-house-sale-void.html | Termites in House Sale Void | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/tips-offered-for-buying-puerto-rican-handcrafts.html | Tips Offered for Buying Puerto Rican Handcrafts | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/track-operators-fail-in-aid-plea-bill-requesting-state-yield-1-per.html | TRACK OPERATORS FAIL IN AID PLEA Bill Requesting State Yield 1 Per Cent Extra Lacks Sponsor in Senate | By Warren Weaver Jr Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/transport-news-export-outlook-rise-in-shipments-to-latin-america.html | TRANSPORT NEWS EXPORT OUTLOOK Rise in Shipments to Latin America Seen for States of Mississippi Valley | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/tunnel-of-love-arrives-tonight-royale-will-house-comedy-by-devries.html | TUNNEL OF LOVE ARRIVES TONIGHT Royale Will House Comedy by DeVries and FieldHeavy Advance Sale Reported | By Sam Zolotow | RE0000236730 | 1985-03-07 | B00000636044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/u-s-would-back-israeli-oil-route-end-of-egypts-sea-monopoly-sought.html | U S WOULD BACK ISRAELI OIL ROUTE End of Egypts Sea Monopoly Sought Along With Solving of ArabIsraeli Impasse | By James Reston Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/un-unit-votes-plea-for-cultural-links.html | UN UNIT VOTES PLEA FOR CULTURAL LINKS | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-reds-vote-end-to-control-by-soviet-us-reds-put-end-to-rule-by.html | US Reds Vote End To Control by Soviet US REDS PUT END TO RULE BY SOVIET | By Peter Kihss | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/us-tanker-reaches-india-21-days-late.html | US TANKER REACHES INDIA 21 DAYS LATE | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/usceylon-aid-pacts-signed.html | USCeylon Aid Pacts Signed | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wagner-presses-for-tug-accord-he-will-talk-with-disputants-again.html | WAGNER PRESSES FOR TUG ACCORD He Will Talk With Disputants Again TodaySupplies of Fuel Oil Rise in Day | By George Horne | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wagner-supports-school-debt-plan-state-bill-would-allow-the-city-to.html | WAGNER SUPPORTS SCHOOL DEBT PLAN State Bill Would Allow the City to Borrow More Budget Plea Today | By Charles G Bennett | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/waterways-system-urged-in-midwest.html | WATERWAYS SYSTEM URGED IN MIDWEST | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/weisberger-gets-lundeberg-post-sailors-union-of-the-pacific-votes.html | WEISBERGER GETS LUNDEBERG POST Sailors Union of the Pacific Votes Job to Aide Here Policies Are Unchanged | By Lawrence E Davies Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wm-leiserson-labor-expert-73-economist-and-teacher-dies-exmember-of.html | WM LEISERSON LABOR EXPERT 73 Economist and Teacher Dies ExMember of NLRB and Mediation Board | Special to The New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-13 | https://www.nytimes.com/1957/02/13/archives/wood-field-and-stream-evidence-mounts-that-released-sailfish-will.html | Wood Field and Stream Evidence Mounts That Released Sailfish Will Live if Not Injured in Capture | By John W Randolph Special To the New York Times | RE0000236730 | 1985-03-07 | B00000636044 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/2-un-proposals-on-algeria-voted-committee-adopts-mild-steps-urging.html | 2 UN PROPOSALS ON ALGERIA VOTED Committee Adopts Mild Steps Urging Peace but Assent by Assembly Is Doubtful TwoThirds Vote Needed | By Michael James Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/2500000-left-to-7-children.html | 2500000 Left to 7 Children | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/3-farm-aides-named-president-puts-republicans-on-commodity-credit.html | 3 FARM AIDES NAMED President Puts Republicans on Commodity Credit Board | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/3-states-portray-india-vote-issues-west-bengal-orissa-bihar-reflect.html | 3 STATES PORTRAY INDIA VOTE ISSUES West Bengal Orissa Bihar Reflect Main Challenges Facing Nehrus Party Small but Important Rightists Strong in Orissa | By Am Rosenthal Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/500000-is-asked-for-picnic-parks-bill-would-set-up-rest-areas-along.html | 500000 IS ASKED FOR PICNIC PARKS Bill Would Set Up Rest Areas Along State RoadsCity Transit Changes Urged | By Douglas Dales Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/5week-job-gives-city-pension-to-rogers-extammany-chief-former.html | 5Week Job Gives City Pension To Rogers ExTammany Chief Former Manhattan Borough President to Retire Today From Minor Clerkship 5WEEK CITY JOB LEADS TO PENSION The Rogers Pension Device Used Before | By Charles G Bennettthe New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/air-porce-experiments-on-space-ship-power.html | Air Porce Experiments On Space Ship Power | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ali-held-confident-in-jakarta-shuffle.html | ALI HELD CONFIDENT IN JAKARTA SHUFFLE | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/ameche-comedy-to-open-tonight-holiday-for-lovers-written-by-ronald.html | AMECHE COMEDY TO OPEN TONIGHT Holiday for Lovers Written by Ronald Alexander Will Be Seen at the Longacre 5th Bill of French Troupe Hurd Hatfield Is Cast | By Louis Calta | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/article-2-no-title-child-welfare-expert-to-aid-the-retarded.html | Article 2  No Title Child Welfare Expert To Aid the Retarded | Blackstone Studios | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/austrian-contest-set-peoples-party-picks-foe-for-socialist-as.html | AUSTRIAN CONTEST SET Peoples Party Picks Foe for Socialist as President | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/benny-signed-by-night-club.html | Benny Signed by Night Club | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/big-shelter-plan-being-considered-white-house-studies-project-for.html | BIG SHELTER PLAN BEING CONSIDERED White House Studies Project for Bomb Defense Costing 2040 Billion Aide Says Proposals Differ | By the United Press | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/books-of-the-times-recent-history-recalled-israels-growth-in.html | Books of The Times Recent History Recalled Israels Growth in Pictures | By Charles Poore | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/both-sides-hint-quick-pier-truce-union-and-employers-meet-todayrail.html | BOTH SIDES HINT QUICK PIER TRUCE Union and Employers Meet TodayRail Embargo Set for Atlantic Cargoes Tug Strike in 13th Day BOTH SIDES HINT QUICK DOCK TRUCE Contract Expired Sept 30 | By Jacques Nevardthe New York Times BY JOHN MURAVCKI | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/breton-group-would-sever-ties-to-france-urges-un-aid-paris-is-not.html | Breton Group Would Sever Ties to France Urges UN Aid Paris Is Not Impressed | By Robert C Doty Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britain-announces-end-of-jordan-pact.html | BRITAIN ANNOUNCES END OF JORDAN PACT | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britain-to-reconsider-ballet-visit-to-soviet.html | Britain to Reconsider Ballet Visit to Soviet | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/british-may-give-un-proposal-on-cyprus.html | BRITISH MAY GIVE UN PROPOSAL ON CYPRUS | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/britons-to-vote-today-london-suburb-will-select-member-of.html | BRITONS TO VOTE TODAY London Suburb Will Select Member of Parliament | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/calumet-52-shot-is-first-by-neck-amoret-triumphs-in-hialeah.html | CALUMET 52 SHOT IS FIRST BY NECK Amoret Triumphs in Hialeah SprintPucker Up Third Hartack Wins on 4 Early Leader Tires Bull Lea Winners Sire | By James Roach Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cambodian-prince-in-ceylon.html | Cambodian Prince in Ceylon | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/career-aide-is-reported-new-envoy-to-australia.html | Career Aide Is Reported New Envoy to Australia | US ArmySpecial to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/city-to-integrate-welfare-tenants-order-on-new-assignments-to.html | CITY TO INTEGRATE WELFARE TENANTS Order on New Assignments to Housing Projects Seeks to End Concentration in Few 20 RATIO IS THE AIM Some Facilities Now Have Up to 34 of Relief Clients Authority Director Says High Relief Ratios Cited | By Charles Grutzner | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/closing-of-namm-saddens-borough-shoppers-in-nearly-deserted-store.html | CLOSING OF NAMM SADDENS BOROUGH Shoppers in Nearly Deserted Store Regret the Passing of Brooklyn Landmark JOBS ARE SOUGHT FOR 800 Plans for the Building Not RevealedCompetitors Hope Retailer Will Get It Jobs Sought for Staff CLOSING OF NAMM SADDENS BOROUGH | By Carl Spielvogel | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/coffee-pact-proposed-world-body-to-control-prices-and-distribution.html | COFFEE PACT PROPOSED World Body to Control Prices and Distribution Is Urged | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/committee-aids-2-theatre-fetes-new-yorkconnecticut-unit-formed-to.html | COMMITTEE AIDS 2 THEATRE FETES New YorkConnecticut Unit Formed to Work on Benefits for Childrens Village | Townsend Studios | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/commons-backs-defense-revision-upholds-priority-for-missiles-sandys.html | COMMONS BACKS DEFENSE REVISION Upholds Priority for Missiles Sandys Warns Britain of Peril of Rocket Attack SHIFT IN DEFENSE UPHELD IN BRITAIN | By Drew Middleton Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/connecticut-gets-a-record-budget-it-calls-for-biennial-outlay-of.html | CONNECTICUT GETS A RECORD BUDGET It Calls for Biennial Outlay of 584900000 With No Tax Increases Cites Revenue Rise Salary Increases Set | By Richard H Parke Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/coop-found-boon-by-small-chains-topco-associates-provides-canned.html | COOP FOUND BOON BY SMALL CHAINS Topco Associates Provides Canned and Frozen Foods Under 4 Private Labels Exclusive Coverage | By James J Nagle | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/coyote-found-in-jersey-rare-intruder-hurt-in-trap-is-shot-by.html | COYOTE FOUND IN JERSEY Rare Intruder Hurt in Trap Is Shot by Dunellen Police | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cs-andrews-72-retired-banker-former-head-of-bronxville-trust.html | CS ANDREWS 72 RETIRED BANKER Former Head of Bronxville Trust DiesExPresident of Lawrence Hospital | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/cuba-bans-rock-n-roll-use-on-tv-shows-halted-by-communications.html | CUBA BANS ROCK N ROLL Use on TV Shows Halted by Communications Minister | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/danes-ban-lifejacket-with-a-kapok-filling.html | Danes Ban Lifejacket With a Kapok Filling | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/demand-deposits-dip-1202000000-loans-by-member-banks-fall-112000000.html | DEMAND DEPOSITS DIP 1202000000 Loans by Member Banks Fall 112000000 in Week Reserve Reports Securities Loans Up | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dr-ec-herrick-headed-seminary-former-president-of-andover-newton.html | DR EC HERRICK HEADED SEMINARY Former President of Andover Newton Theological School Retired Minister Dies | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/dr-oscar-jaszi-81-exoberlin-teacher.html | DR OSCAR JASZI 81 EXOBERLIN TEACHER | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/eisenhower-shoots-large-wild-turkey.html | EISENHOWER SHOOTS LARGE WILD TURKEY | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/eisenhower-threat-charged-by-briton.html | EISENHOWER THREAT CHARGED BY BRITON | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/eli-harvey-dead-sculptor-was-96-artist-noted-for-studies-of-animals.html | ELI HARVEY DEAD SCULPTOR WAS 96 Artist Noted for Studies of Animals Did Elks Symbol and Work for Bronx Zoo Designed War Medal | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/europe-advances-free-trade-zone-17-nations-agree-to-begin.html | EUROPE ADVANCES FREE TRADE ZONE 17 Nations Agree to Begin Negotiations on Project 3 Key Issues Posed Chairman Voices Caution Briton Answers Critics Differences Are Noted | By Harold Callender Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/europe-averting-industrial-crisis-optimism-grows-as-oil-lack-fails.html | EUROPE AVERTING INDUSTRIAL CRISIS Optimism Grows as Oil Lack Fails to Cripple Economies EUROPE AVERTING INDUSTRIAL CRISIS Severe Effects Elsewhere Executivs Cites US Efforts | By W Granger Blair Special To the New York Timesthe New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/first-woman-mayor-is-named-in-suffolk-as-executive-makes-political.html | First Woman Mayor Is Named in Suffolk As Executive Makes Political Comeback | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/government-delays-97-new-buildings-in-fight-on-inflation-four.html | Government Delays 97 New Buildings In Fight on Inflation Four Projects in New York US CUTS BUILDING TO CURB INFLATION Difficulty on Bids Noted | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/governor-backs-power-contract-as-gm-joins-plan-will-approve.html | GOVERNOR BACKS POWER CONTRACT AS GM JOINS PLAN Will Approve Reynolds Bid for 239000 Kilowatts of St Lawrence Output FOUNDRY TO BE ADDED Motors Corporation Agrees to BuildDemocratic Split Is Indicated Lehman Opposes Contract A Victory for Moses Strong Criticism Voiced Harriman to Approve Power Pact For Reynolds as GM Joins Plan Comment by Harriman | By Clayton Knowles | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/hall-denies-he-aims-at-harrimans-post.html | HALL DENIES HE AIMS AT HARRIMANS POST | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/heart-fund-ball-in-florida-tonight.html | HEART FUND BALL IN FLORIDA TONIGHT | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/house-built-around-oak-on-li-owner-liked-and-spared-tree-long.html | House Built Around Oak on LI Owner Liked and Spared Tree Long Islander and Swiss Cant Beat Trees So They Join Them | Special to The New York TimesThe New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/in-the-nation-joining-the-issue-on-the-integration-of-schools-a.html | In The Nation Joining the Issue on the Integration of Schools A Former Justice To Restrict the Court | By Arthur Krock | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/increase-service-carriers-warned-heald-tells-transportation-men-to.html | INCREASE SERVICE CARRIERS WARNED Heald Tells Transportation Men to Solve Problems or Face More US Regulation Traffic Is Cited Applications Made | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/inquiry-proposed-on-courtroom-tv-ernst-and-miller-lawyers-debate.html | INQUIRY PROPOSED ON COURTROOM TV Ernst and Miller Lawyers Debate Issue at Meeting of Industry Executives Open Mind on Subject Bill Leonard to Return | By Val Adams | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/israel-is-seeking-details-on-aqaba-asks-us-to-clarify-project-for.html | ISRAEL IS SEEKING DETAILS ON AQABA Asks US to Clarify Project for Alternate Sea Route to Bypass Suez Canal No Word Sent to Egypt Sanctions Plans Deflated ISRAEL IS SEEKING DETAILS ON AQABA Israel Delays Discussion Israel Speeds Pipeline Syrians Accuse Israelis | By Dana Adams Schmidt Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/israelis-looking-to-biblical-route-visualize-aqaba-trade-lanes-of.html | ISRAELIS LOOKING TO BIBLICAL ROUTE Visualize Aqaba Trade Lanes of Solomon in Use Again if US Backs Free Passage | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/japan-air-line-to-add-runs.html | Japan Air Line to Add Runs | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/japan-and-czechs-sign-pact.html | Japan and Czechs Sign Pact | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/japan-seeks-scrap-iron-mission-bound-for-us-to-ask-rise-in-shipment.html | JAPAN SEEKS SCRAP IRON Mission Bound for US to Ask Rise in Shipment Limit | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/judith-sue-becker-married.html | Judith Sue Becker Married | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/kashmir-mission-broached-in-un-us-and-britain-said-to-plan-step-to.html | KASHMIR MISSION BROACHED IN UN US and Britain Said to Plan Step to Send Council Head to Seek Demilitarization | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/kingcarson.html | KingCarson | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/lace-curtains-revived-but-in-variety-of-colors-pastels-now-used.html | Lace Curtains Revived But in Variety of Colors Pastels Now Used | By Faith Corrigan | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/lack-of-linguists-in-us-is-scored-educator-attacks-illiteracy-as.html | LACK OF LINGUISTS IN US IS SCORED Educator Attacks Illiteracy as DisgraceTuition Plan Fetes Devereux Josephs Urged as Aid to Peace | Fabian Bachrach | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/leland-d-albin-81-of-ingersollrand.html | LELAND D ALBIN 81 OF INGERSOLLRAND | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/letters-to-the-times-turkeys-claims-disputed-strategic-value-of.html | Letters to The Times Turkeys Claims Disputed Strategic Value of Cyprus Examined Population Figures Questioned Protesting Sauds Edict on Jews Union Stand on Fifth Expulsion of Officials Pleading SelfIncrimination Criticized To Advertise Polio Shots | SAVVAS LOIZIDESDAVID E HAFT MDCOLGATE S PRENTICECHARLES GARRETT | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/louise-firth-engaged-mt-holyoke-graduate-to-be-wed-to-john-b-rankin.html | LOUISE FIRTH ENGAGED Mt Holyoke Graduate to Be Wed to John B Rankin | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mary-bertoglio-engaged-to-wed-us-information-aide-to-be-married-to.html | MARY BERTOGLIO ENGAGED TO WED US Information Aide to Be Married to Dr Duncan Lee McCollester of New York | Special to The New York TimesDolph Zubick | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mdonald-is-winning-steel-union-ballot.html | MDONALD IS WINNING STEEL UNION BALLOT | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/miss-bowers-a-fiancee-engaged-to-gustav-c-nelson-both-at-union.html | MISS BOWERS A FIANCEE Engaged to Gustav C Nelson Both at Union Seminary | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/missing-author-found-drowned-police-say-george-sessions-perry-is.html | MISSING AUTHOR FOUND DROWNED Police Say George Sessions Perry Is Apparent Suicide Body in River Near Home Clothes Are Missing | Special to The New York TimesDmitri Kessel | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/moves-are-mixed-in-grain-futures-wheat-and-corn-drop-then.html | MOVES ARE MIXED IN GRAIN FUTURES Wheat and Corn Drop Then RallyChanges Mostly SmallOats Firm Price Moves Mixed | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mrs-gm-anthony-has-child.html | Mrs GM Anthony Has Child | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/mrs-knapp-to-rewed-engaged-to-robert-english-a-new-hampshire.html | MRS KNAPP TO REWED Engaged to Robert English a New Hampshire Legislator | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/music-debut-at-met-mary-curtisverna-bows-as-leonora.html | Music Debut at Met Mary CurtisVerna Bows as Leonora | By Howard Taubman | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/nbctv-to-film-series-in-britain-network-signs-coproduction-deal-for.html | NBCTV TO FILM SERIES IN BRITAIN Network Signs CoProduction Deal for The Fox Period Story to Star Dexter | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-handbags-shape-up-for-spring.html | New Handbags Shape Up for Spring | The New York Times Studio by Edward Herman | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-performers-sought-for-movie-kim-stanley-one-of-8-young-players.html | NEW PERFORMERS SOUGHT FOR MOVIE Kim Stanley One of 8 Young Players Wanted by Wald for Down Payment Dorothy Malone Signed Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/new-president-picked-by-sun-chemical-corp.html | New President Picked By Sun Chemical Corp | Fabian Bachrach | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/norwalk-project-is-put-to-citizens-merchants-irked-by-delays-in-us.html | NORWALK PROJECT IS PUT TO CITIZENS Merchants Irked by Delays in US Aid Bid Local Unit Take Over Redevelopment Westport Gets Flood Report | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/oil-men-warned-of-us-controls-omahoney-says-companies-must-reduce.html | OIL MEN WARNED OF US CONTROLS OMahoney Says Companies Must Reduce Prices and Get Fuel to Europe Member of Oil Panel | By Robert E Bedingfield Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/party-renames-nenni-secretary-he-lacks-old-power-but-has-partial.html | PARTY RENAMES NENNI SECRETARY He Lacks Old Power but Has Partial Control of Italys LeftWing Socialists Control Over Nenni Seen | By Arnaldo Cortesi Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/peace-bid-rumors-excite-hong-kong-reports-of-peiping-effort-to.html | PEACE BID RUMORS EXCITE HONG KONG Reports of Peiping Effort to Conciliate Taiwan Stir Wide Press Speculation Chinese Guns in Duel | By Greg MacGregor Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/philadelphia-signs-with-a-union-to-represent-most-city-workers.html | Philadelphia Signs With a Union To Represent Most City Workers UNION PACT SIGNED BY PHILADELPHIA TWU Has Contract Here | By William G Weart Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/poland-asks-help-0f-2-big-us-funds-seeks-educational-support-from.html | POLAND ASKS HELP 0F 2 BIG US FUNDS Seeks Educational Support From Rockefeller and Ford Foundations In Line With US Policy Past Assistance Noted | By Harry Schwartz | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/political-murder-stirs-brazil-area-federal-intervention-urged-in.html | POLITICAL MURDER STIRS BRAZIL AREA Federal Intervention Urged in Wake of Latest Shooting Laid to Governors Aides Four Politicians Slain Colonel Is Called a Red | By Tad Szulc Special to the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/princeton-takes-polar-bear-meet-defeats-penn-columbia-with-one-two.html | PRINCETON TAKES POLAR BEAR MEET Defeats Penn Columbia With One Two Sweep in Broad Jump Programs Finale The Summaries | By Joseph M Sheehan Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/princeton-to-build-university-store-to-finance-structure-for.html | PRINCETON TO BUILD University Store to Finance Structure for Publications | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/prints-radioed-to-pole-tractor-repair-plans-beamed-by-facsimile.html | PRINTS RADIOED TO POLE Tractor Repair Plans Beamed by Facsimile Equipment | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/prudential-promotes-head-of-boston-office.html | Prudential Promotes Head of Boston Office | Harold E Dow | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/retailers-assail-role-of-px-coop-mens-wear-group-scores.html | RETAILERS ASSAIL ROLE OF PX COOP Mens Wear Group Scores GovernmentSponsored Rivalry as Unfair Coop Status Unfair | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/rice-pudding-emerges-in-sophisticated-guises-aroma-of-kirsch-and.html | Rice Pudding Emerges in Sophisticated Guises Aroma of Kirsch and Fruit Garnish Take Dish Far Away From Nursery | By Ruth P CasaEmellosthe New York Times Studio BY ALFRED WEGENER | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/rise-is-predicted-in-citys-receipts-gerosa-figures-general-fund.html | RISE IS PREDICTED IN CITYS RECEIPTS Gerosa Figures General Fund Income at 596126000 for Next Fiscal Year CASH CARRYOVER LARGE Realty Value 739000000 Higher but Basic Tax Rate Remains a Problem Tax Collections High Sales Tax Estimate Up | By Paul Crowell | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/senate-units-curb-military-aspects-of-mideast-plan-committees-bar.html | SENATE UNITS CURB MILITARY ASPECTS OF MIDEAST PLAN Committees Bar Unqualified Authority for President to Fight Aggressor APPROVE ECONOMIC HELP Adopt a Substitute Proposal Backing Use of Force if in Accord With Treaties Text Used Authorized SENATORS MODIFY PLAN FOR MIDEAST Opposing Revision 8 Democrats Balk Earlier Revisions Lose Part of Text Rejected Presidents View Given Soviet Sends Jakarta Jeeps Avalanche Kills 6 in Sweden | By William S White Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sentenced-in-teacher-slaying.html | Sentenced in Teacher Slaying | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/skiing-news-and-notes-girl-3-boasts-2-years-on-small-slopes-skiable.html | Skiing News and Notes Girl 3 Boasts 2 Years on Small Slopes Skiable SnowMaker Rapp Stopped Short Time for Prayer | By Michael Straussthe New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/smithgirling.html | SmithGirling | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/son-to-the-stuart-r-gintels.html | Son to the Stuart R Gintels | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/southerners-win-delay-on-rights-celler-grants-postponement-to-feb.html | SOUTHERNERS WIN DELAY ON RIGHTS Celler Grants Postponement to Feb 2526 for Further Testimony on Legislation More Want to Testify | By Cp Trussell Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sperry-rand-president-joins-flintkotes-board.html | Sperry Rand President Joins Flintkotes Board | Fabian Bachrach | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/sports-of-the-times-a-marlin-for-ted-his-alter-ego-carbon-copy.html | Sports of The Times A Marlin for Ted His Alter Ego Carbon Copy Moment of Triumph | By Arthur Daley | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/stassen-will-run-in-pennsylvania-prospects-for-governorship-held.html | STASSEN WILL RUN IN PENNSYLVANIA Prospects for Governorship Held SlimWhite House Aide to Quit Early in 58 A Problem and Opportunity | By James Reston Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/state-gets-pleas-for-more-city-aid-legislature-hearing-also-urged.html | STATE GETS PLEAS FOR MORE CITY AID Legislature Hearing Also Urged to Cut Budget Brevity Record Set Pleas on Both Sides Heard Share in Race Take Urged | By Leo Egan Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/state-guard-command-to-shift.html | State Guard Command to Shift | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/state-reassures-phone-employes-says-pending-rate-measures-would-not.html | STATE REASSURES PHONE EMPLOYES Says Pending Rate Measures Would Not Jeopardize Any Pay Increases | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/stocks-in-london-fall-then-rally-close-shows-small-gains-bullish.html | STOCKS IN LONDON FALL THEN RALLY Close Shows Small Gains Bullish View of News on Mideast Aids Oils | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/style-show-set-by-bible-society-luncheon-fete-of-new-york-womens.html | STYLE SHOW SET BY BIBLE SOCIETY Luncheon Fete of New York Womens Group to Be Held at Pierre Wednesday | Irwin DribbenCharles Rossi | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/swanson-sparks-72to66-victory-navy-player-gets-16-points-in-early.html | SWANSON SPARKS 72TO66 VICTORY Navy Player Gets 16 Points in Early SurgeRegis of Denver Defeats Army Army Team Bows 7370 Rider Downs Adelphi North Carolina in Front Pratt Triumphs 5853 | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/text-of-soviet-charges-of-us-aggressive-tactics-soviet-letter.html | Text of Soviet Charges of US Aggressive Tactics Soviet Letter Explanatory Memorandum Other Measures Noted | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/theatre-tunnel-of-love.html | Theatre Tunnel of Love | By Brooks Atkinson | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tough-in-6-languages-a-succession-of-dashes-born-in-south-africa-an.html | Tough in 6 Languages A Succession of Dashes Born in South Africa An Eloquent Pleader | Abba EbanSpecial to The New York TimesThe New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/treasury-is-about-to-sweeten-terms-of-us-savings-bonds.html | Treasury Is About to Sweeten Terms of US Savings Bonds | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/truman-offers-a-program-to-bring-peace-to-mideast-cites-oil.html | Truman Offers a Program To Bring Peace to Mideast Cites Oil Resources Calls Suez Transit Vital TRUMAN SUGGESTS PLAN FOR MIDEAST Uneasy at Delay Fears Armed Conflict Urges Speed in Senate | By Harry S Truman | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/tug-disputants-meet-into-night-us-and-city-aides-appear-mildly.html | TUG DISPUTANTS MEET INTO NIGHT US and City Aides Appear Mildly OptimisticMayor Briefed on Negotiations Talk With Mayor Put Off Trucks Ease Emergency | By George Horne | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archives/union-carbide-elevates-linde-engineering-chief.html | Union Carbide Elevates Linde Engineering Chief | The New York Times Studio | RE0000236731 | 1985-03-07 | B00000636045 |

| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/us-for-un-debate-on-soviet-complaint-us- for-debate-on-soviet-plaint.html | US for UN Debate On Soviet Complaint US FOR DEBATE ON SOVIET PLAINT Soviet Note Made Public | By Thomas J Hamilton Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
|---|---|---|---|---|---|---|
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/us-gives-un-unit-6000000.html | US Gives UN Unit 6000000 | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/us-health-center-on-radiation-urged.html | US HEALTH CENTER ON RADIATION URGED | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/us-judge-scores-virginia-bias-law- obstructive-legislation-is-cited.html | US JUDGE SCORES VIRGINIA BIAS LAW Obstructive Legislation Is Cited in Order to 2 Cities to Integrate Schools Calls for Plans | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/us-pop-song-added-to-russian- museum.html | US POP SONG ADDED TO RUSSIAN MUSEUM | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/us-rabber-appoints-assistant-ad- director.html | US Rabber Appoints Assistant Ad Director | Pach Bros | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/washington-asks-adenauer-visit-sends- chancellor-invitation-for.html | WASHINGTON ASKS ADENAUER VISIT Sends Chancellor Invitation for TalksGerman Seeks Reassurance on Policy Aides Assure Adenauer Bulganin Offers Cited Ollenhauer Speaks Here | By Ms Handler Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/wood-field-and-stream-bass-loses-bait- through-gills-grabs-it-again.html | Wood Field and Stream Bass Loses Bait Through Gills Grabs It Again and Thereby Ties Itself | By John W Randolph Special To the New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/yale-triumphs-32-bradys-goal-in-final- period-beats-dartmouth-sextet.html | YALE TRIUMPHS 32 Bradys Goal in Final Period Beats Dartmouth Sextet | Special to The New York Times | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-14 | https://www.nytimes.com/1957/02/14/archiv es/yales-oarsmen-are-hailed-here-elis-ivy- league-football-champions.html | YALES OARSMEN ARE HAILED HERE Elis Ivy League Football Champions Also Honored 1600 Attend Affair Olivars Team Hailed Whiffenpoofs Are Assembled | By Allison Danzig | RE0000236731 | 1985-03-07 | B00000636045 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/1957-easter-seal-child-is-iowa-farm-boy- 5.html | 1957 Easter Seal Child Is Iowa Farm Boy 5 | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/3-savings-bond-yield-is-sought-by-the- treasury-rise-in-savings-bond.html | 3  Savings Bond Yield Is Sought by the Treasury Rise in Savings Bond Interest To 3 Is Sought by Treasury Old Bonds to Be Issued Near to Market Price | | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/50-banking-bills-on-albany-slate- committee-proposes-to-lift-limits.html | 50 BANKING BILLS ON ALBANY SLATE Committee Proposes to Lift Limits on Life Insurance Repeal Currency Right | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/a-year-of-physics-being-put-on-film-500000-project-designed-to-help.html | A YEAR OF PHYSICS BEING PUT ON FILM 500000 Project Designed to Help High Schools That Lack Science Teachers FINANCED BY FORD FUND Course Taught by California Professor Consists of 162 HalfHour Sessions To Be Offered in Wisconsin Stimulus to Science | By Benjamin Fine | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/about-new-york-centenarian-resident-of-the-plaza-27-years-takes.html | About New York Centenarian Resident of the Plaza 27 Years Takes Some Brief Glimpses Into Long Past | By Meyer Berger | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/air-shelter-speed-urged-by-physicist.html | AIR SHELTER SPEED URGED BY PHYSICIST | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/alma-greenway-wed-in-suburbs-attired-in-white-silk-at-her-marriage.html | ALMA GREENWAY WED IN SUBURBS Attired in White Silk at Her Marriage in Greenwich to James N MacLeod NickersonBryce LiggettBall | Special to The New York TimesRobert L Hill | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/arena-for-150000-is-planned-in-city-57000000-roofed-building-would.html | ARENA FOR 150000 IS PLANNED IN CITY 57000000 Roofed Building Would Be Worlds Biggest Harness Races Slated New Corporation Formed Construction Plans Given | By Glenn Fowler | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/beck-is-asked-for-data-inquiry-wants-his-financial-records-for.html | BECK IS ASKED FOR DATA Inquiry Wants His Financial Records for Seven Years | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/biggest-transport-with-100ton-capacity-being-built-for-air-force.html | Biggest Transport With 100Ton Capacity Being Built for Air Force | By Richard Witkin | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/books-of-the-times-mystic-role-of-intruder-on-the-road-with-pierrot.html | Books of The Times Mystic Role of Intruder On the Road With Pierrot Studies in Young Humanity | By Orville Prescott | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-coal-union-gets-pay-proposal.html | BRITISH COAL UNION GETS PAY PROPOSAL | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-laborite-wins-byelection-conservatives-lose-seat-held-since.html | BRITISH LABORITE WINS BYELECTION Conservatives Lose Seat Held Since 1948 in First Polling Under Macmillan Regime BRITISH LABORITE WINS BYELECTION 6 More Elections Slated | By Leonard Ingalls Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/british-rocket-tested.html | British Rocket Tested | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/charles-peugeot-printing-expert-leader-in-drymat-process-of.html | CHARLES PEUGEOT PRINTING EXPERT Leader in DryMat Process of Stereotyping Is Dead Was Technical Consultant | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/cool-to-soviet-plan.html | Cool to Soviet Plan | By Sam Pope Brewer Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |

| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/czechs-cautioned-on-alleged-spies-government-urges-vigilance.html | CZECHS CAUTIONED ON ALLEGED SPIES Government Urges Vigilance Against Reported Plots to Overthrow Regime | BY Sydney Gruson Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
|---|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/dartmouth-rents-rise-dormitory-fees-up-22-per-cent-for-195758.html | DARTMOUTH RENTS RISE Dormitory Fees Up 22 Per Cent for 195758 Year | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/debate-resumes-today.html | Debate Resumes Today | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/decisions-for-israel-a-study-of-risks-that-are-involved-in.html | Decisions for Israel A Study of Risks That Are Involved In Accepting or Rejecting Dulles Plan More Questions Raised A Good Maritime Cause | By James Reston Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/denial-by-white-house-says-president-didnt-make-sanctions-threat-to.html | DENIAL BY WHITE HOUSE Says President Didnt Make Sanctions Threat to Britain | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/eden-opposes-sanctions.html | Eden Opposes Sanctions | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fifth-nassau-dismissal-health-inspector-wont-waive-immunity-in.html | FIFTH NASSAU DISMISSAL Health Inspector Wont Waive Immunity in Plumbing Case | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/fog-delays-lines-on-coast.html | Fog Delays Lines on Coast | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/food-roast-suggested-beef-ribs-and-pork-loins-cheaper-egg-prices.html | Food Roast Suggested Beef Ribs and Pork Loins Cheaper Egg Prices Drop 2 Cents a Dozen Eggs Abundant | By June Owen | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/footprints-point-to-cleanercity.html | Footprints Point to CleanerCity | The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/freight-loadings-28-below-1956s-but-latest-figure-exceeds-that-of.html | FREIGHT LOADINGS 28 BELOW 1956S But Latest Figure Exceeds That of Preceding Week Indexes Are Mixed | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/funeral-horses-saved-as-pentagon-backs-up.html | Funeral Horses Saved As Pentagon Backs Up | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/germans-death-listed-soviet-notifies-the-red-cross-diplomat-died-in.html | GERMANS DEATH LISTED Soviet Notifies the Red Cross Diplomat Died in Prison | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/giraudoux-intermezzo-fantasy-is-performed-by-french-company.html | Giraudoux Intermezzo Fantasy Is Performed by French Company | By Milton Bracker | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/harold-rugg-73-long-a-librarian-dartmouth-official-from-06-to-53.html | HAROLD RUGG 73 LONG A LIBRARIAN Dartmouth Official From 06 to 53 DiesBook Collector Was Expert on Venmont | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/harriman-hailed-for-power-stand-business-and-labor-support-reynolds.html | HARRIMAN HAILED FOR POWER STAND Business and Labor Support Reynolds PactAide Says It Benefits Whole State Great Benefit Foreseen HARRIMAN HAILED FOR POWER STAND | By Clayton Knowles | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/hartack-scores-with-3-mounts-to-run-hialeah-winning-total-to-34-top.html | Hartack Scores With 3 Mounts to Run Hialeah Winning Total to 34 TOP JOCKEY FAILS ON 45 HOOP BAND Hartack Second in Feature First With Battlement Lady Beaver Eds Day Second Double of Week PreRace Analysis | By James Roach Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/in-the-nation-democratic-trademarks-were-added-divided-party.html | In The Nation Democratic TradeMarks were Added Divided Party Counsel The Debit Side | By Arthur Krock | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/information-posts-abroad-lack-planning-and-evaluation-senate.html | Information Posts Abroad Lack Planning And Evaluation Senate Investigator Finds | By Allen Drury Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/israel-charges-8-attacks.html | Israel Charges 8 Attacks | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/israel-receptive-to-usproposals-but-asks-details-reply-to-dulles-on.html | ISRAEL RECEPTIVE TO USPROPOSALS BUT ASKS DETAILS Reply to Dulles on Steps to Settle Deadlock Is Called Generally Affirmative AQABA PROJECT FAVORED But Cabinet Raises Queries About Navigation of Gulf and Status of Gaza Strip Appreciation for Efforts Army Withdrawal Expected Challenge Held Unlikely ISRAELS ANSWER ASKS NEW DATA | BY Dana Adams Schmidt Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/it-t-names-two-high-officials.html | IT T Names Two High Officials | Pach Bros | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/japan-in-new-protest-on-bomb.html | Japan in New Protest on Bomb | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/judith-h-lissauer-engaged-to-marry-hopkowitzlevy.html | JUDITH H LISSAUER ENGAGED TO MARRY HopkowitzLevy | Eric Stahlberg | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/leaders-advice-cited-the-presidents-responsibility.html | Leaders Advice Cited The Presidents Responsibility | By William S White Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/letters-to-the-times-housing-for-the-aged-governors-proposed.html | Letters To The Times Housing for the Aged Governors Proposed Program for Suitable Accommodations Backed Danger Seen in Nationalism Training of Marines Performance of Corps Over the Years Said to Justify Its Existence M embers of Eban Family | ALFRED BERMAN New York Feb 9 1957SGYSIN Shout Hills N J Feb 8 1957THOMAS H PATTEN Jr Ithaca NY Feb 12 1957Ambassador of Israel Washington Feb 14 1957 | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lewis-backs-ban-on-3-ship-unions-as-director-of-coal-line-he.html | LEWIS BACKS BAN ON 3 SHIP UNIONS As Director of Coal Line He Supports New Refusal to Accept Maritime Groups Stand Reaffirmed 30 Ships Requested | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/london-and-paris-discuss-defense-top-ministers-hold-private.html | LONDON AND PARIS DISCUSS DEFENSE Top Ministers Hold Private TalksBritain Informs Six Allies on Proposed Cuts Special Corps Indicated British Commitments Noted | By Drew Middleton Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lord-vansittart-diplomatis-dead-former-permanent-head-of-british.html | LORD VANSITTART DIPLOMATIS DEAD Former Permanent Head of British Foreign Office Was Bitter Foe of Germany Wrote Poetry and Plays Named Privy Councilor | Special to The New York TimesThe New York Times 1948 | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lorena-thompson-is-bride-dr-jean-francisco-married-bulgarian.html | Lorena Thompson Is Bride Dr Jean Francisco Married Bulgarian Princess Wed Miss Evangelides Affianced | Edward Ozern | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/lutherans-face-urban-dwindling-leaders-of-united-church-meeting.html | LUTHERANS FACE URBAN DWINDLING Leaders of United Church Meeting Here Map Ways to Bolster Membership | By Stanley Rowland Jr | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/manhattan-quintet-crushes-nyu-and-st-johns-defeats-niagara-in.html | Manhattan Quintet Crushes NYU and St Johns Defeats Niagara in Garden JASPERS SET BACK VIOLETS 93 TO 78 Manhattan Aids Chances for Tourney BerthSt Johns Downs Niagara 7167 Jaspers Mount Attack | By Joseph M Sheehanthe New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/march-delivery-of-wheat-soars-full-extent-of-bulge-not-held-at.html | MARCH DELIVERY OF WHEAT SOARS Full Extent of Bulge Not Held at Close HoweverCorn Moves in Narrow Range | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mcardle-likely-to-quit-uspost-state-department-aide-silent-on.html | MCARDLE LIKELY TO QUIT USPOST State Department Aide Silent on Report2 More Shifts in Envoys Believed Set Envoy to Belgium Picked | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/miss-bailey-first-in-downhill-race-senior-leads-vermont-team-to.html | MISS BAILEY FIRST IN DOWNHILL RACE Senior Leads Vermont Team to Victory as Middlebury Winter Carnival Opens R P I Five Victor 6766 | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/miss-noel-smith-is-future-bride-student-nurse-betrothed-to-the-rev.html | MISS NOEL SMITH IS FUTURE BRIDE Student Nurse Betrothed to the Rev Marshall W Hunt an Episcopal Curate CroninMoylan | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/moncions-ballet-seen-in-premiere-member-of-city-troupe-is-in-cast.html | MONCIONS BALLET SEEN IN PREMIERE Member of City Troupe Is in Cast of Pastorale First Work as Choreographer Excellent Performances | By John Martin | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/mrs-fh-adriance-inventors-widow.html | MRS FH ADRIANCE INVENTORS WIDOW | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/museum-shows-78-furnishings-by-craftsmen.html | Museum Shows 78 Furnishings By Craftsmen | By Faith Corrigan | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/music-mahlers-second-symphony-is-directed-by-bruno-walter.html | Music Mahlers Second Symphony Is Directed by Bruno Walter | BY Howard Taubman | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/nato-weighs-british-plan.html | NATO Weighs British Plan | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-2500000-ski-development-urged-for-whiteface-mt-quality-project.html | New 2500000 Ski Development Urged for Whiteface Mt QUALITY PROJECT PROPOSED IN BILL FirstClass State Ski Area Is Recommended by Joint Legislative Committee Plan Calls for 5 Members Trails Courses for All | By Douglas Dales Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-arms-talks-are-voted-by-un-assembly-backs-resumption-of.html | NEW ARMS TALKS ARE VOTED BY UN Assembly Backs Resumption of FivePower Discussions in London Next Month | By Kathleen Teltsch Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-kashmir-plan-presented-to-un.html | NEW KASHMIR PLAN PRESENTED TO UN | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-orders-sent-to-eban.html | New Orders Sent to Eban | By Seth S King Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/new-soviet-law-benefits-labor-hearing-of-disputes-is-revised.html | New Soviet Law Benefits Labor Hearing of Disputes Is Revised Arbitration Commissions Now Obliged to Listen to Workers Complaints He Has Right to Appeal to Courts New Arbitration Groups Old Trends Criticized | By William J Jorden Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/nomination-shifted-president-asks-new-pentagon-assignment-for.html | NOMINATION SHIFTED President Asks New Pentagon Assignment for Sprague | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/notes-on-college-sports-undergraduate-stars-likely-to-dominate-new.html | Notes on College Sports Undergraduate Stars Likely to Dominate New York A C Track Meet Tomorrow Intramural Competition Too Fractional Times | By Joseph M Sheehan | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/now-commuters-can-bank-on-the-fly-at-bus-terminal.html | Now Commuters Can Bank on the Fly at Bus Terminal | The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/officer-to-wed-gail-reilly.html | Officer to Wed Gail Reilly | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/out-of-defense-lineup-robert-tripp-ross-censorship-charged-became-a.html | Out of Defense LineUp Robert Tripp Ross Censorship Charged Became a Drug Clerk The Wynn Enterprises | Special to The New York TimesThe New York Times | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/painless-saving-is-treasury-aim-sweetening-of-bond-terms-is.html | PAINLESS SAVING IS TREASURY AIM Sweetening of Bond Terms Is Designed to Preserve Automatic Thrift NO RIVAL TO THE BANKS Payroll Plan Enables Millions to Put Something By Who Otherwise Would Not Automatic Feature Valued Change Would Be Rare Big Investors Depart | By Albert L Kraus | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/paris-hails-votes-on-algeria-in-un-satisfaction-over-committee.html | PARIS HAILS VOTES ON ALGERIA IN UN Satisfaction Over Committee Action Tempered by Need to Fulfill Peace Pledge | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/paris-to-push-bid-on-customs-union-will-propose-the-inclusion-of.html | PARIS TO PUSH BID ON CUSTOMS UNION Will Propose the Inclusion of Overseas Territories in Common Market Area Project Meets Opposition | By Harold Callender Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/parrell-elected-as-state-senator-democratliberal-victor-in-west.html | PARRELL ELECTED AS STATE SENATOR DemocratLiberal Victor in West Side VoteGOP Wins 2 Upstate Races Berkowitz Defeats Jones | By Richard Amperthe New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/paul-heinzelmann-investment-banker.html | PAUL HEINZELMANN INVESTMENT BANKER | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/pier-talks-reach-critical-phase-over-new-snarl-mitchell-meets-both.html | PIER TALKS REACH CRITICAL PHASE OVER NEW SNARL Mitchell Meets Both Sides Say Government plans No Seizure of Docks SESSIONS RESUME TODAY Mediator Lays Delay to Need for Time to Study Tug Parleys Go On Union Heads Optimistic Serious Deadlock Feared Talks on Tug Strike Go On PIER TALKS REACH CRITICAL PHASE | By Jacques Nevard | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/poitier-is-sought-for-musical-role-wanted-for-part-in-show-by-arlen.html | POITIER IS SOUGHT FOR MUSICAL ROLE Wanted for Part in Show by Arlen Harburg and Saidy First Offered to Belafonte OHara Play Deferred | BY Sam Zolotow | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/president-agrees-to-senate-change-in-mideast-plan-in-a-statement-he.html | PRESIDENT AGREES TO SENATE CHANGE IN MIDEAST PLAN In a Statement He Declares Revisions Are Intended to Accomplish His Aims President Notes Differences The Senate Version PRESIDENT AGREES TO SENATE CHANGE | By Whlawrence Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/publisher-named-in-chattanooga-aid-study-head-named.html | PUBLISHER NAMED IN CHATTANOOGA Aid Study Head Named | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/rally-dip-mark-london-market-wall-st-rebound-causes-early.html | RALLY DIP MARK LONDON MARKET Wall St Rebound Causes Early FlurrySome Gains Held by Industrials | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/red-link-bothers-indian-socialists-alliance-with-communists-in.html | RED LINK BOTHERS INDIAN SOCIALISTS Alliance With Communists in Bengal Seen as Desperate Perilous Election Effort Decision Up to State Units | By Am Rosenthal Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/review-ordered-on-token-booths-substitution-of-turnstiles-for.html | REVIEW ORDERED ON TOKEN BOOTHS Substitution of Turnstiles for change Boxes Is Halted by Transit Agency COMPLAINTS ARE HEEDED Subway Riders Say Project Forced Long Walks and Slowed Train Loading Publics Complaints Listed | By Stanley Levey | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/ridgewood-school-bonds-lose.html | Ridgewood School Bonds Lose | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/rival-of-mdonald-gains-in-steel-vote.html | RIVAL OF MDONALD GAINS IN STEEL VOTE | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/robert-elee-life-planned-as-movie-cotten-and-dieterle-will.html | ROBERT ELEE LIFE PLANNED AS MOVIE Cotten and Dieterle Will CoProduce First Screen Biography of General Whos Superstitious | By Thomas M Pryor Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/rossunder-fire-quits-pentagon-defense-official-acts-after-senate.html | ROSSUNDER FIRE QUITS PENTAGON Defense Official Acts After Senate Group Questions Him About Contracts President Thanks Ross ROSS UNDER FIRE QUITS PENTAGON | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/ruth-e-mlaughlin-becomes-affianced.html | RUTH E MLAUGHLIN BECOMES AFFIANCED | Special To The New York TimesHenzelStaro | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/sacbombers-to-be-dispersed-concentration-on-only-few-bases-is-an.html | SACBOMBERS TO BE DISPERSED Concentration on Only Few Bases Is an Invitation for Attack General Says | By John W Finney Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/school-leaders-meet-board-members-hear-plea-for-strong-voice-on.html | SCHOOL LEADERS MEET Board Members Hear Plea for Strong Voice on Vital Issues | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/senators-critical-of-oil-price-rise-senators-attack-rise-in-oil.html | Senators Critical of Oil Price Rise SENATORS ATTACK RISE IN OIL PRICES Factors in Rise Cited | By Robert E Bedingfield Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/shoals-lie-ahead-for-haiti-regime-sylvain-caught-in-currents-of-his.html | SHOALS LIE AHEAD FOR HAITI REGIME Sylvain Caught in Currents of His Political Rivals Fraud Inquiry Pressed Hidden Forces Discerned Early Inquiry Pressed US Maintains Sympathy | By Paul P Kennedy Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/special-aide-named-in-suffolk.html | Special Aide Named in Suffolk | Special To The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archiv es/sports-of-the-times-a-net-profit-the-challenge-the-cleanup-out-in.html | Sports of The Times A Net Profit The Challenge The CleanUp Out in the Open | By Arthur Daley | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/st-francis-trips-st-peters-8780-brooklyn-five-pins-second-loss-on.html | ST FRANCIS TRIPS ST PETERS 8780 Brooklyn Five Pins Second Loss on Jersey City Team 21 Points for Inniss | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/sullivan-cancels-de-mille-as-guest-tv-host-would-steer-clear-of.html | SULLIVAN CANCELS DE MILLE AS GUEST TV Host Would Steer Clear of Long Dispute Between Producer and Union Swayze Gets News Show | By Val Adams | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/teachers-colleges-seen-disappearing.html | TEACHERS COLLEGES SEEN DISAPPEARING | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/texts-of-letters-in-ross-resignation.html | Texts of Letters in Ross Resignation | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/theatre-school-for-gags-holiday-for-lovers-is-staged-at-longacre.html | Theatre School for Gags Holiday for Lovers Is Staged at Longacre | By Brooks Atkinson | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tug-negotiators-push-pact-palks-mediators-hint-parley-today-may.html | TUG NEGOTIATORS PUSH PACT PALKS Mediators Hint Parley Today May Bring 2Week Strike Close to a Settlement Strike Began Feb 1 Oil Supplies Rise Again | BY George Horne | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tv-private-eye-monitors-pupils-all-the-classrooms-a-stage-at-pearl.html | TV PRIVATE EYE MONITORS PUPILS All the Classrooms a Stage at Pearl River School | Special to The New York TimesThe New York Times by Neal Boenzi | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/tv-review-mickey-rooney-scores-as-bitter-comedian.html | TV Review Mickey Rooney Scores as Bitter Comedian | By Jack Gould | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/u-s-store-sales-up-5-last-week-gain-in-nation-is-compared-with.html | U S STORE SALES UP 5 LAST WEEK Gain in Nation Is Compared With YearAgo LevelCity Registers 2 Decrease Sales Down 2 Here | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/un-staff-unit-halts-employs-council-calls-recent-pay-rise-too-small.html | UN STAFF UNIT HALTS Employs Council Calls Recent Pay Rise Too Small | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/unbars-a-debate-on-soviet-complaint-un-bars-debate-on-soviet-plaint.html | UNBars a Debate On Soviet Complaint UN BARS DEBATE ON SOVIET PLAINT Other Charge Pending Hungary Is Recalled | By Lindesay Parrott Special To the New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/union-dissolves-four-dio-locals-paper-units-lose-charters-in.html | UNION DISSOLVES FOUR DIO LOCALS Paper Units Lose Charters in CleanUp Bid by Allied Industrial Workers Secretary Quits Union | By Ahraskin | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/us-china-renew-talks-in-geneva-resume-secret-talks-in-geneva.html | US CHINA RENEW TALKS IN GENEVA Resume Secret Talks in Geneva | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/us-pianist-in-geneva-di-bonaventura-soninlaw-of-whitney-plays-on.html | US PIANIST IN GENEVA Di Bonaventura SoninLaw of Whitney Plays on Tour | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/usbacks-state-on-housing-bias-fha-to-bar-mortgage-aid-for-offending.html | USBACKS STATE ON HOUSING BIAS FHA to Bar Mortgage Aid for Offending Builders First Subpoena Issued HOUSING BIAS LAW WINS US BACKING Liaison Aide to Be Named | By Charles Grutzner | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/ushonors-woman-76-commerce-aide-in-new-york-gets-medal-from-weeks.html | USHONORS WOMAN 76 Commerce Aide in New York Gets Medal From Weeks | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/vaccine-is-tested-for-encephalitis-scientist-at-johns-hopkins-says.html | VACCINE IS TESTED FOR ENCEPHALITIS Scientist at Johns Hopkins Says Virus Also Provides Dengue Fever Control | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/webb-finds-punch-is-worth-thousand-words-articulate-spider-to-seek.html | Webb Finds Punch Is Worth Thousand Words Articulate Spider to Seek 17th Victory in Row Tonight Rivers Will Provide Opposition in Bout Slated at Garden Trainer Is ExPoliceman | By Gay Talese | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/welfare-job-set-for-chicago-man-folsom-expected-to-appoint-efwilson.html | WELFARE JOB SET FOR CHICAGO MAN Folsom Expected to Appoint EFWilson Head of Meat Packing Concern as Aide Others in Agency Shifts | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/westport-saves-a-tree-old-hollyin-path-of-new-road-moved-with.html | WESTPORT SAVES A TREE Old Hollyin Path of New Road Moved With Police Escort | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wilhelm-weinberg-art-collector-of-french-impressionists-is-dead.html | Wilhelm Weinberg Art Collector Of French Impressionists Is Dead | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/wood-field-and-stream-hackle-sure-to-fly-as-flytiers-seek.html | Wood Field and Stream Hackle Sure to Fly as FlyTiers Seek Definition of the True Variant | By John W Randolph | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/world-fund-lends-france-40000000-40000000-lent-france-by-fund.html | World Fund Lends France 40000000 40000000 LENT FRANCE BY FUND | Special to The New York TimesWASHINGTON Feb 14 France borrowed 40000000 from the International Mone tary Fund today to tide her over a dollar crisis | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/writer-unmasks-wshakespeare-says-word-curve-nails-his-theory.html | WRITER UNMASKS WSHAKESPEARE Says Word Curve Nails His Theory ThatDead Marlowe Used Nom de Plume Writing Techniques Studied | By Sanka Knox | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-15 | https://www.nytimes.com/1957/02/15/archives/yonkers-picks-official-nugent-elected-vice-mayor-to-end-13month.html | YONKERS PICKS OFFICIAL Nugent Elected Vice Mayor to End 13Month Dispute | Special to The New York Times | RE0000236732 | 1985-03-07 | B00000636046 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/16-spy-rings-in-us-exsoviet-aide-says.html | 16 SPY RINGS IN US EXSOVIET AIDE SAYS | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2-switch-stand-back-power-pact-poletti-hills-now-support-harriman.html | 2 SWITCH STAND BACK POWER PACT Poletti Hills Now Support Harriman on Reynolds Sale Cite New Conditions GM to Build Plant Harriman Is Praised | By Clayton Knowles | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2000-negroes-seized-in-johannesburg-hotel.html | 2000 Negroes Seized In Johannesburg Hotel | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/2for1-split-slated-by-virginia-electric.html | 2FOR1 SPLIT SLATED BY VIRGINIA ELECTRIC | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/3-zoning-appeals-by-quinn-studied-inquiry-hears-he-acted-as-owner.html | 3 ZONING APPEALS BY QUINN STUDIED Inquiry Hears He Acted as Owner of Filling Stations | By Paul Crowell | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/300-hear-red-at-u-of-p-daily-worker-editors-views-rebutted-by.html | 300 HEAR RED AT U OF P Daily Worker Editors Views Rebutted by Educator | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/7th-drama-listed-by-chapel-troupe-box-of-watercolors-opens-tomorrow.html | 7TH DRAMA LISTED BY CHAPEL TROUPE Box of Watercolors Opens Tomorrow at Broadway Congregational Church Deadlock on Alien Actors Theatre for New Girl | By Louis Calta | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/a-horse-tip-on-us-post-mrs-oettinger-a-good-bet-to-head-childrens.html | A HORSE TIP ON US POST Mrs Oettinger a Good Bet to Head Childrens Unit | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/air-route-to-lisbon-canadian-service-june-1-is-slated-to-go-on-to.html | AIR ROUTE TO LISBON Canadian Service June 1 Is Slated to Go On to Madrid | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/arabs-press-un-for-refugee-aid-syria-and-jordan-say-issue-is.html | ARABS PRESS UN FOR REFUGEE AID Syria and Jordan Say Issue Is Mideast KeyRelief Fund 18700000 Short | By Kathleen Teltsch Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/armour-co-general-business-held-good-in-fiscal-quarter-to-jan-31.html | ARMOUR CO General Business Held Good in Fiscal Quarter to Jan 31 | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/article-6-no-title.html | Article 6 No Title | Fabian Bachrach | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/atkinson-wins-with-three-mounts-bold-ruler-choice-in-everglades.html | Atkinson Wins With Three Mounts Bold Ruler Choice in Everglades Today HIALEAH FEATURE TO ADMIRAL VEE Atkinson Up as 950for2 Shot Takes DashHartack Blanked in Seven Tries Fabius Is Fourth Finisher Arcaro to Ride Bold Ruler Test at Nine Furlongs | By James Roach Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/atom-warheads-may-go-to-nato-us-would-supply-weapons-in-emergency.html | ATOM WARHEADS MAY GO TO NATO US Would Supply Weapons in Emergency in Europe US Would Give Atom Warheads For Use by NATO in Emergency Role of Commands Awaited British Study Mission Due Commitments Are Delayed | By Jack Raymond Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bar-urges-courts-for-us-agencies-law-group-attacks-judicial-powers.html | BAR URGES COURTS FOR US AGENCIES Law Group Attacks Judicial Powers of Commissions 5Day Parley Opens Agencies Investigate and Rule | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/block-of-sycamore-trees-doomed-by-queens-storm-sewer-project-trees.html | Block of Sycamore Trees Doomed By Queens Storm Sewer Project Trees to Be Destroyed | By Sander Vanocurthe New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bomb-hurts-2-in-cuba-another-blast-damages-aqueduct-near-havana.html | BOMB HURTS 2 IN CUBA Another Blast Damages Aqueduct Near Havana | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/bonn-devises-aid-plan-works-out-formula-to-help-foreign-victims-of.html | BONN DEVISES AID PLAN Works Out Formula to Help Foreign Victims of Nazis | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/books-of-the-times-what-the-book-hounds-pursue-planting-for.html | Books of The Times What the Book Hounds Pursue Planting for Posterity | By Charles Poore | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/brazil-raises-refugee-quota.html | Brazil Raises Refugee Quota | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/business-records.html | Business Records | FRIDAY FEB 15 1957 | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/c-godfrey-poggi-81-architect-in-jersey.html | C GODFREY POGGI 81 ARCHITECT IN JERSEY | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/carrier-upsets-tug-2-men-lost-as-canadian-navy-craft-sinks-at.html | CARRIER UPSETS TUG 2 Men Lost as Canadian Navy Craft Sinks at Halifax | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/chicago-drops-trolley-line.html | Chicago Drops Trolley Line | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/clarkson-six-triumphs-defeats-boston-college-50-with-secondperiod.html | CLARKSON SIX TRIUMPHS Defeats Boston College 50 With SecondPeriod Drive | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/cleric-to-visit-nehru-dr-king-bus-boycott-leader-to-go-to-india-in.html | CLERIC TO VISIT NEHRU Dr King Bus Boycott Leader to Go to India in June | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/coal-steel-output-set-peak-in-europe.html | COAL STEEL OUTPUT SET PEAK IN EUROPE | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/concern-suspends-1000-western-electric-disciplines-engineers-for.html | CONCERN SUSPENDS 1000 Western Electric Disciplines Engineers for Walkout | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/control-passes-at-russeks-chain-chicagoans-buy-weinstein.html | CONTROL PASSES AT RUSSEKS CHAIN Chicagoans Buy Weinstein HoldingsPresident and 2 Other Directors Quit STORES ARE IN THE RED But New Group Is Reported to Plan ExpansionSales Said to Have Improved | By Carl Spielvogel | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/court-overrules-censoring-of-film-decision-invalidates-los-angeles.html | COURT OVERRULES CENSORING OF FILM Decision Invalidates Los Angeles Ban on Monika for Offending Morals Song of Norway in the Air | By Thomas M Pryor Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/cuba-restores-rock-rn-roll.html | Cuba Restores Rock rn Roll | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/curran-suggests-naming-democrat-bids-republicans-choose-an.html | CURRAN SUGGESTS NAMING DEMOCRAT Bids Republicans Choose an Outstanding Independent for the Mayoralty Race For Direct Nominations | By Richard Amper | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/damagesuit-deadline-passes-for-claims-in-doria-collision-settlement.html | DamageSuit Deadline Passes For Claims in Doria Collision Settlement Expected to Be Slow Despite Accord Reached by LinesThey Put Total Liability at 5750000 Lines Report to Judge Law Amended in 1935 | By Milton Brackeryesterday Was the Last Day For the Filing of Individual Damage Suits Against the Ship Lines Involved In the Crash of the Stockholm and the Andrea Doria | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/dartmouths-igaya-sets-downhill-mark-but-middlebury-leads-meet.html | Dartmouths Igaya Sets Downhill Mark but Middlebury Leads Meet PANTHER SKI TEAM TAKES TWO TESTS Middlebury Scores 19710 Points at Own Carnival Dartmouth RunnerUp Norwich in Third Place Cold Clear Weather | By Lincoln A Werden Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/daughter-to-mrs-scott-jr.html | Daughter to Mrs Scott Jr | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/democrats-endorse-butler-and-back-advisory-council-national-parley.html | Democrats Endorse Butler And Back Advisory Council National Parley in West Voices Thanks to Chairman and Gives New Group Right to Set Interim Policies Democrats Hail Butler as Chief And Back Him on Advisory Unit | By Lawrence E Davies Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/desalted-water-may-aid-drought-aandahl-says-atomic-plants-can.html | DESALTED WATER MAY AID DROUGHT Aandahl Says Atomic Plants Can Utilize Oceans for Farm and City Needs COST OF CONVERSION CUT Interior Official Tells Forum in Des Moines Pipelines Can Cross the Nation Pilot Plant Constructed | By Donald Janson Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/dr-teller-finds-block-to-science-is-square.html | Dr Teller Finds Block To Science Is Square | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/eisenhower-blanked-fails-to-bag-wild-turkey-visit-to-be-extended.html | EISENHOWER BLANKED Fails to Bag Wild Turkey Visit to Be Extended | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/exmayor-in-italy-deserts-red-party.html | EXMAYOR IN ITALY DESERTS RED PARTY | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/experts-say-russia-seems-to-be-heading-toward-a-hardened-stand.html | Experts Say Russia Seems to Be Heading Toward a Hardened Stand MOSCOW BELIEVED HARDENING POLICY Hungary and Poland Cited Younger Men Making Mark | By Harrison E Salisbury | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/faiths-to-unite-on-brotherhood-observance-of-week-opens-tomorrow.html | FAITHS TO UNITE ON BROTHERHOOD Observance of Week Opens Tomorrow Here and Over Nation in 10000 Places | By George Dugan | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/fire-records.html | Fire Records | Friday Feb 15 1957 | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/fitzgerald-novel-to-be-seen-on-tv-keenan-wynn-jack-palance-sign-for.html | FITZGERALD NOVEL TO BE SEEN ON TV Keenan Wynn Jack Palance Sign for Last Tycoon in Script Without an End | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/food-news-letter-box-cookbook-suggested-for-the-bride-who-is.html | Food News Letter Box Cookbook Suggested for the Bride Who Is Complete Novice in Kitchen | By June Owen | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/foreign-affairs-the-king-business-ii-method-and-mystique-an.html | Foreign Affairs The King Business II Method and Mystique An Excellent Motto Palace Life Cashawasha Style Royalty and Religion | By Cl Sulzberger | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/france-and-us-spurn-loan-idea-washington-parley-agrees-direct-aid.html | FRANCE AND US SPURN LOAN IDEA Washington Parley Agrees Direct Aid Is Not Needed Other Ways Explored Import Loan Discussed Reserves Pose Problems | By Edwin L Dale Jr Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/french-reds-affirm-loyalty-to-moscow.html | FRENCH REDS AFFIRM LOYALTY TO MOSCOW | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gas-tax-rise-opposed-bus-group-urges-harriman-to-reject-cent.html | GAS TAX RISE OPPOSED Bus Group Urges Harriman to Reject Cent Increase | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gas-volume-is-cited-phillips-puts-1954-production-costs-well-above.html | GAS VOLUME IS CITED Phillips Puts 1954 Production Costs Well Above Sales | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/gore-plans-atom-drive-pledges-fight-in-congress-for-expanded-power.html | GORE PLANS ATOM DRIVE Pledges Fight in Congress for Expanded Power Program | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/guilty-in-kidnap-case-phone-caller-to-weinbergers-faces-psychiatric.html | GUILTY IN KIDNAP CASE Phone Caller to Weinbergers Faces Psychiatric Test | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/halifax-stoppage-ends.html | Halifax Stoppage Ends | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hardhit-producers-map-eggsale-drive.html | HARDHIT PRODUCERS MAP EGGSALE DRIVE | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/harry-pattison-specialist-on-tb-leader-in-rehabilitation-of-victims.html | HARRY PATTISON SPECIALIST ON TB Leader in Rehabilitation of Victims of Disease Dies Aided Upstate Foundation | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/hearing-set-on-jobless-aid.html | Hearing Set on Jobless Aid | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/heffernan-honored-in-un.html | Heffernan Honored in UN | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/house-unit-trims-2-agency-budgets-treasury-and-postal-funds-cut.html | HOUSE UNIT TRIMS 2 AGENCY BUDGETS Treasury and Postal Funds Cut 2Reduction in Mail Service Feared Balks on Mail Rates | By Cp Trussell Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/israel-bond-sales-called-vital-to-ward-off-economic-threats.html | Israel Bond Sales Called Vital To Ward Off Economic Threats | By Irving Spiegel Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/israelis-reject-dulles-proposal-for-withdrawal-demand-egypt-be.html | ISRAELIS REJECT DULLES PROPOSAL FOR WITHDRAWAL Demand Egypt Be Forbidden to Return to Gaza Strip Ask Other Guarantees | By Russell Baker Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/j-noble-braden-arbitrator-dies-american-association-officer-was.html | J NOBLE BRADEN ARBITRATOR DIES American Association Officer Was Industrial Relations Professor at NYU | Special to The New York TimesBlackstone Studios | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/japanese-wages-up-survey-shows-a-55-per-cent-gain-for-average.html | JAPANESE WAGES UP Survey Shows a 55 Per Cent Gain for Average Worker | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/judge-refuses-ruling-scot-declines-to-act-on-case-of-artificial.html | JUDGE REFUSES RULING Scot Declines to Act on Case of Artificial Insemination | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/letters-to-the-times-polish-viewpoint-given-americans-of-polish.html | Letters to The Times Polish Viewpoint Given Americans of Polish Origin Express Opinion on Gomulka | FRANCIS J WAZETER | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/lily-l-fleming-engaged-to-wed-foxcroft-alumna-is-fiancee-of-eben.html | LILY L FLEMING ENGAGED TO WED Foxcroft Alumna Is Fiancee of Eben Cross 3d Who Is Senior at Harvard | Hal Phyfe | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/machine-maker-patents-recipe-for-a-fluffier-angel-food-cake-musical.html | Machine Maker Patents Recipe For a Fluffier Angel Food Cake Musical Fingertips | By Stacy V Jones Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mahopac-rink-wins-sets-back-st-andrews-no-2-1312-in-dykes-curling.html | MAHOPAC RINK WINS Sets Back St Andrews No 2 1312 in Dykes Curling | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mallon-will-tee-off-in-a-new-post-popular-island-pro-shifts-to.html | Mallon Will Tee Off in a New Post Popular Island Pro Shifts to Wheatley Hills Next Month | By Harry V Forgeron | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mary-shelby-engaged-memphis-girl-to-be-married-to-charles-decordova.html | MARY SHELBY ENGAGED Memphis Girl to Be Married to Charles deCordova Jr | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mason-to-ask-veto-of-suffolk-charter.html | MASON TO ASK VETO OF SUFFOLK CHARTER | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mclellan-finds-ross-in-the-clear-says-he-will-ask-senate-unit-to.html | MCLELLAN FINDS ROSS IN THE CLEAR Says He Will Ask Senate Unit to Drop Case if House Acts Symington Dissents | By John D Morris Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mideast-debate-deferred-by-un-us-said-to-have-asked-new-delay-to.html | MIDEAST DEBATE DEFERRED BY UN US Said to Have Asked New Delay to Let Eisenhower Discuss Israeli Position Israel Answer Awaited | By Thomas J Hamilton Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-forbesleith-married-in-jersey.html | MISS FORBESLEITH MARRIED IN JERSEY | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-jane-kushner-becomes-affianced.html | MISS JANE KUSHNER BECOMES AFFIANCED | Special to The New York TimesSouthall Studio | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-stowells-troth-pratt-graduate-is-engaged-to-robert-jules.html | MISS STOWELLS TROTH Pratt Graduate Is Engaged to Robert Jules Foster | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/miss-whitlock-becomes-bride-her-wedding-to-robert-louis-eppelein.html | MISS WHITLOCK BECOMES BRIDE Her Wedding to Robert Louis Eppelein Held at Fifth Ave Presbyterian Church | Bradford Bachrach | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/mollet-denounced-by-mendesfrance-on-algerian-policy.html | Mollet Denounced By MendesFrance On Algerian Policy | By Robert C Doty Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/moscow-expels-3d-us-reporter-orders-ins-correspondent-to-leave.html | MOSCOW EXPELS 3D US REPORTER Orders INS Correspondent to Leave After Charges of AntiSoviet Acts Reporter Due for Transfer | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/music-poets-requiem-choral-work-by-ned-rorem-introduced.html | Music Poets Requiem Choral Work by Ned Rorem Introduced | By Howard Taubman | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/nephew-of-eisenhower-joins-army-as-recruit.html | Nephew of Eisenhower Joins Army as Recruit | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-arts-school-for-city-weighed-special-music-and-theatre.html | NEW ARTS SCHOOL FOR CITY WEIGHED Special Music and Theatre Institution Proposed at Lincoln Square Site | By Leonard Buder | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-envoy-of-us-arrives-in-japan-demonstrators-at-airport-meet.html | NEW ENVOY OF US ARRIVES IN JAPAN Demonstrators at Airport Meet MacArthur 2dTokyo Sses Relations Changing | By Robert Trumbull Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-information-center-started.html | New Information Center Started | The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/new-ottawa-envoy-robertson-expected-to-succeed-heeney-in-washington.html | NEW OTTAWA ENVOY Robertson Expected to Succeed Heeney in Washington | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/oil-crisis-a-myth-house-unit-is-told-thompson-of-texas-control.html | OIL CRISIS A MYTH HOUSE UNIT IS TOLD Thompson of Texas Control Board Defends States Job in Aiding Europe Oil Crisis Myth House Unit Told By Head of Texas Control Board Oil Shipments Increase Production Rises Sought | By Robert E Bedingfield Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/omaha-gets-church-parley.html | Omaha Gets Church Parley | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/penguin-or-kitchen-sink-its-for-rent-in-the-city-menagerie-is.html | Penguin or Kitchen Sink Its for Rent in the City Menagerie Is Varied | By Nan Robertson | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/pier-union-clash-puts-off-chances-of-quick-accord-dissidents-are.html | PIER UNION CLASH PUTS OFF CHANCES OF QUICK ACCORD Dissidents Are Overruled at Caucus and Strikers Will Reevaluate Offer Today EMPLOYERS TO STAND BY Tug Parleys Are Resuming Oil Stocks Show First Drop in Several Days Leaders Quit Caucus PIER UNION CLASH BARS QUICK PACT Anastasia for Second Look Mediator Minimizes BlowUp | By Jacques Nevardthe New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/pigeon-flies-in-window-justice-takes-to-wing.html | Pigeon Flies in Window Justice Takes to Wing | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/population-of-us-170-million-now.html | Population of US 170 Million Now | The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/practical-aspect-governs-choice-in-kitchen-tools.html | Practical Aspect Governs Choice In Kitchen Tools | By Phyllis Ehrlich | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/president-endorses-a-truman-mission-president-backs-truman-mission.html | President Endorses A Truman Mission PRESIDENT BACKS TRUMAN MISSION | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/primary-prices-dip-01-in-week-index-falls-to-117-of-194749.html | PRIMARY PRICES DIP 01 IN WEEK Index Falls to 117 of 194749 LevelFarm Products and Foods Decline | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/publisher-is-indicted.html | Publisher Is Indicted | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rail-fares-increased-icc-authorizes-5-rises-in-south-and-new.html | RAIL FARES INCREASED ICC Authorizes 5 Rises in South and New England | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/rail-hearing-recesses-presidential-board-to-move-inquiry-to.html | RAIL HEARING RECESSES Presidential Board to Move Inquiry to Washington | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/regime-in-britain-defends-tough-line.html | REGIME IN BRITAIN DEFENDS TOUGH LINE | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/restraint-charged-to-antenna-concern.html | RESTRAINT CHARGED TO ANTENNA CONCERN | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/russians-warned-us-mideast-plan-remains-strong-senate-report-asks.html | RUSSIANS WARNED US MIDEAST PLAN REMAINS STRONG Senate Report Asks Speed on Revised Program and Terms It a Manifesto A Manifesto Substituted United on Basic Policy RUSSIANS WARNED ON MIDEAST PLAN | By William S White Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/school-official-minimizes-crisis-dr-misner-holds-optimistic-view-of.html | SCHOOL OFFICIAL MINIMIZES CRISIS Dr Misner Holds Optimistic View of US Education as Administrators Meet CITES RECENT ADVANCES Teacher Shortage Is Easing He SaysHails Study Level as Highest Ever Citizens Role Denoted | By Benjamin Fine Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/scrapauto-fires-darken-sky-here-city-seeks-to-control-air-pollution.html | SCRAPAUTO FIRES DARKEN SKY HERE City Seeks to Control Air Pollution Traced to Quick Processing by Wreckers | The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/selassie-charges-egyptians-try-subversion-in-ethiopia-mistreatment.html | Selassie Charges Egyptians Try Subversion in Ethiopia Mistreatment Charged Selassie Charges Egyptians Try To Subvert Ethiopian Moslems Ethiopia to Get Fleet Nucleus | By Homer Bigart Special To the New York Timesthe New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/senators-study-two-unions-here-collusion-with-long-island.html | SENATORS STUDY TWO UNIONS HERE Collusion With Long Island Contractors Is Charged Beck Agrees to Inquiry | By Joseph A Loftus Special to the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/shapiropasserman.html | ShapiroPasserman | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/sheriffs-men-end-caper-of-modern-robin-hood.html | Sheriffs Men End Caper Of Modern Robin Hood | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-appoints-gromyko-to-head-foreign-ministry-as-shepilov-is.html | SOVIET APPOINTS GROMYKO TO HEAD FOREIGN MINISTRY AS SHEPILOV IS REMOVED SHAKEUP BARED Ousted Aide Renamed to Party Work by the Central Committee Wide Speculation Stirred GROMYKO NAMED FOREIGN MINISTER Molotov Ouster Recalled 2 Resolutions Adopted | By William J Jorden Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-mideast-bid-supported-in-india.html | SOVIET MIDEAST BID SUPPORTED IN INDIA | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/soviet-rebuffed-by-un-assembly-world-body-rejects-a-debate-on.html | SOVIET REBUFFED BY UN ASSEMBLY World Body Rejects a Debate on Moscows Charges of Aggression by the US Chamber Practically Empty Obvious Reasons Are Cited | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/state-inquiry-sought.html | State Inquiry Sought | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/still-pays-to-stick-to-thy-last-or-lids-producer-sticks-to-lids.html | Still Pays to Stick to Thy Last or Lids PRODUCER STICKS TO LIDS THRIVES | By Brendan M Jones | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stockcar-world-series-opens-with-speedy-thompson-victor-charlotte.html | StockCar World Series Opens With Speedy Thompson Victor Charlotte Driver Scores in 125Mile Grind at Daytona BeachTurners Daring Driving Captures Second Place | By Frank M Blunk Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stocks-in-london-decline-slightly-labor-byelection-victory-and.html | STOCKS IN LONDON DECLINE SLIGHTLY Labor ByElection Victory and Thursdays Wall St Dip Depress Market AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/stuart-mdgugall-dies-canadian-jurist-had-served-on-japanese-war.html | STUART MDGUGALL DIES Canadian Jurist Had Served on Japanese War Crimes Body | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/survey-pact-stirs-vancouver-debate.html | SURVEY PACT STIRS VANCOUVER DEBATE | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/teachers-colleges-hit-on-curriculum.html | TEACHERS COLLEGES HIT ON CURRICULUM | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/teller-sees-us-behind-in-science-warns-soviet-will-take-lead-in-10.html | TELLER SEES US BEHIND IN SCIENCE Warns Soviet Will Take Lead in 10 YearsSays Trend Cannot Be Reversed Leadership Challenged A Defense by Pentagon | By John W Finney Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/text-of-kashmir-proposal.html | Text of Kashmir Proposal | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/trade-stamp-tax-fight-opponents-in-tennessee-led-by-housewives-win.html | TRADE STAMP TAX FIGHT Opponents in Tennessee Led by Housewives Win Delay | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/trenton-housing-is-approved.html | Trenton Housing Is Approved | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/truck-runs-wild-driverless-vehicle-crashes-into-2-porchesnone-hurt.html | TRUCK RUNS WILD Driverless Vehicle Crashes Into 2 PorchesNone Hurt | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/tugboat-strike-at-crucial-point-negotiators-to-resume-joint-talks.html | TUGBOAT STRIKE AT CRUCIAL POINT Negotiators to Resume Joint Talks TodayOil Supplies Still Above Critical Level | By George Horne | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/un-aide-willing-to-go-to-kashmir-but-security-councils-head-is-not.html | UN AIDE WILLING TO GO TO KASHMIR But Security Councils Head Is Not Hopeful of Success Indian Scores Resolution Two Methods Proposed 9YearOld Move Noted | By Michael James Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/un-assembly-votes-algeria-compromise-algerian-compromise-is-voted.html | UN Assembly Votes Algeria Compromise Algerian Compromise Is Voted By a Unanimous UN Assembly French Call It Great Victory Violence in Algeria Kills 73 | By Lindesay Parrott Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/urged-for-westchester-bench.html | Urged for Westchester Bench | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/utility-gains-set-in-new-england-western-massachusetts-gas-holds-56.html | UTILITY GAINS SET IN NEW ENGLAND Western Massachusetts Gas Holds 56 Net at 309 a ShareEarnings Rise OTHER UTILITY REPORTS | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/washington-expects-post-will-lose-importance-as-voice-of-policy.html | Washington Expects Post Will Lose Importance as Voice of Policy CAPITAL CAUTIOUS ON GROMYKO SHIFT Unforeseen at the UN A Surprise in London | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/weak-undertone-shown-by-grains-soybeans-and-corn-move-off.html | WEAK UNDERTONE SHOWN BY GRAINS Soybeans and Corn Move Off SharplyWheat Oats Also Generally Lower | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/webb-easy-victor-over-rivers-here-favorite-scores-often-with-lefts.html | WEBB EASY VICTOR OVER RIVERS HERE Favorite Scores Often With Lefts and Rights to Face for Unanimous Verdict Webb Mixes Punches Thomas Defeats Gagliardo | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/west-sets-talks-on-german-unity-fournation-working-group-will-begin.html | WEST SETS TALKS ON GERMAN UNITY FourNation Working Group Will Begin Discussions in US Next Month | Special to The New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/wood-field-and-stream-outdoorsmen-in-gray-flannel-suits-rub-natural.html | Wood Field and Stream Outdoorsmen in Gray Flannel Suits Rub Natural Shoulders at Vacation Show | By John W Randolphthe New York Times | RE0000236733 | 1985-03-07 | B00000636047 |
| 1957-02-16 | https://www.nytimes.com/1957/02/16/archives/yugoslavs-admit-rift-with-soviet-aide-of-foreign-ministry-and-red.html | YUGOSLAVS ADMIT RIFT WITH SOVIET Aide of Foreign Ministry and Red Paper Say It Transcends Ideology Onus Put on Yugoslavs Borba Disputes Shepilov | By Elie Abel Special To the New York Times | RE0000236733 | 1985-03-07 | B00000636047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/150000-etc-question-the-quiz-mind-experts-under-pressure.html | 150000 etc Question The Quiz Mind EXPERTS UNDER PRESSURE | By Charlotte Devree | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/19810-hospital-job-shunned.html | 19810 Hospital Job Shunned | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/2-hungarian-students-arrive.html | 2 Hungarian Students Arrive | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-mans-kinship-with-the-soil.html | A Mans Kinship With the Soil | By Arthur H Carhart | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-matter-of-acting-in-gold-of-naples-a-company-of-italians-makes.html | A MATTER OF ACTING In Gold of Naples a Company of Italians Makes the Screen Glitter | By Bosley Crowther | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/a-republican-prescribes-for-his-party-the-gop-he-says-faces-a.html | A Republican Prescribes for His Party The GOP he says faces a challenge To retain national leadership it must reflect a philosophyEisenhowersWhich a majority of Americans share | By Clifford Case | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/adoption-agencies-pro-and-con.html | Adoption Agencies Pro and Con | By Dorothy Barclay | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/amherst-in-front-7257.html | Amherst In Front 7257 | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/anne-frank-speaks-to-the-germans-the-play-about-anne-frank-has-been.html | Anne Frank Speaks to the Germans The play about Anne Frank has been a spectacular hit in the land of her oppressors The reasons for its success lie somewhere in the heritage from the Nazi time | By Arthur J Olsen | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/annerenee-de-fontnouvelle-is-engaged-to-david-dawson-u-of-south.html | AnneRenee de Fontnouvelle Is Engaged To David Dawson U of South ExStudent CaputiTirico | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/antisemitism-spurs-polish-jews-exodus-poland-spurring-exodus-of.html | AntiSemitism Spurs Polish Jews Exodus POLAND SPURRING EXODUS OF JEWS | By Sydney Gruson Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/architects-pick-jury-oppenheimer-named-as-judge-in-california.html | ARCHITECTS PICK JURY Oppenheimer Named as Judge in California Contest | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ardsley-no-2-gains-captures-dykes-trophy-test-in-curling-tournament.html | ARDSLEY NO 2 GAINS Captures Dykes Trophy Test in Curling Tournament | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/armstrongvan-meter.html | ArmstrongVan Meter | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/armys-six-routs-mit-hickey-scores-twice-and-gets-4-assists-in-80.html | ARMYS SIX ROUTS MIT Hickey Scores Twice and Gets 4 Assists in 80 Victory | Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/around-the-garden-for-rosarians.html | AROUND THE GARDEN For Rosarians | By Joan Lee Faust | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Fred J Sass | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/at-home-abroad.html | At Home Abroad | By Joseph Wood Krutch | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/atomic-power-policy-up-for-vital-debate-nuclear-jockeys.html | ATOMIC POWER POLICY UP FOR VITAL DEBATE NUCLEAR JOCKEYS | By John W Finney Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/automobiles-old-cars-new-insurance-and-inspection-program.html | AUTOMOBILES OLD CARS New Insurance and Inspection Program Eliminates Unrepairable Vehicles | By Bert Pierce | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/aviation-crash-lists-delays-in-announcing-passenger-names-in.html | AVIATION CRASH LISTS Delays in Announcing Passenger Names In Accidents Create a Problem | By Richard Witkin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/back-in-business-jack-barry-who-once-quit-commerce-becomes-a.html | BACK IN BUSINESS Jack Barry Who Once Quit Commerce Becomes a Television Tycoon | By Jp Shanley | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/background-to-tragedy.html | Background To Tragedy | By John H Wuorinen | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bahama-island-shopping-bargains-abound-there-and-owners-may-even.html | BAHAMA ISLAND SHOPPING Bargains Abound There And Owners May Even Commute | By Leo Hamalian | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bar-unit-opposes-us-atom-project-committee-against-lavish-use-of.html | BAR UNIT OPPOSES US ATOM PROJECT Committee Against Lavish Use of Federal Funds in Reactor Program | By Luther A Huston Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-e-basso-bride-in-suburbs-she-has-six-attendants-at-wedding.html | BARBARA E BASSO BRIDE IN SUBURBS She Has Six Attendants at Wedding in New Rochelle to John Russell Clune | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-rowland-married.html | Barbara Rowland Married | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/barbara-white-is-future-bride-exstudent-at-pine-manor-fiancee-of.html | BARBARA WHITE IS FUTURE BRIDE ExStudent at Pine Manor Fiancee of Donald Atkin Former Army Officer | Jay Te Winburn | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/belgrade-boris-cangalovitch-and-yugoslav-national-company-in.html | BELGRADE BORIS Cangalovitch and Yugoslav National Company in Mussorgsky Masterpiece | By John Briggs | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bengalis-revere-memory-of-bose-rebel-who-is-officially-dead-remains.html | BENGALIS REVERE MEMORY OF BOSE Rebel Who Is Officially Dead Remains Politically Alive to His Many Followers | By Am Rosenthal Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/benson-moves-again-to-keep-crops-down-reduced-price-supports-soil.html | BENSON MOVES AGAIN TO KEEP CROPS DOWN Reduced Price Supports Soil Bank And Sales at a Loss Are Used | By Ew Kenworthy Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bequest-aide-chosen-for-teachers-college.html | Bequest Aide Chosen For Teachers College | Fabian Bachrach | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/better-highways-in-the-southwest-routes-to-us-66.html | BETTER HIGHWAYS IN THE SOUTHWEST Routes to US 66 | By Gladwin Hill | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/birdsall-smith-engaged-to-wed-magazine-aide-in-capital-will-be.html | BIRDSALL SMITH ENGAGED TO WED Magazine Aide in Capital Will Be Bride in March of William W Broom | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/blueprint-for-foreign-aid-the-marshall-plan-was-invaluable-for.html | Blueprint for Foreign Aid The Marshall Plan was invaluable for Europeand for us says an expert Now a plan is needed for the third of humanity that lives in the underdeveloped areas | By Paul G Hoffman | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boat-trains-bring-1100-from-halifax-1100-on-the-queen-end-trip-by.html | Boat Trains Bring 1100 From Halifax 1100 ON THE QUEEN END TRIP BY TRAIN | By Robert Alden | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boon-for-orchids-oueen-of-the-tropical-floral-realm.html | BOON FOR ORCHIDS OUEEN OF THE TROPICAL FLORAL REALM | By Mary Noble | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boston-man-killed-in-fight-over-insult.html | BOSTON MAN KILLED IN FIGHT OVER INSULT | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/boston.html | Boston | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bowleshill.html | BowlesHill | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/braun-stars-as-knick-five-sets-buck-lakers120112-outside-shots.html | Braun Stars as Knick Five Sets Buck Lakers120112 Outside Shots Connect | By Michael Strauss | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bridge-and-now-the-vanderbilt-new-yorks-favorite-tournament-opens.html | BRIDGE AND NOW THE VANDERBILT New Yorks Favorite Tournament Opens Next Friday | By Albert H Morehead | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bridges-says-budget-cut-of-33-billion-would-aid-nation-and-not-hurt.html | Bridges Says Budget Cut of 33 Billion Would Aid Nation and Not Hurt Defense Pyle Warns Against Slashes | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/british-colonies-aim-at-freedom-ghana-new-gold-coast-state-is-held.html | BRITISH COLONIES AIM AT FREEDOM Ghana New Gold Coast State Is Held ExampleMalaya and Singapore Near Goal | By Leonard Ingalls Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bulldog-annexes-hartford-honors-basford-milk-meat-best-in.html | BULLDOG ANNEXES HARTFORD HONORS Basford Milk Meat Best in ShowShirkhan Afghan Is Beaten in Group | By John Rendel Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/bunche-to-visit-gold-coast.html | Bunche to Visit Gold Coast | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/business-talk-oiqgl-and-onapj-such-5letter-words-are-only-2-of-many.html | BUSINESS TALK OIQGL AND ONAPJ Such 5Letter Words Are Only 2 of Many Used in Commercial Codes | By Alexander R Hammer | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/by-way-of-report-chayefskys-goddess-other-movie-items.html | BY WAY OF REPORT Chayefskys Goddess Other Movie Items | By Ah Weiler | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cabrini-college-set-to-open-next-fall.html | CABRINI COLLEGE SET TO OPEN NEXT FALL | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/calla-begonia-is-a-challenge-flowerlike-foliage.html | CALLA BEGONIA IS A CHALLENGE Flowerlike Foliage | By Edith Saylor Abbott | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/car-makers-cite-gas-turbine-gain-major-companies-speed-up-their.html | CAR MAKERS CITE GAS TURBINE GAIN Major Companies Speed Up Their Efforts to Develop a Practical Engine | By Damon Stetson Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/carolyn-chadwick-a-bride.html | Carolyn Chadwick a Bride | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/carveth-wells-explorer-70-dies-author-and-lecturer-sought-secrets.html | CARVETH WELLS EXPLORER 70 DIES Author and Lecturer Sought Secrets of Strange Places Owned Talking Bird | The New York Times Studio 1942 | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chemist-marries-miss-lisl-colmers-anthony-standen-alumnus-of-oxford.html | CHEMIST MARRIES MISS LISL COLMERS Anthony Standen Alumnus of Oxford and United Nations Aide Wed in Westport | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/christian-leads-fund-to-aid-jews-plans-movie-benefit-to-help-better.html | CHRISTIAN LEADS FUND TO AID JEWS Plans Movie Benefit to Help Better Community Center Near U of Kansas | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/citizens-to-study-fire-island-park.html | CITIZENS TO STUDY FIRE ISLAND PARK | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/clammers-face-clamp-maryland-board-offers-plan-to-protect-oyster.html | CLAMMERS FACE CLAMP Maryland Board Offers Plan to Protect Oyster Grounds | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/clare-rosett-to-wed-fiancee-of-russell-goldfarb-a-graduate-of-nyu.html | CLARE ROSETT TO WED Fiancee of Russell Goldfarb a Graduate of NYU | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/clinches-tie-for-title.html | Clinches Tie for Title | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/closeup-of-the-first-first-lady-marthas-children.html | Closeup of the First First Lady MARTHAS CHILDREN | By Charles Parmer | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/colgate-downs-syracuse.html | Colgate Downs Syracuse | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Maurine | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/connecticut-gain-seen-population-rise-of-900000-by-1975-is.html | CONNECTICUT GAIN SEEN Population Rise of 900000 by 1975 Is Predicted | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/constance-d-davis-married.html | Constance D Davis Married | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cornell-gifts-at-high-total-for-second-half-of-56-exceeds-79.html | CORNELL GIFTS AT HIGH Total for Second Half of 56 Exceeds 79 Millions | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cornell-official-will-lecture.html | Cornell Official Will Lecture | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/courses-and-showsother-notes-the-world-of-plants.html | COURSES AND SHOWSOTHER NOTES The World of Plants | Arrangement by Mrs W Charler Hogg Photo By GottschoSchleisner | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/curing-faucet-ills-the-inside-story-on-spigots.html | CURING FAUCET ILLS THE INSIDE STORY ON SPIGOTS | By Ralph Treves | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cynthia-jane-rork-to-marry.html | Cynthia Jane Rork to Marry | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cynthia-r-allen-bride-in-capital-walter-reed-post-chapel-is-scene.html | CYNTHIA R ALLEN BRIDE IN CAPITAL Walter Reed Post Chapel Is Scene of Her Marriage to Joseph Michael Earley | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/cyprus-has-letup-in-rebel-bombings.html | CYPRUS HAS LETUP IN REBEL BOMBINGS | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dance-miscellany-pearl-lang.html | DANCE MISCELLANY PEARL LANG | By John Martin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/daphne-costello-to-be-wed.html | Daphne Costello to Be Wed | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dartmouth-tops-host-middlebury-at-ski-carnival-igaya-paces-indians.html | DARTMOUTH TOPS HOST MIDDLEBURY AT SKI CARNIVAL Igaya Paces Indians Rally With Victory in Slalom Norwichs Vaughn Next | By Lincoln A Werden Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/debt-limit-urged-for-connecticut-study-suggests-ceiling-tied-to.html | DEBT LIMIT URGED FOR CONNECTICUT Study Suggests Ceiling Tied to Revenue and Revision of Road Classification | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/delany-triumphs-on-4068-effort-for-baxter-mile-beats-dwyer-by-eight.html | DELANY TRIUMPHS ON 4068 EFFORT FOR BAXTER MILE Beats Dwyer by Eight Yards in New York AC Meet as 14000 Watch at Garden SOWELL IS VICTOR IN 880 Defeats Courtney in 1507 to Set Mark for Games Calhoun Wins Hurdles | By Joseph M Sheehan | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/democrats-agree-on-rights-policy-advisory-council-to-call-on.html | DEMOCRATS AGREE ON RIGHTS POLICY Advisory Council to Call on Legislators to Support Bills Lehman Named to Post | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/detective-story-why-did-the-plane-crash-answering-this-question-as.html | Detective story Why Did the Plane Crash Answering this question as experts are trying to do now with the Rikers Island case involves infinite pains and highly special skills | By Cb Palmer | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/diplomats-split-on-mideast-plan-mcdonald-byroade-caffery-and.html | DIPLOMATS SPLIT ON MIDEAST PLAN McDonald Byroade Caffery and Wadsworth Support PolicyGreen Demurs | By John D Morris Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/discussions-at-thomasville.html | Discussions at Thomasville | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/doris-cureau-is-fiancee-she-will-be-wed-in-april-to-daniel-madden.html | DORIS CUREAU IS FIANCEE She Will Be Wed in April to Daniel Madden Sullivan | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dr-floyd-reed-73-yonkers-physician.html | DR FLOYD REED 73 YONKERS PHYSICIAN | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/drama-mailbag-shaw-heroine.html | DRAMA MAILBAG SHAW HEROINE | STEVE ABBRUSCATO | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/drexel-trustee-designated.html | Drexel Trustee Designated | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/drive-on-to-save-oak-maryland-senate-exhorted-to-replace-states.html | DRIVE ON TO SAVE OAK Maryland Senate Exhorted to Replace States Tree | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/driver-killed-by-own-car.html | Driver Killed by Own Car | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dulles-praises-aide.html | Dulles Praises Aide | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/dutch-liner-on-maiden-voyage-docks-unaided-by-tugs-new-liner-docks.html | Dutch Liner on Maiden Voyage Docks Unaided by Tugs NEW LINER DOCKS UNAIDED BY TUGS | By Werner Bamberger | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/early-report-on-a-turnpike-sunshine-state-parkway-reduces-travel.html | EARLY REPORT ON A TURNPIKE Sunshine State Parkway Reduces Travel Time To Florida Resorts | By Ce Wright | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/eckertwharton.html | EckertWharton | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/economic-pioneer-hunts-new-trails-dr-burns-back-at-columbia-charts.html | ECONOMIC PIONEER HUNTS NEW TRAILS Dr Burns Back at Columbia Charts Course of Future Researches of Business | By Will Lissner | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/economic-trend-steady-rise-expected-but-comments-on-the-state-of.html | ECONOMIC TREND STEADY RISE EXPECTED BUT COMMENTS ON THE STATE OF THE ECONOMY | By Edwin L Dale Jr Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ed-standings-team-wins-two-matches-the-summaries.html | ED STANDINGS TEAM WINS TWO MATCHES THE SUMMARIES | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | SAM KAUFMAN | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/education-in-review-fellowships-with-salary-offered-to-college.html | EDUCATION IN REVIEW Fellowships With Salary Offered to College Graduates Who Will Enter Teaching | By Benjamin Fine | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/education-spur-seen-aide-to-the-presidents-group-cites-overwhelming.html | EDUCATION SPUR SEEN Aide to the Presidents Group Cites Overwhelming Task | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/educators-split-on-federal-aid-issue-of-us-funds-tabled-by-school.html | EDUCATORS SPLIT ON FEDERAL AID Issue of US Funds Tabled by School Board Group at National Parley | By Benjamin Fine Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/effective-sermons-theatregoers-discover-more-and-more-quality.html | EFFECTIVE SERMONS Theatregoers Discover More and More Quality Dramas in Local Churches | By Stanley Rowland Jr | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/egyptians-in-appeal-exaides-of-un-in-gaza-ask-compensation-for.html | EGYPTIANS IN APPEAL ExAides of UN in Gaza Ask Compensation for Losses | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/eight-trips-to-disaster.html | Eight Trips To Disaster | By David Dempsey | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/eisenhowers-new-deal-disturbs-some-in-gop-comments-on-the-tensions.html | EISENHOWERS NEW DEAL DISTURBS SOME IN GOP COMMENTS ON THE TENSIONS WITHIN THE GOP | By Cabell Phillips Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/elberta-mareland-is-fiancee.html | Elberta Mareland Is Fiancee | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/elizabeth-leonard-is-wed.html | Elizabeth Leonard Is Wed | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/engineers-reinstated-western-electric-employes-back-at-work-in.html | ENGINEERS REINSTATED Western Electric Employes Back at Work in Jersey | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ensign-will-wed-julia-a-harmon-donald-lea-morgan-of-naval-air-arm-a.html | ENSIGN WILL WED JULIA A HARMON Donald Lea Morgan of Naval Air Arm and 56 Graduate of Radcliffe Are Engaged | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/exploration-into-the-guilt-of-man-on-the-theme-of-modern-conscience.html | EXPLORATION INTO THE GUILT OF MAN On the Theme of Modern Conscience Camus Has Built a Revealing Novel | By Robert Gorham Davis | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fairy-tale-into-play.html | Fairy Tale Into Play | Photographs by Lew Merrim | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/feldmanstark.html | FeldmanStark | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/flagg-sets-back-tully-in-5-games-gains-semifinal-round-in-apawamis.html | FLAGG SETS BACK TULLY IN 5 GAMES Gains SemiFinal Round in Apawamis Clubs Squash Racquets Tournament | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/four-musical-shows-on-lp-disks-satiric-mimic.html | FOUR MUSICAL SHOWS ON LP DISKS Satiric Mimic | By John S Wilson | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/frankbraybrooke.html | FrankBraybrooke | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/freedmanhartevelt.html | FreedmanHartevelt | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/freedom-dates-asked-un-body-approves-soviet-proposal-on-trust-lands.html | FREEDOM DATES ASKED UN Body Approves Soviet Proposal on Trust Lands | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/from-the-mail-pouch-city-center-performances-handicapped-by-drab.html | FROM THE MAIL POUCH City Center Performances Handicapped By Drab Interior Reader Says | LEE HECKER | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/fun-for-the-young-plants-from-fruits-and-vegetables-provide-good.html | FUN FOR THE YOUNG Plants From Fruits and Vegetables Provide Good Indoor Projects | By Walter Singer | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/gen-duke-defeats-2to5-bold-ruler-in-30350-event-hartack-rides.html | GEN DUKE DEFEATS 2TO5 BOLD RULER IN 30350 EVENT Hartack Rides Calumet Colt to Victory by a Head in Everglades at Hialeah STABLEMATE RUNS THIRD Iron Liege Is 590 Second Choice With WinnerTime Sets Record for Stake | By James Roach Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/getting-ready-for-a-como-saturday-tv-session.html | GETTING READY FOR A COMO SATURDAY TV SESSION | Art Seiby Fred Hermansky | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/gloria-southard-officers-fiancee.html | GLORIA SOUTHARD OFFICERS FIANCEE | G Merwin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/groverkalb.html | GroverKalb | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/growth-stocks-return-to-earth-correction-in-market-has-brought.html | GROWTH STOCKS RETURN TO EARTH Correction in Market Has Brought Yields Into Line | By Burton Crane | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hamptonhahlbohm.html | HamptonHahlbohm | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harriet-shapiro-affianced.html | Harriet Shapiro Affianced | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harriman-holds-gop-fears-1958-thats-reason-for-stealing-democratic.html | HARRIMAN HOLDS GOP FEARS 1958 Thats Reason for Stealing Democratic Ideas He Says at War Chest Dinner | By Richard Amper | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-acquires-barlow-collection.html | HARVARD ACQUIRES BARLOW COLLECTION | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-adds-professorship.html | Harvard Adds Professorship | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-keeps-title-in-big-three-track-harvard-retains-laurels-in.html | Harvard Keeps Title In Big Three Track HARVARD RETAINS LAURELS IN TRACK | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-six-on-top-83-crushes-dartmouth-with-five-goals-in-first.html | HARVARD SIX ON TOP 83 Crushes Dartmouth With Five Goals in First Eight Minutes | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-to-hear-spanish-poet.html | Harvard to Hear Spanish Poet | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/harvard-topples-princeton-to-third-stright-ivy-league-basketball.html | Harvard Topples Princeton to Third Stright Ivy League Basketball Loss HARRINGTON STARS IN 70TO55 GAME Gets 19 Points for Harvard Five Against Princeton Fulcomer Leads Tigers | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/headlong-pace-of-soviet-industry-is-slowed-revised-57-goals-reflect.html | HEADLONG PACE OF SOVIET INDUSTRY IS SLOWED Revised 57 Goals Reflect Trouble With Satellites and Consumers | By Harry Schwartz | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/herronmaccoll.html | HerronMacColl | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hints-for-the-oceangoing-predatory-female-after-the-tumult.html | HINTS FOR THE OCEANGOING PREDATORY FEMALE After the Tumult | By Bernadine Bailey | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hobanmunder.html | HobanMunder | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/holdout-owners-plague-builders-assembling-site-for-a-large.html | HOLDOUT OWNERS PLAGUE BUILDERS Assembling Site for a Large Structure Taxes Brokers Ability in Purchases PRICES CLIMB TO PEAK RCA Built Around Parcel as Did MacysCafeteria Was Sold for 2 Million | By Thomas W Ennis | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hollywood-views-the-lone-eagle-lands-in-triummph-in-film-newcomer.html | HOLLYWOOD VIEWS THE LONE EAGLE LANDS IN TRIUMMPH IN FILM NEWCOMER | By Thomas M Pryor | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/holy-cross-tops-st-francis-9986-andreoli-tallies-28-points-to-pace.html | HOLY CROSS TOPS ST FRANCIS 9986 Andreoli Tallies 28 Points to Pace Crusader Attack Against Brooklyn Five | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hope-hardy-wed-to-john-renshaw-graduate-of-finch-married-to-alumnus.html | HOPE HARDY WED TO JOHN RENSHAW Graduate of Finch Married to Alumnus of MIT at Church in Washington | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/horebelisha-63-of-britain-dead-secretary-of-state-for-war-193740-is.html | HOREBELISHA 63 OF BRITAIN DEAD Secretary of State for War 193740 Is Stricken While Making Speech in Rheims MADE REFORMS IN ARMY ExTransportation Minister Served Long in Parliament Became Baron in 54 | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/house-unit-scans-us-research-aid-survey-finds-small-business.html | HOUSE UNIT SCANS US RESEARCH AID Survey Finds Small Business Position in PerilFurther Investigation Planned | By Cp Trussell Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hungary-pursues-refugees-return-budapest-maneuvers-puzzle-west-but.html | HUNGARY PURSUES REFUGEES RETURN Budapest Maneuvers Puzzle West but Seem Aimed at Domestic Propaganda | By Max Frankel Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/hw-dinkmeyer-educator-is-dead-president-of-eimhurst-ill-college-was.html | HW DINKMEYER EDUCATOR IS DEAD President of Eimhurst Ill College Was Church Pastor In Chicago for 28 Years | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-and-out-of-books-change.html | IN AND OUT OF BOOKS Change | By Harvey Breit | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-brotherhood-week-a-look-at-the-south-though-the-segregation.html | In Brotherhood Week A Look at the South Though the segregation issue has aroused bitter resistance it has also a Southerner reports encouraged factors working to create a new respect for human dignity | By Gordon W Lovejoy | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/in-witness-to-lifes-experience.html | In Witness to Lifes Experience | By Horace Gregory | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/institute-to-open-villanova-parley-to-discuss-juridical-status-of.html | INSTITUTE TO OPEN Villanova Parley to Discuss Juridical Status of Church | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/integration-plan-pushed-in-europe-6nation-aides-open-talks-on.html | INTEGRATION PLAN PUSHED IN EUROPE 6Nation Aides Open Talks on Atomic Community and Common Market Issues | By Robert C Doty Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/investment-vast-in-west-germany-report-says-58-billion-has-been-put.html | INVESTMENT VAST IN WEST GERMANY Report Says 58 Billion Has Been Put Into Recovery and Expansion Since 1948 | By Ms Handler Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/iona-tops-le-moyne-7672-pitt-beats-navy-7963.html | Iona Tops Le Moyne 7672 Pitt Beats Navy 7963 | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jane-a-thomson-becomes-a-bride-wed-in-st-bartholomews-chapel-to.html | JANE A THOMSON BECOMES A BRIDE Wed in St Bartholomews Chapel to Vinton Cartmell Former Army Lieutenant | Bradford Bachrach | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/janet-lockwood-to-be-wed.html | Janet Lockwood to Be Wed | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jean-f-barnby-is-affianced.html | Jean F Barnby Is Affianced | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jersey-city-is-key-to-meyners-race-defeat-for-kennys-ticket-in-may.html | JERSEY CITY IS KEY TO MEYNERS RACE Defeat for Kennys Ticket in May Would Be Considered Blow to the Governor | By George Cable Wright Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jewettvan-hoorn.html | Jewettvan Hoorn | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-armstrong-to-marry-in-may-sarah-lawrence-exstudent-engaged-to.html | JOAN ARMSTRONG TO MARRY IN MAY Sarah Lawrence ExStudent Engaged to William Choate a Graduate of Stanford | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-l-kofsky-betrothed.html | Joan L Kofsky Betrothed | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-otis-betrothed-providence-girl-is-the-fiancee-of-charles-e.html | JOAN OTIS BETROTHED Providence Girl Is the Fiancee of Charles E Peterson | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joan-sporkin-engaged.html | JOAN SPORKIN ENGAGED | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/joins-madison-park-hospital.html | Joins Madison Park Hospital | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/june-moyer-bride-of-david-g-thomas.html | JUNE MOYER BRIDE OF DAVID G THOMAS | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/jurronen-defeats-pulkkimen-in-eastern-title-crosscountry-skiing.html | Jurronen Defeats Pulkkimen in Eastern Title CrossCountry Skiing STOWE MAN FIRST IN SALISBURY TEST Jurronen Timed in 13245 for 18Kilometer Event Six Fail to Finish | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kathryn-graham-wed-married-to-robert-a-ross-exgeorgetown-student.html | KATHRYN GRAHAM WED Married to Robert A Ross ExGeorgetown Student | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kleincasper.html | KleinCasper | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/kurush-iv-first-in-opening-race-of-bacardi-cup-yachting-series.html | Kurush IV First in Opening Race Of Bacardi Cup Yachting Series Lippincott Takes Lead | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/landowners-try-to-save-estates-estate-owner.html | LANDOWNERS TRY TO SAVE ESTATES Estate Owner | By Morris Kaplan Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/landscape-variety-realism-and-imagination-in-landscape-themes.html | LANDSCAPE VARIETY REALISM AND IMAGINATION IN LANDSCAPE THEMES | By Howard Devree | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/laws-to-be-published-cornells-press-and-liberia-join-in-code.html | LAWS TO BE PUBLISHED Cornells Press and Liberia Join in Code Project | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lehigh-u-doubles-assets.html | Lehigh U Doubles Assets | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/letters-greens-state.html | Letters GREENS STATE | JOSEPH R HIXON Brooklyn NY | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/letters-to-the-editor-langsdorff.html | Letters To the Editor Langsdorff | JOHN W WHITE | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/letters-to-the-times-friction-over-colonialism-basis-for-un.html | Letters to The Times Friction Over Colonialism Basis For UN Decisions On Pleas For SelfDetermination Discussed | CLYDE EAGLETON | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/levinfleischer.html | LevinFleischer | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/little-champ-will-be-74-on-friday-abe-attell-reigns-as-oldest.html | Little Champ Will Be 74 on Friday Abe Attell Reigns as Oldest ExKing of the Boxing Game | By Joseph C Nichols | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/local-nuptials-for-miss-sizer-she-is-escorted-by-father-at-marriage.html | LOCAL NUPTIALS FOR MISS SIZER She Is Escorted by Father at Marriage in St James to Millard H Moore | Bradford Bachrach | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/lodge-sees-hammarskjold.html | Lodge Sees Hammarskjold | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/london-gives-puccini-trittico-in-english-singerdirector.html | LONDON GIVES PUCCINI TRITTICO IN ENGLISH SingerDirector | By Stephen Williams | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/made-in-paris-traditions-in-french-repertory-acting-farewell-french.html | MADE IN PARIS Traditions in French Repertory Acting FAREWELL FRENCH PERFORMANCES AND A SHAKESPEARE COMEDY ON THIS WEEKS AGENDA | By Brooks Atkinson | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/majestic-return-met-unveils-new-production-of-traviata-on-thursday.html | MAJESTIC RETURN MET UNVEILS NEW PRODUCTION OF TRAVIATA ON THURSDAY | By Howard Taubman | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/manhattan-trips-army-five7270-triumphs-in-third-overtime-on.html | MANHATTAN TRIPS ARMY FIVE7270 Triumphs in Third Overtime on Paulsons ShotCadet Trackmen Beat Cornell | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marilyn-turtle-to-be-married.html | Marilyn Turtle to Be Married | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/marriages-of-gis-in-europe-occurring-at-an-increasing-rate-about.html | Marriages of GIs in Europe Occurring at an Increasing Rate About 11000 Servicemen Weddings Took Place Last YearAir Force Men Are Partial to British Girls | By Arthur J Olsen Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-c-smith-a-bride-married-in-jersey-to-ensign-charles-buchanan.html | MARY C SMITH A BRIDE Married in Jersey to Ensign Charles Buchanan Jr Navy | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-faran-bulkley-wed-here-in-chapel-to-charles-gulden.html | Mary Faran Bulkley Wed Here In Chapel to Charles Gulden | The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-scheffler-will-be-married-columbia-alumna-engaged-to-andrew.html | MARY SCHEFFLER WILL BE MARRIED Columbia Alumna Engaged to Andrew Davlin Jr Who Is Graduate Student There | Jay Te Winburn | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mary-white-home-wed-married-in-carmel-ny-church-to-dr-charles-keck.html | MARY WHITE HOME WED Married in Carmel NY Church to Dr Charles Keck | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcardle-resigns-as-aide-to-dulles-he-will-act-as-a-consultant.html | MCARDLE RESIGNS AS AIDE TO DULLES He Will Act as a Consultant Eisenhower Praises His Dedication to Principles | By Wh Lawrence Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcclarydewey.html | McClaryDewey | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcfetridgeworthington.html | McFetridgeWorthington | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mcspaddennelson.html | McSpaddenNelson | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/men-unafraid-to-use-their-minds.html | Men Unafraid to Use Their Minds | By Morton White | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/merry-gonzales-has-a-serious-foe-rosewalls-attitude-baffles.html | Merry Gonzales Has a Serious Foe Rosewalls Attitude Baffles EasyGoing Pro Tennis Ruler | By William R Conklin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/meyners-budget-is-due-tomorrow-he-may-request-legislature-to-lift.html | MEYNERS BUDGET IS DUE TOMORROW He May Request Legislature to Lift Spending and Find New Tax to Pay Costs | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/midshipman-fiance-of-sandra-barnum.html | MIDSHIPMAN FIANCE OF SANDRA BARNUM | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/military-training-issues-how-much-and-how-severe-a-question-of.html | MILITARY TRAINING ISSUES HOW MUCH AND HOW SEVERE A QUESTION OF TRAINING | By Jack Raymond Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/millerbern.html | MillerBern | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-aaronson-to-wed-bennett-student-betrothed-to-william-pitt.html | MISS AARONSON TO WED Bennett Student Betrothed to William Pitt Hinckley | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-barbara-satterlee-married-wedding-to-james-k-buechner-is-held.html | Miss Barbara Satterlee Married Wedding to James K Buechner Is Held at St James | The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-betty-mearns-engaged.html | Miss Betty Mearns Engaged | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-borden-to-be-wed-wheaton-student-is-betrothed-to-david-ely.html | MISS BORDEN TO BE WED Wheaton Student Is Betrothed to David Ely Burt | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-clarke-wed-to-arthur-brown-nuptials-held-in-methodist-church.html | MISS CLARKE WED TO ARTHUR BROWN Nuptials Held in Methodist Church in New Rochelle Six Attend Bride | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-darlington-is-married-here-wed-in-church-of-st-thomas-more-to.html | MISS DARLINGTON IS MARRIED HERE Wed in Church of St Thomas More to Wilfrid Sheed a Graduate of Oxford | Alfred E Dahlheim | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-faith-martin-west-point-bride.html | MISS FAITH MARTIN WEST POINT BRIDE | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-heaney-engaged-rosemont-alumna-fiancee-of-fred-driscoll-jr.html | MISS HEANEY ENGAGED Rosemont Alumna Fiancee of Fred Driscoll Jr ExOfficer | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-jean-shaw-engaged-to-wed-radcliffe-senior-is-fiancee-of-john.html | MISS JEAN SHAW ENGAGED TO WED Radcliffe Senior Is Fiancee of John Conrad Gibson Who Attends Harvard | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-jean-wilson-becomes-a-bride-wedding-to-carey-tharp-jr-takes.html | MISS JEAN WILSON BECOMES A BRIDE Wedding to Carey Tharp Jr Takes Place in St Josephs Church South Norwalk | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-kelsey-affianced-lasell-alumna-future-bride-of-john-scharf.html | MISS KELSEY AFFIANCED Lasell Alumna Future Bride of John Scharf Army Veteran | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-mb-evans-engaged-to-wed-bank-aide-here-fiancee-of-louis-k-neff.html | MISS MB EVANS ENGAGED TO WED Bank Aide Here Fiancee of Louis K Neff Alumnus of Ohio Wesleyan U | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-pignatelli-is-bride-on-coast-wed-in-los-angeles-church-to.html | MISS PIGNATELLI IS BRIDE ON COAST Wed in Los Angeles Church to Joseph Garneau Werner by Cardinal McIntyre | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-raymond-a-bride-wed-to-robert-sloane-custer-in-mount-kisco.html | MISS RAYMOND A BRIDE Wed to Robert Sloane Custer in Mount Kisco Church | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-ryan-betrothed-fiancee-of-robert-a-natiello-nuptials-in-spring.html | MISS RYAN BETROTHED Fiancee of Robert A Natiello Nuptials in Spring | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-sheila-leary-married-at-fall-river-to-lieut-michael-f-craig.html | MISS Sheila Leary Married at Fall River To Lieut Michael F Craig of the Army | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-underwood-to-become-bride-sweet-briar-alumna-fiancee-of-paul-b.html | MISS UNDERWOOD TO BECOME BRIDE Sweet Briar Alumna Fiancee of Paul B Barringer 2d an Air Force Veteran | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/miss-wentworth-wed-bride-of-robert-hetherington-at-church-in-short.html | MISS WENTWORTH WED Bride of Robert Hetherington at Church in Short Hills | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/more-study-of-heart-a-view-of-research-on-stress-and-diet-as-basic.html | More Study of Heart A View of Research on Stress and Diet As Basic Factors in Coronary Attacks | By Howard A Rusk Md | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/move-by-bakery-leads-to-debate-residents-of-rye-fear-for-property.html | MOVE BY BAKERY LEADS TO DEBATE Residents of Rye Fear for Property ValuesHearing to Be Held Tomorrow | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-eisenhouwer-heads-paris-ball-annual-fete-will-be-held-on-april.html | Mrs Eisenhouwer Heads Paris Ball Annual Fete Will Be Held on April 11 at the Waldorf | Will Weissberg | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-jessie-bedford-rewed.html | Mrs Jessie Bedford Rewed | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-laura-pyzel-married-in-phoenix.html | MRS LAURA PYZEL MARRIED IN PHOENIX | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-maude-tappan-rewed.html | Mrs Maude Tappan Rewed | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-powe-remarried-former-louise-watkins-wed-in-south-to-howard.html | MRS POWE REMARRIED Former Louise Watkins Wed in South to Howard Wade | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/mrs-rg-daly-jr-has-son.html | Mrs RG Daly Jr Has Son | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nancy-bullen-engaged-fiancee-of-robert-a-fischer-june-wedding.html | NANCY BULLEN ENGAGED Fiancee of Robert A Fischer June Wedding Planned | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nancy-klee-fiancee-of-paul-s-kempner.html | NANCY KLEE FIANCEE OF PAUL S KEMPNER | TuriLarkin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nasser-may-use-suez-to-bargain-egypt-is-said-to-feel-delay-in.html | NASSER MAY USE SUEZ TO BARGAIN Egypt Is Said to Feel Delay in Reopening Might Hasten an Israeli Withdrawal | By Osgood Caruthers Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nationalism-triumphant.html | Nationalism Triumphant | By Joseph Kraft | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/near-the-roots-of-the-human-spirit.html | Near the Roots of the Human Spirit | By William Barrett | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/new-polar-base-built-in-a-whirl-seabees-assemble-antarctic-luxury.html | NEW POLAR BASE BUILT IN A WHIRL Seabees Assemble Antarctic Luxury Station on Barren Peninsula in Only 2 Weeks | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/newark-policemen-get-40hour-week.html | NEWARK POLICEMEN GET 40HOUR WEEK | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-and-gossip-of-the-rialto-merry-widow-included-in-city-center.html | NEWS AND GOSSIP OF THE RIALTO Merry Widow Included In City Center Bill Other Items | By Lewis Funke | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-and-notes-from-the-field-of-travel-airport-hotel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL AIRPORT HOTEL | By Diana Rice | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-of-the-advertising-and-marketing-fields-friends-pessimistic.html | News of the Advertising and Marketing Fields Friends Pessimistic | By William M Freeman | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/news-of-the-world-of-stamps-steels-coming-of-age-in-the-usother.html | NEWS OF THE WORLD OF STAMPS Steels Coming of Age In the USOther Philatelic Matters | By Kent B Stiles | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nigerian-doctor-asks-herb-study-surgery-student-here-tells-of.html | NIGERIAN DOCTOR ASKS HERB STUDY Surgery Student Here Tells of Apprenticeship as Child to a Medicine Man | The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/norriskilmer.html | NorrisKilmer | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/norwalk-plan-gains-merchants-ask-civic-group-to-spur-redevelopment.html | NORWALK PLAN GAINS Merchants Ask Civic Group to Spur Redevelopment | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nyu-swim-team-wins-strassburg-double-victor-in-meet-with-kings.html | NYU SWIM TEAM WINS Strassburg Double Victor in Meet With Kings Point | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/nyu-turns-back-boston-college-quintet-to-end-threegame-losing.html | NYU Turns Back Boston College Quintet to End ThreeGame Losing Streak VIOLETS TRIUMPH AT ARMORY 9468 Ramsey Leads NYU With 27 Points and 34 Rebounds in Boston College Game | The New York Times by Ernest Sisto | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/officer-to-marry-mary-h-strauss-capt-hubert-allen-abraham-of-air.html | OFFICER TO MARRY MARY H STRAUSS Capt Hubert Allen Abraham of Air Force and Student at Bennington Engaged | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/oh-men-oh-women-oh-slightly-colossal-a-lady-under-treatment.html | OH MEN OH WOMEN OH SLIGHTLY COLOSSAL A LADY UNDER TREATMENT | By Nunnally Johnson | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/oil-from-the-mideast-how-the-concessions-operate-5050-pattern.html | OIL FROM THE MIDEAST HOW THE CONCESSIONS OPERATE 5050 Pattern | By Jh Carmical | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/old-stores-die-if-they-stay-old-since-1952-eight-big-names-have.html | OLD STORES DIE IF THEY STAY OLD Since 1952 Eight Big Names Have Quit New York City Toughest Mart in US THEY FAILED TO KEEP UP Survival Calls for Vigorous Selling Branch Ventures Nerveand Capital | By Carl Spielvogel | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/optimism-marks-tug-negotiations-proposal-of-longterm-pact-by.html | OPTIMISM MARKS TUG NEGOTIATIONS Proposal of LongTerm Pact by Employers Reported City Oil Supply Steady | By George Horne | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/other-books-of-the-week.html | Other Books of the Week | From Architecture as Space | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/our-betters-first-in-58700-fixture-irishbred-mare-wins-santa.html | OUR BETTERS FIRST IN 58700 FIXTURE IrishBred Mare Wins Santa Margarita Second Year in RowJoe Price Scores | By the United Press | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/out-of-love-anger-and-conviction.html | Out of Love Anger and Conviction | By Dudley Fitts | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/out-of-unity-responsibility.html | Out of Unity Responsibility | By Ah Raskin | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/over-seas-chinese-to-get-red-plea-peiping-in-new-fund-drive-for.html | OVER SEAS CHINESE TO GET RED PLEA Peiping in New Fund Drive for Support of Relatives and for Investments | By Greg MacGregor Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/overseas-bases-keys-to-all-us-strategy-for-offense-or-defense-they.html | OVERSEAS BASES KEYS TO ALL US STRATEGY For Offense or Defense They Would Count Heavily in a Major War | By Hanson W Baldwin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/owego-story-ibm-helps-town-pave-way-for-big-worker-influx-planning.html | Owego Story IBM Helps Town Pave Way for Big Worker Influx Planning Cushions Blow | By Richard Rutter | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pakistani-warns-on-indian-troops-prime-minister-sees-aim-to-provoke.html | PAKISTANI WARNS ON INDIAN TROOPS Prime Minister Sees Aim to Provoke Clashes During UN Debate on Kashmir | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/parleys-resume-in-kohler-strike-first-talks-in-11-months-are.html | PARLEYS RESUME IN KOHLER STRIKE First Talks in 11 Months Are Arranged by Clergymen Walkout Began in 1954 | By Richard Jh Johnston Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/patricia-murray-married.html | Patricia Murray Married | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/peabody-heads-fund-drive.html | Peabody Heads Fund Drive | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pension-plan-bill-raises-questions-duplication-of-us-state.html | PENSION PLAN BILL RAISES QUESTIONS Duplication of US State Requirements is Feared | By Je McMahon | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/personality-another-firestone-to-the-fore-raymond-c-the-new.html | Personality Another Firestone to the Fore Raymond C the New President Touched All the Bases | By Elizabeth M Fowler | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/philadelphia-maps-care-of-giant-jets-riding-flatcars-in-terminal-of.html | Philadelphia Maps Care of Giant Jets Riding Flatcars in Terminal of Future | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pier-peace-gains-seen-by-mediator-as-talks-resume-first-joint.html | PIER PEACE GAINS SEEN BY MEDIATOR AS TALKS RESUME First Joint Session in Two Days Is Held as ILA Patches Up Its Split PARLEY TO GO ON TODAY US Aide Notes Substantial ProgressStrike Along East Coast in 5th Day | By Jacques Nevard | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/plans-for-a-new-center-maintain-chinatowns-sense-of-tradition.html | Plans for A New Center Maintain Chinatowns Sense of Tradition Changeless Chinatown Bows But Only Slightly to Progress | By John P Callahan | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/poetry-is-ordinary-language-raised-to-the-nth-power.html | Poetry Is Ordinary Language Raised to the Nth Power | By Paul Engle | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/pravda-hails-us-reds-it-says-party-convention-here-defeated.html | PRAVDA HAILS US REDS It Says Party Convention Here Defeated Deviationists | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/priscilla-kenney-bride-in-captial-daughter-of-former-under.html | PRISCILLA KENNEY BRIDE IN CAPTIAL Daughter of Former Under Secretary of Navy Is Wed to Edward Streator Jr | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/proposed-arena-to-span-35-acres-aluminum-roof-is-designed-to-cover.html | PROPOSED ARENA TO SPAN 35 ACRES Aluminum Roof Is Designed to Cover Worlds Largest Sports Structure Here COST PUT AT 57425000 Builders Hope for Completion by 1959Project Hinges on Harness Racing Bid | By Glenn Fowler | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/puddletown-to-muddle-through-proudly-keeps-old-dorset-name-whats-in.html | Puddletown to Muddle Through Proudly Keeps Old Dorset Name WHATS IN A NAME FOR PUDDLETOWN | By Drew Middleton Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/quarrel-splits-lebanon-syria-difference-over-refugees-almost-halts.html | QUARREL SPLITS LEBANON SYRIA Difference Over Refugees Almost Halts Traffic Between the Nations | By Sam Pope Brewer Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rangers-subdue-canadiens-2-to-1-new-york-regains-4th-place-with.html | RANGERS SUBDUE CANADIENS 2 TO 1 New York Regains 4th Place With First Victory in 3 Years at Montreal | By the United Press | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/read-by-millions.html | Read by Millions | By Gilbert Seldes | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/remote-control-cuts-rail-costs-electronic-system-moves-the-nations.html | REMOTE CONTROL CUTS RAIL COSTS Electronic System Moves the Nations Trains Faster and Cheaper on Less Track | By Robert E Bedingfield Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/reviving-an-old-art-but-printmakers-of-japan-turn-away-from.html | REVIVING AN OLD ART But Printmakers of Japan Turn Away From Tradition to Modernism | By Ray Falk | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rifkindflaks.html | RifkindFlaks | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rittner-pierson-win-speedboat-trophies-returned-to-competition-2.html | Rittner Pierson Win SpeedBoat Trophies Returned to Competition 2 Prizes First Given in 190S Redeeded by Builders Unit | By Clarence E Lovejoy | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rooneywagner.html | RooneyWagner | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rosanne-e-obrien-engaged-to-marry.html | ROSANNE E OBRIEN ENGAGED TO MARRY | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/rule-of-controls-by-farmer-urged-patton-scores-us-program-proposes.html | RULE OF CONTROLS BY FARMER URGED Patton Scores US Program Proposes Private Board to Assign Aceages | By Donald Janson Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sabastill-an-unspoiled-island-startling-announcement.html | SABASTILL AN UNSPOILED ISLAND Startling Announcement | By Eunice T Juckett | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sally-walker-wed-at-home.html | Sally Walker Wed at Home | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sarah-neuweiler-is-bride.html | Sarah Neuweiler Is Bride | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/savings-bankers-study-us-setup-bill-now-in-congress-would-charter.html | SAVINGS BANKERS STUDY US SETUP Bill Now in Congress Would Charter Mutual Institutions Like Those in 17 States | By Albert L Kraus | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/school-cites-aid-to-mentally-ill-linden-hill-reports-on-how-badly.html | SCHOOL CITES AID TO MENTALLY ILL Linden Hill Reports on How Badly Disturbed Children Respond to Treatment | By Emma Harrison Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/school-vote-is-set-in-pleasant-ville-compromise-would-continue-the.html | SCHOOL VOTE IS SET IN PLEASANT VILLE Compromise Would Continue the Absorption of Students From Other Districts | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/science-in-review-new-procedure-gives-promise-of-greatly-reducing.html | SCIENCE IN REVIEW New Procedure Gives Promise of Greatly Reducing the Recurrence of Cancer | By William L Laurence | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/science-made-easy.html | Science Made Easy | By Jonathan N Leonard | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/screening-shaws-saint-joan-on-schedule-american-unit-meets-deadline.html | SCREENING SHAWS SAINT JOAN ON SCHEDULE American Unit Meets Deadline During Filming of Play in English Studio | By Stephen Watts | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/seniors-class-gift-is-faculty-aid-fund.html | SENIORS CLASS GIFT IS FACULTY AID FUND | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/shepilov-may-get-redunifying-job-us-experts-see-shift-from-foreign.html | SHEPILOV MAY GET REDUNIFYING JOB US Experts See Shift From Foreign Ministry as Mark of Soviet Worry at Rift | By Harrison E Salisbury | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sherburne-reidy-will-be-married-junior-at-wellesley-engaged-to.html | SHERBURNE REIDY WILL BE MARRIED Junior at Wellesley Engaged to Thomas Bate Worthen Harvard College Senior | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ship-repair-yards-in-new-yorks-port-top-the-field-five-major.html | Ship Repair Yards in New Yorks Port Top the Field Five Major Facilities Offer the Worlds Best Services | By Joseph J Ryan | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/siegelbecker.html | SiegelBecker | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sloan-grant-to-aid-cornell.html | Sloan Grant to Aid Cornell | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/somalis-thrust-worries-ethiopia-moslem-tribesmen-backed-by-britain.html | SOMALIS THRUST WORRIES ETHIOPIA Moslem Tribesmen Backed by Britain and Egypt Are Pressing Across Frontier | By Homer Bigart Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/some-opinions-about-service-at-the-airports-readers-differ-in-views.html | SOME OPINIONS ABOUT SERVICE AT THE AIRPORTS Readers Differ in Views About Delays And Other Related Problems | JS | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/soviet-enters-un-debate.html | Soviet Enters UN Debate | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/soviet-influence-gaining-in-egypt-mideast-penetration.html | SOVIET INFLUENCE GAINING IN EGYPT MIDEAST PENETRATION | By Osgood Caruthers Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Colin Wilson | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sports-of-the-times-fighters-also-know-fear.html | Sports of The Times Fighters Also Know Fear | By Arthur Daley | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/st-peters-routs-hillyer.html | St Peters Routs Hillyer | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/stassen-gives-a-fillip-to-speculation-on-60-his-intention-to-run.html | STASSEN GIVES A FILLIP TO SPECULATION ON 60 His Intention to Run for Governor Of Pennsylvania In 1958 Has Some National Implications BUT HIS SUCCESS IS DOUBTFUL | By Arthur Krock | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/stevenson-warns-on-us-diplomacy-says-rock-and-roll-policy-is.html | STEVENSON WARNS ON US DIPLOMACY Says Rock and Roll Policy Is Bringing Disaster Close Cautions Party on 60 | By Lawrence E Davies Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/suffolk-convicts-turn-to-farming-new-rehabilitation-system-provides.html | SUFFOLK CONVICTS TURN TO FARMING New Rehabilitation System Provides Jail With Free Vegetables and Milk | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sukarno-renews-bid-for-red-role-urges-new-ruling-council-to-include.html | SUKARNO RENEWS BID FOR RED ROLE Urges New Ruling Council to Include Indonesias Powerful Communists | By Bernard Ralb Special to the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/sunday-business-target-in-jersey-paramus-considers-curb-in-move-to.html | SUNDAY BUSINESS TARGET IN JERSEY Paramus Considers Curb in Move to Ease Congestion on Routes 4 and 17 | By Alfred E Clark Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/teacher-to-marry-carol-u-hawkins.html | TEACHER TO MARRY CAROL U HAWKINS | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/texas-candidate-hits-oil-inquiry-republican-sees-tampering-in-his.html | TEXAS CANDIDATE HITS OIL INQUIRY Republican Sees Tampering in His States Politics OMahoney Denies It | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/text-of-stevensons-address-at-democratic-national-conference-in-san.html | Text of Stevensons Address at Democratic National Conference in San Francisco Notes Gains in West | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/text-of-truman-address-on-us-policy-in-the-middle-east-cites.html | Text of Truman Address on US Policy in the Middle East Cites Admiration for Israel | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-days-of-the-cattle-barons.html | The Days of the Cattle Barons | By Caroline Bancroft | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-merchants-view-some-afterthoughts-about-official-warnings-of.html | The Merchants View Some Afterthoughts About Official Warnings of Inflationary Dangers | By Herbert Koshetz | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-miamis-build-four-new-hotels-at-the-beach-and-one-on-mainland.html | THE MIAMIS BUILD Four New Hotels at the Beach and One On Mainland to Open Next Winter | By Lary Solloway | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-more-the-better.html | The More the Better | By Kenneth Rexroth | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-photo-show-fiveday-program-of-national-event-opens-wednesday-at.html | THE PHOTO SHOW FiveDay Program of National Event Opens Wednesday at the Coliseum | By Jacob Deschin | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-sharks-loom-large.html | The Sharks Loom Large | By Gilbert Klingel | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/the-south-in-the-spring-on-a-birdwatching-expedition-in-florida.html | THE SOUTH IN THE SPRING ON A BIRDWATCHING EXPEDITION IN FLORIDA | By Robert Meyer Jr | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/three-men-and-a-girl-three-men-and-a-girl.html | Three Men And a Girl Three Men And a Girl | By Herbert Mitgang | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tim-flock-breaks-stock-car-record-his-convertibles-average-is-10132.html | TIM FLOCK BREAKS STOCK CAR RECORD His Convertibles Average is 10132 MPH New High for 160Mile Florida Race | By Frank M Blunk Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/time-for-plans-for-contrast.html | TIME FOR PLANS FOR CONTRAST | By Kenneth Meyer | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/truman-says-mideast-plan-is-too-little-and-too-late-a-qualified.html | Truman Says Mideast Plan Is Too Little and Too Late A Qualified Endorsement | By Irving Spiegel Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tv-notebook-west-point-family-at-home.html | TV NOTEBOOK WEST POINT FAMILY AT HOME | By Jack Gould | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tvradio-notes-blossom-time-in-a-television-play.html | TVRADIO NOTES BLOSSOM TIME IN A TELEVISION PLAY | By Val Adams | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/tworoom-plans.html | TwoRoom Plans | By Cynthia Kellogg | RE0000236734 | 1985-03-07 | B00000636048 |

| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/un-algeria-move-pleases-lacoste-minister-says-attempts-to-disfigure.html | UN ALGERIA MOVE PLEASES LACOSTE Minister Says Attempts to Disfigure Frances Wise Policy Have Failed | By Tillman Durdin Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/un-charts-plans-on-jet-airliners-montreal-task-force-lists-tips-for.html | UN CHARTS PLANS ON JET AIRLINERS Montreal Task Force Lists Tips for Airdrome Fuel and Weather Problems | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/un-is-now-learning-limits-of-its-power-its-resolutions-may-have.html | UN IS NOW LEARNING LIMITS OF ITS POWER Its Resolutions May Have Definite Effect When Soviet Stands With US But Otherwise May Fail TEST CASES ON THE RECORD | By Thomas J Hamilton | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/unef-stay-urged-javits-says-us-should-back-keeping-the-force-in.html | UNEF STAY URGED Javits Says US Should Back Keeping the Force in Sinai | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/upsala-tops-hofstra.html | Upsala Tops Hofstra | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-envoy-in-oslo-retires.html | US Envoy in Oslo Retires | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-ship-revises-magnetic-charts-observations-in-antarctica-tend-to.html | US SHIP REVISES MAGNETIC CHARTS Observations in Antarctica Tend to Shift Geomagnetic Pole 600 Miles West | By Walter Sullivan Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/us-urges-israel-to-modify-stand-on-withdrawals-dulles-calls-for-new.html | US URGES ISRAEL TO MODIFY STAND ON WITHDRAWALS Dulles Calls for New Terms on Gaza and Aqaba to End Persistent Deadlock TALKS WITH PRESIDENT Also Sees Eban After Return From Air Trio With Lodge to Eisenhower Retreat | By Russell Baker Special To the New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/utah-votes-to-relay-tv-to-videobereft-areas.html | Utah Votes to Relay TV To VideoBereft Areas | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/utilities-shrug-at-tight-money-investors-are-glad-to-meet-their.html | UTILITIES SHRUG AT TIGHT MONEY Investors Are Glad to Meet Their Voracious Demand for New Capital | By Gene Smith | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/van-buskirkdungan.html | Van BuskirkDungan | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/vealeasy-epicurean-italian-dishes.html | VealEasy Epicurean ITALIAN DISHES | By Jane Nickerson | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/veteran-is-fiance-of-miss-dennison-walter-willson-craigie-jr.html | VETERAN IS FIANCE OF MISS DENNISON Walter Willson Craigie Jr Formerly of Marines Will Wed Bay State Teacher | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/virginia-a-steimer-wed-to-erie-editor.html | VIRGINIA A STEIMER WED TO ERIE EDITOR | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/virginia-promotes-port-aide.html | Virginia Promotes Port Aide | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/virginia-railway-bowing-out-today-last-train-on-ancient-route-takes.html | VIRGINIA RAILWAY BOWING OUT TODAY Last Train on Ancient Route Takes 150Mile Run From Danville to Richmond | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/washington-snowdrops-and-common-sense-in-the-capital.html | Washington Snowdrops and Common Sense in the Capital | By James Reston | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wedding-in-april-for-miss-heavens-skidmore-alumna-affianced-to-pvt.html | WEDDING IN APRIL FOR MISS HEAVENS Skidmore Alumna Affianced to Pvt William H Bruins of Army Hamilton Graduate | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wedding-is-held-for-gladys-lusk-chapel-of-trinity-church-is-scene.html | WEDDING IS HELD FOR GLADYS LUSK Chapel of Trinity Church Is Scene of Her Marriage to Roy Jennings Cook Jr | Von Behr | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/west-berliners-defeat-attempt-to-close-winter-sidewalk-cafes.html | West Berliners Defeat Attempt To Close Winter Sidewalk Cafes | Berlin Tourist Office | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wests-communist-parties-shaken-report-on-the-effects-of-recent.html | WESTS COMMUNIST PARTIES SHAKEN Report on the Effects Of Recent Events | By Harrison E Salisbury | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/what-price-a-national-theatre-riding-to-hounds-along-fortyfourth.html | WHAT PRICE A NATIONAL THEATRE RIDING TO HOUNDS ALONG FORTYFOURTH STREET | By Willard Swire | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/whipped-mother-doctors-son-says-she-had-been-arrested-as-bronx-gold.html | WHIPPED MOTHER DOCTORS SON SAYS She Had Been Arrested as Bronx Gold Hoarder and Accused in Poison Plot | By Alexander Feinberg | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wiggen-on-the-mound.html | Wiggen on the Mound | By Gilbert Millstein | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/with-a-thorn-in-his-soul.html | With a Thorn In His Soul | By Frederick Morton | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/with-stress-on-what-they-see-poetic-hint.html | WITH STRESS ON WHAT THEY SEE Poetic Hint | By Stuart Preston | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wood-field-and-stream-state-sponsors-classes-in-safe-hunting-for.html | Wood Field and Stream State Sponsors Classes in Safe Hunting For TeenAgers at Sports Show | By John W Randolph | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/work-horse-of-the-sea-work-horse-of-the-sea.html | Work Horse Of the Sea Work Horse Of the Sea | By Cb Palmer | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/world-of-music-stravinsky-composer-at-75-to-be-honored-this-summer.html | WORLD OF MUSIC STRAVINSKY Composer at 75 to Be Honored This summer By Series at Aspen | By Ross Parmenter | RE0000236734 | 1985-03-07 | B00000636048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wp-kyne-is-dead-sports-promoter-manager-of-bay-meadows-track-on.html | WP KYNE IS DEAD SPORTS PROMOTER Manager of Bay Meadows Track on Coast Had Staged Boxing and Dog Shows | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/wunderlichwarren.html | WunderlichWarren | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/yale-sextet-32-victor-nips-princeton-in-ivy-league-contest-on-goat.html | YALE SEXTET 32 VICTOR Nips Princeton in Ivy League Contest on Goat byMell | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/yanks-sign-turley-for-18500-salary-tied-to-4hitter-in-series.html | Yanks Sign Turley for 18500 Salary Tied to 4Hitter in Series YANKERS TRULEY SIGNS FOR 18500 | By Roscoe McGowen | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/zhukov-repeats-mideast-warning-in-farewell-india-broadcast-he.html | ZHUKOV REPEATS MIDEAST WARNING In Farewell India Broadcast He Stresses Peril in Idea of Filling Power Vacuum | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-17 | https://www.nytimes.com/1957/02/17/archives/ziluca-first-in-sailing-captures-2-frostbite-races-in-purcells-boat.html | ZILUCA FIRST IN SAILING Captures 2 Frostbite Races in Purcells Boat Mermaid | Special to The New York Times | RE0000236734 | 1985-03-07 | B00000636048 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/27-in-antarctica-begin-year-alone-ships-sail-from-new-base-on-the.html | 27 IN ANTARCTICA BEGIN YEAR ALONE Ships Sail From New Base on the Indian Ocean Sector After Protracted Parting FIVE BOUND FOR U S Two Coming From Weddell Sea besides the Arneb Are in Need of Repair Weddell Sea Base Supplied Knots in Anchor Chains | By Walter Sullivan Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/59-power-plants-linked-in-ontario-hydroelectric-pool-to-serve-17000.html | 59 POWER PLANTS LINKED IN ONTARIO Hydroelectric Pool to Serve 17000 Miles of Line With Output From Seaway Policy Phrased in 1914 | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/753981-dogs-counted-licenses-outside-city-increase-26032-in-year.html | 753981 DOGS COUNTED Licenses Outside City Increase 26032 in Year State Says | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/about-new-york-first-woman-interne-to-ride-a-hospital-ambulance.html | About New York First Woman Interne to Ride a Hospital Ambulance Recalls Gaslight Era | By Meyer Berger | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/albany-to-speed-revised-budget-174-million-in-new-york-city-aid-due.html | ALBANY TO SPEED REVISED BUDGET 174 Million in New York City Aid Due to Be CutUrban Town Plan Drafted ALBANY TO SPEED REVISED BUDGET | By Leo Egan Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/allan-campbell-attorney78dies-practiced-law-here-and-in-westchester.html | ALLAN CAMPBELL ATTORNEY78DIES Practiced Law Here and in Westchester Since 1903 Active as Democrat | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/aramburu-says-hell-quit-in-58-argentinas-provisional-head-sets-time.html | ARAMBURU SAYS HELL QUIT IN 58 Argentinas Provisional Head Sets Time Limit for Elected Regime to Take Over Criminal Sabotage Charged | By Edward A Morrow Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/article-1-no-title.html | Article 1  No Title | By Tom Palumbo For the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bar-is-reviewing-court-photo-ban-members-will-be-polled-on-canon-35.html | BAR IS REVIEWING COURT PHOTO BAN Members Will Be Polled on Canon 35 Which Also Bars Broadcasting of Trials Revisions Not Disclosed | By Luther A Huston Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/barbara-adler-is-wed-bride-of-harry-e-berlin-in-parents-larchmont.html | BARBARA ADLER IS WED Bride of Harry E Berlin in Parents Larchmont Home | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bias-is-rebuffed-by-presbyterians-canceling-of-oklahoma-city.html | BIAS IS REBUFFED BY PRESBYTERIANS Canceling of Oklahoma City Meeting in 1956 Disclosed at Council Session Here Episcopal Action Recalled Key to Human Survival | By George Dugan | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/bonn-backs-paris-on-wider-market-proposal-should-facilitate-joining.html | BONN BACKS PARIS ON WIDER MARKET Proposal Should Facilitate Joining Overseas Areas to SixNation Plan Lira Area Proposed | By Harold Callender Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/books-of-the-times-identity-as-a-dual-spokesman-goal-of-the.html | Books of The Times Identity as a Dual Spokesman Goal of the SelfCondemned | By Orville Prescott | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/business-books.html | Business Books | By Burton Crane | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/california-society-stems-from-gold-rush-commercial-families-of-1849.html | California Society Stems From Gold Rush Commercial Families of 1849 Migration Form Old Guard GOLD RUSH BEGAN SOCIETY ON COAST Sprouting of Amenities Landmarks of Society Change in Los Angeles League Founded in 1918 Instinctive Uneasiness Hollywood Guest List | By Gladwin Hill Special To the New York Timesthe New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/college-basketball-standings.html | College Basketball Standings | By the United Press | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/credit-is-easing-in-amsterdam-as-call-money-drops-to-25.html | Credit Is Easing in Amsterdam As Call Money Drops to 25 | By Paul Catz Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cushman-wakefield-names-new-executive.html | Cushman  Wakefield Names New Executive | The New York Times Studio | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/cypriote-is-killed-by-british-patrol.html | CYPRIOTE IS KILLED BY BRITISH PATROL | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/democrats-press-civil-rights-bills-partys-advisory-council-also.html | DEMOCRATS PRESS CIVIL RIGHTS BILLS Partys Advisory Council Also Asks Statehood for Alaska and Hawaii DEMOCRATS PRESS CIVIL RIGHTS BILLS | By Lawrence E Davies Special To The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/diplomacy-is-key-to-oil-for-europe-middle-east-agreements-now-could.html | DIPLOMACY IS KEY TO OIL FOR EUROPE Middle East Agreements Now Could Start Supplies Moving in Few Days SUEZ IS ALMOST READY Temporary Repairs to Syrian Pipelines Would Start Fuel to Mediterranean More Oil Possible Oil Moved to Sea DIPLOMACY IS KEY TO OIL FOR EUROPE Specialty Type Oil | By J H Carmical | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/drama-by-oneill-will-visit-paris-long-days-journey-into-night-named.html | DRAMA BY ONEILL WILL VISIT PARIS Long Days Journey Into Night Named to Represent U S at July Festival Same Supervision Final Week for Barrault | By Arthur Gelb | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/driver-pensions-linked-to-safety-money-incentives-to-retire-at-55.html | DRIVER PENSIONS LINKED TO SAFETY Money Incentives to Retire at 55 Are Provided in Pact of United Parcel Union Arrangement for Benefits | By Ah Raskin | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dutch-to-impose-cut-in-spending-rising-trade-deficit-brings-plan-to.html | DUTCH TO IMPOSE CUT IN SPENDING Rising Trade Deficit Brings Plan to Reduce Outlays of Government and Public | By Walter H Waggoner Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/dwyer-to-change-strategy-in-mile-seeks-way-to-beat-delany-on.html | DWYER TO CHANGE STRATEGY IN MILE Seeks Way to Beat Delany on Saturday After Failure of His Trailing Tactics Trio Rivals First Time Courtney Switches Events | By Joseph M Sheehan | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/economic-controversy-an-appraisal-of-remarks-by-benson-covering-the.html | Economic Controversy An Appraisal of Remarks by Benson Covering the Soft Wage Settlements Mr Bensons Idiom More Automatic Rises SOFT PAY PACTS GIVEN APPRAISAL | By Edward H Collins | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/edward-baker-81-cleveland-broker.html | EDWARD BAKER 81 CLEVELAND BROKER | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/egyptian-teams-total-damages-suffered-in-suez-zone-and-sinai-cairo.html | Egyptian Teams Total Damages Suffered in Suez Zone and Sinai Cairo Plans to Present Bill to Britain France and Israel as Part of Its Claim Against Them for Reparations Suez Bases Stores Seized 3 Cities Are At Standstill | By Osgood Caruthers Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/escaped-vulture-at-coliseum-show-is-caught-by-surehanded-roper.html | Escaped Vulture at Coliseum Show Is Caught by SureHanded Roper | The New York Times by Robert Walker | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/ethiopia-to-see-nixon-vice-president-slated-to-go-there-on-his.html | ETHIOPIA TO SEE NIXON Vice President Slated to Go There on His March Trip | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/fete-unit-headed-by-mrs-a-c-clark-committee-chairman-named-for.html | FETE UNIT HEADED BY MRS A C CLARK Committee Chairman Named for Celebrity Dance to Aid State Arthritis Chapter | David Workman | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foldvary-in-bellevue-for-tests-after-flogging-mother-a-doctor.html | Foldvary in Bellevue for Tests After Flogging Mother a Doctor | By Alexander Feinberg | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/food-menu-planning-ability-to-set-a-pleasant-meal-comes-from-study.html | Food Menu Planning Ability to Set a Pleasant Meal Comes From Study and Analysis of Dinners Appetizers in Plenty Meal Diagnosed Plastic Place Mats | By Jane Nickersonthe New York Times Studio BY EDWARD HERMAN | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foreign-affairs-the-king-business-iii-trade-secrets-democratic.html | Foreign Affairs The King Business III Trade Secrets Democratic Pretensions All Work for the Wary | By C L Sulzberger | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/foreign-aid-cost-is-called-small-the-effects-on-economy-and-public.html | FOREIGN AID COST IS CALLED SMALL The Effects on Economy and Public Only Minor Study Made for Senate Holds Cost Put at 300000 Little Output Involved Not Like Public Works | By E W Kenworthy Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/france-tunisia-reduce-discord-fail-to-agree-on-big-issues-but-make.html | FRANCE TUNISIA REDUCE DISCORD Fail to Agree on Big Issues but Make Progress on Some of the Others | By Tillman Durdin Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/gonzales-turns-back-rosewall-in-australians-american-pro-tennis.html | Gonzales Turns Back Rosewall in Australians American Pro Tennis Debut CALIFORNIAN WINS MATCH 62 64 62 Gonzales Thwarts Rosewall Bid Despite Ailing Racquet Hand11416 at Garden A Brilliant Performance Provokes Error After Error | By Allison Danzig | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/governor-tours-highrent-slums-harriman-tours-highrent-slums-tenant.html | Governor Tours HighRent Slums HARRIMAN TOURS HIGHRENT SLUMS Tenant Is Surprised | By Robert Aldenthe New York Times BY EDWARD HAUSNER | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/grains-affected-by-port-walkout-damper-put-on-buying-last-weekwheat.html | GRAINS AFFECTED BY PORT WALKOUT Damper Put on Buying Last WeekWheat Futures Gain 58 to 2 Cents GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/harriman-to-fix-policy-on-power-by-next-monday-2-contracts-to-be.html | HARRIMAN TO FIX POLICY ON POWER BY NEXT MONDAY 2 Contracts to Be Approved Sale of Resources to Industry Is at Issue Point in Dispute Comparison of Output Harriman to Set State Power Policy by Next Monday With Final Rulings on Two Pacts REYNOLDS AWARD STILL UNDER FIRE Assignments of Resources to Private Industry Under Act of 1931 at Issue 2350Mile Waterway Senate Reservation Agrees to State Plan Marketing Policies Breakdown by Groups Lefkowitz Backs View Endorsed by Communities Needs for Future Power for City Agency Has Wide Power | By Clayton Knowles | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/hometown-democrats-join-in-honoring-alcorn.html | HomeTown Democrats Join in Honoring Alcorn | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/i-r-a-blasts-two-bridges.html | I R A Blasts Two Bridges | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/impasse-is-reached-by-dulles-and-eban-dulles-and-eban-reach-impasse.html | Impasse Is Reached By Dulles and Eban DULLES AND EBAN REACH IMPASSE Israel Continues Hopeful | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/inflation-signs-appear-in-israel-pressures-on-economy-rise-after.html | INFLATION SIGNS APPEAR IN ISRAEL Pressures on Economy Rise After AttackFlood of New Immigrants Is Expected Gaza Food Is Item 480000000 Figure Seen Immigration Costs Are Factor | By Seth S King Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/israel-drive-nets-15450000-in-day-bond-sales-set-a-record-as-57.html | ISRAEL DRIVE NETS 15450000 IN DAY Bond Sales Set a Record as 57 Campaign for Economic Aid Begins in US 3Day Parley Ends | By Irving Spiegel Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/israel-expects-rush-more-than-100000-newcomers-may-arrive-this-year.html | ISRAEL EXPECTS RUSH More Than 100000 Newcomers May Arrive This Year | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/japan-may-shift-u-n-aide.html | Japan May Shift U N Aide | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/joan-zimmerman-has-three-attendants-at-wedding-here-to-frank-r.html | Joan Zimmerman Has Three Attendants At Wedding Here to Frank R Schwartz | Harris  Ewing | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/johnsmansville-elects-vice-president-of-sales.html | JohnsMansville Elects Vice President of Sales | The New York Times Studio | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/josef-hofmann-pianist-81-dies-former-child-prodigy-was-noted-as.html | JOSEF HOFMANN PIANIST 81 DIES Former Child Prodigy Was Noted as Interpreter JOSEF HOFMANN PIANIST 81 DIES Corrected Conductor Acclaimed Here Final Appearance Here | Special to The New York TimesNapoleon SaronyJeannero | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/king-saud-greeted-by-moroccan-ruler.html | KING SAUD GREETED BY MOROCCAN RULER | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/kurush-iv-scores-in-cuba-cup-race-de-cardenas-sails-to-victory-as.html | KURUSH IV SCORES IN CUBA CUP RACE De Cardenas Sails to Victory as Series Opens at Havana Bonanza RunnerUp | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/l-i-banker-to-head-school-chapel-drive.html | L I BANKER TO HEAD SCHOOL CHAPEL DRIVE | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/labor-study-seen-leading-to-trials-mcclellan-expects-hearings-to.html | LABOR STUDY SEEN LEADING TO TRIALS McClellan Expects Hearings to Start on Feb 26 With Inquiry on Teamsters Fields of Inquiry Listed Inquiry to Start in Portland | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/lard-futures-advance-futures-last-week-closed-with-gains-of-12-to.html | LARD FUTURES ADVANCE Futures Last Week Closed With Gains of 12 to 30 Cents | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/letters-to-the-times-to-aid-school-construction-administration.html | Letters To The Times To Aid School Construction Administration Proposal Is Deemed InadequateKelley Bill Favored Death of Swedish Diplomat Mysterious Disappearance of Raoul Wallenberg Is Recalled Future of Kashmir | FRANK E KARELSEN New York Feb 8 1957GEZA GROSSCHMID Pittsburgh Pa Feb 9 1957NAEEM GUL RATHORE New York Feb 9 1957 | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/lllinoisan-eyed-for-court-post-castle-attorney-general-is.html | LLLINOISAN EYED FOR COURT POST Castle Attorney General Is Approached as a Possible Successor to Reed | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/management-school-is-opened-in-madrid-with-american-help.html | Management School Is Opened In Madrid With American Help | By Benjamin Welles Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/marcus-heads-jewish-society.html | Marcus Heads Jewish Society | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mayor-asks-aid-on-job-conflicts-ethics-board-to-confer-on-rules.html | Mayor Asks Aid on Job Conflicts Ethics Board to Confer on Rules Commissioners Praised | By Paul Crowell | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/mcracken-takes-apawamis-event-topseeded-player-defeats-glidden-in.html | MCRACKEN TAKES APAWAMIS EVENT TopSeeded Player Defeats Glidden in Three Games in Squash Racquets Final | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/meany-hints-action-on-status-of-woll.html | MEANY HINTS ACTION ON STATUS OF WOLL | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-anne-riker-engaged-to-wed-mount-holyoke-alumna-plans-marriage.html | MISS ANNE RIKER ENGAGED TO WED Mount Holyoke Alumna Plans Marriage in Spring to Stedman Buttrick Jr KusterNoffsinger MurphyWright | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-doroshaw-wed-to-dr-a-l-abrams.html | MISS DOROSHAW WED TO DR A L ABRAMS | Jay Te Winburn | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-sondra-benson-is-married-in-jersey-stewartgood.html | MISS SONDRA BENSON IS MARRIED IN JERSEY StewartGood | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/miss-subways-reigns-persephone-to-5-million-glamour-girls-out-once.html | Miss Subways Reigns Persephone to 5 Million Glamour Girls Out Once Picked Three | By Nan Robertson | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/montreal-budget-is-up-estimates-for-195758-top-100-milliontax-cuts.html | MONTREAL BUDGET IS UP Estimates for 195758 Top 100 MillionTax Cuts Seen | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/most-stocks-dip-on-zurich-board-last-weeks-early-advances-wiped-out.html | MOST STOCKS DIP ON ZURICH BOARD Last Weeks Early Advances Wiped Out by a Sharp Setback on Friday | By George H Morison Special to the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/music-bartok-program-dorati-leads-benefit-for-hungarians.html | Music Bartok Program Dorati Leads Benefit for Hungarians | By Howard Taubman | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/needs-for-credit-shown-by-france-drawing-termed-indicative-of.html | NEEDS FOR CREDIT SHOWN BY FRANCE Drawing Termed Indicative of Change for Worse in Balance of Payments Policy Was Essential | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-bridge-links-planned-uptown-double-decking-of-george-washington.html | NEW BRIDGE LINKS PLANNED UPTOWN Double Decking of George Washington Span to Bring Vast Changes in Area NEW BRIDGE LINKS PLANNED UPTOWN For 60 Million Vehicles a Year To Add Supplemental Links | By Joseph C Ingraham | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-delhi-denies-karachis-charge-says-pakistan-not-india-is-massing.html | NEW DELHI DENIES KARACHIS CHARGE Says Pakistan Not India Is Massing Troops for Trouble Over Kashmir Big Kashmir Force Reported Kashmir Issue Colors Others Debate to be Resumed Today | By Am Rosenthal Special To the New York Timesspecial To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-film-offered-to-deborah-kerr-otto-preminger-is-seeking-actress.html | NEW FILM OFFERED TO DEBORAH KERR Otto Preminger Is Seeking Actress for His Production of Bonjour Tristesse Borgnine Case Slated | By Thomas M Pryor Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-offer-is-made-in-tug-negotiations-offer-reported-in-tug-walkout.html | New Offer Is Made In Tug Negotiations OFFER REPORTED IN TUG WALKOUT LongTerm Pact Studied | By Werner Bamberger | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/new-time-sought-for-montgomery-tv-drama-series-to-make-way-for.html | NEW TIME SOUGHT FOR MONTGOMERY TV Drama Series to Make Way for Mystery Show on N B C Next Season Hitchcock to Do 20 News Analysts Rap C B S | By Val Adams | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/nonresident-aid-heaviest-in-city-the-state-and-us-expended-59.html | NONRESIDENT AID HEAVIEST IN CITY The State and US Expended 59 Millions in 55 46 Millions Here Supplementary Assistance | By Warren Weaver Jr Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/optimism-is-rule-of-steel-makers-improved-sales-picture-rise-in.html | OPTIMISM IS RULE OF STEEL MAKERS Improved Sales Picture Rise in Prices and Charges for Extras Factors Some Extra Charges Raised Demand Unabated | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/owens-sets-record-in-taking-daytona-beach-stock-car-race-southerner.html | Owens Sets Record in Taking Daytona Beach Stock Car Race Southerner Averages 10160 MPH in l60Mile Test Before 50000 Fans Beauchamp Fonty Flock Next Matthews at Pole 27 Autos Finish | By Frank M Blunk Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/packaged-meat-speeds-service-65-of-supermarkets-now-prewrap.html | PACKAGED MEAT SPEEDS SERVICE 65 of Supermarkets Now PreWrap ProductNew Machines Cut Labor Service Is Speeded PACKAGED MEAT SPEEDS SERVICE | By James J Nagle | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/peiping-denounces-us-mideast-stand.html | PEIPING DENOUNCES US MIDEAST STAND | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/poland-names-team-for-aid-talks-here-poles-name-team-to-seek-aid-in.html | Poland Names Team For Aid Talks Here POLES NAME TEAM TO SEEK AID IN US | By Sydney Gruson Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/prep-school-sports-proctor-climbs-fast-to-hockey-heights-students.html | Prep School Sports Proctor Climbs Fast to Hockey Heights Students Pitch In Record for Exeter | By Michael Strauss | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/priest-decries-rifts-calls-on-laymen-to-help-ease-tensions-with.html | PRIEST DECRIES RIFTS Calls on Laymen to Help Ease Tensions With Protestants | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/puttencove-promise-is-winner-in-700dog-new-haven-fixture-standard.html | Puttencove Promise Is Winner In 700Dog New Haven Fixture Standard Poodle Beats Afghan Shirkhan Westminster Best in Elm City Final Newfoundland Gains Group Prize In Magnificent Coat Beaten in Breed Event | By John Rendel Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/random-notes-from-washington-agency-seeks-place-on-leak-list-u-s-in.html | Random Notes From Washington Agency Seeks Place on Leak List U S Information Unit Wishes News of the Mideast Was Not States Secret Keeps Old Congress Tie New FCC Head Hinted Stake in a Timber Claim Got to Watch Your Thinktax 3 German Attaches Need Cash Divert an Acre | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rangers-defeat-toronto-on-goals-by-lewicki-and-prentice-in-third.html | Rangers Defeat Toronto on Goals by Lewicki and Prentice in Third Period 15925 SEE BLUES GAIN 32 TRIUMPH Rangers Tighten Hold on 4th Place With Victory Over Leafs on Garden Ice Lewicki Goal Ties Game Worsley Makes 25 Saves | By Joseph C Nichols | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/raphael-hume-dies-an-architect-here.html | RAPHAEL HUME DIES AN ARCHITECT HERE | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/renews-appeal-again-calls-evacuation-of-gaza-and-aqaba-essential.html | RENEWS APPEAL Again Calls Evacuation of Gaza and Aqaba Essential Step U S Support Assured EISENHOWER BARS FURTHER PLEDGES U S Bars Gulf Restrictions U N Control Urged President Talked to Dulles | By W H Lawrence Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/rona-a-kass-married-bride-of-martin-l-schneider-producer-for-c-b.html | RONA A KASS MARRIED Bride of Martin L Schneider Producer for C B STV | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/school-directors-beset-by-routine-superintendents-advised-in-report.html | SCHOOL DIRECTORS BESET BY ROUTINE Superintendents Advised in Report to Reassert Their Educational Leadership COLLEGE PAY RISE ASKED Program Would Double It in Ten Years to Maintain Quality of Instruction Ideal Role Is Defined | By Benjamin Fine Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/senate-to-begin-mideast-debate-democrats-expected-to-ask-revisions.html | SENATE TO BEGIN MIDEAST DEBATE Democrats Expected to Ask Revisions in Doctrine Foreign Aid Cut Seen Senate Inserts Prepared Douglas for Amendments Blame Laid to Humphrey | By Allen Drury Special To the New York Timesthe New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/soviet-stresses-espionage-theme-propaganda-calls-for-more-vigilance.html | SOVIET STRESSES ESPIONAGE THEME Propaganda Calls for More Vigilance Against Foreign Spies and Saboteurs Factors in New Policy | By William J Jorden Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/sports-of-the-times-the-big-switch-too-little-too-late-expert.html | Sports of The Times The Big Switch Too Little Too Late Expert Opinion Reverse Twist | By Arthur Daley | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/stocks-in-london-are-slightly-off-weeks-shakiness-in-wall-st-and.html | STOCKS IN LONDON ARE SLIGHTLY OFF Weeks Shakiness in Wall St and Upset in ByElection Have Sobering Effect INDEX DROPS 18 POINTS Sterling Continuing Steady While Commodity Prices Are Somewhat Easier Election Loss a Blow No Serious Setback Feared Jaguar Output Crippled | By Thomas P Ronan Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/sukarnos-plans-fought-in-cabinet-ali-government-will-cease-when.html | SUKARNOS PLANS FOUGHT IN CABINET Ali Government Will Cease When President Gives Talk Jakarta Faction Says Three Parties Already Out | By Bernard Kalb Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/swazi-queen-buried-aunt-of-african-tribe-ruler-was-influence-in.html | SWAZI QUEEN BURIED Aunt of African Tribe Ruler Was Influence in Politics | Special To The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/texas-collection-acquired-by-yale-streeter-material-includes-letter.html | TEXAS COLLECTION ACQUIRED BY YALE Streeter Material Includes Letters From Houston Austin and Bowie Crockett Letter | By John C Devlin Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/text-of-the-statements-by-democratic-advisory-council-civil-rights.html | Text of the Statements by Democratic Advisory Council Civil Rights Foreign Policy Statement AlaskaHawaii Statement | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/the-lion-of-judah-emperor-haile-selassie-i-league-of-nations-plea.html | The Lion of Judah Emperor Haile Selassie I League of Nations Plea Supported the British Interruption by Mussolini | The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/theatre-church-drama-a-box-of-watercolors-by-g-wood-is-staged-by.html | Theatre Church Drama A Box of Watercolors by G Wood Is Staged by Broadway Chapel Players | By Lewis Funke | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/tokle-captures-skijump-crown-tremblay-is-next-in-eastern-meet-at.html | TOKLE CAPTURES SKIJUMP CROWN Tremblay Is Next in Eastern Meet at SalisburyNordic Title Goes to Boisvert Farwell Tops Class B Hyvarinen Sets Mark | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/truman-declines-bid-to-go-abroad-too-busy-to-visit-greece-and.html | TRUMAN DECLINES BID TO GO ABROAD Too Busy to Visit Greece and Turkey in March State Department Reports Other Reason Hinted Truman Declines Bid to Visit Greece and Turkey in March | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/tv-flying-by-armchair-camera-placed-in-jet-cockpit-enables-viewer.html | TV Flying by Armchair Camera Placed in Jet Cockpit Enables Viewer to Take in Wide Wide World Emmy Nominations | By Jack Gould | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/us-gross-product-rises-to-412-billion-412-billion-value-of-gross.html | US Gross Product Rises to 412 Billion 412 BILLION VALUE OF GROSS PRODUCT | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/us-is-regaining-ethiopias-favor-selassie-angered-by-slights.html | US IS REGAINING ETHIOPIAS FAVOR Selassie Angered by Slights Mollified by Dulles Shift USIS REGAINING ETHIOPIAS FAVOR Soviet Followers Move In | By Homer Bigart Special To the New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/wages-to-rise-32c-men-may-be-told-to-go-back-to-jobs-today-21.html | WAGES TO RISE 32C Men May Be Told to Go Back to Jobs Today 21 Demands Met New Meetings Today ACCORD REACHED IN PIER WALKOUT 56000000 Cost Master Contract Drawn Up | By George Hornethe New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/wilbur-h-clayton-investment-banker.html | WILBUR H CLAYTON INVESTMENT BANKER | Special to The New York Times | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-18 | https://www.nytimes.com/1957/02/18/archives/young-learn-ancient-skills-in-jerusalem-come-from-40-countries.html | Young Learn Ancient Skills In Jerusalem Come From 40 Countries | By Dorothy Barclay | RE0000236735 | 1985-03-07 | B00000636049 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/10-chosen-regents-of-medical-library.html | 10 CHOSEN REGENTS OF MEDICAL LIBRARY | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/342-million-budget-sets-jersey-record-tax-rises-averted-342-million.html | 342 Million Budget Sets Jersey Record Tax Rises Averted 342 MILLION ASKED IN JERSEY BUDGET | By George Cable Wright Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/50-toll-forecast-if-us-is-attacked-peterson-testifies-this-tally.html | 50 TOLL FORECAST IF US IS ATTACKED Peterson Testifies This Tally Would Stand Despite the Best Shelters Built Testifies on Cabinet Change | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/6-state-tax-agents-quit-after-inquiry.html | 6 STATE TAX AGENTS QUIT AFTER INQUIRY | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/a-joyous-au-revoir-french-troupe-offers-twopart-final-bill-the-cast.html | A Joyous Au Revoir French Troupe Offers TwoPart Final Bill The Cast | By Milton Bracker | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/accused-spy-is-moved-to-bellevue-for-tests.html | Accused Spy Is Moved To Bellevue For Tests | The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/adelphi-to-offer-legitimate-fare-54th-sttelevision-studio-to-be.html | ADELPHI TO OFFER LEGITIMATE FARE 54th StTelevision Studio to Be Playhouse AgainDamn Yankees May Be Tenant | By Sam Zolotow | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/albanian-leader-scores-tito-anew-hoxha-says-yugoslav-chief-inspired.html | ALBANIAN LEADER SCORES TITO ANEW Hoxha Says Yugoslav Chief Inspired High Tirana Aides to Plot Against Regime Yugoslav Policy Assailed | By John MacCormac Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/albany-lays-plans-for-new-basic-law.html | ALBANY LAYS PLANS FOR NEW BASIC LAW | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/alcorn-stresses-fight-on-meyner-national-party-recognizes.html | ALCORN STRESSES FIGHT ON MEYNER National Party Recognizes Importance of 57 Contest He Tells Jersey GOP Forbes Is Widely Supported | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
|---|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/aliens-continue-to-leave-egypt-but-cairo-virtually-stops-expulsions.html | ALIENS CONTINUE TO LEAVE EGYPT But Cairo Virtually Stops Expulsions Ordered After Suez and Sinai Attacks Red Cross Aids Jews | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/arthur-miller-and-drnathan-indicted-on-contempt-charges-miller.html | Arthur Miller and DrNathan Indicted on Contempt Charges MILLER NATHAN FACE US TRIALS Involves Two Questions Issues Statement Comment by DrNathan | By Joseph Aloftus Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/arthur-whitman-exnyu-professor-who-was-first-dean-of-hofstrais-dead.html | Arthur Whitman ExNYU Professor Who Was First Dean of Hofstrals Dead | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bank-bill-weak-brownell-warns-urges-that-congress-move-slowly-as-to.html | BANK BILL WEAK BROWNELL WARNS Urges That Congress Move Slowly as to Special Antitrust Curbs SEES CONTROL DIVIDED Attorney General Declares Clayton Act Is Stronger Than Proposed Measure Sees Old Law Adequate | By Albert L Kraus Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/bingo-amendment-balked-in-albany-senate-approves-measure-assembly.html | BINGO AMENDMENT BALKED IN ALBANY Senate Approves Measure Assembly Passage Is Viewed as Assured To Get 10 on Bets Proof Not Required | By Douglas Dales Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/books-of-the-times-a-charade-of-writers-the-details-of-the-job.html | Books Of The Times A Charade of Writers The Details of the Job | By Charles Poore | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/british-charge-greece-aids-cyprus-rising-ask-redress-britain.html | British Charge Greece Aids Cyprus Rising Ask Redress BRITAIN ACCUSES GREECE ON CYPRUS Makarios Exile Defended Greece Denies Arms Charge | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/california-wins-river-case-point-rifkind-in-hospital-rules-evidence.html | CALIFORNIA WINS RIVER CASE POINT Rifkind in Hospital Rules Evidence on Prior Rights to Colorado Relevant Arizona Seeks a Limit Evidence Is Challenged | By Lawrence E Davies Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/canada-to-expand-uranium-exports.html | CANADA TO EXPAND URANIUM EXPORTS | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ccny-policy-stirs-neds-irish-beavers-not-keen-on-gardenor-maybe-its.html | CCNY Policy Stirs Neds Irish Beavers Not Keen on GardenOr Maybe Its Vice Versa Question Often Raised Forced Out by Ruling | By Howard M Tucknerthe New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/chief-examiner-named-by-reservee-bank-here.html | Chief Examiner Named By Reservee Bank Here | Pach Bros | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/city-aides-oppose-new-wiretap-curbs.html | CITY AIDES OPPOSE NEW WIRETAP CURBS | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/college-president-lives-privately-in-public-eye.html | College President Lives Privately in Public Eye | The New Times Studio By Edward HermanBy Cynthia Kellogg | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/cyoboxers-star-in-golden-gloves-tie-pal-squad-for-crown-in-open.html | CYOBOXERS STAR IN GOLDEN GLOVES Tie PAL Squad for Crown in Open Division and Take SubNovice Laurels Clark Scores to Jaw Craig Stops Williams THE SUMMARIES THE POINT SCORES | By William Jbriordythe New York Times BY ROBERT WALKER | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/democrat-hints-at-tax-reforms-arkansan-terms-extensive-revision-of.html | DEMOCRAT HINTS AT TAX REFORMS Arkansan Terms Extensive Revision of Law Only Hope for Reductions in Rates | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/disney-is-saluted-by-the-president-producer-called-genius-of.html | DISNEY IS SALUTED BY THE PRESIDENT Producer Called Genius of Folklore in Message From Eisenhower to Coast Fete Production Pact Ended | By Thomas M Pryor Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dock-peacemaker-robert-harris-moore-wins-the-accolade-now-lives-in.html | Dock Peacemaker Robert Harris Moore Wins the Accolade Now Lives in Virginia | The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/dockers-delaying-return-to-work-in-mixup-on-pact-confusion-mounts.html | DOCKERS DELAYING RETURN TO WORK IN MIXUP ON PACT Confusion Mounts as Union Appears Unable to Say When Men Go Back 3 PORTS FAIL TO SETTLE Baltimore Employers Reject ILA TermsSome Locals Here Balk at Contract Some May Wait for Vote Waldman IS Cryptic DOCKERS DELAYING RETURN TO WORK Baltimore Is Adamant | By Jacques Nevard | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/egyptian-is-elected-antibias-unit-of-un-picks-mohammed-awad-as-head.html | EGYPTIAN IS ELECTED AntiBias Unit of UN Picks Mohammed Awad as Head | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/eisenhower-to-fly-to-capital-today-on-mideast-crisis-will-see.html | EISENHOWER TO FLY TO CAPITAL TODAY ON MIDEAST CRISIS Will See Dulles on Return and Congressional Chiefs in Parley Tomorrow VACATION CUT SUDDENLY Hagerty Parries Questioning on Whether New Proposal Will Be Sent to Congress Longer Vacation Was Set EISENHOWER FLIES TO CAPITAL TODAY Appearance in UN Denied | By Whlawrence Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/ethiopia-to-vote-by-photographs-most-of-electorate-illiterate-so.html | ETHIOPIA TO VOTE BY PHOTOGRAPHS Most of Electorate Illiterate So There Will Be No Ballots for First Elections Atmosphere Is Rarified | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/europes-oil-need-called-90-filled-chief-of-petroleum-institute.html | EUROPES OIL NEED CALLED 90 FILLED Chief of Petroleum Institute Gives Industry Credit Defends Price Rises Crudes Said to Differ | Special to The New York TimesFabian Bachrach | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fish-and-wildlife-post-is-given-to-oregonian.html | Fish and Wildlife Post Is Given to Oregonian | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/food-sampling-salamis-thirteen-imported-varieties-found-to-differ.html | Food Sampling Salamis Thirteen Imported Varieties Found To Differ in Texture and Pepper | By June Owen | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/fraud-of-6000000-laid-to-two-brokers-6000000-fraud-laid-to-2.html | Fraud of 6000000 Laid to Two Brokers 6000000 FRAUD LAID TO 2 BROKERS Rise in Stock Price Decline in November | By Layhmond Robinson Jr | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/glider-captures-second-race-of-bacardi-cup-sailing-off-havana-us.html | Glider Captures Second Race of Bacardi Cup Sailing Off Havana US YACHT WINS IN STAR REGATTA Glider 3d in Points Behind Jersey Fleets La FlorKurush IV is Leader Kurush IV Opener Winner Glider Pulls Away | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/government-seeks-to-curb-agencies.html | GOVERNMENT SEEKS TO CURB AGENCIES | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/guard-proposes-11week-training-general-walsh-says-armys-6month.html | GUARD PROPOSES 11WEEK TRAINING General Walsh Says Armys 6Month Requirement Is the Kiss of Death Wilson Asked to Testify GUARD PROPOSES 11WEEK TRAINING | By Jack Raymond Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/harriman-would-aid-college-applicants.html | HARRIMAN WOULD AID COLLEGE APPLICANTS | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/harvard-divinity-given-5000000.html | HARVARD DIVINITY GIVEN 5000000 | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/henry-nrussell-astronombrdies-former-princeton-professor-was-known.html | HENRY NRUSSELL ASTRONOMBRDIES Former Princeton Professor Was Known for His Work on Binary Stars and Sun In Class of 97 Won Many Medals | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/hitler-duplicity-on-poland-cited-seized-papers-disclose-he-planned.html | HITLER DUPLICITY ON POLAND CITED Seized Papers Disclose He Planned War Despite Peace Gestures by Warsaw Remark of Halifax Cited | By Drew Middleton Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/in-the-nation-whether-hen-or-egg-came-first-its-still-inflation-an.html | In The Nation Whether Hen or Egg Came First Its Still Inflation An Expert Witness As True Now as Then A Voluntary Check | By Arthur Krock | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/iron-curtain-is-back.html | Iron Curtain Is Back | By Max Frankel Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/israel-presents-new-plan.html | Israel Presents New Plan | By Seth S King Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/italian-liner-docks-here-in-unusual-tugless-maneuver.html | Italian Liner Docks Here in Unusual Tugless Maneuver | The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jacob-almoller-textile-importer-73.html | JACOB ALMOLLER TEXTILE IMPORTER 73 | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/janet-mcobb-a-bride-southport-girl-wed-in-malta-to-lieut-gwynne-h.html | JANET MCOBB A BRIDE Southport Girl Wed in Malta to Lieut Gwynne H Wales | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/jersey-court-bans-skill-games-at-shore-regardless-of-prizes-lower.html | Jersey Court Bans Skill Games At Shore Regardless of Prizes Lower Court Upheld | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/johnson-warns-president-against-coercing-israel-senate-democratic.html | Johnson Warns President Against Coercing Israel Senate Democratic Chief Bars Sanctions Party Objection to Talk Only With Dulles Is Bringing Eisenhower Back JOHNSON OPPOSES ISRAEL SANCTIONS The Johnson Statement | By William S White Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/judith-wheeler-to-wed-engaged-to-ronald-lcerel-a-senior-at-bowdoin.html | JUDITH WHEELER TO WED Engaged to Ronald LCerel a Senior at Bowdoin | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lectures-voted-to-combat-reds-american-bar-association-asks.html | LECTURES VOTED TO COMBAT REDS American Bar Association Asks Colleges and Schools to Explain Communism Other Actions Pathetic Situation | By Luther Ahuston Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/letters-to-the-times-british-stand-on-cyprus-democratic-solution-is.html | Letters to the Times British Stand on Cyprus Democratic Solution Is Believed Possible Along Acceptable Lines Result Desired Youth Problem TV PupilMonitoring Protested To Unify Social Courts Reforms to Speed Children and Family Cases Advocated Great Human Need Use for Mad Bomber Reward | JOHN HPECKARTHUR CDANTOROBERT WSEARLERUTH SJACKSON | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/li-girl19-applauded-as-violinist-in-germany.html | LI Girl19 Applauded As Violinist in Germany | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/liberals-adamant-on-2-power-pacts.html | LIBERALS ADAMANT ON 2 POWER PACTS | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lisbon-gives-joyous-welcome-to-elizabeth-and-duke-queen-welcomed.html | Lisbon Gives Joyous Welcome to Elizabeth and Duke QUEEN WELCOMED WILDLY IN LISBON | By Benjamin Welles Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/lung-tie-studied-in-heart-disease-nobel-scientists-here-list-4.html | LUNG TIE STUDIED IN HEART DISEASE Nobel Scientists Here List 4 Projects Evaluating Role in Cardiac Failure Overworking the Heart | By Harold Mschmeck Jr | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/melterrosenbloom.html | MelterRosenbloom | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-fitzgerald-troth-she-is-fiancee-of-john-foy-both-are-un-aides.html | MISS FITZGERALD TROTH She Is Fiancee of John Foy Both Are UN Aides | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-helen-ktomb-to-be-wed-march-9.html | MISS HELEN KTOMB TO BE WED MARCH 9 | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-hlee-mills-will-be-married-descendant-of-commodore-vanderbilt.html | MISS HLEE MILLS WILL BE MARRIED Descendant of Commodore Vanderbilt Fiancee of John RPetty Bank Aide Here | Special to The New York TimesPeter N Pruyn | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/miss-victoria-jallen-is-future-bride-of-frederick-remsen-a-broker.html | Miss Victoria JAllen Is Future Bride of Frederick Remsen a Broker here | Juliet Newman | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/namms-draws-a-crowd-at-last-thousands-at-liquidation-sale.html | Namms Draws a Crowd at Last Thousands at Liquidation Sale BargainHunters Flock to Closing Brooklyn Store NAMMS ATTRACTS A CROWD AT LAST | By Carl Spielvogelthe New York Times BY FRED J SASS | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-aid-for-city-deleted-by-gop-but-removal-of-harriman-items-is.html | NEW AID FOR CITY DELETED BY GOP But Removal of Harriman Items Is Temporary and Some May Be Revived | By Leo Egan Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-lincoln-tunnel-expressway-to-alleviate-midtown-congestion.html | New Lincoln Tunnel Expressway to Alleviate Midtown Congestion | The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/new-project-director-is-named-by-princeton.html | New Project Director Is Named by Princeton | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/no-visit-to-us-planned.html | No Visit to US Planned | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/norstad-worried-by-cutback-talk-nato-chief-says-reduction-in-forces.html | NORSTAD WORRIED BY CUTBACK TALK NATO Chief Says Reduction in Forces Could Result in Serious Damage | By Walter Hwaggoner Special To the new York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/officer-is-fiance-of-carley-paxton-lieut-nicholas-biddle-angell-of.html | OFFICER IS FIANCE OF CARLEY PAXTON Lieut Nicholas Biddle Angell of Army Reserve to Marry Sarah Lawrence Student | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/opening-of-suez-is-facing-delay-egyptians-still-holding-up-work-of.html | OPENING OF SUEZ IS FACING DELAY Egyptians Still Holding Up Work of UN Salvagers OPENING OF SUEZ IS FACING DELAY Another Project Held Up | By Osgood Caruthers Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/paddy-de-marco-beaten-by-redl-hungarian-gains-unanimous-decision-in.html | PADDY DE MARCO BEATEN BY REDL Hungarian Gains Unanimous Decision in TenRound Fight at StNicholas Short Lefts to Body Delleva Turrenne Draw | By Joseph C Nichols | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/photograph-of-andhra-doria-survivor-wins-500-prize.html | Photograph of Andhra Doria Survivor Wins 500 Prize | The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/policy-unvaried-khrushchev-says-denies-foreign-ministry-shift-means.html | POLICY UNVARIED KHRUSHCHEV SAYS Denies Foreign Ministry Shift Means Revision of Aims Shepilov Is Endorsed Idea of Change Discounted | By William Jjorden Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/premiers-to-act-on-single-market-to-decide-today-if-overseas-areas.html | PREMIERS TO ACT ON SINGLE MARKET To Decide Today if Overseas Areas Are to Be Joined to European Project Wants Help With Burden | By Harold Callender Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/protestants-vote-award-to-negro-church-council-here-honors-minister.html | PROTESTANTS VOTE AWARD TO NEGRO Church Council Here Honors Minister in Harlem for Leadership in Unity | The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/ray-elsmore-66-helped-marthur-exair-force-colonel-dies-arranged.html | RAY ELSMORE 66 HELPED MARTHUR ExAir Force Colonel Dies Arranged Generals Flight From Philippines in War | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/resolutions-on-cyprus-greek-resolution-british-resolution.html | Resolutions on Cyprus Greek Resolution British Resolution | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/rewards-offered-to-soviet-pioneers.html | REWARDS OFFERED TO SOVIET PIONEERS | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/rights-backers-win-test-in-committee-rights-backers-win-panel-test.html | Rights Backers Win Test in Committee RIGHTS BACKERS WIN PANEL TEST | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/robert-wgreen-dead-retired-broker-84-raised-sardinian-donkeys-as.html | ROBERT WGREEN DEAD Retired Broker 84 Raised Sardinian Donkeys as Hobby | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/rockefeller-story-of-reds-called-lie.html | ROCKEFELLER STORY OF REDS CALLED LIE | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/saud-confers-with-us-aide.html | Saud Confers With US Aide | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archiv es/schiffmanabelson.html | SchiffmanAbelson | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/school-heads-ask-35-billion-in-aid-they-denounce-eisenhowers.html | SCHOOL HEADS ASK 35 BILLION IN AID They Denounce Eisenhowers Proposals as Inadequate at Atlantic City Parley IMMEDIATE HELP ASKED Soft High School Studies Criticized as Factor in Shortage of Scientists Wants Central Financing | By Benjamin Fine Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/skipper-named-for-ranger.html | Skipper Named for Ranger | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/soviet-hints-veto-in-un-on-kashmir-security-council-postpones.html | SOVIET HINTS VETO IN UN ON KASHMIR Security Council Postpones VoteDelay Ascribed to Indian Aides Illness Amendments Offered | By Michael James Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/space-trips-near-coast-group-told-air-force-researcher-urges.html | SPACE TRIPS NEAR COAST GROUP TOLD Air Force Researcher Urges Scientists at Parley Step Up Flight Planning Ships in Planning Stage | By Gladwin Hill Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sports-of-the-times-frank-talk-touche-closer-to-home-mountain-and.html | Sports of The Times Frank Talk Touche Closer to Home Mountain and Mahomet | By Arthur Daley | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/statistical-study-cuts-baby-deaths-medical-society-hears-how.html | STATISTICAL STUDY CUTS BABY DEATHS Medical Society Hears How Analysis to Find Causes Saved Lives of Many Study Begun in 1951 | By Robert Alden | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/stocks-in-london-irregular-again-government-funds-decline.html | STOCKS IN LONDON IRREGULAR AGAIN Government Funds Decline Industrials Weaken After Making a Good Start | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sudan-to-ask-us-for-aid-and-arms-during-nixon-trip-premier-to-put.html | SUDAN TO ASK US FOR AID AND ARMS DURING NIXON TRIP Premier to Put Plans Before Vice President March 14Farm Needs Stressed Nixon to See Emperor Needs Agricultural Aid Sudan Will Ask the US for Aid And Arms During Visit by Nixon | By Homer Bigart Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/sukarnos-plan-backed-by-reds-they-support-the-indonesian-presidents.html | SUKARNOS PLAN BACKED BY REDS They Support the Indonesian Presidents Suggestion for an AllPowerful Council Foreign Minister Awaits Trial Has a NonActive Status | By Bernard Kalb Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/the-cyprus-problem-an-analysis-of-the-current-situation-on.html | The Cyprus Problem An Analysis of the Current Situation On Embattled Mediterranean Island Terrorism Mounting Again Strategic Military Base Turkish Minority Active | By Hanson Wbaldwin | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/theatre-two-by-shaw-oflaherty-vc-and-press-cuttings-the-cast.html | Theatre Two by Shaw OFlaherty VC and Press Cuttings The Cast | By Brooks Atkinson | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/timebuying-curbs-debated-at-albany.html | TIMEBUYING CURBS DEBATED AT ALBANY | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/times-goes-to-warsaw-poland-open-to-paperit-is-flown-from-amsterdam.html | TIMES GOES TO WARSAW Poland Open to PaperIt Is Flown From Amsterdam | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/treasury-bill-rate-up-on-record-issue.html | TREASURY BILL RATE UP ON RECORD ISSUE | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tube-connection-will-open-today-complex-11000000-route-will-link.html | TUBE CONNECTION WILL OPEN TODAY Complex 11000000 Route Will Link 30th Street and the Lincoln Tunnel LEAFLETS AID DRIVERS New Signal Lights and Other Directional Guides Installed to Keep Traffic Moving Complex Engineering Task Explanatory Leaflet Out | By Joseph Cingraham | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tug-parley-fails-no-new-talks-set-wages-and-work-conditions-snag.html | TUG PARLEY FAILS NO NEW TALKS SET Wages and Work Conditions Snag the Session After A Day of Optimism SixYear Pact Offered TUG PARLEY FAILS NO NEW TALKS SET Heavy Fuel Supply Up | By Werner Bamberger | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tumulty-gets-new-job-exrepresentative-is-named-special-jersey-city.html | TUMULTY GETS NEW JOB ExRepresentative Is Named Special Jersey City Aide | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/tv-daytime-night-beat-the-mccrarys-begin-closeup-interview-show.html | TV Daytime Night Beat The McCrarys Begin Closeup Interview Show Derived From Wallace Format From Chicago | By Jack Gould | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/two-extremists-are-slain.html | Two Extremists Are Slain | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/un-postpones-mideast-debate-delay-designed-to-give-israel-more-time.html | UN POSTPONES MIDEAST DEBATE Delay Designed to Give Israel More Time to Study New US Statement on Issues Session Is Canceled US Backing Needed | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/union-vote-questioned-faction-of-steelworkers-threatens-court.html | UNION VOTE QUESTIONED Faction of Steelworkers Threatens Court Action | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-aid-chief-in-new-delhi.html | US Aid Chief in New Delhi | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-hears-israel-is-ready-to-fight-state-department-is-told.html | US HEARS ISRAEL IS READY TO FIGHT State Department Is Told BenGurion Regime Will Not Yield on Aqaba Israels Views Reported US Told Israel Is Set to Fight To Attain Aims in Aqaba Gulf Views on Gaza Strip Differ | By Dana Adams Schmidt Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/us-urges-winding-up-palestine-refugee-aid.html | US Urges Winding Up Palestine Refugee Aid | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/west-german-to-go-to-soviet.html | West German to Go to Soviet | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wheat-soybeans-dip-as-corn-rises-precipitation-in-southwest-and.html | WHEAT SOYBEANS DIP AS CORN RISES Precipitation in Southwest and News on Government Policies Affect Trade | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/white-house-aide-vague.html | White House Aide Vague | Special to The New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/wood-field-and-stream-fishing-tackle-exhibits-at-sports-show-have.html | Wood Field and Stream Fishing Tackle Exhibits at Sports Show Have Something New for Angler | By John Wrandolph | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/your-hit-parade-to-change-casts-three-singers-and-musical-director.html | YOUR HIT PARADE TO CHANGE CASTS Three Singers and Musical Director Engaged for Fall Season4 Are Dropped Montgomery Show in Doubt | By Val Adams | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-19 | https://www.nytimes.com/1957/02/19/archives/yugoslav-haven-waning.html | Yugoslav Haven Waning | By Elie Abel Special To the New York Times | RE0000236736 | 1985-03-07 | B00000636050 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/2-in-guard-favor-6month-training-commanders-break-ranks-to-endorse.html | 2 IN GUARD FAVOR 6MONTH TRAINING Commanders Break Ranks to Endorse New Army Rule as Survival Measure Backed by Californian See Cut in Enlistments 2 IN GUARD FAVOR 6MONTH TRAINING | By Jack Raymond Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/4-nations-offer-un-interim-plan-for-use-of-suez-suggest-egypt.html | 4 NATIONS OFFER UN INTERIM PLAN FOR USE OF SUEZ Suggest Egypt Operate Canal While an Outside Agency Collects Transit Tolls Cairo Presses for Debate Egypt Delays Clearance 4 NATIONS OFFER PLAN ON SUEZ USE Israeli Issue at Standstill Israelis Await Eban Second Vessel Transits Canal | By Thomas J Hamilton Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/4-teamsters-aides-cited-for-contempt-in-balking-inquiry-4-teamster.html | 4 Teamsters Aides Cited for Contempt In Balking Inquiry 4 TEAMSTER AIDES CITED BY SENATE | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/6-premiers-meet-trade-pact-snag-but-european-customs-union-may-take.html | 6 PREMIERS MEET TRADE PACT SNAG But European Customs Union May Take Shape Today 6 PREMIERS MEET TRADE PACT SNAG | By Harold Callender Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/about-new-york-exprize-fighters-meet-monthly-in-goodwill-to-help.html | About New York ExPrize Fighters Meet Monthly in Goodwill to Help Their Battered Colleagues | The New York TimesBy Meyer Berger | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ailment-of-heart-is-found-curable-physicians-hear-report-on-defeat.html | AILMENT OF HEART IS FOUND CURABLE Physicians Hear Report on Defeat of Cor Pulmonale Fatal 10 Years Ago | By Philip Benjamin | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/art-3-french-brothers-works-of-villon-duchampvillon-and-duchamp.html | Art 3 French Brothers Works of Villon DuchampVillon and Duchamp Shown at Guggenheim Howard Baer Exhibits | By Howard Devree | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/atom-power-feud-divides-the-aec-strauss-backs-gop-plan-on-private.html | ATOM POWER FEUD DIVIDES THE AEC Strauss Backs GOP Plan on Private Development Murray Bids US Act Joint Hearings Begin Weapons Also at Issue ATOM POWER FEUD SPLITS THE AEC | By John W Finney Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/baltimore-group-fights-dock-pact-tieup-still-holds-but-shipping-men.html | BALTIMORE GROUP FIGHTS DOCK PACT TIEUP STILL HOLDS But Shipping Men Here Put Pressure on the Employers There to Sign Accord MEDIATOR STAGES TALKS ILA Men in City Reported Ready to Resume Work Before Contract Vote Mediator Goes to Baltimore No Ship to Move Says Bradley BALTIMORE SNAGS RETURN TO DOCKS Contract Vote Tomorrow | By Jacques Nevard | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bar-group-is-firm-for-bricker-plan-delegates-table-a-report-against.html | BAR GROUP IS FIRM FOR BRICKER PLAN Delegates Table a Report Against the Amendment UN Backed on Soviet Provokes Debate Judges Are Signers Bricker Plans 58 Fight | By Luther A Huston Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/benefit-planned-for-inwood-house-maiden-voyage-performance-on-april.html | BENEFIT PLANNED FOR INWOOD HOUSE Maiden Voyage Performance on April 24 to Aid Agency for Young Women | Charles Rossi | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bills-introduced-to-assist-tracks-measures-seek-bigger-slice-of.html | BILLS INTRODUCED TO ASSIST TRACKS Measures Seek Bigger Slice of Betting Tax for States Thoroughbred Ovals Construction and Rehabilitation Opposition on Wane | By Warren Weaver Jr Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/bodypoison-link-to-shock-shown-medical-research-project.html | BODYPOISON LINK TO SHOCK SHOWN Medical Research Project Accidentally Wilts the Ears of a Rabbit | By Harold M Schmeck Jr | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/books-of-the-times-equals-and-opposites-he-becomes-involved.html | Books of The Times Equals and Opposites He Becomes Involved | By Orville Prescott | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/britain-backs-ghana-for-un.html | Britain Backs Ghana for UN | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/british-lift-cost-of-welfare-aids-increase-price-of-milk-for.html | BRITISH LIFT COST OF WELFARE AIDS Increase Price of Milk for Children and School Meals Laborites Assail Move Offers a Justification Laborites Are Critical | By Thomas P Ronan Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/british-suez-cost-up-royal-navy-says-it-spent-5600000-in-operation.html | BRITISH SUEZ COST UP Royal Navy Says It Spent 5600000 in Operation | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/buyers-return-bearing-tidings-of-new-styles.html | Buyers Return Bearing Tidings Of New Styles | By Geraldine Sheehan | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cairo-is-hopeful-on-israeli-exit-bars-aqaba-and-gaza-issues-now.html | Cairo Is Hopeful on Israeli Exit Bars Aqaba and Gaza Issues Now Linking of Issues Barred | By Osgood Caruthers Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/canada-dry-ginger-ale-adds-lawyer-to-board.html | Canada Dry Ginger Ale Adds Lawyer to Board | Fabian Bachrach | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/carrier-due-from-europe.html | Carrier Due From Europe | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ch-watkins-70-us-group-head-chairman-of-historic-sites-commission.html | CH WATKINS 70 US GROUP HEAD Chairman of Historic Sites Commission Is DeadWas Boston Insurance Agent | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/commercial-solvents-elevates-two.html | Commercial Solvents Elevates Two | Tommy Weber | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/copter-trips-to-save-time-for-eisenhower.html | Copter Trips to Save Time for Eisenhower | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cousy-stands-out-in-112110-triumph-boston-star-scores-winning.html | COUSY STANDS OUT IN 112110 TRIUMPH Boston Star Scores Winning BasketKnicks Fade After Leading at Half 6050 Seven Tie Scores Cousys Shot Connects | The New York Times by Larry Morris | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/cyprus-arms-ruse-is-laid-to-britain-greece-says-fake-deliveries.html | CYPRUS ARMS RUSE IS LAID TO BRITAIN Greece Says Fake Deliveries Were Made to Link Her to Terrorism on Island British Agents Held Active Useful Resolution Sought A RUSE ON CYPRUS IS LAID TO BRITAIN Royal Inquiry Suggested | By Lindesay Parrott Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/democrats-urge-president-fight-israel-sanctions-senate-policy-group.html | DEMOCRATS URGE PRESIDENT FIGHT ISRAEL SANCTIONS Senate Policy Group in Plea as Eisenhower Returns for Bipartisan Parley JOHNSON LEADS ACTION Party Chiefs Endorse Letter to Dulles Calling on US to Resist UN Move President Sees Dulles DEMOCRATS URGE SANCTIONS FIGHT 200000000 in Aid Rabbis Praise Johnson | By William S White Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dim-picture-in-tv-an-analysis-of-the-overproduction-or.html | Dim Picture in TV An Analysis of the Overproduction Or Underconsumption of Video Sets DIM TV PICTURE AN EXAMINATION | By Alfred R Zipser | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dulles-terms-talk-on-cnina-premature.html | DULLES TERMS TALK ON CNINA PREMATURE | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/dulles-warns-egyptians-not-to-slow-suez-work-syria-also-admonished.html | Dulles Warns Egyptians Not to Slow Suez Work Syria Also Admonished Dulles Warns Egypt on Delaying The Reopening of the Suez Canal Hopeful of Withdrawal Other Views Expressed | By Dana Adams Schmidt Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/eden-has-fever-attacks-en-route-to-new-zealand.html | Eden Has Fever Attacks En Route to New Zealand | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/education-pen-awards-editors-and-writers-honored-for-schools.html | EDUCATION PEN AWARDS Editors and Writers Honored for Schools Coverage | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ensign-is-fiance-of-miss-webster-peter-j-parker-of-the-navy-harvard.html | ENSIGN IS FIANCE OF MISS WEBSTER Peter J Parker of the Navy Harvard Graduate to Wed Sophomore at Radcliffe | BuschkeSullck | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/festival-shrew-will-bow-tonight-american-shakespeare-unit-will.html | FESTIVAL SHREW WILL BOW TONIGHT American Shakespeare Unit Will Offer Comedy at the Phoenix Until March l0 | By Sam Zolotow | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/first-oceangoing-orange-juice-is-unloaded-sea-shipment-to-cut.html | First OceanGoing Orange Juice Is Unloaded Sea Shipment to Cut Expenses Sharply Company Reports FIRST FRUIT JUICE IS SHIPPED BY SEA | The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/flemming-urges-rise-in-oil-output-says-300000-more-barrels-a-day.html | FLEMMING URGES RISE IN OIL OUTPUT Says 300000 More Barrels a Day Are Needed in Crisis Price Increase Backed Cites Total in Increase Joined by Kefauver 37 Million Barrels a Day | By Albert L Kraus Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/food-vive-la-france-chateau-henri-iv-and-le-moal-rate-as-pleasant.html | Food Vive la France Chateau Henri IV and Le Moal Rate As Pleasant Tasty and Reasonable | By Jane Nickerson | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ford-fund-drops-omnibus-show-foundation-to-terminate-its-backing-of.html | FORD FUND DROPS OMNIBUS SHOW Foundation to Terminate Its Backing of Workshop but TV Program Will Go On Property Transfer Planned | By Val Adams | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/foreign-affairs-when-a-moslem-land-eats-pork-a-warning-to.html | Foreign Affairs When a Moslem Land Eats Pork A Warning to Washington Resumption of American Aid | By Cl Sulzberger | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ftc-studying-coffee-price-rise-preliminary-investigation-is.html | FTC STUDYING COFFEE PRICE RISE Preliminary Investigation Is Centered on the Market Here in Commodity No Comment By Exchange | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/general-strike-in-cyprus-limassol-curfew-ordered.html | General Strike in Cyprus Limassol Curfew Ordered | By Joseph O Haff Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gh-townsend-speedboat-racer-exmanufacturer-of-power-craft-diesput.html | GH TOWNSEND SPEEDBOAT RACER ExManufacturer of Power Craft DiesPut Up Capital for Auto Gauge Concern With Motometer Company | Special to The New York TimesLincoln McCabe | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gop-bids-tweed-alter-court-plan-leaders-at-albany-tell-him-3.html | GOP BIDS TWEED ALTER COURT PLAN Leaders at Albany Tell Him 3 Changes Must Be Made if Program Is to Pass Challenged Features Fight on Plan for Queens | By Leo Egan Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/gop-challenges-rivals-on-slums-albany-majority-smarting-over.html | GOP CHALLENGES RIVALS ON SLUMS Albany Majority Smarting Over Harriman Tour Calls for Democratic Reports Shocked by Harriman | By Douglas Dales Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hallinan-penalized-progressive-party-leader-debarred-for-3-years.html | HALLINAN PENALIZED Progressive Party Leader Debarred for 3 Years | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/harvard-defeats-williams-69-to-66-harrington-scores-22-points-for.html | HARVARD DEFEATS WILLIAMS 69 TO 66 Harrington Scores 22 Points for VictorsDartmouth Tops Holy Cross 7369 | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hasty-house-pair-finishes-one-two-king-bruce-ii-beats-apple-bay.html | HASTY HOUSE PAIR FINISHES ONE TWO King Bruce II Beats Apple Bay With Late Charge Adams Rides Winner Entry Favored at 1920 | By James Roach Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hindu-right-wing-condemns-nehru-election-manifesto-of-mos-extreme.html | HINDU RIGHT WING CONDEMNS NEHRU Election Manifesto of Mos Extreme Party Strives for Wide Appeal Nehru Harshest Critics The Jan Sangh Platform | By Am Rosenthal Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hudson-county-budget-voted.html | Hudson County Budget Voted | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/hungarian-relief-under-un-lagging.html | HUNGARIAN RELIEF UNDER UN LAGGING | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ice-island-in-the-arctic-found-by-us-airmen-cross-indicates-ice.html | Ice Island in the Arctic Found by US Airmen Cross indicates ice island | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/inquiry-is-urged-on-traffic-fines-queens-assemblyman-asks-wagner-to.html | INQUIRY IS URGED ON TRAFFIC FINES Queens Assemblyman Asks Wagner to Act on Citys War on Motorists | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/j-vincent-oshea-dead-former-mayor-of-babylon-was-huntingdog-fancier.html | J VINCENT OSHEA DEAD Former Mayor of Babylon Was HuntingDog Fancier | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/japanese-ship-trapped-in-antarctic-ice-mass.html | Japanese Ship Trapped In Antarctic Ice Mass | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/key-aide-in-bonn-offers-unity-idea-defense-minister-suggests-use-of.html | KEY AIDE IN BONN OFFERS UNITY IDEA Defense Minister Suggests Use of Military Potential to Attain Objective Austria Cited as Example | By Ms Handler Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/kurush-iv-takes-bacardi-yachting-lippincotts-cirrus-second-to-cuban.html | KURUSH IV TAKES BACARDI YACHTING Lippincotts Cirrus Second to Cuban Boat in Havana Star Class Regatta Wind 6 to 8 Miles | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/laborits-proposal-defeated.html | Laborits Proposal Defeated | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/land-bank-raises-its-mortgage-rate.html | LAND BANK RAISES ITS MORTGAGE RATE | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/lawmakers-balk-on-car-insurance-albany-committee-refuses-to-ask-for.html | LAWMAKERS BALK ON CAR INSURANCE Albany Committee Refuses to Ask for Measures to Plug Laws Loopholes Action Is Promised | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/letters-to-the-times-arab-leagues-record-little-ground-is-seen-for.html | Letters to The Times Arab Leagues Record Little Ground Is Seen for Hope of Peace Move Toward Israel Monopolistic Practices Charged SecondHand Tire Sales Queried Televising Trials Opposed Public Should Not Be Expected to Participate It Is Felt Aid for Troubled Youth | BARTLEY C CRUMROY HARRODMICHAEL SCOTT MDTELFORD TAYLORCHARLES E LANE Jr | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/london-to-form-a-missiles-unit-regiment-will-be-equipped-with.html | LONDON TO FORM A MISSILES UNIT Regiment Will Be Equipped With USMade Weapons of a 50Mile Range | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/margaret-ryans-troth-exsorbonne-student-will-be-wed-to-robert-a.html | MARGARET RYANS TROTH ExSorbonne Student Will Be Wed to Robert A Natiello | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/martha-van-cott-will-be-wed-in-august-to-donald-singdahlsen-a.html | Martha Van Cott Will Be Wed in August To Donald Singdahlsen a Dental Student | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/milletweinstein.html | MilletWeinstein | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/miss-carol-race-will-be-married-freshman-at-bennett-junior-college.html | MISS CAROL RACE WILL BE MARRIED Freshman at Bennett Junior College Affianced to Robert Carney Who Is at Brown | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/miss-judith-l-pew-to-marry-in-march.html | MISS JUDITH L PEW TO MARRY IN MARCH | Harris  Ewing | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/moscow-recalls-officer-in-poland-he-is-staff-chief-in-warsaw-and.html | MOSCOW RECALLS OFFICER IN POLAND He Is Staff Chief in Warsaw and Last High Soviet Aide With the Polish Army Agreements Are Recalled | By Sydney Gruson Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/motor-car-sports-nascar-head-runs-daytona-beach-show-with.html | Motor Car Sports Nascar Head Runs Daytona Beach Show With RadioTelephone Network Duesenberg Data Rally Slated Friday 65 in Sebring Field | By Frank M Blunk Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/move-gains-to-let-savings-banks-branch-into-suburbs-of-new-york.html | Move Gains to Let Savings Banks Branch Into Suburbs of New York Redistricting Weighed BILLS SUBMITTED ON BRANCH BANKS | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/music-verdis-manzoni-requiem-masterpiece-receives-memorable-reading.html | Music Verdis Manzoni Requiem Masterpiece Receives Memorable Reading Vocalists and Orchestra Are Led by Ormandy | By Howard Taubman | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/naval-planes-err-fire-on-lighthouse-navy-planes-err-fire-rockets-at.html | Naval Planes Err Fire on Lighthouse Navy Planes Err Fire Rockets At Lighthouse in Chesapeake Ray | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/new-tug-talks-set-strike-in-20th-day-tug-strike-talks-to-resume.html | New Tug Talks Set Strike in 20th Day TUG STRIKE TALKS TO RESUME TODAY Rise of 12 Offered | By George Horne | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/nightclub-owner-dies-jack-lynch-61-had-operated-places-in.html | NIGHTCLUB OWNER DIES Jack Lynch 61 Had Operated Places in Philadelphia | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/no-canadian-cuts-planned.html | No Canadian Cuts Planned | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/noren-coleman-go-to-kansas-city-players-in-athleticsyankees-trade.html | NOREN COLEMAN GO TO KANSAS CITY Players in AthleticsYankees Trade | By William J Briordy | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/nuclear-pharmacist-carl-thomas-durham-influence-on-the-hbomb.html | Nuclear Pharmacist Carl Thomas Durham Influence on the HBomb Prescription for Politics | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/odlinsherritt.html | OdlinSherritt | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/officer-predicts-battles-in-space-us-superiority-there-may-hold-the.html | OFFICER PREDICTS BATTLES IN SPACE US Superiority There May Hold the Key to National Safety General Says | By Gladwin Hill Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/oldtimers-ask-52week-brotherhood.html | Oldtimers Ask 52Week Brotherhood | The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/ollenhauer-assures-us.html | Ollenhauer Assures US | By Russell Baker Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/orourke-takes-teamster-post-new-leader-of-joint-council-here-vows.html | OROURKE TAKES TEAMSTER POST New Leader of Joint Council Here Vows Backing for Aides Facing Inquiries | By Ah Raskin | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/poles-clear-dead-men-court-rehabilitates-pair-executed-in-1952.html | POLES CLEAR DEAD MEN Court Rehabilitates Pair Executed in 1952 | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/powell-defeated-for-house-post-chairmanship-of-education-and-labor.html | POWELL DEFEATED FOR HOUSE POST Chairmanship of Education and Labor Subcommittee Is Lost by Vote of 214 Sees Discrimination ClearCut Issue Sought | By Joseph A Loftus Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/project-at-norwalk-lowrent-housing-will-be-developed-by-syndicate.html | PROJECT AT NORWALK LowRent Housing Will Be Developed by Syndicate | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/queen-tours-lisbon-duke-is-hailed.html | Queen Tours Lisbon Duke Is Hailed | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/quinn-case-move-arouses-council-barnes-effort-to-give-grand-jury.html | QUINN CASE MOVE AROUSES COUNCIL Barnes Effort to Give Grand Jury Data to All Members Denounced by Democrats Colleagues Denounce Barnes Presentment Is Cited | By Charles G Bennett | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/record-of-dulles-news-conference-on-position-of-the-us-in-the.html | Record of Dulles News Conference on Position of the US in the Middle East On Right of Passage Egypts Reliability Questioned Questioned on Assurances Planning Still Fluid Registry Poses Question Suez Blockade Recalled Is Asked About Peiping Users Plan Recalled Elath Issue Is Pressed Denies Ollenhauer Rift | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/record-price-paid-for-wool.html | Record Price Paid for Wool | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/red-group-formed-to-liberate-taiwan.html | RED GROUP FORMED TO LIBERATE TAIWAN | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/riots-are-quelled-in-mexican-resort.html | RIOTS ARE QUELLED IN MEXICAN RESORT | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rockslide-obstructs-3-southbound-lanes-of-thruway-near-elmsford.html | Rockslide Obstructs 3 Southbound Lanes of Thruway Near Elmsford 1000 TONS OF ROCK FALL ON THRUWAY Slide South of Elmsford Just Misses Funeral Procession Thawing Is Blamed Flood on Jersey Parkway | The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/rpi-six-wins-41-engineers-register-in-every-period-to-top-princeton.html | RPI SIX WINS 41 Engineers Register in Every Period to Top Princeton | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/saud-terms-us-friend-of-arabs-king-to-tell-fellow-rulers-in-cairo.html | SAUD TERMS US FRIEND OF ARABS King to Tell Fellow Rulers in Cairo That Washington Desires Rapprochement | By Thomas F Brady Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/school-districts-called-outmoded-administrators-parley-hears-that.html | SCHOOL DISTRICTS CALLED OUTMODED Administrators Parley Hears That 52000 of 59000 Should Be Abolished OXCART WAYS SCORED Cousins Says Colleges Are Turning Out Legions of HalfEducated Men Defects Listed | By Benjamin Fine Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/science-town-to-adjoin-tuxedo-27squaremile-tract-in-orange-county.html | Science Town to Adjoin Tuxedo 27SquareMile Tract in Orange County Is Picked for Project Union Carbide Lays Plans for Nuclear Research Center Other Concerns Seek Sites Historic Iron Mine on Tract SCIENCE TOWN DUE IN ORANGE COUNTY Remote Control Is Planned Will Have Own Schools | By Harrison E Salisbury | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/son-to-mrs-gerard-williams.html | Son to Mrs Gerard Williams | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/sports-of-the-times-the-smiling-irishman-finishing-wallop-change-of.html | Sports of The Times The Smiling Irishman Finishing Wallop Change of Attitude Member of the Club | By Arthur Daley | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/state-and-utility-near-power-pact.html | STATE AND UTILITY NEAR POWER PACT | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/state-body-backs-city-road-project-outlay-of-903400000-for-new.html | STATE BODY BACKS CITY ROAD PROJECT Outlay of 903400000 for New Construction Asked US Would Share Cost | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/stocks-in-london-generally-climb-price-changes-narrow-in-dull.html | STOCKS IN LONDON GENERALLY CLIMB Price Changes Narrow in Dull TradingBrewery and Shipping Issues Lead | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/syrian-exile-slain-in-lebanon-relations-of-two-nations-tense-key.html | Syrian Exile Slain in Lebanon Relations of Two Nations Tense KEY SYRIAN EXILE SLAIN IN LEBANON | By Sam Pope Brewer Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/taylorfreeman.html | TaylorFreeman | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/text-of-johnsons-letter-on-sanctions.html | Text of Johnsons Letter on Sanctions | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/the-sanctions-threat-an-analysis-of-mideast-dispute-finds-crisis.html | The Sanctions Threat An Analysis of Mideast Dispute Finds Crisis Seems Much Worse Than It Is The Reason for Returning Dulles Took Lead | By James Reston Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/theatre-brazilian-fare-downtown-double-bill-and-coffee-at-the.html | Theatre Brazilian Fare Downtown Double Bill and Coffee at the Provincetown A God Slept Here a Burlesque on Legend Two Experiments | By Arthur Gelb | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/thruway-revenue-up-153.html | Thruway Revenue Up 153 | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tito-foe-is-hailed-at-moscow-rally-chervenkov-bulgarian-who-quit-as.html | TITO FOE IS HAILED AT MOSCOW RALLY Chervenkov Bulgarian Who Quit as Premier Last Year Wins Loudest Plaudits Planned Kostov Purge Khrushchev Lauds Gomulka | By William J Jorden Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tunisian-presses-paris-on-algeria-premier-bourguiba-asserts.html | TUNISIAN PRESSES PARIS ON ALGERIA Premier Bourguiba Asserts Solution Is Impossible Short of Independence | By Tillman Durdin Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/tv-trial-of-poznan-drama-by-alvin-boretz-about-the-polish-uprising.html | TV Trial of Poznan Drama by Alvin Boretz About the Polish Uprising Seen on Circle Theatre | By Jack Gould | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/un-to-hear-indian-on-kashmir-today.html | UN TO HEAR INDIAN ON KASHMIR TODAY | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/us-musical-jeered-crystal-heart-is-greeted-in-london-with-derision.html | US MUSICAL JEERED Crystal Heart Is Greeted in London With Derision | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wc-fields-story-is-sought-for-tv-cbs-negotiates-for-rights-gleason.html | WC FIELDS STORY IS SOUGHT FOR TV CBS Negotiates for Rights Gleason or Skelton May Portray Late Comedian Role for Art Carney | By Oscar Godbout Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/west-cool-to-shift-on-arms-cut-parley.html | WEST COOL TO SHIFT ON ARMS CUT PARLEY | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wife-to-help-gov-furcolo.html | Wife to Help Gov Furcolo | Special to The New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/wood-field-and-stream-fishing-exhibits-dominate-sports-show-while.html | Wood Field and Stream Fishing Exhibits Dominate Sports Show While Hunting Gets Short Shrift | By John W Randolph | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-20 | https://www.nytimes.com/1957/02/20/archives/writers-protest-oscar-omission-say-michael-wilson-should-have-been.html | WRITERS PROTEST OSCAR OMISSION Say Michael Wilson Should Have Been Credited for Friendly Persuasion | By Thomas M Pryor Special To the New York Times | RE0000236737 | 1985-03-07 | B00000636429 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/1-painting-nets-1000-homer-canvas-found-in-thrift-shop-is-sold-at.html | 1 PAINTING NETS 1000 Homer Canvas Found in Thrift Shop Is Sold at Auction | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/210foot-ferry-designed.html | 210Foot Ferry Designed | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
|---|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/5-rail-rise-granted-all-intrastate-lines-except-lirr-win-increases.html | 5 RAIL RISE GRANTED All Intrastate Lines Except LIRR Win Increases | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/6-european-premiers-join-for-a-tarifffree-market-and-atom-resources.html | 6 EUROPEAN PREMIERS JOIN FOR A TARIFFFREE MARKET AND ATOM RESOURCES POOL PACT SIGNING NEAR Ceremony to Complete Unity Plans Expected in Rome in March Step Is Called Decisive EUROPEANS AGREE ON POOL ACCORDS Advantages Seen for France New Pact Due in 5 Years Exceptions Are Provided | By Harold Callender Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/9-sign-un-wives-pact-britain-and-canada-head-list-of-nations-at.html | 9 SIGN UN WIVES PACT Britain and Canada Head List of Nations at Ceremony | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/a-fair-italian-hand-enhances-cereal-dishes-polenta-and-gnocchi-come.html | A Fair Italian Hand Enhances Cereal Dishes Polenta and Gnocchi Come to Dinner In a Wide Variety of Savory Recipes | By Ruth P CasaEmellos | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/albany-pushes-bill-to-step-up-control-of-auto-financing.html | Albany Pushes Bill To Step Up Control Of Auto Financing | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/american-export-lines-names-two-new-top-executives-here-president.html | American Export Lines Names Two New Top Executives Here President and Managing Director Picked at Board Meeting on the Independence 50Cent Dividend Is Declared 50 Cent Dividend Declared Travel Prospects Noted | By George Horne | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/antipolish-drive-to-stop-sovietled-bloc-calls-off-its-campaign-of.html | ANTIPOLISH DRIVE TO STOP SovietLed Bloc Calls Off Its Campaign of Criticism | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/argentina-shuns-utility-proposal-american-foreign-power-is-rebuffed.html | ARGENTINA SHUNS UTILITY PROPOSAL American Foreign Power Is Rebuffed on Its Offer to Expand Investment Would Apply Indemnity | By Edward A Morrow Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/argentine-will-direct-world-civil-air-council.html | Argentine Will Direct World Civil Air Council | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/armstrong-scores-scanty-data-given-to-insurance-stockholders-says.html | Armstrong Scores Scanty Data Given to Insurance Stockholders Says Some Companies Do Not Report Earnings or List Nominees for Boards SECHEAD SCORES SCANTY REPORTS Would Halt No Sale Sales 25 No Magic Number | The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/army-six-triumphs-over-amherst103.html | ARMY SIX TRIUMPHS OVER AMHERST103 | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
|---|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/asians-africans-lose-un-debate-measure-believed-directed-at.html | ASIANS AFRICANS LOSE UN DEBATE Measure Believed Directed at Portugal Is Defeated in General Assembly Colonial Issue Revised Portuguese Areas Involved | By Kathleen McLaughlin Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/atom-data-exchanged-british-and-u-s-physicists-in-coast-parley-on.html | ATOM DATA EXCHANGED British and U S Physicists in Coast Parley on Power | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/atom-power-pact-of-aec-assailed-watchdog-unit-finds-cost-safeguards.html | ATOM POWER PACT OF AEC ASSAILED Watchdog Unit Finds Cost Safeguards Inadequate in Yankee Company Deal AEC Changes Foreseen | By John Finney Special to the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bass-limit-is-urged-but-commercial-fishermen-oppose-albany-bill.html | BASS LIMIT IS URGED But Commercial Fishermen Oppose Albany Bill | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bauer-and-carry-agree-to-terms-contract-acceptances-leave-yanks.html | BAUER AND CARRY AGREE TO TERMS Contract Acceptances Leave Yanks With Nine Players on Roster Unsigned Slumps Marked 1956 Play Belardi Is Injured | By Louis Effrat | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/board-man-1380-scores-in-hialeah-junvenile-stakes-victory-is-second.html | Board Man 1380 Scores in Hialeah Junvenile Stakes VICTORY IS SECOND IN COLTS 2 RACES Bolero U 39 to 1 Runs 3d on Heavy Track a Head Behind Miss Frac Job Favored Poly Hi Fifth Name Spaced Out | By James Roach Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/books-of-the-times-power-of-a-prescient-aunt-set-piece-on-a-walking.html | Books of The Times Power of a Prescient Aunt Set Piece on a Walking Horse | By Charles Poore | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/brides-courted-with-oldlace-in-frilly-shop-hints-on-heirlooms.html | Brides Courted with OldLace In Frilly Shop Hints on Heirlooms | By Phyllis Lee Levin | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/britain-relaxes-some-fuel-curbs-government-acts-as-result-of.html | BRITAIN RELAXES SOME FUEL CURBS Government Acts as Result of Improvement in Supply of Oil and Gasoline Coupon Use Extended Welfare Aid Prices Up | By Thomas P Ronan Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/brooklyn-college-wins-swim.html | Brooklyn College Wins Swim | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/bulgarians-sign-accord-in-soviet-2-nations-conclude-economic-and.html | BULGARIANS SIGN ACCORD IN SOVIET 2 Nations Conclude Economic and Party Pacts Following New Red Bloc Pattern Other Clauses Listed | By William J Jorden Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cancer-research-gains-synthesis-opens-way-to-new-chemical-compound.html | CANCER RESEARCH GAINS Synthesis Opens Way to New Chemical Compound Tests | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/chemstrand-appoints-ad-merchandising-chief.html | Chemstrand Appoints Ad Merchandising Chief | Fablan Bachrach | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/child-to-mrs-richard-billings.html | Child to Mrs Richard Billings | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/chosen-as-assistant-secretaries.html | Chosen as Assistant Secretaries | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/common-market-group-fixes-overseas-outlays.html | Common Market Group Fixes Overseas Outlays | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/conferees-meet-in-cabinet-room-to-review-problems-of-mideast.html | Conferees Meet in Cabinet Room To Review Problems of Mideast | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/cypriotes-end-strike.html | Cypriotes End Strike | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/demand-deposits-fall-451000000-reserve-member-bank-loans-to.html | DEMAND DEPOSITS FALL 451000000 Reserve Member Bank Loans to Business Show Gain for Latest Week | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/device-to-test-reactor-casting.html | Device to Test Reactor Casting | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dock-strike-ends-after-eight-days-men-back-today-baltimore-union-to.html | DOCK STRIKE ENDS AFTER EIGHT DAYS MEN BACK TODAY Baltimore Union to Return Monday as Result of Late Settlement There Second Strike in 3 Months Disputes in Other Ports DOCK STRIKE ENDS MEN BACK TODAY Standby Return Ordered | By Jacques Nevard | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/dodders-arrive-at-vero-beech-for-start-of-spring-training.html | Dodders Arrive at Vero Beech For Start of Spring Training | By Roscoe McGowen Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/durable-polish-premier-an-imposing-figure-foes-call-him-opportunist.html | Durable Polish Premier An Imposing Figure Foes Call Him Opportunist | Jozef Cyrankiewicz | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/easing-of-credit-is-called-likely-mortgage-aide-says-tight-money.html | EASING OF CREDIT IS CALLED LIKELY Mortgage Aide Says Tight Money Policy Already Has Had Its Desired Effect Building Prop Cited | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/ellender-replies-to-times-editorial.html | ELLENDER REPLIES TO TIMES EDITORIAL | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/employer-tax-filing-deferred.html | Employer Tax Filing Deferred | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/engineer-to-marry-miss-edna-shutters.html | ENGINEER TO MARRY MISS EDNA SHUTTERS | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/europeans-yield-more-authority-six-nations-will-surrender-some.html | EUROPEANS YIELD MORE AUTHORITY Six Nations Will Surrender Some Sovereignty to New Trade and Atom Pools Trade Bars to Be Lifted Pooled Fiscal Resources | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/executive-and-bishop-cited.html | Executive and Bishop Cited | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/first-budget-cut-is-voted-by-house-80-million-deleted-from-post.html | FIRST BUDGET CUT IS VOTED BY HOUSE 80 Million Deleted From Post Office and the Treasury Bill Sent to Senate | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/frances-johnson-wed-married-to-marston-ames-in-chapel-in-orange-n-j.html | FRANCES JOHNSON WED Married to Marston Ames in Chapel in Orange N J | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/full-cab-hears-pacific-air-pleas-pan-american-seeks-share-in.html | FULL CAB HEARS PACIFIC AIR PLEAS Pan American Seeks Share in Northeasts Route Via Great Circle Northwest Opposes Move | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/georgia-attacks-civil-rights-plan-at-senate-hearing-officials-call.html | GEORGIA ATTACKS CIVIL RIGHTS PLAN At Senate Hearing Officials Call Program Instrument for Federal Gestapo Dirksen Is a Witness | By C P Trussell Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/guard-cautioned-on-training-lack-exmarine-general-asserts-group-now.html | GUARD CAUTIONED ON TRAINING LACK ExMarine General Asserts Group Now Is Left Open to DraftDodging Charge Unfair Situation Seen | The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/havana-bomb-injures-2-woman-and-youth-are-struck-man-shot-to-death.html | HAVANA BOMB INJURES 2 Woman and Youth Are Struck Man Shot to Death | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/high-tor-blasts-set-off-dispute-between-quarry-and-residents-ruling.html | High Tor Blasts Set Off Dispute Between Quarry and Residents Ruling Is Appealed | By John P Callahan | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hulingpeirce.html | HulingPeirce | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hungarians-press-trials-of-writers.html | HUNGARIANS PRESS TRIALS OF WRITERS | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/hunters-support-farmers-on-deer-both-back-season-on-does-at-albany.html | HUNTERS SUPPORT FARMERS ON DEER Both Back Season on Does at Albany Hearing Crop Damage Cited Apples for Dessert A Sullivan Dissent | By Douglas Dales Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/in-the-nation-basis-of-the-policy-ban-on-reporters-in-china-the.html | In The Nation Basis of the Policy Ban on Reporters in China The Press Not Singled Out | By Arthur Krock | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/iona-defeats-siena-on-court-103-to-80.html | IONA DEFEATS SIENA ON COURT 103 TO 80 | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/israel-ruin-seen-in-a-dollar-ban-if-un-calls-for-sanctions-and-us.html | ISRAEL RUIN SEEN IN A DOLLAR BAN If UN Calls for Sanctions and US Complies Israelis Would Be in Dire Straits U S Aid a Big Help Latitude Is Wide | By Edwin L Dale Jr Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/israeli-in-plea-to-britain.html | Israeli in Plea to Britain | By Drew Middleton Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jaffe-quits-post-in-radiotv-onion-aftra-national-counsel-cites.html | JAFFE QUITS POST IN RADIOTV ONION AFTRA National Counsel Cites Outside ActivitiesResignation Accepted Drafted to Continue | By Val Adams | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jeanne-yorke-engaged-she-will-be-wed-in-june-to-cary-judson-king-3d.html | JEANNE YORKE ENGAGED She Will Be Wed in June to Cary Judson King 3d | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/jeep-beats-all-in-india-politics-country-has-no-television.html | JEEP BEATS ALL IN INDIA POLITICS Country Has No Television Government Runs Radio Few Voters Can Read | By Am Rosenthal Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/john-green-former-marine-union-head-and-c-i-o-vice-president-dies.html | John Green Former Marine Union Head And C I O Vice President Dies at 60 | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/john-hess-comedy-broadwaybound-better-mousetrap-acquired-by-selden.html | JOHN HESS COMEDY BROADWAYBOUND Better Mousetrap Acquired By Selden and Ellis Windust Will Direct Revival of Fry Play Wandering on Rialto | By Louis Calta | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/judith-baker-fiancee-engaged-to-william-w-weiss-hobart-college.html | JUDITH BAKER FIANCEE Engaged to William W Weiss Hobart College Alumnus | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/judith-mcracken-prospective-bride.html | JUDITH MCRACKEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/kenny-foes-unite-on-may-14-ticket-potential-jersey-city-rivals.html | KENNY FOES UNITE ON MAY 14 TICKET Potential Jersey City Rivals Agree to Enter Slate in Municipal Election Kenny Decries Movement | By Alfred E Clark Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/leo-lynch-official-of-grand-union-co.html | LEO LYNCH OFFICIAL OF GRAND UNION CO | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/letters-to-the-timmes-state-legislative-pattern-reform-of-practices.html | Letters to The Timmes State Legislative Pattern Reform of Practices Leading to LastMinute Action Held Urgent Authority Over South Moluccas Repatriating Minorities Soviet Move Viewed as Internal and International Propaganda Future of Long Island Rail Road | M MALDWIN FERTIGROCHMULJATI WIRJOHATMODJOGEORGE PSPRINGERHUBERT E PAGE | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/liggiobradford.html | LiggioBradford | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/limiton-drinking-by-youth-pushed-albany-bill-asks-system-of-card.html | LIMITON DRINKING BY YOUTH PUSHED Albany Bill Asks System of Card Identification for All Persons 1821 Years Old Car Regulation Widened Deadline Is Past | By Warren Weavaer Jr Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/malayas-charter-stresses-equality.html | MALAYAS CHARTER STRESSES EQUALITY | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/malyshev-soviet-leader-is-dead-german-doctors-secret-patient-deputy.html | Malyshev Soviet Leader Is Dead German Doctors Secret Patient Deputy Chairman of State Economic Unit Had Headed Top Industrial Ministries Served in Soviet Army Archetype Executive Joined Party in 1926 | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/mapamundi-takes-havana-yacht-race.html | MAPAMUNDI TAKES HAVANA YACHT RACE | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/moscow-vetoes-kashmir-inquiry-bars-any-move-by-security-council-to.html | MOSCOW VETOES KASHMIR INQUIRY Bars Any Move by Security Council to Use UN Troops to Promote Plebiscite Previous Motions Cited MOSCOW VETOES KASHMIR INQUIRY | By Michael James Special To the New York Timesthe New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/moves-are-mixed-on-lodon-board-trading-volume-declinesdollar.html | MOVES ARE MIXED ON LODON BOARD Trading Volume DeclinesDollar Stocks Up on Newsof Early Wall St Rise | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nassau-population-up-increase-in-1956-computed-at-74392-to-total-of.html | NASSAU POPULATION UP Increase in 1956 Computed at 74392 to Total of 1146077 | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nasser-summons-cabinet-in-crisis-president-calls-emergency-session.html | NASSER SUMMONS CABINET IN CRISIS President Calls Emergency Session After Meeting With War Minister Suez Pressure Seen NASSER CABINET MEETS ON CRISIS | By Osgood Caruthers Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/new-art-museum-shows-primitives-nelson-rockefeller-display-opens-to.html | NEW ART MUSEUM SHOWS PRIMITIVES Nelson Rockefeller Display Opens to the Public Today at 15 West 54th Street Queens Educator Is Aide | By Sanka Knox | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/nixon-will-extend-his-tour-of-africa.html | NIXON WILL EXTEND HIS TOUR OF AFRICA | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/northwestern-gets-ford-grant.html | Northwestern Gets Ford Grant | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/oppenheimer-hails-work.html | Oppenheimer Hails Work | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/p-s-c-for-resale-law-says-it-should-have-control-over-authority.html | P S C FOR RESALE LAW Says It Should Have Control Over Authority Electricity | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/pennsy-presents-rail-tickets-by-tv-system-designed-for-faster.html | PENNSY PRESENTS RAIL TICKETS BY TV System Designed for Faster ServicePan American to Get Similar Device Tickets by TV SevenSecond Sale | ROBERT E BEDINGFIELD | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/pier-union-fights-2-bills-in-albany-counsel-assails-commission-as.html | PIER UNION FIGHTS 2 BILLS IN ALBANY Counsel Assails Commission as Seeking to Establish SuperPolice Force | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/polish-deputies-dare-to-vote-no-unanimity-tradition-broken.html | POLISH DEPUTIES DARE TO VOTE NO Unanimity Tradition Broken Cyrankiewicz Renamed POLISH DEPUTIES DARE TO VOTE NO New Speaker Elected | By Sydney Gruson Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/portuguese-cheer-queen-during-tour.html | PORTUGUESE CHEER QUEEN DURING TOUR | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/president-says-un-has-no-choice-but-to-force-israel-out-of-egypt.html | PRESIDENT SAYS UN HAS NO CHOICE BUT TO FORCE ISRAEL OUT OF EGYPT ALSO WARNS CAIRO ON VIOLATIONS SPEAKS TO NATION Repeats Dulles Offer to Assist Israelis in Keeping Security Guarantees Barred President Says UN Must Force Israels Troops to Leave Egypt U S Would Join Move Soviet Veto Is Cited Allies Are Praised | By Wh Lawrence Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/president-sends-appeal-to-israel-message-to-bengurion-asks.html | PRESIDENT SENDS APPEAL TO ISRAEL Message to BenGurion Asks Immediate Withdrawal From Occupied Areas | By Dana Adams Schmidt Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/quinn-portrayed-as-tworole-man-trucker-hired-him-to-build-bridges.html | QUINN PORTRAYED AS TWOROLE MAN Trucker Hired Him to Build Bridges Not as Councilman City Hearing Is Told | By Paul Crowell | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rangers-get-four-goals-in-first-period-and-triumph-over-bruins.html | Rangers Get Four Goals in First Period and Triumph Over Bruins BLUES TURN BACK BOSTON SIX 5 TO 2 Victory Over Bruins Raises Rangers 4thPlace Lead Over Leafs to 5 Points Creighton Hebenton Score Lewicki Snares Relay | By William J Briordythe New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/reuther-unit-backs-inquiry-on-rackets.html | REUTHER UNIT BACKS INQUIRY ON RACKETS | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/rockslide-is-cleared-only-ohe-land-of-thruway-near-elmsford-stays.html | ROCKSLIDE IS CLEARED Only Ohe Land of Thruway Near Elmsford Stays Shut | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/russian-presents-theory-in-physics-atom-scientists-hypothesis-may.html | RUSSIAN PRESENTS THEORY IN PHYSICS Atom Scientists Hypothesis May Replace Invalidated Principle of Parity PRAUDA HERALDS CLAIM CombinedInversion Paper by Landau Praised Here by Dr Oppenheimer Mirror Theory Disputed | By Harry Schwartz | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/savitt-gains-in-us-tennis-seeded-players-score-at-armory-savitt.html | Savitt Gains in US Tennis SEEDED PLAYERS SCORE AT ARMORY Savitt Beats Moglen6162 Schmidt Nielsen and Flam Also Triumph Dubious About Cup Play Flan 63 64 Victor | By Allison Danzig | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/school-officials-urge-integration-administrators-convention-adopts.html | SCHOOL OFFICIALS URGE INTEGRATION Administrators Convention Adopts Strong Resolution Against Segregation LOCAL ACTION IS ASKED U S Building Aid favored Kennedy Sees Backing by Congress This Year Federal Aid Urged | By Benjamin Fine Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/senate-panel-asks-to-query-zwicker.html | SENATE PANEL ASKS TO QUERY ZWICKER | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/senators-oppose-sanctions-at-parley-in-white-house-reluctant-but.html | Senators Oppose Sanctions At Parley in White House Reluctant but Adamant SENATORS PRESS SANCTIONS FIGHT Knowland Explains Mideast Debate Lags | By William S White Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/shaw-alphabet-fund-in-will-ruled-void-bequest-by-shaw-on-alphabet.html | Shaw Alphabet Fund In Will Ruled Void BEQUEST BY SHAW ON ALPHABET VOID | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sisters-go-separate-ways-to-star-in-womens-fields.html | Sisters Go Separate Ways To Star in Womens Fields | By Faith Corrigan | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/skiing-news-and-notes-soviero-is-success-at-making-snow-help-wanted.html | Skiing News and Notes Soviero Is Success at Making Snow Help Wanted on Name Big WeekEnd Expected 132 on Flight to Zurich | By Michael Strauss | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/sports-of-the-times-mass-transfer-extra-starter-the-afterthoughts.html | Sports of The Times Mass Transfer Extra Starter The Afterthoughts Eldest Brother | By Arthur Daley | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/state-gop-scans-vote-fraud-curb-new-registering-plan-seeks.html | STATE GOP SCANS VOTE FRAUD CURB New Registering Plan Seeks Permanent Staff to Make HousetoHouse Canvass | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/stock-fraud-denied-by-broker-in-brazil.html | STOCK FRAUD DENIED BY BROKER IN BRAZIL | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/swedes-dispute-soviet-on-envoy-reject-note-laying-jailing-of.html | SWEDES DISPUTE SOVIET ON ENVOY Reject Note Laying Jailing of Diplomat to Police SWEDES DISPUTE SOVIET ON ENVOY | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
|---|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/terminal-is-dedicated-philadelphia-facility-is-able-to-load-20.html | TERMINAL IS DEDICATED Philadelphia Facility Is Able to Load 20 Buses at Time | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/the-times-on-sale-in-poland.html | The Times on Sale in Poland | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/theatre-tedious-shrew-shakespeares-comedy-staged-at-phoenix.html | Theatre Tedious Shrew Shakespeares Comedy Staged at Phoenix | By Brooks Atkinson | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/tug-settlement-is-reached-pact-seeks-a-6year-peace-wage-rise.html | Tug Settlement Is Reached Pact Seeks a 6Year Peace Wage Rise Provided Now With Reopeners Boats Could Move Within Hours After Ratification Vote Tomorrow TUG SETTLEMENT IS AGREED UPON Term Suggested by Mayor | By Werner Bamberger | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/two-talented-pupils-in-bombers-school-kubekthroneberry-appear.html | Two Talented Pupils in Bombers School KubekThroneberry Appear Likely to Stay With Club Both Players Batted Over 300 in 1956 on Yankee Farm Tony Plays Outfield Too A Finishing Course Deal Pleases Stengel | By John Drebinger Special To the New York Timesthe New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/un-assembly-urges-human-rights-draft.html | UN ASSEMBLY URGES HUMAN RIGHTS DRAFT | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/union-of-europe-sought-for-years-two-new-community-plans-recall.html | UNION OF EUROPE SOUGHT FOR YEARS Two New Community Plans Recall Briand Proposal for a United States Abroad CoalSteel Pose a Model CoalSteel Signed in 51 | By Brendan M Jones | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/universal-sues-actor-it-ousted-studio-charges-o-w-fischer-with.html | UNIVERSAL SUES ACTOR IT OUSTED Studio Charges O W Fischer With Contract Breach in Filming of Godfrey Huxley to Work on Cartoon | By Thomas M Pryor Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-air-defense-armed-with-nuclear-warheads-air-defense-gets-atomic.html | US Air Defense Armed With Nuclear Warheads AIR DEFENSE GETS ATOMIC WEAPONS | By Jack Raymond Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-antarctic-ship-speeding-to-rescue.html | US ANTARCTIC SHIP SPEEDING TO RESCUE | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-bids-un-drop-cyprus-proposals-says-greek-or-british-text-would.html | US BIDS UN DROP CYPRUS PROPOSALS Says Greek or British Text Would Aggravate Issue Compromise Is Pressed Greece Urges Inquiry | By Lindesay Parrott Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-gains-delay-in-unon-israel-arabs-back-postponement-to-await.html | US GAINS DELAY IN UNON ISRAEL Arabs Back Postponement to Await BenGurions Reply to Eisenhower Dulles Stand Echoed Arabs Agree to Delay US Obtains Agreement by Arabs To Delay UN Debate 24 Hours Aide on Canal Departs Even Share is Proposed | By Thomas J Hamilton Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/us-stage-group-is-hailed-in-rome-american-theatre-has-debut-with.html | US STAGE GROUP IS HAILED IN ROME American Theatre Has Debut With PicnieNatives and Diplomats Pack Opening | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/waynes-concern-to-enter-tv-films-actors-batjac-productions-plans.html | WAYNES CONCERN TO ENTER TV FILMS Actors Batjac Productions Plans First Series Flight About Air Research Nanette Fabrays Plans | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/what-is-a-luxury-apartment-album-debates-225-vs-400.html | What Is a Luxury Apartment Album Debates 225 vs 400 | By Leo Egan Special To the New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wheat-is-traded-in-narrow-range-corn-futures-follow-similar-pattern.html | WHEAT IS TRADED IN NARROW RANGE Corn Futures Follow Similar Pattern on Chicago Board Soybean Volume Off | Special to The New York Times | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wider-aid-is-seen-in-tranquilizers-pioneer-in-drugs-predicts-use-by.html | WIDER AID IS SEEN IN TRANQUILIZERS Pioneer in Drugs Predicts Use by Family Doctor to Avoid Hospital Stay | By Philip Benjamin | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-21 | https://www.nytimes.com/1957/02/21/archives/wood-field-and-stream-get-into-uniform-and-enjoy-those-old-army.html | Wood Field and Stream Get Into Uniform and Enjoy Those Old Army Games Hunting and Fishing | By John Wrandolph | RE0000236738 | 1985-03-07 | B00000636430 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-gurran-choices-shun-mayoralty-nelson-rockefeller-hogan-are-not-in.html | 2 GURRAN CHOICES SHUN MAYORALTY Nelson Rockefeller Hogan Are Not Interested in Plan for Nonpartisan Rule | By Richard Amper | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/2-wage-rise-is-set-as-swedish-pattern.html | 2 WAGE RISE IS SET AS SWEDISH PATTERN | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/4-agencies-score-power-board-tax-assail-albany-move-to-drop.html | 4 AGENCIES SCORE POWER BOARD TAX Assail Albany Move to Drop Exemptions From Levies and Impose Water Rents | By Clayton Knowles | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/5alarm-fire-downtown-rouses-cavanagh-to-rebuke-waste-balers.html | 5Alarm Fire Downtown Rouses Cavanagh to Rebuke Waste Balers | The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/a-sound-poker-player-walter-francis-omalley-convair-purchased-with.html | A Sound Poker Player Walter Francis OMalley Convair Purchased With Club Since 1932 | The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
|---|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/about-new-york-architects-to-honor-13-pioneers-whose-monument-is.html | About New York Architects to Honor 13 Pioneers Whose Monument Is the Citys Skyline | By Meyer Berger | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/air-pilot-11-to-5-defeats-osceola-wins-sevenfurlong-feature-at.html | AIR PILOT 11 TO 5 DEFEATS OSCEOLA Wins SevenFurlong Feature at Hialeah With Guerin Up Sky Master Is Third A ThreeGoggle Day SlowDrying Track | By James Roach Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/albert-s-johnson-of-rutgers-staff-treasurer-and-controller-for-30.html | ALBERT S JOHNSON OF RUTGERS STAFF Treasurer and Controller for 30 Years DiesTaught at Emory University | Special To The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/anne-e-fosbroke-becomes-a-bride-church-of-st-thomas-more-scene-of.html | ANNE E FOSBROKE BECOMES A BRIDE Church of St Thomas More Scene of Her Marriage to Raymond F DeVoe Jr | Antony Di Gesu | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/art-landscapes-by-hoyt-painter-by-eliminating-detail-makes-way-for.html | Art Landscapes by Hoyt Painter by Eliminating Detail Makes Way for Freer More Abstract Approach | By Howard Devree | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/basilio-favored-to-defeat-saxton-welterweight-champion-is-rated-125.html | BASILIO FAVORED TO DEFEAT SAXTON Welterweight Champion Is Rated 125 in Title Bout at Cleveland Tonight | By Joseph C Nichols Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/benefit-april-24-for-heart-fund-dinner-dance-at-waldorf-to-have-mrs.html | BENEFIT APRIL 24 FOR HEART FUND Dinner Dance at Waldorf to Have Mrs Eisenhower Mrs Nixon Mrs Dulles as Aides | Charles Rossi | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bergens-sponsor-drops-its-option-tobacco-company-seeking-possible.html | BERGENS SPONSOR DROPS ITS OPTION Tobacco Company Seeking Possible Replacement for TV Quiz Show on CBS New Panel Program | By Val Adams | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/blind-baby-finds-a-home-and-love-oncehelpless-girl-adopted-by.html | BLIND BABY FINDS A HOME AND LOVE OnceHelpless Girl Adopted by Foster Pair and Walks Unaided From Court Yonkers Home Consulted Childs Legs Massaged | By Emma Harrison | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bohlen-on-way-home-envoy-leaves-his-children-in-moscow-during-trip.html | BOHLEN ON WAY HOME Envoy Leaves His Children in Moscow During Trip | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bomb-wrecks-hall-in-belfast.html | Bomb Wrecks Hall in Belfast | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bond-flexibility-stirs-opposition-but-house-unit-indicates-it-will.html | BOND FLEXIBILITY STIRS OPPOSITION But House Unit Indicates It Will Back Higher Interest Rate on Savings Series Burgess Is a Witness | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/bonn-trade-figures-up-total-volume-with-soviet-bloc-almost-tripled.html | BONN TRADE FIGURES UP Total Volume With Soviet Bloc Almost Tripled in 2 Years | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/books-of-the-times-impact-of-four-higher-religions-a-rebellions.html | Books of The Times Impact of Four Higher Religions A Rebellions Province of God | By Orville Prescott | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/britain-is-facing-a-doctors-strike-medical-body-to-urge-210o0-to.html | BRITAIN IS FACING A DOCTORS STRIKE Medical Body to Urge 21000 to Leave Health Service if Pay Is Not Increased GOVERNMENT IS ASSAILED Royal Commission Inquiry Is RejectedDentists Also Seek an Increase Cynical Disregard Charged Dentists Also Seek Rise | By Thomas P Ronan Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/canada-children-give-to-un.html | Canada Children Give to UN | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/carrier-randolph-returns.html | Carrier Randolph Returns | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cleanup-looms-for-retail-union-international-head-of-clerks-coming.html | CLEANUP LOOMS FOR RETAIL UNION International Head of Clerks Coming Here to Investigate Charges of Racketeering Former Associate of Dio | By Ah Raskin | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/coast-jazzmen-to-help-symphony-pension-fund.html | Coast Jazzmen to Help Symphony Pension Fund | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/cuba-cup-sailing-put-off.html | Cuba Cup Sailing Put Off | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/curbs-on-politics-scored-in-albany-erie-county-aide-opposes-move-to.html | CURBS ON POLITICS SCORED IN ALBANY Erie County Aide Opposes Move to Restrict Local Civil Service Officers State Commissioners Barred | By Douglas Dales Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/delay-suggested-inguard-training-brooks-offers-plan-to-put-if-off.html | DELAY SUGGESTED INGUARD TRAINING Brooks Offers Plan to Put If Off for YearArmy Opposes Compromise Hearings Are Ended Agreed to Most Provisions | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/ditmar-arrives-in-yankee-camp-tall-righthander-to-confer-with.html | DITMAR ARRIVES IN YANKEE CAMP Tall RightHander to Confer With Bombers MacPhail Today on Contract Contract Not Signed Shantz to Be Delayed | By John Drebinger Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/dodgers-buy-los-angeles-club-stirring-talk-of-shift-to-coast.html | Dodgers Buy Los Angeles Club Stirring Talk of Shift to Coast Dodgers Acquire Los Angeles Club and Stir Talk of Transfer to West Coast FORT WORTH GOES TO CUBS IN DEAL Eight Games in Jersey City Little to Lose A Psychological Boost | By Roscoe McGowen Special To the New York Timesspecial To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/e-marylee-rossie-to-be-feted-at-tea.html | E MARYLEE ROSSIE TO BE FETED AT TEA | White Studio | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/ed-wynn-making-comeback-on-tv-producers-vie-for-services-of.html | ED WYNN MAKING COMEBACK ON TV Producers Vie for Services of Comedian After Roles in Requiem Great Man | By Oscar Godbout Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/eden-in-new-zealand-after-fever-attack.html | EDEN IN NEW ZEALAND AFTER FEVER ATTACK | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/edmonton-board-hit-in-stock-case-exchanges-in-montreal-and-toronto.html | EDMONTON BOARD HIT IN STOCK CASE Exchanges in Montreal and Toronto Suspend Deals With Western Market Toronto Exchange Acts EDMONTON BOARD HIT IN STOCK CASE EDMONTON IS SHOCKED Exchange Official Declares No Reason Was Given for Break | Special to The New York TimesSpecial to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/eisenhowers-stand-gratifying-to-egypt-eisenhower-view-pleasing-to.html | Eisenhowers Stand Gratifying to Egypt EISENHOWER VIEW PLEASING TO CAIRO | By Osgood Caruthers Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/engineer-lack-doubted-stanford-dean-says-shortage-is-greatly.html | ENGINEER LACK DOUBTED Stanford Dean Says Shortage Is Greatly Overrated | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/episcopal-budget-for-57-sets-peak-council-adopts-6874098-total.html | EPISCOPAL BUDGET FOR 57 SETS PEAK Council Adopts 6874098 Total 200000 Above Last Years Because of Gifts | By Richard H Parke Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/fanciers-see-new-charms-in-old-tokens.html | Fanciers See New Charms In Old Tokens | By Sanka Knox | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/film-production-to-get-more-aid-national-theatres-chain-sets-aside.html | FILM PRODUCTION TO GET MORE AID National Theatres Chain Sets Aside 2000000 to Help Finance Independents Hal Wallis Undecided | By Thomas M Pryor Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/finelalich.html | FineLalich | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/food-eggs-abundant-prices-continue-to-roll-downhill-poultry-beef.html | Food Eggs Abundant Prices Continue to Roll Downhill Poultry Beef and Lobsters Abound | By June Owen | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/freight-loadings-down-32-in-year-total-is-16-higher-than-it-was-a.html | FREIGHT LOADINGS DOWN 32 IN YEAR Total Is 16 Higher Than It Was a Week Earlier and 4 Above 1955 Level | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/giltedge-stocks-are-off-in-london-losses-range-up-to-70-cents-rest.html | GILTEDGE STOCKS ARE OFF IN LONDON Losses Range Up to 70 Cents Rest of Market Shows No Decided Trends Store Shares Gain AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS BOURSE | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/haiti-rule-recognized-us-envoy-conveys-notice-of-step-by-washington.html | HAITI RULE RECOGNIZED US Envoy Conveys Notice of Step by Washington | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/hartford-u-is-created-legislature-approves-bill-and-ribicoff-signs.html | HARTFORD U IS CREATED Legislature Approves Bill and Ribicoff Signs It Quickly | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/howard-fast-balks-at-queries-on-reds.html | HOWARD FAST BALKS AT QUERIES ON REDS | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/in-the-nation-a-speech-that-can-only-be-graded-by-effects-a.html | In The Nation A Speech That Can Only Be Graded by Effects A Courageous Course The Emotional Factor When Candor Yielded to Tactics | By Arthur Krock | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/israel-rejects-warning-by-eisenhower-and-asks-new-talk-on.html | ISRAEL REJECTS WARNING BY EISENHOWER AND ASKS NEW TALK ON WITHDRAWAL PREMIER REPLIES He Sends Eban Back to Washington With New Instructions Plea for Understanding Gravity of Issue Noted Israel Rejects Eisenhowers Bid Seeks New Talks on Withdrawal | By Seth S King Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/janofskymintz.html | JanofskyMintz | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/jersey-official-quits-rl-finley-cites-stalemate-as-acting-state.html | JERSEY OFFICIAL QUITS RL Finley Cites Stalemate as Acting State Treasurer | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/joanna-lindsay-bride-married-in-bronxville-church-to-robert-monroe.html | JOANNA LINDSAY BRIDE Married in Bronxville Church to Robert Monroe Kenney | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/kashmir-inquiry-is-voted-by-un-security-councils-president-asked-to.html | KASHMIR INQUIRY IS VOTED BY UN Security Councils President Asked to Seek Solution on Trip to India and Pakistan Indian Decision Deferred Motions of 48 and 49 Cited | By Michael James Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/king-saud-cheered-by-crowds-in-tunis.html | KING SAUD CHEERED BY CROWDS IN TUNIS | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/klondike-kate-exdance-hall-girl-dies-entertainer-during-yukon-gold.html | Klondike Kate ExDance Hall Girl Dies Entertainer During Yukon Gold Rush 76 | Asaociated Press Wirephoto | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lawyer-with-time-on-his-hands-has-rail-rate-inquiry-up-in-arms-psc.html | Lawyer With Time on His Hands Has Rail Rate Inquiry Up in Arms PSC Fears Intrusion | By David Anderson | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lawyers-guild-convenes-here-group-at-20th-anniversary-awaits-ruling.html | LAWYERS GUILD CONVENES HERE Group at 20th Anniversary Awaits Ruling in Dispute Over Subversion List | By Peter Kihss | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/league-is-blamed-in-alien-impasse-theatre-unit-is-responsible-for.html | LEAGUE IS BLAMED IN ALIEN IMPASSE Theatre Unit Is Responsible for Stalemate in Dispute Actors Equity Charges Report on a Novel Eddie Dowling Likes Role | By Sam Zolotow | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/letters-to-the-times-removal-of-high-school-all-considerations-said.html | Letters to The Times Removal of High School All Considerations Said to Favor Proposal to Shift Site Campus Area Necessary Expansion Finances of President Taft Compensation for Internees DutchIndonesian Dispute Arguments of Claimants to Rule of West Irian Reviewed Source of Resentment Aspects of Problem | BUELL G GALLAGHER New York Feb 18 1957CHARLES P TAFT 2d Mayor of Cincinnati Cincinnati Feb 18 1957LOUIS DE BEER New York Feb 18 1957WILLEM L OLTMANS New York Feb 20 1957 | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/li-museum-to-gain-colonial-costume-ball-will-be-held-tonight-in.html | LI MUSEUM TO GAIN Colonial Costume Ball Will Be Held Tonight in Shinnecock | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/lincoln-sq-foes-lose-court-move-suit-is-ruled-premature-us-request.html | LINCOLN SQ FOES LOSE COURT MOVE Suit Is Ruled Premature US Request for Further Data Delays Project LINCOLN SQ FOES LOSE COURT MOVE 3500000 Subsidy Charged | By Charles Grutzner | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/louise-choo-alumna-of-beaver-college-is-married-here-to-james.html | Louise Choo Alumna of Beaver College Is Married Here to James William Ault BergerKimmel | The New york Times Studio | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/machine-to-help-cardiac-victims-kings-county-hospital-to-use.html | MACHINE TO HELP CARDIAC VICTIMS Kings County Hospital to Use HeartLung Unit to Treat Cases of Serious Attack | By Harold M Schmeck Jr | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/mackay-puts-out-schmidt-in-second-round-of-us-indoor-tennis.html | Mackay Puts Out Schmidt in Second Round of US Indoor Tennis DEFENDER LOSES THREESET MATCH Schmidt Bows 86 16 63 Savitt Nielsen and Flam GainMayne Is Upset Crowd Cheers Service Savitt Stages Recovery MENS SINGLES MENS DOUBLES MENS SENIOR SINGLES MENS SENIOR DOUBLES TODAYS SCHEDULE | By Allison Danzig | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/manhattan-trips-hofstra-by-8566-lombardo-paces-jasper-five-oklahoma.html | MANHATTAN TRIPS HOFSTRA BY 8566 Lombardo Paces Jasper Five Oklahoma Aggies Win From Kansas 5654 Chamberlain Gets 32 Points St Francis in Front Upsala 7970 Victor | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/marines-held-in-cross-burning.html | Marines Held in Cross Burning | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/meyner-announcing-candidacy-tuesday.html | MEYNER ANNOUNCING CANDIDACY TUESDAY | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/miss-joanne-lautz-to-be-wed-in-spring.html | MISS JOANNE LAUTZ TO BE WED IN SPRING | Special to The New York TimesBradford Bachrach | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/moves-are-small-for-most-grains-corn-declines-to-78-cent-in.html | MOVES ARE SMALL FOR MOST GRAINS Corn Declines to 78 Cent in Reaction From Recent RiseRye to 2 Up | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/negroes-win-bus-test-us-judge-refuses-to-dismiss-their-birmingham.html | NEGROES WIN BUS TEST US Judge Refuses to Dismiss Their Birmingham Suit | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/nehru-says-british-try-to-smash-india-nehru-denounces-britains.html | Nehru Says British Try to Smash India NEHRU DENOUNCES BRITAINS POLICY Nehru Bars Foreign Troops MacDonald on Way Home | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/new-cyprus-plan-submitted-in-un-panama-proposes-5nation-group-to.html | NEW CYPRUS PLAN SUBMITTED IN UN Panama Proposes 5Nation Group to Study Situation and Report Next Year Night Meeting Canceled 3 Britons Face Trial | By Lindesay Parrott Special To the New York Timesspecial To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/new-director-is-chosen-by-westchester-fire.html | New Director Is Chosen By Westchester Fire | Hal Phyfe | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/newark-acts-on-budget-city-council-approves-outlay-totaling.html | NEWARK ACTS ON BUDGET City Council Approves Outlay Totaling 75971761 | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/nonzionist-jews-asked-to-aid-us-dulles-requests-leaders-in-american.html | NONZIONIST JEWS ASKED TO AID US Dulles Requests Leaders in American Groups to Urge Israelis to Withdraw Dulles Asks NonZionist Jews To Urge Israel to Recall Troops | By Dana Adams Schmidt Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/norwalk-bank-moving-100yearold-national-opens-in-new-building.html | NORWALK BANK MOVING 100YearOld National Opens in New Building Monday | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/noted-writer-back-in-poland.html | Noted Writer Back in Poland | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/oil-man-says-humble-raised-its-price-as-a-last-resort-to-secure.html | Oil Man Says Humble Raised Its Price As a Last Resort to Secure Supplies | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/opening-workout-draws-26-brooks-running-and-hitting-practice-busy.html | OPENING WORKOUT DRAWS 26 BROOKS Running and Hitting Practice Busy Alstons Charges at Camp in Vero Beach | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/opera-traviata-in-the-grand-line-tebaldi-and-warren-in-new-met.html | Opera Traviata in the Grand Line Tebaldi and Warren in New Met Production Vocal Splendor Makes a Triumph of Work | By Howard Taubman | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pan-american-week-set.html | Pan American Week Set | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/pier-men-refuse-to-work-pending-norfolk-accord-bradley-sees-no.html | Pier Men Refuse to Work Pending Norfolk Accord Bradley Sees No Chance of Walkouts End Before TomorrowBaltimore Terms ReachedTug Men to Vote Today PIER MEN REFUSE TO RESUME WORK | By Jacques Nevard | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/plywood-expert-gets-georgiapacific-post.html | Plywood Expert Gets GeorgiaPacific Post | Pach Bros | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/president-xrayed-as-cough-persists.html | PRESIDENT XRAYED AS COUGH PERSISTS | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/prices-at-record-for-fifth-month-us-index-rises-02-as-plant-workers.html | PRICES AT RECORD FOR FIFTH MONTH US Index Rises 02 as Plant Workers Pay Drops PRICES AT RECORD 5TH MONTH IN ROW | By Joseph A Loftus Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/radiation-curls-monkeys-hair-in-tests-first-they-lose-it-all-then.html | Radiation Curls Monkeys Hair in Tests First They Lose It All Then It Grows Back | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/red-campaign-charged-walter-notes-a-drive-to-aid-sobell-now-in.html | RED CAMPAIGN CHARGED Walter Notes a Drive to Aid Sobell Now in Alcatraz | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/republicans-seek-rise-of-17-million-in-state-salaries-also-propose.html | REPUBLICANS SEEK RISE OF 17 MILLION IN STATE SALARIES Also Propose Work Week Cut for Some EmployesCite Competition as Factor Harriman Sets Goal REPUBLICANS ASK RISE IN STATE PAY | By Leo Egan Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/rites-for-dr-russell-150-at-funeral-for-emeritus-professor-at.html | RITES FOR DR RUSSELL 150 at Funeral for Emeritus Professor at Princeton | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/senators-seeking-bar-to-sanctions-leaders-search-for-legal-means-to.html | SENATORS SEEKING BAR TO SANCTIONS Leaders Search for Legal Means to Resist Any Application by US Objections Voiced | By William S White Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/seton-hall-five-downs-cincinnati-temple-defeats-st-johns-at-garden.html | Seton Hall Five Downs Cincinnati Temple Defeats St Johns at Garden PIRATES TRIUMPH WITH RALLY 8067 Gaines Sparks Seton Hall With 27 PointsTemple Tops Redmen 8073 Owls Get 11 Points in Row Second Half Is Explosive | By Joseph M Sheehanthe New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/siegfried-marck-retired-professor.html | SIEGFRIED MARCK RETIRED PROFESSOR | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sports-of-the-times-implausible-walter-hagen-disturbing-thought.html | Sports of The Times Implausible Walter Hagen Disturbing Thought Mental Attitude Close Call | By Arthur Daley | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/state-bills-seek-vote-law-change-one-would-drop-primaries-if-there.html | STATE BILLS SEEK VOTE LAW CHANGE One Would Drop Primaries If There Is No RaceNew Measures Set Record Nonpartisan Ballot Asked Another Curb on Officials | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/state-plans-to-create-unit-to-aid-school-financing-state-plans-unit.html | State Plans to Create Unit To Aid School Financing State Plans Unit to Aid School District Financing | By John S Tompkinsthe New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sudanese-regime-faces-vote-test-backed-by-procairo-blocs-expremier.html | SUDANESE REGIME FACES VOTE TEST Backed by ProCairo Blocs ExPremier el Azhari Aims to Defeat Khalil Coalition Son of Mahdi Active Egyptian Tie Is Favored | By Homer Bigart Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/suffolk-to-get-another-judge.html | Suffolk to Get Another Judge | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/sukarno-offers-new-style-rule-including-reds-indonesian-president.html | SUKARNO OFFERS NEW STYLE RULE INCLUDING REDS Indonesian President Terms Democracy of the West Wrong for Country Proposal Is Twofold Stresses Red Votes SUKARNO OFFERS NEW STYLE RULE | By Bernard Kalb Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/tanker-is-damaged-taurus-hits-bank-at-panama-voyage-continues.html | TANKER IS DAMAGED Taurus Hits Bank at Panama Voyage Continues | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/the-mideast-impasse-an-appraisal-of-the-efforts-being-made-to-find.html | The Mideast Impasse An Appraisal of the Efforts Being Made To Find FaceSaving Formula on Israel Canadian Plan Weighed Israel Skeptical of Dulles | By James Reston Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/theatre-fry-revival-the-ladys-not-for-burning-staged.html | Theatre Fry Revival The Ladys Not for Burning Staged | By Louis Calta | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/transit-unit-bars-bid-of-90-million-on-power-plants-asks-mayor-to.html | TRANSIT UNIT BARS BID OF 90 MILLION ON POWER PLANTS Asks Mayor to Reject Offer by Con Edison Says It Will Bring 72Million Loss FARE RISE ALSO FEARED But Company Says Proposal Will Save City 120 Million Study Group Named CITY UNIT REJECTS POWER PLANT BID | By Stanley Levey | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/tv-battle-over-luther-analysis-of-protestant-groups-effort-to-close.html | TV Battle Over Luther Analysis of Protestant Groups Effort to Close Station That Banned Film Cameras Steal Show on Playhouse 90 | By Jack Gould | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/u-of-p-raises-tuition-200-a-year-increase-applies-to-9-of-12.html | U OF P RAISES TUITION 200 a Year Increase Applies to 9 of 12 Schools | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-debate-today-on-mideast-issue-is-still-uncertain-debate-put-off.html | UN Debate Today On Mideast Issue Is Still Uncertain Debate Put Off 5 Times UN DEBATE TODAY IS STILL IN DOUBT | By Thomas J Hamilton Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-inquiry-cites-enmity-to-kadar-report-to-assembly-quotes.html | UN INQUIRY CITES ENMITY TO KADAR Report to Assembly Quotes Admission That Majority Does Not Back Regime | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-resolution.html | UN Resolution | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/un-sets-parley-on-maritime-code-conference-to-convene-in-58-will-be.html | UN SETS PARLEY ON MARITIME CODE Conference to Convene in 58 Will Be First Since 1930 to Deal With Sea Law Geneva Site Protested Chile Recalls Dispute | By Kathleen McLaughlin Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-navy-finishes-antarctic-phase-a-very-happy-operation-says-dufek.html | US NAVY FINISHES ANTARCTIC PHASE A Very Happy Operation Says Dufek Its Commander Polar Bases Remain OBSERVATIONS TO GO ON Seabeas and Airmen Laudec for an Outstanding Job for Geophysical Year Homebound Plane Forced Back The Night Is Drawing Nigh | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-policy-criticized-in-britain-by-conservatives-and-laborites.html | US Policy Criticized in Britain By Conservatives and Laborites COMMONS ASSAILS US OVER ISRAEL French Are Puzzled | By Drew Middleton Special To the New York Timesspecial To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/us-store-sales-up-7-last-week-volume-compared-with-that-in-55.html | US STORE SALES UP 7 LAST WEEK Volume Compared With That in 55 PeriodLike Change Occurs in New York | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/welcome-home-to-royal-parents.html | Welcome Home to Royal Parents | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/widen-trade-aim-britain-is-urged-faure-suggests-london-add-its.html | WIDEN TRADE AIM BRITAIN IS URGED Faure Suggests London Add Its Overseas Territories to Free Zone Proposal Britain and Portugal Wary Faure Sees Advantages Italians Voice Misgivings | By Harold Callender Special To the New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/wood-field-and-stream-actor-14-hears-call-of-the-wild-at-sports.html | Wood Field and Stream Actor 14 Hears Call of the Wild at Sports Show and Takes Cue | By John W Randolphthe New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-22 | https://www.nytimes.com/1957/02/22/archives/working-a-good-deal.html | Working a Good Deal | Special to The New York Times | RE0000236739 | 1985-03-07 | B00000636431 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/4-austrians-return-from-hungary-jail.html | 4 AUSTRIANS RETURN FROM HUNGARY JAIL | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/81-teams-start-bridge-tourney-vanderbilt-cup-field-drops-to-64-by.html | 81 TEAMS START BRIDGE TOURNEY Vanderbilt Cup Field Drops to 64 by End of Second Qualifying Session | By George Rapee | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/adele-olmstead-bay-state-bride-she-is-attended-by-four-at-marriage.html | ADELE OLMSTEAD BAY STATE BRIDE She Is Attended by Four at Marriage in Longmeadow to Rev Daniel Sullivan | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/albert-t-morris-industrialist-dies-retired-officer-of-chain-and.html | Albert T Morris Industrialist Dies Retired Officer of Chain and Cable Co | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/atkinson-rides-350th-winner-scoring-with-untimely-at-hialeah.html | Atkinson Rides 350Oth Winner Scoring With Untimely at Hialeah JOCKEY HONORED AT FLORIDA TRACK Atkinson joins Elite Circle With Victory No 3500 5 in Widener Today | By James Roach Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/atomic-backing-cleared.html | Atomic Backing Cleared | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/barbara-healy-wed-upstate.html | Barbara Healy Wed Upstate | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bargainhunting-spree-marks-holiday-in-capital-capital-holiday-a.html | BargainHunting Spree Marks Holiday in Capital CAPITAL HOLIDAY A BARGAIN SPREE | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/basilio-knocks-out-saxton-in-2d-round-to-keep-world-welterweight.html | Basilio Knocks Out Saxton in 2d Round to Keep World Welterweight Title LEFT TO JAW ENDS CLEVELAND FIGHT Basilios Hook Drops Saxton Challenger Up at 10 but Referee Stops Contest | By Joseph C Nichols Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/beirut-tightens-security-rules-lebanon-seeks-to-bar-issue-with.html | BEIRUT TIGHTENS SECURITY RULES Lebanon Seeks to Bar Issue With Damascus Over the Death of Syrian Officer | By Sam Pope Brewer Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bengurion-sends-eisenhower-note-israeli-message-to-president-said.html | BENGURION SENDS EISENHOWER NOTE Israeli Message to President Said to Be Constructive White House Is Firm | By Seth S King Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |

| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/bonn-gold-reserves-raised-last-week.html | BONN GOLD RESERVES RAISED LAST WEEK | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/books-of-the-times-idolatry-despite-distance.html | Books of The Times Idolatry Despite Distance | By Charles Poore | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/british-director-to-do-m0vie-here-peter-brook-signed-by.html | BRITISH DIRECTOR TO DO M0VIE HERE Peter Brook Signed by HechtHillLancaster for Georges Simenons Hitchhiker | By Thomas M Pryor Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/british-send-yemen-stiff-protest-note.html | BRITISH SEND YEMEN STIFF PROTEST NOTE | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/brooklyn-school-wins-debate.html | Brooklyn School Wins Debate | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/can-opener-once-lethal-looking-emerges-as-sleek-precision-tool.html | Can Opener Once Lethal Looking Emerges as Sleek Precision Tool Handy Device Plays an Important Role for Housewife | The New York Times Studio by Gene Maggio | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/candidate-for-un-post.html | Candidate for UN Post | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/carola-guinzburg-becomes-affianced.html | CAROLA GUINZBURG BECOMES AFFIANCED | Hal Phyfe | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/cuba-still-censors-incoming-journals.html | CUBA STILL CENSORS INCOMING JOURNALS | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/director-is-appointed-by-flintkote-company.html | Director Is Appointed By Flintkote Company | Fabian Bachrach | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dockers-ordered-t0-return-today-pier-contract-ratified-here-6829-to.html | DOCKERS ORDERED T0 RETURN TODAY Pier Contract Ratified Here 6829 to 4017Snags in 2 Other Ports Cleared | By Jacques Nevard | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dodgers-contemplate-series-of-spring-exhibitions-in-california-next.html | Dodgers Contemplate Series of Spring Exhibitions in California Next Year 10DAY PROGRAM ON COAST LOOMS Dodgers Retain Vero Beach Camp but Consider Trip to California in 1958 | By Roscoe McGowen Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/dutch-challenge-critics-of-usia-public-opinion-finds-flaws-in.html | DUTCH CHALLENGE CRITICS OF USIA Public Opinion Finds Flaws in American Policy Not in Propaganda Unit | By Walter H Waggoner Special to the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/experts-propose-study-of-craze-liken-it-to-medieval-lunacy.html | EXPERTS PROPOSE STUDY OF CRAZE Liken It to Medieval Lunacy Contagious Dance Furies and Bite of Tarantula | By Milton Bracker | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fad-also-rocks-cash-registers-sales-jump-in-many-fields-records.html | FAD ALSO ROCKS CASH REGISTERS Sales Jump in Many Fields Records Clothing Films and TV Feel Impact | By Alexander R Hammer | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fbi-head-warns-on-tools-of-reds-he-assails-pseudoliberals-as-he.html | FBI HEAD WARNS ON TOOLS OF REDS He Assails PseudoLiberals as He Receives Top Award of Freedoms Foundation | By William G Weart Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/federalists-urge-lasting-un-force.html | FEDERALISTS URGE LASTING UN FORCE | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/fingertip-knife-aids-in-surgery-blade-helps-surgeon-work-inside.html | FingerTip Knife Aids in Surgery Blade Helps Surgeon Work Inside Heart Other Patents | By Stacy V Jones Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/firestone-voice-calls-miss-wyatt-singer-who-scored-on-tv-show-as.html | FIRESTONE VOICE CALLS MISS WYATT Singer Who Scored on TV Show as Substitute Will Be Starred Again May 13 | By Richard F Shepard | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/food-news-mail-box-readers-inquire-about-fresh-caviar-and-making.html | Food News Mail Box Readers Inquire About Fresh Caviar And Making Tea With Hot Tap Water | By June Owen | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/foreign-affairs-tightrope-over-the-hindu-kush.html | Foreign Affairs Tightrope Over the Hindu Kush | By Cl Sulzberger | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/francerejects-us-aim-on-israel-guarantees-not-sufficient-aide.html | FRANCEREJECTS US AIM ON ISRAEL Guarantees Not Sufficient Aide Indicates on Eve of Mollets Washington Trip | By Wgranger Blair Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/french-utilities-cut-electricity-and-gas-supply-reduced-by-oneday.html | FRENCH UTILITIES CUT Electricity and Gas Supply Reduced by OneDay Strike | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gannsnelson.html | GansNelson | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gen-harmon-dies-led-air-academy-first-head-of-denver-school.html | GEN HARMON DIES LED AIR ACADEMY First Head of Denver School Directed Combat Groups in Pacific During War | The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/gene-bone-gains-lead-in-houston-golf-doug-ford-second-with-total-0f.html | Gene Bone Gains Lead in Houston Golf DOUG FORD SECOND WITH TOTAL 0F 137 PGA King Fires 69 While Bone Gets 67 for 136 in Houston Open Tourney | The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/graduates-to-fete-dodds-at-princeton.html | GRADUATES TO FETE DODDS AT PRINCETON | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/grant-aids-education-study.html | Grant Aids Education Study | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/great-dane-prize-to-sawyer-entry-hycrest-prince-wins-in-dog-show-at.html | GREAT DANE PRIZE TO SAWYER ENTRY HyCrest Prince Wins in Dog Show at BostonVenture of Hardway Scores | BY John Rendel Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/guest-preachers-to-be-heard-here-noted-churchmen-to-occupy-pulpits.html | GUEST PREACHERS TO BE HEARD HERE Noted Churchmen to Occupy Pulpits TomorrowYeshiva to Train Youth Leaders | By Stanley Rowland Jr | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/harriman-balks-atgas-tax-rise-refuses-to-back-1c-increase-he.html | HARRIMAN BALKS ATGAS TAX RISE Refuses to Back 1c Increase He Supported in 56Calls Road Plan Conservative | By Warren Weaver Jr Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/harry-sothern-long-an-actor-73-supporting-player-nephew-of.html | HARRY SOTHERN LONG AN ACTOR 73 Supporting Player Nephew of Shakespearean Star Dies ExProduction Manager | Iyan Black 1945 | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/harvard-track-victor-landau-and-reider-pace-rout-of-army-70-1338-23.html | HARVARD TRACK VICTOR Landau and Reider Pace Rout of Army 70 1338 23 | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/hearing-aid-helps-dog-heed-its-masters-voice.html | Hearing Aid Helps Dog Heed Its Masters Voice | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/high-tor-beacon-flashes-again-civil-air-patrol-will-maintain-it.html | High Tor Beacon Flashes Again Civil Air Patrol Will Maintain it | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/holiday-business-is-brisk-in-stores-volume-for-smaller-outlets-in.html | HOLIDAY BUSINESS IS BRISK IN STORES Volume for Smaller Outlets in City Reported Above Level of Last Year LARGE UNITS ARE CLOSED Sales in Suburbs Also Heavy Fourteenth Street Has Most Activity | By Carl Spielvogel | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/hopkins-inducts-dr-eisenhower-universitys-8th-president-praises.html | HOPKINS INDUCTS DR EISENHOWER Universitys 8th President Praises Environment of Courageous Freedom WARNS OF RISE IN ROLLS He Tells 1600 at Installation That Public Colleges Must Absorb Most of Gain | By Jay Walz Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/ideological-issue-erupts-in-poland-stalinist-writercalls-liberal.html | IDEOLOGICAL ISSUE ERUPTS IN POLAND Stalinist WriterCalls Liberal Experiment a Failure Others Dispute View | By Sydney Gruson Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/indonesia-reds-hail-sukarno-rule-plan.html | INDONESIA REDS HAIL SUKARNO RULE PLAN | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/japan-reassured-on-market-plan-bonn-official-says-merging-of-europe.html | JAPAN REASSURED ON MARKET PLAN Bonn Official Says Merging of Europe Will Raise Need for Manufactured Goods | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/japans-premier-long-ill-resigns-press-hails-ishibashi-step-foreign.html | JAPANS PREMIER LONG ILL RESIGNS Press Hails Ishibashi Step foreign Minister Kishi Slated as Successor | By Robert Trumbull Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/john-a-king-jr-60-r-c-a-researcher.html | JOHN A KING JR 60 R C A RESEARCHER | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/king-saud-flies-on-to-libya.html | King Saud Flies On to Libya | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/kurush-iv-is-first-in-last-race-to-take-cuba-cup-yacht-series.html | Kurush IV Is First in Last Race To Take Cuba Cup Yacht Series Alvaro de Cardenas Scores Second Victory at Havana With 48Point Total | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/landis-disputed-on-pay-harrison-town-attorney-cites-old-opinion-on.html | LANDIS DISPUTED ON PAY Harrison Town Attorney Cites Old Opinion on Overtime | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/late-rally-helps-london-market-government-issues-gain-up-to-87.html | LATE RALLY HELPS LONDON MARKET Government Issues Gain Up to 87 Cents to Spark a General Advance MOST INDUSTRIALS RISE Mixed Close Marks Trading on Toronto Montreal and Canadian Boards | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/letters-to-the-times-to-restrict-billboards-policy-declared-to.html | Letters To The Times To Restrict Billboards Policy Declared to Erect Displays Only in Appropriate Areas | HARLEY B MARKHAM | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/li-lumber-mill-burns.html | LI Lumber Mill Burns | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/li-mayor-quits-post-westhampton-beach-official-says-he-plans-to.html | LI MAYOR QUITS POST Westhampton Beach Official Says He Plans to Move | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lincoln-project-facing-new-fight-foes-of-squares-expansion-plan.html | LINCOLN PROJECT FACING NEW FIGHT Foes of Squares Expansion Plan Series of Lawsuits to Block Moses Plan OPPONENTS JOIN FORCES Tenants Leader Says Aim Is to Improve Neighborhood on a Limited Basis | By Charles Grutzner | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lirr-engineer-jailed-gets-ten-days-for-drunken-driving3-hurt-in.html | LIRR ENGINEER JAILED Gets Ten Days for Drunken Driving3 Hurt in Crash | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/lombardy-chess-victor-feuerstein-also-triumphs-in-independent-open.html | LOMBARDY CHESS VICTOR Feuerstein Also Triumphs in independent Open Tourney | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/margaret-graham-a-bride.html | Margaret Graham a Bride | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/marilyn-buzbys-nuptials.html | Marilyn Buzbys Nuptials | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/matthew-k-stevens.html | MATTHEW K STEVENS | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mcnultypodmenik.html | McNuLtyPodmenik | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/medical-center-honors-doctors-nyubellevue-dedicates-alumni-hall-to.html | MEDICAL CENTER HONORS DOCTORS NYUBellevue Dedicates Alumni Hall to Them as Cornerstone Is Set | The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mildred-f-graham-bride-of-engineer.html | MILDRED F GRAHAM BRIDE OF ENGINEER | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/miss-betty-f-smith-wed-in-washington.html | MISS BETTY F SMITH WED IN WASHINGTON | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/miss-natalie-fell-is-married-here-she-wears-an-empirestyle-gown-at.html | MISS NATALIE FELL IS MARRIED HERE She Wears an EmpireStyle Gown at Wedding in Church to Frederic A Cushing | The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/miss-suzan-b-beard-alumna-of-vassar-is-wed-in-santa-barbara-to.html | Miss Suzan B Beard Alumna of Vassar Is Wed in Santa Barbara to David Bryant | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-colgate-married-wed-in-los-angeles-ceremony-to-winston-wilson.html | MRS COLGATE MARRIED Wed in Los Angeles Ceremony to Winston Wilson | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-townsend-rewed-marriage-to-walter-nicholis-is-held-in-palm.html | MRS TOWNSEND REWED Marriage to Walter Nicholis Is Held in Palm Beach | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/mrs-william-fink-a-newswoman-30.html | MRS WILLIAM FINK A NEWSWOMAN 30 | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/nehru-will-visit-troubled-kerala-congress-party-seeks-to-win.html | NEHRU WILL VISIT TROUBLED KERALA Congress Party Seeks to Win BestEducated Poorest Most Unstable State | By Am Rosenthal Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/new-delhi-expected-to-aid-un-mission.html | NEW DELHI EXPECTED TO AID UN MISSION | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/newtonbarsa.html | NewtonBarsa | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/parkway-to-be-widened.html | Parkway to Be Widened | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/party-heads-tell-alcorn-of-unrest-discontent-over-us-budget-and.html | PARTY HEADS TELL ALCORN OF UNREST Discontent Over US Budget and Lack of Tax Cuts Cited at Chicago parley | By Richard Jh Johnston Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/pell-pearson-gain-in-tuxedo-racquets.html | PELL PEARSON GAIN IN TUXEDO RACQUETS | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/philip-goodell-73-exmontclair-aide.html | PHILIP GOODELL 73 EXMONTCLAIR AIDE | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/plans-for-switch-denied-by-giants-but-stoneham-says-he-will-give.html | PLANS FOR SWITCH DENIED BY GIANTS But Stoneham Says He Will Give idea Serious Thought if Dodgers Move Away | By Josephm Sheehan | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/pressure-bid-denied-by-jewish-leaders-bid-for-pressure-denied-by.html | Pressure Bid Denied By Jewish Leaders BID FOR PRESSURE DENIED BY JEWS | By Irving Spiegel | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/queen-gives-philip-the-title-of-prince-queen-elevates-philip-to.html | Queen Gives Philip The Title of Prince QUEEN ELEVATES PHILIP TO PRINCE | By Kennett Love Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rockn-roll1-teenagers-tie-up-the-times-square-area-bluejean-and.html | Rockn Rol1 TeenAgers Tie Up the Times Square Area BlueJean and LeatherJacket Set Find Rock n Roll at Paramount Theatre the Most | By Edith Evans Asbury | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/rooney-to-appear-for-como-march-2.html | ROONEY TO APPEAR FOR COMO MARCH 2 | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/roslyn-tackling-college-problem-village-parents-act-to-ease.html | ROSLYN TACKLING COLLEGE PROBLEM Village Parents Act to Ease Difficulty Children Face in Gaining Acceptance | By Benjamin Fine Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/sanctions-proposal-and-2-statements-made-in-un.html | Sanctions Proposal and 2 Statements Made in UN | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/savitt-drubs-mandel-61-60-in-national-indoor-tennis-event-flam-puts.html | Savitt Drubs Mandel 61 60 In National Indoor Tennis Event Flam Puts Out Ailing Moylan Nielsen and Mackay in SemiFinal Round Also | By Allison Danzig | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/six-nations-ask-sanctions-by-un-against-israelis-asians-and.html | SIX NATIONS ASK SANCTIONS BY UN AGAINST ISRAELIS Asians and Africans Propose WorldWide Curbs in View of Continued Defiance US PLANS SUBSTITUTE Milder Resolution Due Next Week Would Again Urge Withdrawal by Israel | By Thomas J Hamilton Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/south-vietnam-head-escapes-as-gunman-fires-at-him-at-fair-assailant.html | South Vietnam Head Escapes as Gunman Fires at Him at Fair Assailant Not Identified | By Foster Hailey Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/soviet-ships-sail-wide-of-panama-15-to-20-expected-at-canal.html | SOVIET SHIPS SAIL WIDE OF PANAMA 15 to 20 Expected at Canal Believed to Be Rerouted After Caution by US | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/styne-has-plans-for-dodsworth-producer-to-hold-discussions-on.html | STYNE HAS PLANS FOR DODSWORTH Producer to Hold Discussions on Musical of Howard Piay Based on Novel | By Louis Calta | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/sutphen-dinghy-scores-rum-dum-firstday-leader-in-larchmont-regatta.html | SUTPHEN DINGHY SCORES Rum Dum FirstDay Leader in Larchmont Regatta | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/swiss-proposal-made-amendment-to-constitution-would-let-women-vote.html | SWISS PROPOSAL MADE Amendment to Constitution Would Let Women Vote | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/taylorgregory.html | TaylorGregory | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/texas-blast-kills-one-injuries-7-fireman-injured-in-scranton.html | Texas Blast Kills One Injuries 7 Fireman Injured in Scranton | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/the-queens-husband-prince-philip-duke-of-edinburgh.html | The Queens Husband Prince Philip Duke of Edinburgh | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/theatreidiots-delight-equity-troupe-stages-play-by-sherwood.html | TheatreIdiots Delight Equity Troupe Stages Play by Sherwood | By Lewis Funke | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/tug-men-reject-6year-contract-by-5to1-margin-22day-walkout-to.html | TUG MEN REJECT 6YEAR CONTRACT BY 5TO1 MARGIN 22Day Walkout to Continue Proposal Had Included Wage Increase of 11 EMPLOYERS DISGUSTED Future Negotiations to Revert to Original TermsDock Work to Resume Today | By George Horne | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/tv-bowler-gets-off-on-wrong-foot-success-of-campis-unorthodox-style.html | TV Bowler Gets Off on Wrong Foot Success of Campis Unorthodox Style Upsets Purists | By William R Conklin | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-aide-in-cairo-for-canal-talks-hammarskjolds-deputy-will-attend.html | UN AIDE IN CAIRO FOR CANAL TALKS Hammarskjolds Deputy Will Attend Clearance Parleys That May Be Crucial | By Osgood Caruthers Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-compromise-on-cyprus-urges-new-negotiation-indian-proposal-for.html | UN COMPROMISE ON CYPRUS URGES NEW NEGOTIATION Indian Proposal for Greek British and Turkish Talks Voted Without Dissent | By Lindesay Parrott Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-plan-proposed-to-help-arab-exiles-pay-their-own-way-prerequisite.html | UN Plan Proposed To Help Arab Exiles Pay Their Own Way Prerequisite Cited | Special to Tne New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/un-speaker-identified.html | UN Speaker Identified | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/united-printers-raises-official-to-presidency.html | United Printers Raises Official to Presidency | Lombardi | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/us-opposes-soviet-on-arms-talk-level.html | US OPPOSES SOVIET ON ARMS TALK LEVEL | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/vanderbilt-sarnoff-honored.html | Vanderbilt Sarnoff Honored | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/vermont-skiers-lead-by-6-points-dartmouth-team-is-second-and-paul.html | VERMONT SKIERS LEAD BY 6 POINTS Dartmouth Team Is Second and Paul Smiths Next in St Lawrence Carnival | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/victor-a-raffo-ceramist-was-52-expotterymaking-teacher-at-greenwich.html | VICTOR A RAFFO CERAMIST WAS 52 ExPotterymaking Teacher at Greenwich House and Newark Museum Dies | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/white-house-firm-toward-israelis-eisenhower-and-dulles-still-press.html | WHITE HOUSE FIRM TOWARD ISRAELIS Eisenhower and Dulles Still Press for Withdrawal Await Talk With Eban | By Edwin L Dale Jr Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archives/wilson-discounts-split-with-guard-says-militia-group-desires.html | WILSON DISCOUNTS SPLIT WITH GUARD Says Militia Group Desires SixMonth Training but Fears Recruiting Drop | Special to The New York Times | RE0000236740 | 1985-03-07 | B00000636432 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/wood-field-and-stream-comedians-named-brogan-and-noopsie-make-show.html | Wood Field and Stream Comedians Named Brogan and Noopsie Make Show Fans Go to Dogs | By John Wrandolph | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-23 | https://www.nytimes.com/1957/02/23/archiv es/yanks-sign-ditmar-for-15000-pitcher-reports-in-good-shape.html | Yanks Sign Ditmar for 15000 Pitcher Reports in Good Shape | By John Drebinger Special To the New York Times | RE0000236740 | 1985-03-07 | B00000636432 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/2-studies-bid-us-start-20year-plan-for-economic-aid-2-studies-bid.html | 2 Studies Bid US Start 20Year Plan For Economic Aid 2 STUDIES BID US WIDEN AID POLICY | By Ew Kenworthy Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/2-voting-trends-found-in-survey-u-of-michigan-reports-rise-in-split.html | 2 VOTING TRENDS FOUND IN SURVEY U of Michigan Reports Rise in Split Tickets and Drop in Balloting by Blocs | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/3-swim-marks-fall-in-carnival-at-yale.html | 3 SWIM MARKS FALL IN CARNIVAL AT YALE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/32-teams-survive-bridge-title-play-topseeded-entries-qualify-for.html | 32 TEAMS SURVIVE BRIDGE TITLE PLAY TopSeeded Entries Qualify for Elimination Rounds in Vanderbilt Matches | By George Rapee | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/7-rail-dwarfs-whistle-as-they-work-in-port-shorthaul-freight-lines.html | 7 Rail Dwarfs Whistle as They Work in Port ShortHaul Freight Lines Cover Less Than 100 Miles | By Werner Bamberger | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/731-ships-clear-panama-canal.html | 731 Ships Clear Panama Canal | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-battle-to-be-won-a-battle-to-be-won.html | A Battle To Be Won A Battle To Be Won | By Nicholas Monsarrat | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-beach-for-every-tourist-taste-in-portugal-no-roughing-it.html | A BEACH FOR EVERY TOURIST TASTE IN PORTUGAL No Roughing It | By William Richards | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-billboard-bill-new-legislation-to-rid-us-highways-of-commercial.html | A BILLBOARD BILL New Legislation to Rid US Highways Of Commercial Signs Is Explained | By Richard L Neuberger | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-city-on-display-natchez-mansions-and-gardens-open-for-tours.html | A CITY ON DISPLAY Natchez Mansions and Gardens Open For Tours Throughout Next Month | By Ward Allan Howe | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-murder-trial-in-two-installments-starts-on-tv-this-week-man-with.html | A MURDER TRIAL IN TWO INSTALLMENTS STARTS ON TV THIS WEEK MAN WITH A SCRIPT Reginald Rose Thinks All TV Even Sponsors Gains From Controversy | Emil Romano | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-novelist-with-a-taste-for-art.html | A Novelist With a Taste for Art | By Leon Edel | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archiv es/a-problem-solved-rose-culture-in-clay-soil-advanced-by-a-practical.html | A PROBLEM SOLVED Rose Culture in Clay Soil Advanced By a Practical Drainage System | By La Sharpe | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-quest-for-patterns-in-the-past-such-purpose-and-theme-are.html | A QUEST FOR PATTERNS IN THE PAST Such Purpose and Theme Are Manifest In Toynbees Many Volumed History | By Albert Guerard | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/a-tworing-career-leo-smit-finds-being-a-pianist-aids-him-in-his.html | A TWORING CAREER Leo Smit Finds Being a Pianist Aids Him in His Work as a Composer | By Edward Downes | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/addiction-study-cites-dry-drunk-intoxication-with-abstinence-is.html | ADDICTION STUDY CITES DRY DRUNK Intoxication With Abstinence Is Found in Research on Alcohol and Narcotics | By Morris Kaplan | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/aid-to-arab-lands-on-refugees-wins-un-committee-approves-plan-to.html | AID TO ARAB LANDS ON REFUGEES WINS UN Committee Approves Plan to Help Nations That Accept the Burden | By Wayne Phillips Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/air-expert-urges-traffic-formula-new-head-of-civil-aviation-council.html | AIR EXPERT URGES TRAFFIC FORMULA New Head of Civil Aviation Council Offers Plan to Obviate Collisions | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/air-force-gains-favor-in-europe-us-program-for-improved-community.html | AIR FORCE GAINS FAVOR IN EUROPE US Program for Improved Community Ties Reduces Number of Incidents | By Arthur J Olsen Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/all-hope-abandoned.html | All Hope Abandoned | By Frank G Slaughter | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/along-the-seine-a-report-on-american-plays-in-paris.html | ALONG THE SEINE A Report on American Plays in Paris | By JeanPierre Lenoir | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/anne-c-jonklaas-married-in-maine-wed-at-mothers-residence-in.html | ANNE C JONKLAAS MARRIED IN MAINE Wed at Mothers Residence in Sedgwick to Arthur L Parson ExLieutenant | Special To The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/anne-straiton-engaged-graduate-of-smith-fiancee-of-donald-conlin.html | ANNE STRAITON ENGAGED Graduate of Smith Fiancee of Donald Conlin ExOfficer | Special To The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/another-mans-life-another-mans-life.html | Another Mans Life Another Mans Life | By Anthony Boucher | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/appraising-the-judges-inscrutable-public-has-the-last-word-in.html | APPRAISING THE JUDGES Inscrutable Public Has the Last Word In Determining Movies Acceptance | By Robert J Landry | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/arab-heads-of-state-convening-in-cairo-for-middle-east-policy-talk.html | Arab Heads of State Convening in Cairo for Middle East Policy Talk ARAB HEADS MEET FOR CAIRO PARLEY | By Osgood Caruthers Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/architect-offers-help-arizona-officials-cool-to-bid-of-wright-on.html | ARCHITECT OFFERS HELP Arizona Officials Cool to Bid of Wright on Capitol | Special to The New York Time | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/architects-in-us-mark-centennial-professional-group-formed-in-1857.html | ARCHITECTS IN US MARK CENTENNIAL Professional Group Formed in 1857 Has Won Stature by High Standards DESIGNING TASKS ON RISE 22000 Practitioners Facing Heavy Call on Services Road Program Cited | By Glenn Fowler | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/argentina-ends-meat-subsidies-government-cuts-off-annual-payments.html | ARGENTINA ENDS MEAT SUBSIDIES Government Cuts Off Annual Payments of 165000000 In Bold Economic Step | By Edward A Morrow Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/army-turns-back-nyu-five-7571-cadets-beat-columbia-swim-team-and.html | ARMY TURNS BACK NYU FIVE 7571 Cadets Beat Columbia Swim Team and Score in Rifle Squash Racquets Too | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/around-the-garden-signs-of-spring.html | AROUND THE GARDEN Signs of Spring | By Joan Lee Faust | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/art-show-opens-today-louisiana-galleries-to-exhibit-work-by-new.html | ART SHOW OPENS TODAY Louisiana Galleries to Exhibit Work by New Yorkers | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Edward Hausner | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/atom-to-compete-with-coal-water-new-nuclear-power-plants-planned.html | ATOM TO COMPETE WITH COAL WATER New Nuclear Power Plants Planned for Ohio River Valley Northwest | By Gene Smith | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/automobiles-fire-half-of-the-jaguar-plant-at-coventry-destroyed-but.html | AUTOMOBILES FIRE Half of the Jaguar Plant at Coventry Destroyed But Production Goes On | By Bert Pierce | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/aviation-testing-windshields-of-the-speedier-new-jets-must.html | AVIATION TESTING Windshields of the Speedier New Jets Must Withstand Bird Collisions | By Albert G Maiorano | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/backgrounds-bring-forth-bold-pattern-texture-and-soft-color.html | Backgrounds Bring Forth Bold Pattern Texture And Soft Color | Drawings of room settings by Marvin Culbreth Textures By Sidney Borkon | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/baghdad-pact-now-weak-prop-for-the-west-its-supporters-hold-that.html | BAGHDAD PACT NOW WEAK PROP FOR THE WEST Its Supporters Hold That the US Should Join to Give It Substance | By Hanson W Baldwin | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bardstown-wins-119400-widener-with-hartack-up-calumet-star1710-runs.html | BARDSTOWN WINS 119400 WIDENER WITH HARTACK UP Calumet Star1710 Runs in Front All the Way to Score Over Mr First SUMMER TAN IS FOURTH 1120 Choice Behind Switch On at HialeahVictors Jockey Scores Triple | By James Roach Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bay-state-wedding-for-joan-bartlett.html | BAY STATE WEDDING FOR JOAN BARTLETT | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/belgrade-scores-hoxha-says-his-attack-contradicts-his-earlier.html | BELGRADE SCORES HOXHA Says His Attack Contradicts His Earlier Professions | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/beverly-c-fuller-engaged-to-marry.html | BEVERLY C FULLER ENGAGED TO MARRY | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/big-board-pictures-what-a-buyer-of-securities-gets-for-his-money.html | Big Board Pictures What a Buyer of Securities Gets for His Money BIG BOARD TO OPEN HALL FOR VISITORS | By Burton Crane | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/big-three-alliance-where-does-it-stand-now-britain-and-france-both.html | BIG THREE ALLIANCE WHERE DOES IT STAND NOW Britain and France Both Critical of US Policies Would Renew Accord | By Drew Middleton Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/biggest-free-poll-is-begun-in-india-half-of-193000000-eligible-are.html | BIGGEST FREE POLL IS BEGUN IN INDIA Half of 193000000 Eligible Are Expected to Vote | By Am Rosenthal Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/billboard-ban-sought-bill-offered-in-maryland-backed-by-governor.html | BILLBOARD BAN SOUGHT Bill Offered in Maryland Backed by Governor | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bipartisanship-lives-but-is-under-a-strain-administration-cannot.html | BIPARTISANSHIP LIVES BUT IS UNDER A STRAIN Administration Cannot Depend on Support for Sanctions or Aid | By William S White Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/blue-laws-less-blue-philadelphia-to-permit-sunday-exhibits-and.html | BLUE LAWS LESS BLUE Philadelphia to Permit Sunday Exhibits and Concerts | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/boothmurray.html | BoothMurray | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/boycott-in-africa-takes-new-form-port-elizabeth-negro-group-calls.html | BOYCOTT IN AFRICA TAKES NEW FORM Port Elizabeth Negro Group Calls for Economic Ban as Bus Action Ends | By Richard P Hunt Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bransfieldpepion.html | BransfieldPepion | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brazil-plans-oil-hunt-proposes-joint-action-with-the-approval-of.html | BRAZIL PLANS OIL HUNT Proposes Joint Action With the Approval of Bolivia | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brazilians-find-nerve-chemical-study-of-the-curare-poison-points.html | BRAZILIANS FIND NERVE CHEMICAL Study of the Curare Poison Points Way to Key Substance In Muscular System | By Tad Szulc Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brennerfranzoni.html | BrennerFranzoni | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bridge-some-of-the-fancy-oldtime-coups-points-of-difference.html | BRIDGE SOME OF THE FANCY OLDTIME COUPS Points of Difference | By Albert H Morehead | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/british-add-hour-to-daily-tv-fare-6-to-7-pm-broadcast-ban-is.html | BRITISH ADD HOUR TO DAILY TV FARE 6 to 7 PM Broadcast Ban Is LiftedBut Material Used Is Criticized | By Leonard Ingalls Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/british-cutback-vexes-pentagon-military-leaders-concerned-by-effect.html | BRITISH CUTBACK VEXES PENTAGON Military Leaders Concerned by Effect on the Position of US Troops Abroad | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/bronze-age-link-found-sword-of-3500-years-age-is-unearthed-in.html | BRONZE AGE LINK FOUND Sword of 3500 Years Age Is Unearthed in Rhineland | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brown-u-grapplers-triumph.html | Brown U Grapplers Triumph | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/brownjorgensen.html | BrownJorgensen | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/burmese-to-be-guests-bucknell-invites-students-for-discussion-march.html | BURMESE TO BE GUESTS Bucknell Invites Students for Discussion March 13 | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cab-aide-joins-airline.html | CAB Aide Joins Airline | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/calcutta-camp-points-problem-east-bengal-hindu-refugee-is-a.html | CALCUTTA CAMP POINTS PROBLEM East Bengal Hindu Refugee Is a Statistic There Troubling India | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/canvases-that-cry-out-against-injustice-and-human-folly.html | Canvases That Cry Out Against Injustice and Human Folly | By Stuart Preston | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/child-to-mrs-david-kirsch.html | Child to Mrs David Kirsch | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/child-to-mrs-sl-daniels.html | Child to Mrs SL Daniels | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/christina-huckel-bride-wed-to-thomas-f-kinnamon-in-st-pauls-great.html | CHRISTINA HUCKEL BRIDE Wed to Thomas F Kinnamon in St Pauls Great Neck | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/city-leads-nation-in-private-homes-2family-home-grows-in-popularity.html | CITY LEADS NATION IN PRIVATE HOMES 2Family Home Grows in Popularity | By Thomas W Ennis | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/clash-of-services-on-missile-looms-army-source-believes-trial-of.html | CLASH OF SERVICES ON MISSILE LOOMS Army Source Believes Trial of Nickerson Could Lead to a Billy Mitchell Case | By Jack Raymond Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/closeups.html | CloseUps | By Dorothy Hawkins | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/collector-disclosed-very-personal-choices-hailed-by-museum.html | COLLECTOR DISCLOSED Very Personal Choices Hailed by Museum | By Gertrude Benson Philadelphia | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/color-is-subtler-in-new-interiors.html | Color Is Subtler In New Interiors | Drawings by Marvin Culbreth | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/conant-at-princeton-exenvoy-to-bonn-to-give-three-lectures-this.html | CONANT AT PRINCETON ExEnvoy to Bonn to Give Three Lectures This Week | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK OPERA METROPOLITAN | Abresch | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/connecticut-seeks-an-official-dog-too.html | CONNECTICUT SEEKS AN OFFICIAL DOG TOO | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/coopersmithbennett.html | CoopersmithBennett | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cornell-track-victor-roberson-and-eckel-star-as-big-red-nips-yale.html | CORNELL TRACK VICTOR Roberson and Eckel Star as Big Red Nips Yale 5554 | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cuban-rebel-is-visited-in-hideout-castro-is-still-alive-and-still.html | Cuban Rebel Is Visited in Hideout Castro Is Still Alive and Still Fighting in Mountains | By Herbert L Matthews | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cuban-yachtsmen-defeat-us-team-triumph-41-to-37-in-star-class.html | CUBAN YACHTSMEN DEFEAT US TEAM Triumph 41 to 37 in Star Class Racing at Havana Todd of Losers First | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/cyprus-governor-hails-un-action-harding-voices-hope-of-end-to.html | CYPRUS GOVERNOR HAILS UN ACTION Harding Voices Hope of End to TerrorismRed Leaflet Asks Makarios Return | By Joseph O Haff Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dance-anomaly-of-pfarl-lang-the-dance-week-has-variety-to-offer.html | DANCE ANOMALY OF PFARL LANG THE DANCE WEEK HAS VARIETY TO OFFER | By John Martin | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dartmouths-skiers-pace-williams-meet-dartmouth-paces-williams-event.html | Dartmouths Skiers Pace Williams Meet DARTMOUTH PACES WILLIAMS EVENT | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/decorative-and-edible-make-the-most-of-the-space-available.html | DECORATIVE AND EDIBLE MAKE THE MOST OF THE SPACE AVAILABLE | By Nancy Ruzicka Smith | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/deepfreeze-fishermen.html | DeepFreeze Fishermen | By Cb Palmer | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/defense-budgets-up-1956-figures-show-first-rises-since-1953-peak.html | DEFENSE BUDGETS UP 1956 Figures Show First Rises Since 1953 Peak Year | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/delany-runs-407-for-mile-record-on-aau-program-defeats-tabori-by-8.html | DELANY RUNS 407 FOR MILE RECORD ON AAU PROGRAM Defeats Tabori by 8 Yards With Dwyer Third Before 14000 Fans at Garden JENKINS IS FIRST IN 600 Equals Meet Mark of 1104 Villanova Team Captures Title With 28 Points | By Joseph M Sheehan | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/democrats-plan-race-in-michigan-williams-to-lead-campaign-for-2-top.html | DEMOCRATS PLAN RACE IN MICHIGAN Williams to Lead Campaign for 2 Top State Posts and a Majority on Court | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/democrats-view-california-as-key-party-leaders-hope-a-slate-for-58.html | DEMOCRATS VIEW CALIFORNIA AS KEY Party Leaders Hope a Slate for 58 Can Be Set Early Attorney General Popular | By Lawrence E Davies Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/diana-omarah-wed-bride-in-hastings-of-ensign-ernest-cm-higgins-usn.html | DIANA OMARAH WED Bride in Hastings of Ensign Ernest CM Higgins USN | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dilworthboatner.html | DilworthBoatner | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dodger-officials-will-discuss-deal-for-young-players-with-phillies.html | Dodger Officials Will Discuss Deal for Young Players With Phillies Today CARDS REPORTED LIKELY TO JOIN IN Lillis Dodger Candidate for shortstop Is Considered Top Lure for Phillies | By Roscoe McGowen Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/doisneaus-humor-volume-of-his-pictures-is-outother-books.html | DOISNEAUS HUMOR Volume of His Pictures Is OutOther Books | By Jacob Deschin | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dowell-j-howard-virginia-educator.html | DOWELL J HOWARD VIRGINIA EDUCATOR | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-howard-long-ohio-educator-dies-psychologist-was-central-state.html | Dr Howard Long Ohio Educator Dies Psychologist Was Central State Dean | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-jp-warbasse-coop-leader-dies-distinguished-surgeon-was-first.html | DR JP WARBASSE COOP LEADER DIES Distinguished Surgeon Was First Head of US League Wrote Lectured Widely | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dr-mahoney-dies-excity-official-health-commissioner-4954-developed.html | DR MAHONEY DIES EXCITY OFFICIAL Health Commissioner 4954 Developed Treatment of Syphilis With Penicillin | The New York Times 1949 | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/drama-mailbag-skepticism-expressed-by-letter-writers-for.html | DRAMA MAILBAG Skepticism Expressed by Letter Writers For FortyTheatre Circuit Plan | THOMAS G MORGANSEN | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/drivers-record-fast-times-in-trials-for-cubas-grand-premio-tomorrow.html | Drivers Record Fast Times in Trials for Cubas Grand Premio Tomorrow DRILLS IN HAVANA DRAW 10000 FANS Fangio Moss Shelby Among Tomorrows Starters in 310Mile Auto Race | By Frank M Blunk Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dulles-will-see-senate-leaders-today-on-israel-plans-to-confer-also.html | DULLES WILL SEE SENATE LEADERS TODAY ON ISRAEL Plans to Confer Also With Eban Who Is Expected to Return With Compromise US POLICY DEFERRED Stand on Sanctions Awaits New Israeli Proposals on Quitting Occupied Areas | By Russell Baker Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/dutch-shun-sanctions-government-says-it-will-vote-against.html | DUTCH SHUN SANCTIONS Government Says It Will Vote Against Penalizing Israel | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/education-in-review-job-of-school-superintendent-requires-him-to-be.html | EDUCATION IN REVIEW Job of School Superintendent Requires Him To Be a Man of Many Parts | By Benjamin Fine | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/education-of-basketball-rookie-men-around-russell.html | Education of Basketball Rookie MEN AROUND RUSSELL | By Arthur Daley | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/egyptians-again-bar-un-from-a-canal-salvage-job-egypt-again-bars-un.html | Egyptians Again Bar UN From a Canal Salvage Job EGYPT AGAIN BARS UN SALVAGE UNIT | By Homer Bigart Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ellen-blackburn-is-a-future-bride-west-englewood-girl-fiancee-of.html | ELLEN BLACKBURN IS A FUTURE BRIDE West Englewood Girl Fiancee of Arthur Stanton Wells Jr Harvard Graduate Student | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ellen-j-latimer-becomes-engaged.html | ELLEN J LATIMER BECOMES ENGAGED | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/engineers-to-hold-parley-in-louisiana-engineers-plan-louisiana.html | Engineers to Hold Parley in Louisiana ENGINEERS PLAN LOUISIANA TALKS | By Jack R Ryan Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/entering-in-1957-more-elaboration.html | Entering In 1957 More Elaboration | By Cynthia Kellogg | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/ethel-a-groark-fairfield-bride-she-is-escorted-by-father-at.html | ETHEL A GROARK FAIRFIELD BRIDE She Is Escorted by Father at Marriage in St Thomas to Frank V McMahon Jr | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/everettgifford.html | EverettGifford | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/expansion-looms-for-agriculture-vietnam-settles-down-to-build-sound.html | EXPANSION LOOMS FOR AGRICULTURE Vietnam Settles Down to Build Sound Economic Base | By Paul Heffernan | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/exteacher-of-boat-building-carving-niche-by-making-rowboats-wood.html | ExTeacher of Boat Building Carving Niche by Making Rowboats Wood Also Services Yachts at Yard in Stuart Fla | By Clarence E Lovejoy Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/exworld-health-chief-to-give-bampton-series.html | ExWorld Health Chief To Give Bampton Series | Unation | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/faith-lynn-ritchie-prospective-bride.html | FAITH LYNN RITCHIE PROSPECTIVE BRIDE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fay-bissell-is-married.html | Fay Bissell Is Married | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fishermans-boy.html | Fishermans Boy | By Phil Stong | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/fl-tolman-dies-exstate-aide-80-former-director-of-library-extension.html | FL TOLMAN DIES EXSTATE AIDE 80 Former Director of Library Extension Had Headed Civil Service Employes Group | The New York Times 1945 | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/flight-to-moon-not-so-amazing-top-rocket-experts-at-coast-meeting.html | FLIGHT TO MOON NOT SO AMAZING Top Rocket Experts at Coast Meeting Talk of Trips Within 20 Years | By Gladwin Hill Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/folsom-appoints-policy-assistant-hamlin-brookline-official-holds.html | FOLSOM APPOINTS POLICY ASSISTANT Hamlin Brookline Official Holds Degrees in Medicine Law and Public Health | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/for-the-coming-campaign-brandnew-beginners-and-seasoned-oldtimers.html | FOR THE COMING CAMPAIGN BrandNew Beginners and Seasoned OldTimers Are Busy With Plans for Making or Improving Their Gardens | Harry G Healy | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/forbes-and-dumont-to-debate-on-issues.html | FORBES AND DUMONT TO DEBATE ON ISSUES | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/foundation-orders-12-xray-machines.html | FOUNDATION ORDERS 12 XRAY MACHINES | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/franco-shuffles-cabinet-to-press-spanish-reforms-new-foreign-and.html | FRANCO SHUFFLES CABINET TO PRESS SPANISH REFORMS New Foreign and Commerce Ministers SlatedIssue of Inflation Critical | By Benjamin Welles Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/frivolous-visitor-a-farce-with-an-acid-point-of-view.html | FRIVOLOUS VISITOR A Farce With an Acid Point of View | By Brooks Atkinson | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/from-far-and-near-home-for-primitive-art-recent-painting.html | FROM FAR AND NEAR Home for Primitive Art Recent Painting | By Stuart Preston | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/from-the-field-of-travel-shell-fair-on-floridas-sanibel-island.html | FROM THE FIELD OF TRAVEL Shell Fair on Floridas Sanibel Island Other Items | By Diana Rice | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gale-halts-vessel-of-us-polar-party.html | GALE HALTS VESSEL OF US POLAR PARTY | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gardening-glossary.html | GARDENING GLOSSARY | GottschoSchleisner | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gas-company-to-expand.html | Gas Company to Expand | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gas-service-extended-north-jersey-areas-will-be-converted-to.html | GAS SERVICE EXTENDED North Jersey Areas Will Be Converted to Natural Fuel | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gas-tax-talks-planned-harriman-to-see-heads-of-both-parties-on-cent.html | GAS TAX TALKS PLANNED Harriman to See Heads of Both Parties on Cent Rise | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/george-e-little-of-rutgers-dies-former-athletics-director-was.html | GEORGE E LITTLE OF RUTGERS DIES Former Athletics Director Was Official of National Football Hall of Fame | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/german-lay-unit-backs-labor-plan-catholic-parley-sees-worker.html | GERMAN LAY UNIT BACKS LABOR PLAN Catholic Parley Sees Worker Sharing in Ownership of Industry as Just Idea | By Ms Handler Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/german-press-aroused-to-defend-servant-girl.html | German Press Aroused To Defend Servant Girl | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/gradual-approach-to-a-permanent-lawn-minimum-requirements.html | GRADUAL APPROACH TO A PERMANENT LAWN Minimum Requirements | By H Gleason Mattoon | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/greenwich-museum-exhibit.html | Greenwich Museum Exhibit | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/harry-coleman-74-exhearst-official.html | HARRY COLEMAN 74 EXHEARST OFFICIAL | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/harry-had-a-secret.html | Harry Had a Secret | By Sylvia Berkman | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/harvard-planning-aide-named.html | Harvard Planning Aide Named | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/havana-officials-raid-boobytrapped-house.html | Havana Officials Raid BoobyTrapped House | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hematite-is-mined-in-michigan-to-make-pellets-for-steel-mills.html | Hematite Is Mined in Michigan To Make Pellets for Steel Mills Method of Separating Iron in LowGrade Ores Differs From Taconite Process | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/high-court-to-end-recess-of-month-key-antitrust-and-smith-act.html | HIGH COURT TO END RECESS OF MONTH Key Antitrust and Smith Act Decisions Are Awaited Justice Reeds Last Day | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hinsdilllewis.html | HinsdillLewis | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/historys-loss-little-of-hofmanns-art-was-recorded-because-he-had-no.html | HISTORYS LOSS Little of Hofmanns Art Was Recorded Because He Had No Interest in Disks | By Howard Taubman | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/hollywood-snarls-controversy-confusion-color-oscar-voting.html | HOLLYWOOD SNARLS Controversy Confusion Color Oscar Voting | By Thomas M Pryor Hollywood | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/home-improvement-drive-finds-itself-in-a-15billion-business-home.html | Home Improvement Drive Finds Itself in a 15Billion Business HOME CAMPAIGN ENTERS 2D YEAR | By Walter H Stern | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/house-unit-finds-data-curb-eased-us-information-restrictions-less.html | HOUSE UNIT FINDS DATA CURB EASED US Information Restrictions Less Complicated Now Group Says in Report | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/housing-shift-seen-u-of-p-unit-says-integration-will-be-accepted.html | HOUSING SHIFT SEEN U of P Unit Says Integration Will Be Accepted Soon | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/how-it-seemed-to-him.html | How It Seemed to Him | By Herbert L Matthews | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/humanists-and-science.html | Humanists and Science | By John Pfeiffer | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/impossible-job-of-secretary-of-state-only-a-paragon-could-fill-it.html | Impossible Job of Secretary of State Only a paragon could fill it perfectly says an observer who explains why it is the most difficult and probably the most important post in the world | By Paul H Nitze | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/in-and-out-of-books-big-biz.html | IN AND OUT OF BOOKS Big Biz | By Harvey Breit | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/in-quest-of-loves-old-and-new.html | IN QUEST OF LOVES OLD AND NEW | By Friedman | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/indonesian-ways-with-rice.html | Indonesian Ways With Rice | By Jane Nickerson | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/inspection-of-marine-drill-instructors-reformed-since-the-ribbon.html | Inspection of Marine Drill Instructors Reformed since the Ribbon Creek drownings they are still the main cogs in the machine | By Wayne Phillips | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/interamerican-highway-still-has-hazardous-section.html | InterAmerican Highway Still Has Hazardous Section | The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/iraq-tries-operation-bootstrap-in-a-national-development-program.html | Iraq Tries Operation Bootstrap In a national development program remarkable in the Arab world it is using its vast oil royalties to try to lift its people out of destitution | By Hal Lehrman | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/israel-playing-for-time-ready-for-austerity.html | ISRAEL PLAYING FOR TIME Ready for Austerity | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/israeli-accord-with-us-is-seen-head-of-bnai-brith-makes.html | ISRAELI ACCORD WITH US IS SEEN Head of Bnai Brith Makes PredictionJewish Leaders Appeal to President | By Irving Spiegel | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/its-doom-for-lawn-weeds-in-57-an-early-start.html | ITS DOOM FOR LAWN WEEDS IN 57 An Early Start | By Robert W Schery | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jack-slips-man-dies-bayonne-patrolman-is-victim-of-freakish.html | JACK SLIPS MAN DIES Bayonne Patrolman Is Victim of Freakish Accident | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/janet-flanigan-a-bride.html | Janet Flanigan a Bride | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/journalism-trip-aided-ford-foundation-grant-to-send-us-professor.html | JOURNALISM TRIP AIDED Ford Foundation Grant to Send US Professor Abroad | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/jukofskykaplan.html | JukofskyKaplan | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/karachi-is-pessimistic-thinks-un-effort-on-kashmir-will-failindia.html | KARACHI IS PESSIMISTIC Thinks UN Effort on Kashmir Will FailIndia Warned | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/kennedyquigley.html | KennedyQuigley | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/knapp-takes-regatta-sails-agony-to-fifth-victory-of-year-with-256.html | KNAPP TAKES REGATTA Sails Agony to Fifth Victory of Year With 256 Points | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/knicks-vanquish-pistons-102-to-94-stay-in-running-for-playoff.html | KNICKS VANQUISH PISTONS 102 TO 94 Stay in Running for PlayOff BerthBraun and Clifton Star on Armory Court | By William J Briordy | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/lake-victoria-mud-rich-in-food-value.html | LAKE VICTORIA MUD RICH IN FOOD VALUE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/latin-presidents-meet-colombian-and-venezuelan-chiefs-visit-on.html | LATIN PRESIDENTS MEET Colombian and Venezuelan Chiefs Visit on Bridge | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/laura-miller-engaged-she-will-be-wed-to-ensign-colin-c-carpi-usnr.html | LAURA MILLER ENGAGED She Will Be Wed to Ensign Colin C Carpi USNR | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/lehigh-subsidiary-to-operate-ships.html | LEHIGH SUBSIDIARY TO OPERATE SHIPS | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/letters-lincolniana.html | Letters LINCOLNIANA | LEOPOLD VEIT SONNEMANN | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/letters-to-the-editor-heinkel.html | Letters to the Editor Heinkel | THOMAS BUERGENTHAL Bethany W Va | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/letters-to-the-times-guard-program-discussed-higher-degree-of.html | Letters to The Times Guard Program Discussed Higher Degree of Combat Readiness Declared Aim of Army Decision | WILBER M BRUGKER | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/li-church-to-start-building.html | LI Church to Start Building | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/li-military-site-to-become-beach.html | LI MILITARY SITE TO BECOME BEACH | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/liberty-weighed-in-newfoundland-royal-commission-is-named-to-see-if.html | LIBERTY WEIGHED IN NEWFOUNDLAND Royal Commission Is Named to See if Isle Benefits by Union With Canada | By Raymond Daniell Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/long-islander-revives-fading-crafthandmade-golf-clubs-siniscalchi.html | Long Islander Revives Fading CraftHandMade Golf Clubs Siniscalchi Peeks at the Past and Finds Colorful Future | By Harry V Forgeron | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/louise-m-ablondi-bay-state-bride-she-is-wed-in-framingham-centre-to.html | LOUISE M ABLONDI BAY STATE BRIDE She Is Wed in Framingham Centre to Laurence C Boner PhD Candidate | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/luncheon-will-aid-medical-institution.html | LUNCHEON WILL AID MEDICAL INSTITUTION | Fred Marcus | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/macmillan-calls-top-aides-to-talk-how-to-achieve-economies-and-keep.html | MACMILLAN CALLS TOP AIDES TO TALK How to Achieve Economies and Keep Britain a Great Power Is Chief Topic | By Drew Middleton Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/madrid-reads-monarchist-book-that-states-don-juans-position.html | Madrid Reads Monarchist Book That States Don Juans Position | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/malcolm-macdonald-in-london.html | Malcolm MacDonald in London | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/man-against-antarcticas-white-wilderness.html | Man Against Antarcticas White Wilderness | By Trevor Lloyd | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marie-troiano-to-wed-nursing-graduate-is-engaged-to-lieut-william-f.html | MARIE TROIANO TO WED Nursing Graduate Is Engaged to Lieut William F Reed | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marion-kenner-betrothed.html | Marion Kenner Betrothed | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marion-w-mirick-becomes-fiancee-briarcliff-alumna-engaged-to-philip.html | MARION W MIRICK BECOMES FIANCEE Briarcliff Alumna Engaged to Philip W Pillsbury Jr Who Is a Senior at Yale | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/marriage-in-june-for-miss-brandes-white-plains-girl-engaged-to.html | MARRIAGE IN JUNE FOR MISS BRANDES White Plains Girl Engaged to Robert Joseph Swezey Middlebury Graduate | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-a-sigmund-wed-married-in-jenkintown-pa-to-william-w-miller.html | MARY A SIGMUND WED Married in Jenkintown Pa to William W Miller | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-e-mackall-bryn-mawr-alumna-will-be-wed-in-june-to-perkins.html | Mary E Mackall Bryn Mawr Alumna Will Be Wed in June to Perkins Wilson | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-e-pfaff-married.html | Mary E Pfaff Married | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-l-judd-wed-to-nr-carpenter-daughter-of-representative-married.html | MARY L JUDD WED TO NR CARPENTER Daughter of Representative Married in Washington to Alumnus of Dartmouth | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mary-mortimer-engaged-to-wed-daughter-of-general-foods-head-to-be.html | MARY MORTIMER ENGAGED TO WED Daughter of General Foods Head to Be Bride of Paul Bosley Seminary Senior | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/maureen-craig-to-wed-fairfield-teacher-engaged-to-thomas-seamans-of.html | MAUREEN CRAIG TO WED Fairfield Teacher Engaged to Thomas Seamans of Army | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mediators-seek-a-new-tug-pact-pier-men-return-federal-and-city.html | MEDIATORS SEEK A NEW TUG PACT PIER MEN RETURN Federal and City Aides Are Not Hopeful of Early End of Tieup in Harbor NO JOINT TALKS SLATED Union Rejection of Contract Still Unexplained10000 Dockers on Job Here | By George Horne | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/members-of-texas-club-plan-party.html | Members of Texas Club Plan Party | DArlene | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/men-hired-to-fight.html | Men Hired to Fight | By Henry F Graff | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mexico-is-asked-to-guard-relics-archaeologists-seek-curb-on-the.html | MEXICO IS ASKED TO GUARD RELICS Archaeologists Seek Curb on the Illegal Digging and Smuggling of Artifacts | By Paul P Kennedy Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/minor-judgeships-stir-connecticut-gop-balks-at-democratic-bench.html | MINOR JUDGESHIPS STIR CONNECTICUT GOP Balks at Democratic Bench List but Hesitates at Putting Ban on Negro | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miriam-wcoletti-becomes-engaged-she-will-be-married-in-june-to.html | MIRIAM WCOLETTI BECOMES ENGAGED She Will Be Married in June to Peter B DowBoth Are Teachers in Bay State | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-anne-maxcy-will-be-married-bay-state-girl-engaged-to-jeremiah.html | MISS ANNE MAXCY WILL BE MARRIED Bay State Girl Engaged to Jeremiah Dexter Newbury Harvard Law Student | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-avallone-to-wed-future-bride-of-dr-mark-e-winfield-a-physician.html | MISS AVALLONE TO WED Future Bride of Dr Mark E Winfield a Physician | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-cucolo-wed-in-spring-valley-attired-in-italian-silk-gown-at.html | MISS CUCOLO WED IN SPRING VALLEY Attired in Italian Silk Gown at Her Marriage to Joseph Santa Lucia in Church | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-emily-royer-becomes-affianced.html | MISS EMILY ROYER BECOMES AFFIANCED | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-ethel-barlow-prospective-bride.html | MISS ETHEL BARLOW PROSPECTIVE BRIDE | Jullet Newman | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-gosselin-married-concert-singer-and-charles-chartier-wed-in.html | MISS GOSSELIN MARRIED Concert Singer and Charles Chartier Wed in Montreal | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-harriet-brandon-mccall-married-in-home-upstate-to-william.html | Miss Harriet Brandon McCall Married In Home Upstate to William Fitzsimmons | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-helen-locke-is-a-future-bride-student-at-garland-engaged-to.html | MISS HELEN LOCKE IS A FUTURE BRIDE Student at Garland Engaged to Richard C Cook 2d Who Graduated From Harvard | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-helen-louise-kenny-attended-by-4-at-marriage-to-paul-d.html | Miss Helen Louise Kenny Attended by 4 At Marriage to Paul D Motzenbecker | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-helen-sharp-becomes-engaged-smith-alumna-affianced-to-james.html | MISS HELEN SHARP BECOMES ENGAGED Smith Alumna Affianced to James Milton Stuart Who Is Attending Columbia | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-jc-caperton-married-in-south-attended-by-7-at-wedding-in.html | MISS JC CAPERTON MARRIED IN SOUTH Attended by 7 at Wedding in Charleston W Va to Charles D Owen 3d | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-jean-t-smith-is-a-bride-upstate.html | MISS JEAN T SMITH IS A BRIDE UPSTATE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-joan-carson-becomes-fiancee-bryn-mawr-alumna-engaged-to-thomas.html | MISS JOAN CARSON BECOMES FIANCEE Bryn Mawr Alumna Engaged to Thomas Matthews Jr Virginia Law Student | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-leavitt-wed-to-ws-ernst-jr-their-nuptials-take-place-at-home.html | MISS LEAVITT WED TO WS ERNST JR Their Nuptials Take Place at Home of Brides Mother in Stanfordville NY | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lee-mulit-affianced.html | Miss Lee Mulit Affianced | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lois-abramson-veterans-fiancee.html | MISS LOIS ABRAMSON VETERANS FIANCEE | Ruth Andrus | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lois-m-fox-is-wed-in-jersey-daughter-of-state-senator-married.html | MISS LOIS M FOX IS WED IN JERSEY Daughter of State Senator Married in South Orange to Angelo Mastrangelo | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-lucy-duke-wed-in-virginia-charlottesville-church-scene-of.html | MISS LUCY DUKE WED IN VIRGINIA Charlottesville Church Scene of Marriage to Gerald C Kinne an ExOfficer | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-mackinnon-becomes-a-bride-she-is-wed-in-mount-vernon-church-to.html | MISS MACKINNON BECOMES A BRIDE She Is Wed in Mount Vernon Church to Lieut Ludwig G Kuttner of Marine Corps | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-mary-e-comey-prospective-bride.html | MISS MARY E COMEY PROSPECTIVE BRIDE | Bradford Bachrach | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-mary-seitz-brooklyn-bride-she-wears-peau-de-soie-gown-at.html | MISS MARY SEITZ BROOKLYN BRIDE She Wears Peau de Soie Gown at Wedding in Church to Robert Everett Quin | Bradford Bachrach | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-sherman-becomes-bride-she-is-wed-in-st-matthews-cathedral-in.html | MISS SHERMAN BECOMES BRIDE She Is Wed in St Matthews Cathedral in Washington to John Allyn Lodge | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-swanson-a-bride-wed-at-montclair-ceromony-to-flemming.html | MISS SWANSON A BRIDE Wed at Montclair Ceromony to Flemming Gillesberg | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/miss-windfeldt-wed-married-to-eugene-charles-mcdermott-jr-in-jersey.html | MISS WINDFELDT WED Married to Eugene Charles McDermott Jr in Jersey | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mobile-tower-built-for-guided-missile.html | MOBILE TOWER BUILT FOR GUIDED MISSILE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/more-views-on-airport-delays-readers-voice-opinions-about-the.html | MORE VIEWS ON AIRPORT DELAYS Readers Voice Opinions About the Handling Of Passengers | WILLIAM R McCARTIN | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/moscow-cuts-off-help-to-belgrade-khrushchev-tells-the-world.html | MOSCOW CUTS OFF HELP TO BELGRADE Khrushchev Tells the World Yugoslavia Can Expect No Economic Favors | By Elie Abel Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mothers-halt-traffic-in-safety-plea.html | Mothers Halt Traffic in Safety Plea | The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-ce-silberman-has-son.html | Mrs CE Silberman Has Son | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-fischer-rewed-former-susan-rivoire-married-to-lieut-william.html | MRS FISCHER REWED Former Susan Rivoire Married to Lieut William Hostnik | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mrs-w-lansing-reed-has-son.html | Mrs W Lansing Reed Has Son | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/mt-vernon-given-new-coat-of-paint-home-redecorated-for-225th.html | MT VERNON GIVEN NEW COAT OF PAINT Home Redecorated for 225th Birthday of Washington Job Not Finished | By Jay Walz Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nancy-w-burley-bay-state-bride-married-at-unitarian-church-in.html | NANCY W BURLEY BAY STATE BRIDE Married at Unitarian Church in Milton to Jack W Chase of Phillips Andover | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/natalie-mann-is-wed-bride-of-robert-calvin-reed-in-stratford-conn.html | NATALIE MANN IS WED Bride of Robert Calvin Reed in Stratford Conn Church | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/navajo-students-get-pick-of-jobs-employers-bid-for-graduates-of.html | NAVAJO STUDENTS GET PICK OF JOBS Employers Bid for Graduates of Utah Vocational School 2300 in Classes | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nehru-backs-soviet-on-mideast-appeal.html | NEHRU BACKS SOVIET ON MIDEAST APPEAL | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nelsen-reaches-final-with-flam-in-indoor-tennis-dane-turns-back.html | NELSEN REACHES FINAL WITH FLAM IN INDOOR TENNIS Dane Turns Back Savitt and Coast Star Beats MacKay in National Tournament | By Allison Danzig | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-furniture-for-summers-easy-life.html | New Furniture For Summers Easy Life | Drawings by Sidney Borkon | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-furniture-is-richly-detailed.html | New Furniture Is Richly Detailed | Drawings by Charles Hellemann | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/new-hampshire-spurs-flood-aid-state-house-backs-compact-with.html | NEW HAMPSHIRE SPURS FLOOD AID State House Backs Compact With Massachusetts to Dam the Merrimac | By John H Fenton Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-and-events-of-the-week-in-search-of-spring.html | NEWS AND EVENTS OF THE WEEK In Search of Spring | GottschoSchleisner | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-and-gossip-gathered-along-the-rialto-notes-about-an-old.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Notes About an Old Institution Called The FolliesVarious Other Items | By Lewis Funke | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-of-the-advertising-and-marketing-fields-2-young-men-promote.html | News of the Advertising and Marketing Fields 2 Young Men Promote 5000000 Worth of Ideas a Year | By William M Freeman | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/news-of-the-world-of-stamps-new-zealand-presents-its-initial-series.html | NEWS OF THE WORLD OF STAMPS New Zealand Presents Its Initial Series From Antarctica | J H Stolow | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nixon-will-visit-tunisia-in-march-premier-expresses-pleasure-cites.html | NIXON WILL VISIT TUNISIA IN MARCH Premier Expresses Pleasure Cites Nations Support of Liberal Democracy | By Tillman Durdin Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/no-place-for-love-no-place-for-love.html | No Place For Love No Place for Love | By Charlotte Capers | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/no-plot-is-needed-law-rigs-oil-price-state-regulation-of-output.html | NO PLOT IS NEEDED LAW RIGS OIL PRICE State Regulation of Output Backed by Federal Act Controls the Market PRODUCERS PLEAD COSTS But Soaring Earnings Hunt for New Fields Indicate They Feel Little Pain | By Jh Carmical | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By Ah Weiler | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/nuptials-are-held-for-miss-schaumber.html | NUPTIALS ARE HELD FOR MISS SCHAUMBER | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/occupation-policy-of-moscow-decried.html | OCCUPATION POLICY OF MOSCOW DECRIED | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/odyssey-in-quest-of-adventure-casals-concert-filmed-for.html | ODYSSEY IN QUEST OF ADVENTURE Casals Concert Filmed For Cinemiracles First Feature | By Irving Drutman san Juan Pr | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/offbeat-islandhopping-in-the-caribbean-oneway-passage.html | OFFBEAT ISLANDHOPPING IN THE CARIBBEAN OneWay Passage | By Agnes Hannay | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/offbroadway-settings-england-and-the-south-seas.html | OFFBROADWAY SETTINGS ENGLAND AND THE SOUTH SEAS | Justin Kerr | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/officer-is-fiance-of-faith-heward-2d-lieut-william-w-berghuis-of.html | OFFICER IS FIANCE OF FAITH HEWARD 2d Lieut William W Berghuis of the Army and Senior at Radcliffe Are Engaged | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/officer-is-fiance-of-miss-armstrong.html | OFFICER IS FIANCE OF MISS ARMSTRONG | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/our-collegesinside-view-by-outsiders-several-hundred-visiting.html | Our CollegesInside View by Outsiders Several hundred visiting scholars from abroad each year provide a fresh slant on American higher education Here is whart they say about it | By Charles Frankel | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pace-of-cubas-season-is-slack-winters-crowds-fail-to-break-the.html | PACE OF CUBAS SEASON IS SLACK Winters Crowds Fail To Break the Record As Expected | By R Hart Phillips | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/panamas-carnival-even-government-joins-in-planning-for-spring.html | PANAMAS CARNIVAL Even Government Joins in Planning For Spring Revelry This Season | By John Radosta | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/panel-will-discuss-americans-abroad.html | PANEL WILL DISCUSS AMERICANS ABROAD | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/parisrabat-ties-worsen-in-crisis-moroccans-demand-france-confer-at.html | PARISRABAT TIES WORSEN IN CRISIS Moroccans Demand France Confer at Once on Issues of Troops and Borders | By Thomas F Brady Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/patching-things-up-in-a-hole-in-the-head.html | PATCHING THINGS UP IN A HOLE IN THE HEAD | Ingeborg | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pell-gains-final-in-gold-racquets-defeats-coulter-at-tuxedo.html | PELL GAINS FINAL IN GOLD RACQUETS Defeats Coulter at Tuxedo 15215715 8Pearson Triumphs Over Read | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pellegrinosmith.html | PellegrinoSmith | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/personality-firth-head-once-wore-buskin-president-of-carpet-company.html | Personality Firth Head Once Wore Buskin President of Carpet Company Starred on Stage at 18 | By Alfred R Zipser | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/philadelphia-bus-station-big-greyhound-terminal-opens-in-sumptuous.html | PHILADELPHIA BUS STATION Big Greyhound Terminal Opens in Sumptuous New Penn Center | By William Weart | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/picture-of-health-at-150-a-review-of-the-state-medical-society-old.html | Picture of Health at 150 A Review of the State Medical Society Old but Not Senile on Sesquicentennial | By Howard A Rusk Md | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pj-lambert-weds-mrs-grace-stetson.html | PJ LAMBERT WEDS MRS GRACE STETSON | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/plan-with-a-color-theme-a-perennial-border-should-be-built-around.html | PLAN WITH A COLOR THEME A Perennial Border Should Be Built Around Basic Plants With Others Added to Fill Out a Floral Sequence | By Barbara M Capen | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/planning-the-garden.html | Planning the Garden | Photos by GottschoSchleisner and Walter Singer | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/playing-for-real.html | Playing For Real | By Herbert Mitgang | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/poles-may-drop-stalinist-aides-new-warsaw-cabinet-due-this-week-is.html | POLES MAY DROP STALINIST AIDES New Warsaw Cabinet Due This Week Is Expected to Omit the Natolin Group | By Sydney Gruson Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/president-is-acting-for-a-divided-nation-his-proposals-for-the.html | PRESIDENT IS ACTING FOR A DIVIDED NATION His Proposals for the Middle East Lack the Support of a Large Section of Public Opinion PARALLEL IN WILSONS CASE | By Arthur Krock | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/princeton-halts-yale-56-to-38-dartmouth-wins-ties-for-lead.html | Princeton Halts Yale 56 to 38 Dartmouth Wins Ties for Lead PRINCETON HALTS YALE TEAM 5638 | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/priscilla-strauss-a-prospective-bride.html | PRISCILLA  STRAUSS A PROSPECTIVE BRIDE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/professional-touch-at-home-the-newest-laborsaving-tools-and.html | PROFESSIONAL TOUCH AT HOME The Newest LaborSaving Tools and Equipment Enable Suburban Planters to Achieve Better Results | By Joan Lee Faust | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/pugs-in-pix.html | Pugs In Pix | By Gay Talese | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/radar-traps-burglars-british-apparatus-is-said-to-ignore-prowling.html | RADAR TRAPS BURGLARS British Apparatus Is Said to Ignore Prowling Cats | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/radiator-covers-homebuilt-cabinets-hide-unsightly-pipes.html | RADIATOR COVERS HomeBuilt Cabinets Hide Unsightly Pipes | By Bernard Gladstone | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/records-super-lps-soloist.html | RECORDS SUPER LPs SOLOIST | By Harold C Schonberg | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/revival-clutter-returns-modern-art-clutter.html | Revival Clutter Returns MODERN ART CLUTTER | by Th RobsjohnGibbings | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/riddle-airlines-fly-anything-offered-avocados-to-zebras-from-a.html | Riddle Airlines Fly Anything Offered Avocados to Zebras From a Flying School | By John J Abele | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rising-interest-rate-in-politics-as-usual-prosperity-and-tight.html | RISING INTEREST RATE IN POLITICS AS USUAL Prosperity and Tight Money Policy Main Reasons for Increase | By Edwin L Dale Jr Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rita-j-lukes-bride-of-will-y-belote.html | RITA J LUKES BRIDE OF WILL Y BELOTE | Bradford Bachrach | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rose-success-starts-from-the-ground-up.html | ROSE SUCCESS STARTS FROM THE GROUND UP | Photos by GottschoSchleisner | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rosemary-dodgels-is-married-here-she-becomes-bride-of-dr-bellenden.html | Rosemary Dodgels Is Married Here She Becomes Bride of Dr Bellenden Rand Hutcheson | The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rules-for-a-beginner-to-follow-complementary-colors.html | RULES FOR A BEGINNER TO FOLLOW Complementary Colors | By Dorothy Groeling | RE0000236741 | 1985-03-07 | B00000636433 |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/russians-step-up-drive-in-mideast-soviet-wooing-ranges-from.html | RUSSIANS STEP UP DRIVE IN MIDEAST Soviet Wooing Ranges From Military Gifts and Oil to Cultural Visits | By Sam Pope Brewer Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rutgers-drops-school-university-ending-ties-with-preparatory-unit.html | RUTGERS DROPS SCHOOL University Ending Ties With Preparatory Unit | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rutgers-quintet-nips-ccny-6462-hirschfields-goal-decides-game-with.html | RUTGERS QUINTET NIPS CCNY 6462 Hirschfields Goal Decides Game With Two Seconds to Go in OverTime | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/rutgers-will-hold-a-clinic-on-pools.html | RUTGERS WILL HOLD A CLINIC ON POOLS | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sailing-honors-shared-wheeler-purcell-thompson-in-indian-harbor.html | SAILING HONORS SHARED Wheeler Purcell Thompson in Indian Harbor Deadlock | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sandra-lee-weiner-becomes-affianced.html | SANDRA LEE WEINER BECOMES AFFIANCED | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/science-in-review-drug-for-the-treatment-of-diabetes-tested-and.html | SCIENCE IN REVIEW Drug for the Treatment of Diabetes Tested And Found of Great Importance | By William L Laurence | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/seeing-the-stars-bigname-theatrical-entertainment-has-banner-season.html | SEEING THE STARS BigName Theatrical Entertainment Has Banner Season at Miami Beach | By Ce Wright | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/selina-baker-engaged-radcliffe-senior-and-robert-d-martin-to-wed-in.html | SELINA BAKER ENGAGED Radcliffe Senior and Robert D Martin to Wed in June | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/senate-inquiry-is-likely-to-hurt-labor-movement-all-unions-may.html | SENATE INQUIRY IS LIKELY TO HURT LABOR MOVEMENT All Unions May Suffer From the Corrupt Practices of Some of the Leaders | By Joseph A Loftus Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/seton-hall-sinks-st-peters-on-basket-by-samuels-with-11-seconds-to.html | Seton Hall Sinks St Peters on Basket by Samuels With 11 Seconds to Play PIRATES CAPTURE 5TH IN ROW 8180 Late Seton Ball Goal Downs St PetersMoravian Five Tops Fairleigh 7757 | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sextonfleming.html | SextonFleming | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/singapore-party-ousts-leader.html | Singapore Party Ousts Leader | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sister-colleges-salute-dr-dodds-yale-and-harvard-heads-join.html | SISTER COLLEGES SALUTE DR DODDS Yale and Harvard Heads Join Princeton Alumni Tribute to Retiring President | by Robert Alden Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/site-of-race-riots-in-1953-now-calm-conflict-set-off-by-negroes.html | SITE OF RACE RIOTS IN 1953 NOW CALM Conflict Set Off by Negroes Moving Into Chicago Area Seems to Be Over at Last | By North American Newspaper Alliance | RE0000236741 | 1985-03-07 | B00000636433 |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/skill-games-beat-ban-2-jersey-places-operating-despite-general.html | SKILL GAMES BEAT BAN 2 Jersey Places Operating Despite General Prohibition | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/slow-learners-fool-the-experts-tests-show-lowest-rated-in.html | SLOW LEARNERS FOOL THE EXPERTS Tests Show Lowest Rated in Washington Schools Are Advancing Rapidly | By Bess Furman Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/smithmaher.html | SmithMaher | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/snowman-is-best-at-boston-show-mrs-lg-meyers-white-toy-poodle-gets.html | SNOWMAN IS BEST AT BOSTON SHOW Mrs LG Meyers White Toy Poodle Gets Top Prize of TwoDay Fixture | By John Rendel Special to the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/socialist-unity-in-italy-delayed-democratic-faction-is-not.html | SOCIALIST UNITY IN ITALY DELAYED Democratic Faction Is Not Satisfied With Leftist Pledge of Red Break | By Arnaldo Cortesi Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-bid-rejected-france-opposes-disarmament-talks-at-present.html | SOVIET BID REJECTED France Opposes Disarmament Talks at Present | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-pressure-on-austria-seen-vienna-hears-that-moscow-has-told.html | SOVIET PRESSURE ON AUSTRIA SEEN Vienna Hears That Moscow Has Told Budapest to Stir Incidents on Frontier | By John MacCormac Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/soviet-weighs-new-world-factors-shepilovs-statement-sets-the-course.html | SOVIET WEIGHS NEW WORLD FACTORS Shepilovs Statement Sets the Course | By Harry Schwartz | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Gregory | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/sports-of-the-times-country-club-atmosphere.html | Sports of The Times Country Club Atmosphere | By Arthur Daley | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/st-francis-prep-captures-us-school-track-laurels-st-francis-prep.html | St Francis Prep Captures US School Track Laurels ST FRANCIS PREP TAKES US TITLE | By Michael Strauss | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/st-louis-survey-uncovers-faults-area-fails-to-keep-pace-with.html | ST LOUIS SURVEY UNCOVERS FAULTS Area Fails to Keep Pace With Competing Metropolitan Sectors Report States | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/start-on-desegration-is-ordered-in-virginia-us-judge-voids.html | START ON DESEGRATION IS ORDERED IN VIRGINIA US Judge Voids Elaborate Legislation Designed to Circumvent Supreme Court | By Cabell Phillips Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stengel-goes-to-bat-for-his-juggling-shifting-makes-room-for.html | Stengel Goes to Bat for His Juggling Shifting Makes Room for Pitchers Says Yankee Manager | By John Drebinger Special to the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stravinsky-disks-conductor.html | STRAVINSKY DISKS CONDUCTOR | By Edward Downes | RE0000236741 | 1985-03-07 | B00000636433 |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/student-dissent-worries-peiping-education-chiefs-warn-of-wide.html | STUDENT DISSENT WORRIES PEIPING Education Chiefs Warn of Wide DeviationShift Is Laid to Hungarian Revolt | By Greg MacGregor Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/student-ticket-plan-lagging-commitments.html | STUDENT TICKET PLAN LAGGING Commitments | By John E Booth | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/stuttgart-opera-stages-jephtha.html | STUTTGART OPERA STAGES JEPHTHA | By Everett Helm Stuttgart | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/suez-canal-controversy-q-and-a-on-old-and-current-issues.html | SUEZ CANAL CONTROVERSY Q AND A ON OLD AND CURRENT ISSUES | By Allan Taylor | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/surgeon-operates-on-noted-colleague.html | SURGEON OPERATES ON NOTED COLLEAGUE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/susan-abron-engaged.html | Susan Abron Engaged | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/talk-with-albert-camus.html | Talk With Albert Camus | By Dominique Aury | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/teachers-battling-for-hawthorne-rise.html | TEACHERS BATTLING FOR HAWTHORNE RISE | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/teachers-to-study-on-georgia-campus.html | TEACHERS TO STUDY ON GEORGIA CAMPUS | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/textile-industry-may-get-surgery-reduction-in-output-is-held.html | TEXTILE INDUSTRY MAY GET SURGERY Reduction in Output Is Held Solution for Business Slump Profit Decline | By Carl Spielvogel | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-animal-farm.html | The Animal Farm | By Raymond Holden | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-betweenagers-11-to-14.html | The BetweenAgers 11 to 14 | By Dorothy Barclay | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-form-is-new.html | The Form Is New | By Richard Eberhart | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-future-of-omnibus-end-of-ford-foundation-subsidy-and-decision.html | THE FUTURE OF OMNIBUS End of Ford Foundation Subsidy and Decision to Make Program Pay Its Way Offers Challenge to Industry | By Jack Gould | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-hero-breed-noting-some-examples-seen-in-recent-films.html | THE HERO BREED Noting Some Examples Seen in Recent Films | By Bosley Crowther | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-merchants-view-an-appraisal-of-supply-and-demand-current-price.html | The Merchants View An Appraisal of Supply and Demand Current Price and Inventory Picture | By Herbert Koshetz | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-metropolitan-opera-presents-its-first-magic-flute-of-the-season.html | THE METROPOLITAN OPERA PRESENTS ITS FIRST MAGIC FLUTE OF THE SEASON | Photos by the New York Times SAM FALK Sedge Leblang Louis Melancon | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-nature-of-evolution.html | The Nature of Evolution | By William G Pollard | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-people-next-door.html | The People Next Door | By Nancie Matthews | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/the-villon-brothers-museum-show-points-up-many-modern-facets.html | THE VILLON BROTHERS Museum Show Points Up Many Modern Facets | By Howard Devree | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/theatre-audit-at-midseason-three-from-offbroadway.html | Theatre Audit At MidSeason THREE FROM OFFBROADWAY | By Brooks Atkinson | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/this-voice-americans-understood-americans-understood-him.html | This Voice Americans Understood Americans Understood Him | By G Stuart Demarest | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/thrift-is-helping-to-bar-inflation-145-billion-rise-in-savings-in.html | THRIFT IS HELPING TO BAR INFLATION 145 Billion Rise in Savings in Year Creates Capital for Industrial Growth BUT OFFICIALS ARE WARY A Resurgence of Consumer Buying as in 1955 Could Soon Reverse Upturn | By Richard E Mooney | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/time-of-decision-confronts-japan-change-in-premiers-comes-at.html | TIME OF DECISION CONFRONTS JAPAN Change in Premiers Comes at Crucial Point in Nations Return to BigPower Role | By Robert Trumbull Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/times-sq-rocks-for-second-day-but-the-teenage-moviegoers-are-more.html | TIMES SQ ROCKS FOR SECOND DAY But the TeenAge Moviegoers Are More Orderly on Streets Theatre Din Unabated | By Edith Evans Asbury | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/to-perform-new-ibsen-setting.html | TO PERFORM NEW IBSEN SETTING | BakalarCosmo | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/train-kills-driver-75-hits-car-of-former-hospital-official-at.html | TRAIN KILLS DRIVER 75 Hits Car of Former Hospital Official at Jersey Crossing | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/troth-announced-of-miriam-fulton-bradford-alumna-engaged-to-roger.html | TROTH ANNOUNCED OF MIRIAM FULTON Bradford Alumna Engaged to Roger Wolcott Block Foreign Service Student | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/truman-outlines-presidents-role-says-he-has-five-or-six-jobs-in.html | TRUMAN OUTLINES PRESIDENTS ROLE Says He Has Five or Six Jobs in OneTerms Foreign Policy Function Vital | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tv-to-the-rescue-television-other-electronic-devices-cut-red-tape.html | TV TO THE RESCUE Television Other Electronic Devices Cut Red Tape at Penn Station | By Marvin Schwartz | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/tvradio-notes-this-season-may-be-last-for-i-love-lucy-showassorted.html | TVRADIO NOTES This Season May be Last for I Love Lucy ShowAssorted Items | By Val Adams | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/two-states-seek-kansas-city-link-legislators-back-authority-to.html | TWO STATES SEEK KANSAS CITY LINK Legislators Back Authority to Develop 8County Area Sewage Top Problem | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/un-unit-weighs-new-guinea-role-good-offices-group-urged-in.html | UN UNIT WEIGHS NEW GUINEA ROLE Good Offices Group Urged in DutchIndonesian Dispute Over Area | By Lindesay Parrott Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/unhappily-ever-after.html | Unhappily Ever After | By Elizabeth Janeway | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/uns-asianafricans-less-than-solid-block-standing-together-on.html | UNS ASIANAFRICANS LESS THAN SOLID BLOCK Standing Together on Colonialism They Differ Among Themselves On Many Other Questions SOME WILL SUPPORT WEST | By Thomas J Hamilton | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/upper-peninsula-plans-expansion-michigan-region-soon-will-get.html | UPPER PENINSULA PLANS EXPANSION Michigan Region Soon Will Get BridgeActs to Lure Industry in 5Year Project | By Damon Stetson Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-bars-entries-from-yogoslavia-hungarians-who-fled-to-that-country.html | US BARS ENTRIES FROM YOGOSLAVIA Hungarians Who Fled to That Country Are Not Granted Visas as Parolees | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-drug-flown-to-heuss-in-bonn-ill-west-german-president-must-put.html | US DRUG FLOWN TO HEUSS IN BONN Ill West German President Must Put Off His March 8 Visit to Washington | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-helps-lebanon-modernize-roads.html | US HELPS LEBANON MODERNIZE ROADS | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-pressures-held-in-reserve-sanctions-would-be-hard-on-israel.html | US PRESSURES HELD IN RESERVE Sanctions Would Be Hard on Israel | By Dana Adams Schmidt Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/us-tourism-rises-in-asia.html | US Tourism Rises in Asia | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/utah-found-slow-in-civil-defense-spreading-of-alert-lagged-in-the.html | UTAH FOUND SLOW IN CIVIL DEFENSE Spreading of Alert Lagged in the Emergency of Wild Missile Over the State | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/utah-prison-gets-plan-for-reforms-penologist-suggests-change-in.html | UTAH PRISON GETS PLAN FOR REFORMS Penologist Suggests Change in Building and Personnel in Survey After Riot | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vanda-francese-will-be-married-connecticut-college-senior-engaged.html | VANDA FRANCESE WILL BE MARRIED Connecticut College Senior Engaged to Thomas Hugh McGlade Banking Aide | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vermont-facing-power-decision-must-choose-between-public-and.html | VERMONT FACING POWER DECISION Must Choose Between Public and Private Transmission From St Lawrence | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/vietnamese-told-of-attack-on-diem-saigon-press-ends-24hour-silence.html | VIETNAMESE TOLD OF ATTACK ON DIEM Saigon Press Ends 24Hour Silence on NewsWounded Minister Recovering | By Foster Hailey Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/virginia-pier-planned-railroad-to-expand-coal-dock-area-at-newport.html | VIRGINIA PIER PLANNED Railroad to Expand Coal Dock Area at Newport News | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/visit-to-the-world-of-expense-accounts-living-on-the-cuff-is-fine.html | Visit to the World Of Expense Accounts Living on the cuff is fine but are the men who can do it more kept than carefree | By Russell Lynes | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/waldine-jones-betrothed.html | Waldine Jones Betrothed | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wanatek-shares-open-chess-lead-orourke-also-undefeated-in-3-rounds.html | WANATEK SHARES OPEN CHESS LEAD ORourke Also Undefeated in 3 Rounds of Independent Tournament in Jersey | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wardcronin.html | WardCronin | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/washington-some-chickens-coming-home-to-roost.html | Washington Some Chickens Coming Home to Roost | By James Reston | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wave-of-fear-grips-rio-many-buildings-are-reported-in-danger-of.html | WAVE OF FEAR GRIPS RIO Many Buildings Are Reported in Danger of Collapsing | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/west-europe-builds-a-market-of-160000000-with-common-atomic-power.html | WEST EUROPE BUILDS A MARKET OF 160000000 With Common Atomic Power Pool Six Nations See Great Benefits | By Robert C Doty Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/westminster-choir-of-princeton-scores-point-for-us-at-concerts-in.html | Westminster Choir of Princeton Scores Point for US at Concerts in Beirut | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wileyross.html | WileyRoss | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/wood-field-and-stream-vacation-show-visitors-beat-a-path-to-hunting.html | Wood Field and Stream Vacation Show Visitors Beat a Path to Hunting and Fishing Exhibits | By John W Randolph | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/world-of-music-handel-series-schneider-will-conduct-the-op-6.html | WORLD OF MUSIC HANDEL SERIES Schneider Will Conduct The Op 6 Concertos At the New School | By Ross Parmenter | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/world-premiere-of-quintet-given-roger-goeb-at-carnegie-hall-to-hear.html | WORLD PREMIERE OF QUINTET GIVEN Roger Goeb at Carnegie Hall to Hear Woodwind Work Played By New Art Group | By Harold C Schonberg | RE0000236741 | 1985-03-07 | B00000636433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/world-sugar-price-fluctuates-widely-shifts-are-wide-in-world-sugar.html | World Sugar Price Fluctuates Widely SHIFTS ARE WIDE IN WORLD SUGAR | By George Auerbach | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yale-six-in-front-73-routs-princeton-to-take-lead-undisputed-in.html | YALE SIX IN FRONT 73 Routs Princeton to Take Lead Undisputed in League Race | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yale-wins-ivy-rifle-title.html | Yale Wins Ivy Rifle Title | Special to The New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yankees-shantz-caught-off-base-new-bomber-reports-late-after-going.html | YANKEES SHANTZ CAUGHT OFF BASE New Bomber Reports Late After Going to Cardinal Camp by Mistake | By John Drebinger Special To the New York Times | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/yesterdays-highlights.html | Yesterdays Highlights | By Henry C Wolfe | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-24 | https://www.nytimes.com/1957/02/24/archives/young-man-on-a-horse.html | Young Man On a Horse | By Eugene J Taylor | RE0000236741 | 1985-03-07 | B00000636433 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/8-teams-survive-in-bridge-contest-defending-champions-among-those.html | 8 TEAMS SURVIVE IN BRIDGE CONTEST Defending Champions Among Those Going Into Vanderbilt Cup QuarterFinal Round | By George Rapee | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/about-new-york-stern-duty-moves-school-official-to-destroy-boyhood.html | About New York Stern Duty Moves School Official to Destroy Boyhood HomeA Nurses Report | By Meyer Berger | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/agents-of-soviet-reported-in-suez-army-defector-says-spies-were.html | AGENTS OF SOVIET REPORTED IN SUEZ Army Defector Says Spies Were Parachuted in Canal Zone Last Summer Groups Sent to Mideast | By John MacCormac Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/albert-u-pinkney-itt-official-dies-vice-president-of-standard.html | Albert U Pinkney ITT Official Dies Vice President of Standard Electric Corp | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/beck-scores-in-slalom-miss-davis-also-wins-in-mead-memorial-runs-at.html | BECK SCORES IN SLALOM Miss Davis Also Wins in Mead Memorial Runs at Rutland | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bills-urge-bonn-sell-its-plants-disposition-of-vast-holdings-to.html | BILLS URGE BONN SELL ITS PLANTS Disposition of Vast Holdings to Private Business Sought PayOff Is Charged Extent of State Ownership | By Ms Handler Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/bingo-finance-an-appraisal-of-government-schemes-that-combine.html | Bingo Finance An Appraisal of Government Schemes That Combine Fiscal Policy Lotteries BINGO FINANCING GIVEN APPRAISAL | By Edward H Collins | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/books-of-the-times-unsparing-in-characterization-terror-shaping.html | Books of The Times Unsparing in Characterization Terror Shaping Family Fates | By Orville Prescott | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/business-books.html | Business Books | By Burton Crane | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/chicago-society-wealth-for-worthy-causes-depression-by-melting.html | Chicago Society Wealth for Worthy Causes Depression by Melting Fortunes Created Hospital Aristocracy Noted for Its Genteel but Genuine Concern for Poor Million Income Class CHICAGOS SOCIETY ACTIVE IN CHARITY Exhibiting Pretties Drive a Muddy Track Moved Into Apartments Public Transportation Used Shadow of Earlier Days A Crashable Event Lions and Lionesses | The New York TimesBy Richard Jh Johnston Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/city-seeks-to-bar-spread-of-slums-with-state-law-legislature-to-get.html | CITY SEEKS TO BAR SPREAD OF SLUMS WITH STATE LAW Legislature to Get a Bill for Razing Rehabilitating or Conserving Properties Condition of Buildings Public and Private Task CITY SEEKS TO BAR SPREAD OF SLUMS Grant for Survey | By Charles G Bennett | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/classified-ad-started-big-career-italian-bank-official-sought.html | Classified Ad Started Big Career Italian Bank Official Sought Position as Montecatini Aide Faina Now Chairman of Huge Mining and Chemical Company BIG CAREER BEGUN BY CLASSIFIED AD Products Are Varied | By Herbert Koshetzgiancolombo | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/communisms-end-seen-speakers-at-rollins-college-predict-downfall.html | COMMUNISMS END SEEN Speakers at Rollins College Predict Downfall | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/court-backs-use-of-god-in-pledge-free-thinkers-fail-in-suit-at.html | COURT BACKS USE OF GOD IN PLEDGE Free Thinkers Fail in Suit at Albany to Win Change in School Vow to Flag Comment of Court Lack of Compulsion Cited | By Warren Weaver Jr Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/dartmouth-scores-in-williams-event.html | DARTMOUTH SCORES IN WILLIAMS EVENT | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/deflationary-moves-affecting-industry-in-the-netherlands.html | Deflationary Moves Affecting Industry In the Netherlands | By Paul Catz Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/devlin-triumphs-in-ski-jump-test-retires-brattleboro-trophy-on-198.html | DEVLIN TRIUMPHS IN SKI JUMP TEST Retires Brattleboro Trophy on 198 and 200Foot Leaps Crawford RunnerUp | By Michael Strauss Special to the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/dulles-and-eban-hint-at-progress-after-long-talk-us-said-to-delay.html | DULLES AND EBAN HINT AT PROGRESS AFTER LONG TALK US Said to Delay Decision on Whether to Back UN Sanctions Against Israel AMBASSADOR REPORTS Hope for Accord Voiced Lodge Gets UN to Drop Morning Session Today Eban Carries Instructions Diplomats Emerge Smiling DULLES AND EBAN HINT AT PROGRESS Text of Communiqu 5 Proposals Reported Lodge Confers With UN | By Dana Adams Schmidt Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/emil-fanto-exaide-of-mkesson-robbins.html | EMIL FANTO EXAIDE OF MKESSON ROBBINS | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/exli-mayor-renamed-westhampton-beachs-board-recalls-halsey-to-post.html | EXLI MAYOR RENAMED Westhampton Beachs Board Recalls Halsey to Post | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/fangio-and-moss-pace-auto-trials-havana-practice-runs-end-in-rain27.html | FANGIO AND MOSS PACE AUTO TRIALS Havana Practice Runs End in Rain27 Fans Injured as Overpass Collapses Fangio Unmindful of Rain Race to Be 310 Miles Terrorist Link Doubted | By Frank M Blunk Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/food-frozen-meats-experts-offer-cooking-suggestions-but-almost-any.html | Food Frozen Meats Experts Offer Cooking Suggestions But Almost Any Procedure Works Assumptions Are Listed Suggestions on Thawing | By Jane Nickerson | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/foreign-affairs-helping-the-afghans-meet-their-mortgage-countering.html | Foreign Affairs Helping the Afghans Meet Their Mortgage Countering the Soviets Big Talk and Dreams Limited Aid Needed | By Cl Sulzberger | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/francos-shifts-worry-us-aides-observers-note-big-spenders-of-aid.html | FRANCOS SHIFTS WORRY US AIDES Observers Note Big Spenders of Aid Funds Are Staying ProAmerican Dropped Professor to Get Post FRANCOS SHIFTS WORRY US AIDES AntiBritish Tone Noted | By Benjamin Welles Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/fund-for-poland-urged-head-of-nationality-group-sees-it-as-aid-to.html | FUND FOR POLAND URGED Head of Nationality Group Sees It as Aid to Freedom | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archiv es/gene-buck-song-writer-is-dead-stage-producer-headed-ascap-aide-of.html | Gene Buck Song Writer Is Dead Stage Producer Headed ASCAP Aide of Ziegfeld Was Talent ScoutOriginated Colorful Covers on Sheet Music Wrote 500 Songs Came to New York Song Titles Listed | Special to The New York Times1941 | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/giants-to-stress-some-fine-points-rigney-blames-little-things-for.html | GIANTS TO STRESS SOME FINE POINTS Rigney Blames Little Things for SixthPlace Finish Drills to Start Today No Definite Predictions Harris Slated for First | By Louis Effrat Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/gop-urging-limit-on-control-of-rents-gop-asks-limit-on-rent-control.html | GOP Urging Limit On Control of Rents GOP ASKS LIMIT ON RENT CONTROL Reconversion Issue Scored | By Richard Amper | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/harriman-backs-2-power-pacts-in-revised-form-holds-sales-to.html | HARRIMAN BACKS 2 POWER PACTS IN REVISED FORM Holds Sales to Reynolds and Niagara Mohawk Will Aid State and Consumers DECLARES PLAN IS LEGAL Rosenman Plays Major Role in Approval of Policy That Some Democrats Oppose Reynolds Pact Revised Savings Increased HARRIMAN BACKS TWO POWER PACTS Pacts to Be Signed Today Gives 115000 Kilowatts | By Leo Egan Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/harrimans-plan-on-aged-opposed-gop-legislative-leaders-would-bar.html | HARRIMANS PLAN ON AGED OPPOSED GOP Legislative Leaders Would Bar Commission Under the Governor BUDGET ASKS 200000 Desmond Would Substitute State Aid to Localities Bars Overhead Notes Opposition Telephone Rate Bill | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/herschel-i-baer.html | HERSCHEL I BAER | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/industrialist-is-named-adviser-to-unesco.html | Industrialist Is Named Adviser to UNESCO | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/irma-meincke-a-bride-alumna-of-barnard-is-wed-to-dr-sheldon-weinig.html | IRMA MEINCKE A BRIDE Alumna of Barnard Is Wed to Dr Sheldon Weinig | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/israel-says-role-of-un-is-in-issue-official-holds-sanction-vote.html | ISRAEL SAYS ROLE OF UN IS IN ISSUE Official Holds Sanction Vote Would End Arbiter Status Sanctions Held Bar Israel Official Says Sanction Vote Would End UN Role as Arbiter Mrs Meir Doubts Sanctions | By Seth S King Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/jaszi-memorial-held-at-oberlin-service-in-college-chapel-for-former.html | JASZI MEMORIAL HELD AT OBERLIN Service in College Chapel for Former Professor Who Led Hungarys Liberals | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/judith-a-ross-married-bride-of-george-w-george-son-of-rube-goldberg.html | JUDITH A ROSS MARRIED Bride of George W George Son of Rube Goldberg | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/kishi-is-elected-japans-premier-conservative-scores-an-easy-victory.html | KISHI IS ELECTED JAPANS PREMIER Conservative Scores an Easy Victory in Parliament Over Socialist Opponent | By Robert Trumbull Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/knowland-to-give-us-reply-to-soviet.html | KNOWLAND TO GIVE US REPLY TO SOVIET | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/kucks-accepts-yankees-terms-larsen-arrives-at-training-site-hero-of.html | Kucks Accepts Yankees Terms Larsen Arrives at Training Site Hero of World Series in Top Condition Expected to Reach Contract Agreement in St Petersburg Talk Today Fruitful Talk Looms Surprise Was Planned Kucks Pay Put at 15000 | By John Drebinger Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lafayette-church-10-years-old.html | Lafayette Church 10 Years Old | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lard-moves-mixed-prices-for-last-week-were-8-cents-up-to-7-off.html | LARD MOVES MIXED Prices for Last Week Were 8 Cents Up to 7 Off | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/latin-chiefs-map-drives-health-campaigns-planned-at-meeting-of.html | LATIN CHIEFS MAP DRIVES Health Campaigns Planned at Meeting of Presidents | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lena-horne-gets-lead-in-musical-to-star-in-jamaica-in-fall-robert.html | LENA HORNE GETS LEAD IN MUSICAL To Star in Jamaica in Fall Robert Lewis Will Direct Oliver Smith Is Designer Arrival From Britain | By Arthur Gelb | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/letters-to-the-times-to-back-presidents-acts-removing-all-legal.html | Letters to The Times To Back Presidents Acts Removing All Legal Doubt of His Command Power Suggested Arguments Evaluated Truman Action Protecting Productive Land Hazard to Agriculture in Continued Conversion of Good Soil Seen Dissolution of School Protested Assessments for Schools | JAMES HARTDA WILLIAMSCOLIN EISLER | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lilies-and-tulips-adorn-the-1957-easter-seals.html | Lilies and Tulips Adorn The 1957 Easter Seals | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/lorsons-craft-scores-frappe-wins-dinghy-regatta-at-manhasset-bay-yc.html | LORSONS CRAFT SCORES Frappe Wins Dinghy Regatta at Manhasset Bay YC | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/maglie-40-but-frisky-arrives-at-lodger-camp-eager-for-work.html | Maglie 40 but Frisky Arrives At lodger Camp Eager for Work | By Roscoe McGowen Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/meaning-of-word-underwriter-spelled-out-by-recent-market-mobil-is.html | Meaning of Word Underwriter Spelled Out By Recent Market Mobil Is Successful Anaconda Still Open | By Paul Heffernan | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mediators-to-ask-tug-talks-today-city-labor-chief-will-consult-both.html | MEDIATORS TO ASK TUG TALKS TODAY City Labor Chief Will Consult Both Sides on Ending New Impasse in 24Day Strike Union Rejection Studied MEDIATOR TO ASK TUG TALKS TODAY The United States Docks | By Werner Bamberger | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/milk-is-withheld-in-farm-protest-metropolitan-area-suppliers-take.html | MILK IS WITHHELD IN FARM PROTEST Metropolitan Area Suppliers Take Action in Effort to Obtain Higher Prices LACK OF PROFIT IS CITED 7500 of 45000 Dairymen Expected to JoinEarly Effect in City Likely Action Is Denounced Losses by Farmers Cited | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/minimum-pay-fight-starting-in-congress-fight-is-starting-on-minimum.html | Minimum Pay Fight Starting in Congress FIGHT IS STARTING ON MINIMUM PAY | By Allen Drury Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/miss-bridge-wed-to-jo-welch-jr-couple-attended-by-16-at-marriage-in.html | MISS BRIDGE WED TO JO WELCH JR Couple Attended by 16 at Marriage in Unitarian First Parish Church in Brookline SalzmanAbrams FrankKatz ZimetFisch | Special to The New York TimesBradford Bachrach | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mollet-is-flying-to-see-president-premier-will-try-to-realign-us.html | MOLLET IS FLYING TO SEE PRESIDENT Premier Will Try to Realign US With Frances Policy in the Middle East Goals of Mollet Trip City to Roll OutCarpet Albania Frees Greeks | By Robert C Doty Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/mrs-thomas-wood-cincinnati-leader.html | MRS THOMAS WOOD CINCINNATI LEADER | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/music-viennese-chamber-ensemble-octet-is-presented-by-concert.html | Music Viennese Chamber Ensemble Octet Is Presented by Concert Society Beethoven Schubert Works Performed Phyllis Curtin Sings | By Ross Parmenter | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nannette-barkin-is-married-here-skidmore-alumna-attended-by-4-at.html | NANNETTE BARKIN IS MARRIED HERE Skidmore Alumna Attended by 4 at Wedding in Plaza to Stephen Schlossman GoldsmithRaiss | DArlene Studio | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/national-institute-votes-medal-for-allan-nevins.html | National Institute Votes Medal for Allan Nevins | Pach Bros | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nehru-campaigns-for-cochin-votes-indian-leader-stresses-work-of.html | NEHRU CAMPAIGNS FOR COCHIN VOTES Indian Leader Stresses Work of Congress PartyHas Good Word for Soviet Leader in Attractive Mood His Campaigning Technique | By Am Rosenthal Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/nielsen-turns-back-flam-to-take-national-indoor-tennis-title-dane.html | Nielsen Turns Back Flam to Take National Indoor Tennis Title DANE WINS FINAL BY 46 61 64 64 Nielsen Erratic in Opening Set Finds Concentration to Overpower Flam Had the Stronger Service Thwarts Coast Player Nielsen is Pessimistic | By Allison Danzigthe New York Times BY ERNEST SISTO | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/oil-shares-boom-in-paris-trading-discoveries-in-southwestern-france.html | OIL SHARES BOOM IN PARIS TRADING Discoveries in Southwestern France and in the Sahara Spur Market Activity 2 New Oil Strikes | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/parisrabat-rift-spurred-by-pride-new-moroccanfrench-crisis-traced.html | PARISRABAT RIFT SPURRED BY PRIDE New MoroccanFrench Crisis Traced to Sensibilities of the Two Countries French Technicians Strike French Protest Is Filed | By Thomas F Brady Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/peak-demand-for-pictures-east-tenth-street-as-well-as-east-57th.html | Peak Demand for Pictures East Tenth Street as Well as East 57th Street Is Experiencing an Unparalleled Boom in Art Collecting | By Clarence Deanthe New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/pinafores-take-nightgowns-in-to-breakfast.html | Pinafores Take Nightgowns In To Breakfast | Photographs by Sharland Sketches By Merle Bassett | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/plant-will-treat-uranium.html | Plant Will Treat Uranium | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/pope-grants-use-of-pain-reliever-anesthesia-in-surgery-and-as-aid.html | POPE GRANTS USE OF PAIN RELIEVER Anesthesia in Surgery and as Aid to Dying Favored Warning on Tranquilizers POPE GRANTS USE OF PAIN RELIEVER Answers to Questions | By Paul Hofmann Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/proconsul-of-power-samuel-irving-rosenman-shaped-a-decision.html | Proconsul of Power Samuel Irving Rosenman Shaped a Decision Counseled Harriman | The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/prospectus-issued-on-general-aniline.html | PROSPECTUS ISSUED ON GENERAL ANILINE | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/public-relations-chief-of-gop-to-quit-april-1.html | Public Relations Chief Of GOP to Quit April 1 | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/purcell-takes-regatta-his-mermaid-scores-51-points-in-4-races-off.html | PURCELL TAKES REGATTA His Mermaid Scores 51 Points in 4 Races Off Greenwich | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/random-notes-from-washington-mansfield-catches-johnson-pitch.html | Random Notes From Washington Mansfield Catches Johnson Pitch Democratic Whip of Senate Steps Up His Activity as Texans Battery Mate Seek Ross Tax Peek Old Fashioned Why Not How Shall the Ambassadress Wilson on Guard Another School Proposal Its Those Arabian Nights Clock Fights Backturning | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |

| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rangers-rally-to-defeat-canadiens-in-stirring-hockey-contest-at.html | Rangers Rally to Defeat Canadiens in Stirring Hockey Contest at Garden BLUES WIN BY 43 ON BATHGATE GOAL He Scores at 1024 of Third Period to Trip Canadiens 15925 Cheer Victory Home Team Counts First Bathgate Slump Ends | By Joseph C Nicholsthe New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
|---|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rebel-strength-gaining-in-cuba-but-batista-has-the-upper-hand-rebel.html | Rebel Strength Gaining in Cuba But Batista Has the Upper Hand REBEL STRENGTH GROWING IN CUBA Perpetrators Are Unknown 800 Women Demonstrated | By Herbert L Matthewsthe New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/red-cross-to-feed-exiles-in-belgrade.html | RED CROSS TO FEED EXILES IN BELGRADE | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/report-criticizes-mideast-defense-former-envoy-tells-inquiry.html | REPORT CRITICIZES MIDEAST DEFENSE Former Envoy Tells Inquiry Appraisal Is Needed on Iran and Turkey Roles Report Based on Visits The Role of Iran Report on Policy in Africa Doing Well in General | By John D Morris Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/rooney-is-signed-as-star-of-film-gets-title-role-in-screen.html | ROONEY IS SIGNED AS STAR OF FILM Gets Title Role in Screen Adaptation of the Novel by Budd Schulberg Jean Seberg in Tristesse Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/san-francisco-opera-lifts-jazz-concert-ban.html | San Francisco Opera Lifts Jazz Concert Ban | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sanctions-scored-by-jewish-groups-zionist-and-other-meetings-voice.html | SANCTIONS SCORED BY JEWISH GROUPS Zionist and Other Meetings Voice ObjectionPolicies of US Called OneSided Javits Asks US to Act | By Irving Spiegel | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/saud-and-hussein-in-cairo-for-talk-two-arab-kings-join-nasser-and.html | SAUD AND HUSSEIN IN CAIRO FOR TALK Two Arab Kings Join Nasser and Syrian President for Mideast Policy Parley Day of Journeys for Nasser Defense Chiefs to Confer Libyan Communiqu Issued | By Osgood Caruthers Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/scooter-outing-accents-safety-30-fans-of-little-vehicles-follow.html | SCOOTER OUTING ACCENTS SAFETY 30 Fans of Little Vehicles Follow Silent Leader on Coney Island Jaunt A PrePutt Briefing | By Milton Brackerthe New York Times BY EDWARD HAUSNER | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/soviet-still-pushing-plan-for-cominform-soviet-is-pushing-cominform.html | Soviet Still Pushing Plan for Cominform SOVIET IS PUSHING COMINFORM PLAN Poles are Dissenters | By Sydney Gruson Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sports-of-the-times-the-dodger-touch-dubious-validity-adroit.html | Sports of The Times The Dodger Touch Dubious Validity Adroit Campaign Westward Ho | By Arthur Daley | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/steel-ordering-is-leveling-off-but-producers-feel-spring-will-bring.html | STEEL ORDERING IS LEVELING OFF But Producers Feel Spring Will Bring a Seasonal Surge in Activity LOWER RATES FORECAST Most Users Enjoying Ability to Reduce Some of Their Buying Problems FlatRolled Tonnage Large | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/stephen-g-doig-83-exrealty-lawyer.html | STEPHEN G DOIG 83 EXREALTY LAWYER | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/stocks-in-london-move-narrowly-trading-light-last-week-gain-after.html | STOCKS IN LONDON MOVE NARROWLY Trading Light Last Week Gain After Announcement of Easing in Oil Curbs INDEX ADVANCES BY 13 Pound Sterling Gains 18 Cent Against the US Dollar to Reach 279 1516 Index Rises 13 | By Thomas P Ronan Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sukarno-again-asks-revamped-regime.html | SUKARNO AGAIN ASKS REVAMPED REGIME | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sunday-callers-at-dulles-home-include-senators-and-israeli-envoy.html | Sunday Callers at Dulles Home Include Senators and Israeli Envoy SECRETARY SEES SENATE LEADERS Dulles Tells Them That US Seeks a Mideast Solution Short of Sanctions Johnson Is Spokesman SECRETARY SEES SENATE LEADERS 200 Million Could Be Spent The Proposed Changes | By William S White Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/sutphen-sailing-victor-paces-larchmont-dinghies-light-airs-cut-card.html | SUTPHEN SAILING VICTOR Paces Larchmont Dinghies Light Airs Cut Card | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/swedish-shipyards-speed-work-as-orders-for-vessels-pile-up-builders.html | Swedish Shipyards Speed Work As Orders for Vessels Pile Up Builders Adopt US Methods and Devise New Techniques to Cut Labor Costs and Reduce Construction Time Machinery Cuts Costs Welding Saves Steel | By Felix Belair Jr Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/texts-of-2-statements-on-power-contracts-by-the-governor-industrial.html | Texts of 2 Statements on Power Contracts By the Governor Industrial Gain Seen Second Contract Approved Benefits Passed On By Mr Gutman | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/thai-rule-facing-an-election-test-vote-tomorrow-is-putting-pibuls.html | THAI RULE FACING AN ELECTION TEST Vote Tomorrow Is Putting Pibuls Authoritarianism to Proof With People | By Bernard Kalb Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/trend-irregular-in-grain-trading-wheat-closed-week-mixed-and-corn.html | TREND IRREGULAR IN GRAIN TRADING Wheat Closed Week Mixed and Corn and Oats Rose Soybeans Fluctuate GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/troth-announced-of-margaret-loos-gerard-romano-who-served-with-navy.html | TROTH ANNOUNCED OF MARGARET LOOS Gerard Romano Who Served With Navy Will Marry Alumna of Columbia | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/tvvan-druten-premiere-the-princess-back-home-starring-celeste-holm.html | TVVan Druten Premiere The Princess Back Home Starring Celeste Holm on Channel 4 Benny and Hope Singers With Oomph Excellent Newscast Censorship Discussed | By Jack Gould | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/unionist-warns-chiefs-on-luxury-state-cio-head-cautions-that-high.html | UNIONIST WARNS CHIEFS ON LUXURY State CIO Head Cautions That High Living Can Lead to Neglect of Members | By Ah Raskin | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/us-support-units-leave-antarctic-navy-and-air-force-missions.html | US SUPPORT UNITS LEAVE ANTARCTIC Navy and Air Force Missions DepartScientists Stay on for Polar Research Dufek Reaches New Zealand | By Walter Sullivan Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/vassar-college-trustee-named.html | Vassar College Trustee Named | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/villanovas-track-squad-ready-for-ic4a-meet-here-saturday-wildcats.html | Villanovas Track Squad Ready For IC4A Meet Here Saturday Wildcats Fresh From Triumph in AAU Games Are Anxious go Capture Title That Has Eluded Them 36 Years | By Joseph M Sheehan | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/wanatek-victor-in-jersey-chess-philadelphian-awarded-first-place-by.html | WANATEK VICTOR IN JERSEY CHESS Philadelphian Awarded First Place by Solokoff System After Five Tie at 51 | Special to The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/weaver-saudek-making-tv-plans-former-nbc-chairman-and-omnibus.html | WEAVER SAUDEK MAKING TV PLANS Former NBC Chairman and Omnibus Director to Begin Independent Production ExPresident to Report | By Val Adams | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/whitney-starts-hard-london-job-envoys-first-words-there-aim-at.html | WHITNEY STARTS HARD LONDON JOB Envoys First Words There Aim at Restoring Lost Prestige of the US A Spectrum of Criticism | By Drew Middleton Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/wider-use-urged-of-teacher-staff-principals-at-convention-are.html | WIDER USE URGED OF TEACHER STAFF Principals at Convention Are Advised to Experiment in Stretching the Supply Typical Way Deplored | By Bess Furman Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/young-camera-fans-win-awards-in-pals-contest.html | Young Camera Fans Win Awards in PALs Contest | The New York Times | RE0000236742 | 1985-03-07 | B00000636434 |
| 1957-02-25 | https://www.nytimes.com/1957/02/25/archives/zurich-traders-eye-interhandel-speculation-over-next-step-in-case.html | ZURICH TRADERS EYE INTERHANDEL Speculation Over Next Step in Case Dominates Market Price Up Last Week Royal Dutch Gains | By George H Morison Special To the New York Times | RE0000236742 | 1985-03-07 | B00000636434 |

| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/170-acres-and-200000-willed-to-westchester-for-arboretum-walter-e.html | 170 Acres and 200000 Willed To Westchester for Arboretum Walter E Myers Bequeaths His Pound Ridge Estate to County for Park | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/276000-yugoslavs-see-family-of-man-photos.html | 276000 Yugoslavs See Family of Man Photos | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/34-and-arms-cache-seized-on-cyprus.html | 34 AND ARMS CACHE SEIZED ON CYPRUS | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/5-deaths-at-pole-on-route-25a-stir-li-town-to-press-removal.html | 5 Deaths at Pole on Route 25A Stir LI Town to Press Removal | Special to The New York TimesThe New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/accord-on-aqaba-is-believed-near-gaza-still-a-snag-agreement-on.html | ACCORD ON AQABA IS BELIEVED NEAR GAZA STILL A SNAG Agreement on Exit of Israelis From Gulf Area Thought to Be in Sight at UN DEBATE DEFERRED AGAIN Eban Sees Hammarskjold Who Also Confers With His Advisory Committee Eban Sees Hammarskjold ACCORD ON AQABA IS BELIEVED NEAR Dulles Reported Agreeable Johnson Voices Optimism | By Thomas J Hamilton Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/aid-to-schools-pushed-folsom-asks-congress-action-free-of.html | AID TO SCHOOLS PUSHED Folsom Asks Congress Action Free of Integration Issue | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/algerian-rebel-sees-a-long-war-agent-of-insurgents-in-tunis-speaks.html | ALGERIAN REBEL SEES A LONG WAR Agent of Insurgents in Tunis Speaks Freely of Prospects of AntiFrench Revolt Member of Rebel Group French Respite Seen Rebel Forces Growing | By Tillman Durdin Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/allies-will-oppose-britains-nato-cuts.html | ALLIES WILL OPPOSE BRITAINS NATO CUTS | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/ambassador-to-labor-james-paul-mitchell-short-shrift-to-long-wind.html | Ambassador to Labor James Paul Mitchell Short Shrift to Long Wind Jersey Entrepreneur | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/anne-schwarz-engaged-mount-holyoke-alumna-will-be-wed-to-james-wing.html | ANNE SCHWARZ ENGAGED Mount Holyoke Alumna Will Be Wed to James Wing Jr | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/apparel-makers-in-state-fighting-joblesstax-rise-plan-protest-at.html | APPAREL MAKERS IN STATE FIGHTING JOBLESSTAX RISE Plan Protest at Albany Today on GOP Plan to Adjust Rates for All Fields GARMENT TRADE HARD HIT 65 Million Yearly Increase Seen Under New Proposal Lubin to Head Attack Tax Revisions Proposed APPAREL MAKERS FIGHT RISE IN TAX Major Concentration Here | By Leo Egan Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/atom-power-cost-to-top-estimates-private-utilities-and-aec-tell.html | ATOM POWER COST TO TOP ESTIMATES Private Utilities and AEC Tell Congress of Rise in Price for Reactors Partnership Atom Plans | By John W Finney Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/auto-group-in-state-backs-gas-tax-rise.html | AUTO GROUP IN STATE BACKS GAS TAX RISE | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bank-merger-hearing-put-off.html | Bank Merger Hearing Put Off | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/battleships-end-hinted-in-britain-admiralty-chief-doubts-they-will.html | BATTLESHIPS END HINTED IN BRITAIN Admiralty Chief Doubts They Will Be Used Again Even in Naval Maneuvers Five Ships in Reserve Nelsons Ship Still Preserved 3 Big US Ships Active Now | By Kennett Love Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bell-national-league-commissioner-hits-court-ruling-as.html | Bell National League Commissioner Hits Court Ruling as Discriminatory TEAM BASIS CITED IN SPOTS GROUPS But Bell Denies Criticism of Baseball RulingVictory in Test Case Predicted Baseball Called Business Football Officials Comment | By Howard M Tuckner | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/besmanoff-beats-wilson-on-points-german-heavyweight-gains-unanimous.html | BESMANOFF BEATS WILSON ON POINTS German Heavyweight Gains Unanimous Vote in US Debut at St Nicks Twelfth Straight Victory Kenthal Outpoints Henry | By Gay Talese | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bill-would-extend-company-meetings.html | BILL WOULD EXTEND COMPANY MEETINGS | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/birdseye-view-of-tunnel-approaches-helps-policemen-expedite-traffic.html | BirdsEye View of Tunnel Approaches Helps Policemen Expedite Traffic Flow Lincoln Tube Traffic Spotter Works Atop 35Story Building | The New York Times by Edward Hausner | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/bonn-offers-to-aid-other-nazi-victims.html | BONN OFFERS TO AID OTHER NAZI VICTIMS | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/books-of-the-times-he-travels-a-route-of-peril-his-characters-come.html | Books of The Times He Travels a Route of Peril His Characters Come to Life | By Charles Poore | RE0000236743 | 1985-03-07 | B00000636435 |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/boston-transit-reports-deficit.html | Boston Transit Reports Deficit | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/brennanpiper.html | BrennanPiper | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/brennan-inquiry-today-mccarthy-to-question-justice-awaiting-senate.html | BRENNAN INQUIRY TODAY McCarthy to Question Justice Awaiting Senate Approval | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/britain-acts-on-strikes-seeks-to-avert-walkouts-by-doctors-and-in.html | BRITAIN ACTS ON STRIKES Seeks to Avert Walkouts By Doctors and in Auto Plant | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/canadian-socialist-leader-iii.html | Canadian Socialist Leader III | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/censorship-ends-today-cuba-says-curbs-on-press-and-radio-and.html | CENSORSHIP ENDS TODAY CUBA SAYS Curbs on Press and Radio and Incoming Publications From US Are Lifted Times Articles Censored | By R Hart Phillips Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/charlyn-e-crandall-to-be-wed-in-april-to-an-army-officer.html | Charlyn E Crandall To Be Wed in April To an Army Officer | PowellSpecial to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/city-schools-list-integration-aims-boards-statement-clarifies.html | CITY SCHOOLS LIST INTEGRATION AIMS Boards Statement Clarifies Policy and Notes Barriers to Complete Conformance Hope to Clear Uncertainties InterBorough Shifts Barred | By Benjamin Fine | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/confectioner-left-12-million.html | Confectioner Left 12 Million | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/connelleevans.html | ConnelleeEvans | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dance-to-benefit-the-lighthouse-proceeds-of-may-13-toyland-event-at.html | DANCE TO BENEFIT THE LIGHTHOUSE Proceeds of May 13 Toyland Event at Plaza Will Go to Organization for Blind | DArlene | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dennis-thwarts-senate-hearing-red-leader-invokes-the-5th-contempt.html | DENNIS THWARTS SENATE HEARING Red Leader Invokes the 5th Contempt Action Voted Against Pole at U N | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/dualcontrol-defense-analysis-of-status-of-the-national-guard-and.html | DualControl Defense Analysis of Status of the National Guard And the Debate on Its Training Program Guard Group Lobbies Privileged Status Political Considerations Draft in the Background | By Hanson W Baldwin | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/eg-robinson-art-brings-3000000-pictures-and-bronze-are-sold-in.html | EG ROBINSON ART BRINGS 3000000 Pictures and Bronze Are Sold in Divorce Settlement EG ROBINSON ART BRINGS 3000000 Collection Is Praised Eschewed Cubirt Art | By Sanka Knox | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/eisenhower-shifts-coordinating-unit.html | EISENHOWER SHIFTS COORDINATING UNIT | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/exhibit-hall-of-big-board-has-its-official-opening-big-board-opens.html | Exhibit Hall of Big Board Has Its Official Opening BIG BOARD OPENS EXHIBITION HALL | The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/fangio-defeats-shelby-by-minute-in-315mile-auto-race-at-havana.html | Fangio Defeats Shelby by Minute in 315Mile Auto Race at Havana ARGENTINE DRIVER WINS IN MASERATI Fangio Averages 100 MPH Shelby Next Portago Moss Is Forced Out Fine Start by Shelby Closes Up on Portago | By Frank M Blunk Special To The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/farmers-dump-milk-in-price-fight-milk-is-dumped-to-raise-prices.html | Farmers Dump Milk in Price Fight MILK IS DUMPED TO RAISE PRICES | By Peter Kihss | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/film-man-to-testify-for-us-in-spy-trial-film-man-will-testify-for.html | Film Man to Testify For US in Spy Trial Film Man Will Testify for US In Trial of Three as Soviet Spies Spy Meetings Cited | By Edward Ranzalthe New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/film-partnership-formed-at-mgm-producers-weingarten-and-berman-to.html | FILM PARTNERSHIP FORMED AT MGM Producers Weingarten and Berman to Make Movies Independently for Studio Move Comes Late Of Local Origin | By Thomas M Pryor Special To The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/food-cuban-cooking-new-york-bachelor-mixes-techniques-of-his-island.html | Food Cuban Cooking New York Bachelor Mixes Techniques Of His Island With Modern Short Cuts Better to Buy Spices Whole | By June Owen | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/franco-releases-cabinet-changes-key-reforms-to-modernize-regime.html | FRANCO RELEASES CABINET CHANGES Key Reforms to Modernize Regime Include Creation of Premiers Office New Bodies Set Up Evolutionary Step Seen Franco Releases Cabinet List Orders Administrative Reforms Foreign Chief Replaced Labor Gains Noted New Cabinet Listed | By Benjamin Welles Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gail-r-kornreich-is-a-future-bride-junior-at-skidmore-fiancee-of.html | GAIL R KORNREICH IS A FUTURE BRIDE Junior at Skidmore Fiancee of Norton Herbert Reamer a Student at Union | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/giles-avoids-role-in-dodgers-plans-league-president-says-talk-of.html | GILES AVOIDS ROLE IN DODGERS PLANS League President Says Talk of Move to Coast Is Not His Concern at This Time No Transfers in Sight Barlick on Leave Los Angeles Eager | By Roscoe McGowen Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gop-votes-to-cut-harrimans-budget-gop-units-vote-state-budget-cut.html | GOP Votes to Cut Harrimans Budget GOP UNITS VOTE STATE BUDGET CUT Savings Are Sought Other Items Cut Joint Statement Issued | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/gops-rent-plan-scored-at-albany-proposal-to-exempt-some-apartments.html | GOPS RENT PLAN SCORED AT ALBANY Proposal to Exempt Some Apartments Would End All Curbs Democrats Say Bronx Board Protests Phone Rise Also Target | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/guard-issue-up-today-house-unit-to-give-statement-on-training.html | GUARD ISSUE UP TODAY House Unit to Give Statement on Training Controversy | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/high-court-voids-obscenebook-act-michigans-law-designed-to-protect.html | HIGH COURT VOIDS OBSCENEBOOK ACT Michigans Law Designed to Protect Children Is Called Curb on Adults Liberty Frankfurter Writes Opinion HIGH COURT VOIDS OBSCENEBOOK ACT | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/high-school-sports-notes-thirty-are-selected-for-allstar-fives-a.html | High School Sports Notes Thirty Are Selected for AllStar Fives A Consistent Performer Pole Vault Prediction Award for Sportsmanship Scoring Record to Graham Odds and Ends | The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/in-the-nation-a-tv-dream-that-never-will-come-true-what-does-that.html | In The Nation A TV Dream That Never Will Come True What Does That Mean | By Arthur Krock | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/injunction-asked-on-anilines-sale-interhandel-interests-assert.html | INJUNCTION ASKED ON ANILINES SALE Interhandel Interests Assert Company Seized in 1942 Was Not EnemyOwned Holding Company Files Suit Dismissed in 1955 | By Ew Kenworthy Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/iona-trips-bridgeport-savareses-33-points-pace-7565-basketball.html | IONA TRIPS BRIDGEPORT Savareses 33 Points Pace 7565 Basketball Victory | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/israel-bids-un-recognize-her-right-to-protect-ships-knesset-votes.html | Israel Bids UN Recognize Her Right to Protect Ships Knesset Votes Support ISREAL ASKS RIGHT TO PROTECT SHIPS Vote of Confidence 7229 | By Seth S King Special to the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/italian-premier-suffers-setback-segnis-control-endangered-by.html | ITALIAN PREMIER SUFFERS SETBACK Segnis Control Endangered by Republican Decision to Regain Voting Freedom Treaties to Be Signed Soon Republicans Are ProWest | By Arnaldo Cortesi Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/italy-may-relax-oil-grant-terms-gulf-companys-withdrawal-and.html | ITALY MAY RELAX OIL GRANT TERMS Gulf Companys Withdrawal and Pressure by Paris and Bonn Spur Review Best Field Monopolized ITALY MAY RELAX OIL GRANT TERMS Neighbors Chide Italy | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/jobebjurstrom.html | JobeBjurstrom | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/justice-reed-retires-from-supreme-court.html | Justice Reed Retires From Supreme Court | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/karachi-wins-vote-on-foreign-policy.html | KARACHI WINS VOTE ON FOREIGN POLICY | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/kyriakos-varvaressos-economist-dies-world-bank-aide-was-greek.html | Kyriakos Varvaressos Economist Dies World Bank Aide Was Greek Official | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/larsen-of-yankees-is-still-unsigned-as-he-fails-to-keep-date-with.html | Larsen of Yankees Is Still Unsigned as He Fails to Keep Date With Weiss SALARY DISPUTE OFF UNTIL TODAY Larsen Seeks 20000 Pact 5000 Above Yank Offer Marciano Visits Camp Unaware of Commotion Three Promising Rookies | By John Drebinger Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/law-aide-fiance-of-miss-franken-james-malcolm-mcfarland-of-firm.html | LAW AIDE FIANCE OF MISS FRANKEN James Malcolm McFarland of Firm Here Will Marry Russell Sage Alumna | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/letters-to-the-times-mideast-policy-criticized-eisenhowerdulles.html | Letters to The Times Mideast Policy Criticized EisenhowerDulles Stand Untenable It Is Said Operation of SCAD Defended To Retain School Building Hope Expressed That High School of Music and Art Will Remain Oscar Jaszis Political Role To Repeal MetcalfHatch Act | HENRY HAZLITTHERBERT HILLBENJAMIN M STEIGMANHAMILTON FISH ARMSTRONGH SAMMIS KIRBY | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/library-files-on-li-scattered-by-vandals.html | Library Files on LI Scattered by Vandals | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/lincoln-sq-to-get-signal-of-change-shop-is-being-altered-for-a.html | LINCOLN SQ TO GET SIGNAL OF CHANGE Shop Is Being Altered for a Relocation Information Center to Open Friday | By Charles Grutzner | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/lodge-drops-junior-in-name.html | Lodge Drops Junior in Name | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/longfellow-display-at-harvard.html | Longfellow Display at Harvard | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/macmillan-bars-sanctions-move-urges-un-be-responsible-for-gaza.html | MACMILLAN BARS SANCTIONS MOVE Urges UN Be Responsible for Gaza Strip and Aqaba When Israelis Pull Out Sanctions Termed Abhorrent Washington Kept Informed | By Drew Middleton Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mayor-expected-to-seek-new-term-in-fall-election-urged-to-head-city.html | MAYOR EXPECTED TO SEEK NEW TERM IN FALL ELECTION Urged to Head City Ticket He Promises to Announce Decision on Thursday No Assurances Given Exploratory Meeting Called | By Charles G Bennett | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mgrath-is-asked-to-stay-in-post-governor-requests-delay-in-his.html | MGRATH IS ASKED TO STAY IN POST Governor Requests Delay in His Resignation Pending Dock Law Revisions | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/milo-hastings-72-an-exfood-editor.html | MILO HASTINGS 72 AN EXFOOD EDITOR | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miss-alice-eubank-to-be-april-bride.html | MISS ALICE EUBANK TO BE APRIL BRIDE | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miss-eb-collier-will-be-married-senior-at-pembroke-fiancee-of-lieut.html | MISS EB COLLIER WILL BE MARRIED Senior at Pembroke Fiancee of Lieut Stephen Joseph Sanford of the Navy | VenArtSpecial to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/miss-kleinoeder-to-wed-fiancee-of-dr-wj-wellens-exair-force-captain.html | MISS KLEINOEDER TO WED Fiancee of Dr WJ Wellens ExAir Force Captain | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mitchell-urges-wider-wage-law-plan-to-add-2500000-to-1-minimum.html | MITCHELL URGES WIDER WAGE LAW Plan to Add 2500000 to 1 Minimum Coverage Would Mean Few Pay Rises Proposes Amendments | By Joseph A Loftus Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mollet-will-see-president-today-premier-and-foreign-chief-of-france.html | MOLLET WILL SEE PRESIDENT TODAY Premier and Foreign Chief of France Reach Capital MOLLET WILL SEE PRESIDENT TODAY Alphand Hails Doctrine Mollet Lands in New York Private Loan Bid Reported | By Edwin L Dale Jr Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mollet-wins-sweater-for-his-long-tenure.html | Mollet Wins Sweater For His Long Tenure | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/more-crash-dead-found-wreck-of-us-plane-in-korea-yields-four-bodies.html | MORE CRASH DEAD FOUND Wreck of US Plane in Korea Yields Four Bodies | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/moves-irregular-in-london-stocks-gains-generally-outnumber.html | MOVES IRREGULAR IN LONDON STOCKS Gains Generally Outnumber LossesWar Loan Issue Rises 70 Cents on 100 Strike Threat Hits Ford | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/mrs-eisenhower-fine-back-from-a-3day-checkup-at-walter-reed.html | MRS EISENHOWER FINE Back From a 3Day CheckUp at Walter Reed | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/music-new-peer-gynt-saeverud-score-has-first-us-hearing.html | Music New Peer Gynt Saeverud Score Has First US Hearing | By Howard Taubman | RE0000236743 | 1985-03-07 | B00000636435 |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/nbc-to-present-magicians-on-tv-producers-showcase-plans-color.html | NBC TO PRESENT MAGICIANS ON TV Producers Showcase Plans Color Program on May 27 With International Cast WNEW May Be Sold | By Val Adams | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-african-land-to-combat-graft-prime-minister-of-ghana-calls-on.html | NEW AFRICAN LAND TO COMBAT GRAFT Prime Minister of Ghana Calls on Legislators to Set Examples of Honesty | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-airmail-stamp-to-be-issued-by-un.html | New Airmail Stamp To Be Issued by UN | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-tokyo-chief-aims-at-us-visit-hopes-for-highlevel-talks.html | NEW TOKYO CHIEF AIMS AT US VISIT Hopes for HighLevel Talks Expressed by Kishi After Election as Premier Kishi to Hold Ministry Talks Held Necessary | By Robert Thumbull Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/new-westchester-bus-route.html | New Westchester Bus Route | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/old-order-in-cuba-is-threatened-by-forces-of-an-internal-revolt.html | Old Order in Cuba Is Threatened By Forces of an Internal Revolt Traditionally Corrupt System Faces Its First Major Test as Reform Groups Challenge Batista Dictatorship Majority Rule Is Lacking Economic Figures Unknown Opposition Is AntiUS Sale of US Arms an Issue Student Faction Accused | By Herbert L Matthewsthe New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/pentagon-merger-exalts-engineer-combining-of-2-major-posts-widely.html | PENTAGON MERGER EXALTS ENGINEER Combining of 2 Major Posts Widely Viewed as Step That Subordinates Scientist Advice of Departing Official Discussion by Wilson | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/perspective-held-a-need-of-youth-stassen-calls-on-principals-to.html | PERSPECTIVE HELD A NEED OF YOUTH Stassen Calls on Principals to Stress the Other Side of Black Headlines | By Bess Furman Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/peter-pan-team-has-coast-plans-halliday-and-lester-join-to-present.html | PETER PAN TEAM HAS COAST PLANS Halliday and Lester Join to Present Mary Martin in 2 or 3 Musical Revivals 2 OffBroadway Shows Meyer Davis Wins | By Sam Zolotow | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/power-policy-hit-by-liberal-party-unions-also-join-attack-on.html | POWER POLICY HIT BY LIBERAL PARTY Unions Also Join Attack on Harriman as He Signs the Contract With 2 Concerns Piddling Savings Cited Unions Make Same Point | By Clayton Knowles | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/president-names-ambassadors-to-paris-bonn-and-canberra-houghton.html | President Names Ambassadors To Paris Bonn and Canberra Houghton Picked for France and Sebald for AustraliaNaming of Bruce to West Germany Stirs Senate GOP | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/president-urges-world-red-curb-broadcasts-peace-plea-over-78.html | PRESIDENT URGES WORLD RED CURB Broadcasts Peace Plea Over 78 Stations as Voice Marks Its 15th Year Pleads for United Nations Moscow Radio Indignant | By Wh Lawrence Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/primary-prices-off-by-01-last-week.html | PRIMARY PRICES OFF BY 01 LAST WEEK | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/princeton-gets-100000-fund.html | Princeton Gets 100000 Fund | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/pro-football-placed-under-antitrust-law-high-court-rules-pro.html | Pro Football Placed Under Antitrust Law High Court Rules Pro Football Is Subject to Antitrust Law Justice Brennan Dissents Team Sports Treated Alike No Other Business Exempt | By Luther A Huston Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/prosthetic-aid-asked-rusk-bids-us-spur-world-program-for-amputees.html | PROSTHETIC AID ASKED Rusk Bids US Spur World Program for Amputees | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/radford-reports-defense-adequate.html | RADFORD REPORTS DEFENSE ADEQUATE | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/revolt-is-reported-on-indonesian-isles.html | REVOLT IS REPORTED ON INDONESIAN ISLES | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/ruling-on-blood-test-court-upholds-action-that-led-to-manslaughter.html | RULING ON BLOOD TEST Court Upholds Action That Led to Manslaughter Conviction | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/rutgers-quintet-on-top-bayard-stars-as-scarlet-tops-newark-branch.html | RUTGERS QUINTET ON TOP Bayard Stars as Scarlet Tops Newark Branch 76 to 47 | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sarni-of-giants-on-casualty-list-catcher-has-spasms-in-chest-rigney.html | SARNI OF GIANTS ON CASUALTY LIST Catcher Has Spasms in Chest Rigney to Fine Players for Training Violations | By Louis Effrat Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/saud-tells-arabs-us-eases-policy-ruler-informs-cairo-parley.html | SAUD TELLS ARABS US EASES POLICY Ruler Informs Cairo Parley Attitudes Are Changed on Israel and Neutralism Explains US Attitude SAUD TELLS ARABS US EASES POLICY Syrian Complaints Noted | By Homer Bigart Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/sec-holds-hearings-views-of-securities-officials-on-87-amendments.html | SEC HOLDS HEARINGS Views of Securities Officials on 87 Amendments Asked | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/secret-uses-spur-lithium-boom-expert-tells engineers-parley-new.html | Secret Uses Spur Lithium Boom Expert Tells Engineers Parley New Expansion in Sight SECRET USES BOOM MISSILE MINERAL | By Jack R Ryan Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/senate-endorses-states-risk-law-approves-by-vote-of-46-to-8-year.html | SENATE ENDORSES STATES RISK LAW Approves by Vote of 46 to 8 Year Extension of Statute Without Any Change | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/senate-foes-gain-in-effort-to-block-mideast-proposal-senate-foes.html | Senate Foes Gain In Effort to Block Mideast Proposal SENATE FOES GAIN IN MIDEAST FIGHT Johnson Presses for Vote Government by Leak Views Given to Dulles | By William S White Special To the New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/son-to-mrs-gm-nichols.html | Son to Mrs GM Nichols | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/south-africa-bars-missionary-critic.html | SOUTH AFRICA BARS MISSIONARY CRITIC | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/soviet-un-move-scorned-by-us-knowland-rebuts-charges-of-subverting.html | SOVIET UN MOVE SCORNED BY US Knowland Rebuts Charges of Subverting Satellites SOVIET UN MOVE SCORNED BY US | By Wayne Phillips Special To the New York Timesthe New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/sports-of-the-times-bunts-and-bingles-tight-quarters-quick-cure-a.html | Sports of The Times Bunts and Bingles Tight Quarters Quick Cure A StandUp Guy | By Arthur Daley | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/state-senate-votes-to-bar-alien-rodent.html | STATE SENATE VOTES TO BAR ALIEN RODENT | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/states-seek-us-loans-new-england-governors-back-plan-for-capital.html | STATES SEEK US LOANS New England Governors Back Plan for Capital Financing | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/stewart-is-nominated-president-names-actorflier-to-be-reserve.html | STEWART IS NOMINATED President Names ActorFlier to Be Reserve Brigadier | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/texts-of-the-courts-majority-opinion-and-dissents.html | Texts of the Courts Majority Opinion and Dissents | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/thailands-voters-go-to-polls-today.html | THAILANDS VOTERS GO TO POLLS TODAY | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/topseeded-teams-behind-in-bridge-winners in-semifinals-to-meet.html | TOPSEEDED TEAMS BEHIND IN BRIDGE Winners in SemiFinals to Meet Today for Custody of Vanderbilt Trophy A Crucial Decision | By George Rapee | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archiv es/train-riders-rail-at-ticket-gadget-complain-of-delays-at-penn.html | TRAIN RIDERS RAIL AT TICKET GADGET Complain of Delays at Penn Station as TV Reservation System Goes Into Use Busy Period Cited | By John C Devlin | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/treasury-bill-rate-advances-to-3288.html | TREASURY BILL RATE ADVANCES TO 3288 | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/tug-talks-slated-to-resume-today-federal-and-city-mediators-invite.html | TUG TALKS SLATED TO RESUME TODAY Federal and City Mediators Invite Both Sides on Pact Rejected Over Length 18191 WORK ON DOCKS Cunard Tentatively Diverts the Elizabeth Due Here on Thursday to Halifax Cunard May Divert Liner Dispute Delays Pier 54 Work | By Werner Bamberger | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/tvdefender-part-i-courtroom-drama-by-reginald-rose-on-studio-one.html | TVDefender Part I Courtroom Drama by Reginald Rose on Studio One BeginsCase Held Weak Montgomery Show Tape Demonstration | By Jack Gould | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/un-unit-debates-west-new-guinea-chile-for-handsoff-policy-on-issue.html | UN UNIT DEBATES WEST NEW GUINEA Chile for HandsOff Policy on Issue Between Dutch and Indonesians Netherlands Views Expounded Australians Back Dutch | By Michael James Special To the New York Timesthe New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/union-college-honors-two.html | Union College Honors Two | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/urea-plant-for-canada-anhydrous-ammonia-also-to-be-produced-near-to.html | UREA PLANT FOR CANADA Anhydrous Ammonia Also to Be Produced Near Toronto | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-rubber-promotes-naugatuck-unit-official.html | US Rubber Promotes Naugatuck Unit Official | Pach Bros | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/us-urged-to-bar-curbs-on-israel-speakers-at-zionist-rally-at-garden.html | US URGED TO BAR CURBS ON ISRAEL Speakers at Zionist Rally at Garden Assail UN Sanctions Resolution Cause of Peace Stressed Double Suffering Feared | By Irving Spiegelthe New York Times BY ROBERT WALKER | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/violent-crimes-up-9-here-in-56-kennedy-report-shows-such-a-rise.html | VIOLENT CRIMES UP 9 HERE IN 56 Kennedy Report Shows Such a Rise Despite OverAll Decrease of 18 MOTOR OFFENSES SOAR Arrests for Drunken Driving Increase 671Buglary and Robbery Decline Says City Is Holding Line Stolen Property Unchanged | By Guy Passant | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/way-open-for-talk-on-polish-aid-today.html | WAY OPEN FOR TALK ON POLISH AID TODAY | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/what-is-a-private-sale-a-review-of-the-secs-attempt-to-define.html | What Is a Private Sale A Review of the SECs Attempt To Define Exempt Issues of Securities PRIVATE ISSUES AN EXAMINATION Custom Tailoring Appeals | By John S Tompkins | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wheat-recovers-after-early-drop-light-rain-in-parts-of-kansas-stirs.html | WHEAT RECOVERS AFTER EARLY DROP Light Rain in Parts of Kansas Stirs Up Scattered Selling Until Rally Alters Trend | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wider-bank-area-wins-favor-here-citizens-advisory-committee-favors.html | WIDER BANK AREA WINS FAVOR HERE Citizens Advisory Committee Favors Adding Suburbs to New York City District REPORT DUE THIS WEEK Legislature Must Act Soon or Let Holding Companies Decide Branch Issue Would Curb Holding Device Districts Overlap Here | By Paul Heffernan | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/woll-quits-post-with-teamsters-resigns-on-eve-of-inquiry-by-senate.html | WOLL QUITS POST WITH TEAMSTERS Resigns on Eve of Inquiry by Senate GroupKeeps AFLCIO Counsel Job | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/wood-field-and-stream-uncontrolled-licensing-of-hunters-spells.html | Wood Field and Stream Uncontrolled Licensing of Hunters Spells TroubleBut Whats the Remedy | By John W Randolph | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-26 | https://www.nytimes.com/1957/02/26/archives/zakimkarper.html | ZakimKarper | Special to The New York Times | RE0000236743 | 1985-03-07 | B00000636435 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/11-syrians-and-a-lebanese-get-death-sentences-in-treason-trial-6.html | 11 Syrians and a Lebanese Get Death Sentences in Treason Trial 6 Condemned in Absentia Life Term Given Shishekly Exiled ExPresident | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/2000000-fire-set-off-by-blast-destroys-new-jersey-rubber-plant.html | 2000000 Fire Set Off by Blast Destroys New Jersey Rubber Plant | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/3-on-piers-are-held-in-loan-shark-hunt-3-on-piers-held-in-usury.html | 3 on Piers Are Held In Loan Shark Hunt 3 ON PIERS HELD IN USURY INQUIRY | By George Horne | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/6month-training-of-guard-assured-as-fight-is-ended-army-and-the.html | 6MONTH TRAINING OF GUARD ASSURED AS FIGHT IS ENDED Army and the Militia Agree on Duty Requirement but Delay It Until Jan 1 | By Jack Raymond Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/7th-us-turncoat-leaves-red-china.html | 7TH US TURNCOAT LEAVES RED CHINA | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/about-new-york-of-flagpoles-statistics-and-a-sore-neck-children.html | About New York Of Flagpoles Statistics and a Sore Neck Children Noisy in Good Old Days Too | By Meyer Berger | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/agreement-reached-on-auto-law-gaps.html | AGREEMENT REACHED ON AUTO LAW GAPS | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/aide-to-red-cites-roosevelt-talks-says-she-was-gobetween-for.html | AIDE TO RED CITES ROOSEVELT TALKS Says She Was GoBetween for Browder During War Testimony Corroborated | By Allen Drury Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/algerian-rebels-debate-next-step-some-ask-political-approach-to.html | ALGERIAN REBELS DEBATE NEXT STEP Some Ask Political Approach to FrenchOthers Insist on Continuing the War | By Thomas F Brady Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/allingermelson.html | AllingerMelson | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/antinaacp-bill-gains-in-tennessee.html | ANTINAACP BILL GAINS IN TENNESSEE | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/armour-shuts-plants-2-of-packers-3-operations-in-jersey-city-to.html | ARMOUR SHUTS PLANTS 2 of Packers 3 Operations in Jersey City to Close | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/art-talent-under-35-whitney-museum-offers-show-of-work-by-young.html | Art Talent Under 35 Whitney Museum Offers Show of Work by Young Painters and Sculptors | By Howard Devree | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/auditorium-being-built-at-rockefeller-institute.html | Auditorium Being Built at Rockefeller Institute | The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/auto-unions-leaders-seeking-to-forestall-fight-over-dues-pamphlet.html | Auto Unions Leaders Seeking To Forestall Fight Over Dues Pamphlet Outlining Financial Condition Sent to All MembersRise of 50 Cents to 3 a Month Is Up to Convention | By Ah Raskin | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/beverley-bellsey-becomes-affianced.html | BEVERLEY BELLSEY BECOMES AFFIANCED | Weltzman | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bingo-issue-is-put-to-a-referendum-assembly-votes-amendment-for.html | BINGO ISSUE IS PUT TO A REFERENDUM Assembly Votes Amendment for Local Authorization Balloting Next Fall | By Warren Weaver Jr Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/books-of-the-times-his-first-novel-is-recalled.html | Books of The Times His First Novel Is Recalled | By Orville Prescott | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/borough-defeats-revision.html | Borough Defeats Revision | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/bp-schulberg-65-exfilm-producer-executive-of-paramount-who.html | BP SCHULBERG 65 EXFILM PRODUCER Executive of Paramount Who Discovered Many Stars Dies Father of Novelist | The New York Times 1934 | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/brazil-preparing-vast-power-plan-us-2-utility-companies-share-in.html | BRAZIL PREPARING VAST POWER PLAN US 2 Utility Companies Share in 5Year Program to Add 2000000 KW RACE TO AVERT A CRISIS Pioneer Atomic Plant to Be Begun Soon95 Million ExportImport Loan Due | By Tad Szulc Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/brennan-favors-inquiries-on-reds-mccarthy-questions-justice-on.html | BRENNAN FAVORS INQUIRIES ON REDS McCarthy Questions Justice on Speeches as Hearing on Nomination Starts | By Luther A Huston Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/british-auto-strike-off-briggs-and-union-will-await-report-of.html | BRITISH AUTO STRIKE OFF Briggs and Union Will Await Report of Inquiry | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/british-reassure-europe-on-forces-lloyd-tells-west-european-allies.html | BRITISH REASSURE EUROPE ON FORCES Lloyd Tells West European Allies London May Revise Manpower Cut Figures | By Leonard Ingalls Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/card-fete-to-aid-churchin-capital-bridge-and-canasta-party-on.html | CARD FETE TO AID CHURCHIN CAPITAL Bridge and Canasta Party on Tuesday to Raise Funds for National Cathedral | Irwin Dribben | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/cbs-ignoring-bid-to-delay-tv-play-network-will-not-postpone-helen.html | CBS IGNORING BID TO DELAY TV PLAY Network Will Not Postpone Helen Morgan Story Until Release of Warners Film | By Val Adams | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/city-autotax-repeal-voted-by-both-houses-in-albany-meeting-set-for.html | City AutoTax Repeal Voted By Both Houses in Albany Meeting Set for Today | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/council-to-weigh-tv-news-dispute-policy-will-be-set-on-video-and.html | COUNCIL TO WEIGH TV NEWS DISPUTE Policy Will Be Set on Video and Newsreel Coverage Both Now Barred SESSION TUESDAY IS SET Sharkey and Isaacs Call for Settling of Conflict That Erupted in Quinn Case | By Charles G Bennett | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/curtis-publishing-co.html | CURTIS PUBLISHING CO | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/danes-end-us-film-boycott.html | Danes End US Film Boycott | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dodgers-minor-managers-face-shifts-as-a-result-of-coast-deal-pilot.html | Dodgers Minor Managers Face Shifts as a Result of Coast Deal Pilot May Be Shifted | By Roscoe McGowen Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/dulles-and-eban-talk-80-minutes-secretary-seeks-to-prevent-a.html | DULLES AND EBAN TALK 80 MINUTES Secretary Seeks to Prevent a Breakdown in Israelis Negotiations With UN | By Dana Adams Schmidt Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/edgar-l-goewey.html | EDGAR L GOEWEY | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/editor-says-force-will-not-end-bias-dabney-tells-principals-nine.html | EDITOR SAYS FORCE WILL NOT END BIAS Dabney Tells Principals Nine States Will Close Schools Rather Than Integrate | By Bess Furman Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/eisenhower-and-mollet-agree-on-european-problems-mollet-in-accord.html | Eisenhower and Mollet Agree on European Problems MOLLET IN ACCORD WITH PRESIDENT | By Edwin L Dale Jr Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/eisenhower-asks-speed-on-mideast-but-senators-continue-their.html | EISENHOWER ASKS SPEED ON MIDEAST But Senators Continue Their Unhurried DebateEarly Decision Is Doubted | By William S White Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/excerpts-from-statements-on-israel-remarks-by-pearson.html | Excerpts From Statements on Israel Remarks by Pearson | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/family-cashes-in-on-a-10000-bill-no-one-in-jersey-town-can-change.html | FAMILY CASHES IN ON A 10000 BILL No One in Jersey Town Can Change Note So Prankster Eats and Drinks on Cuff | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/foes-of-sukarno-get-kidnapping-threats.html | FOES OF SUKARNO GET KIDNAPPING THREATS | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/food-first-coursewhy-what-when-where-if-one-is-served-at-all-it.html | Food First CourseWhy What When Where If One Is Served At All It Should Harmonize With the Meal That Follows | By Jane Nickerson | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/foreign-affairs-nehru-discusses-nehru-an-expert-analysis.html | Foreign Affairs Nehru Discusses Nehru An Expert Analysis | By Cl Sulzberger | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/freer-trade-backed-for-central-america-central-america-for-freer.html | Freer Trade Backed For Central America CENTRAL AMERICA FOR FREER TRADE | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/freighter-believed-lost.html | Freighter Believed Lost | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/giants-reacquire-lockman-wilhelm-to-cardnals-in-straight.html | Giants Reacquire Lockman Sending Wilhelm to Cardnals in Straight Trade NEW YORKERS GAIN INFIELD STRENGTH Lockman Looms as No 2 Man Behind Harris at First Taylor Stars in Drill | By Louis Effrat Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gilt-edges-again-in-lead-in-london-end-of-bookkeeping-account-finds.html | GILT EDGES AGAIN IN LEAD IN LONDON End of Bookkeeping Account Finds Industrials Irregular as Auto Shares Improve | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gop-chiefs-voice-civil-rights-hope-knowland-and-martin-see-passage.html | GOP CHIEFS VOICE CIVIL RIGHTS HOPE Knowland and Martin See Passage of Eisenhower Measures as Assured | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/gop-foes-of-post-for-bruce-reproved.html | GOP FOES OF POST FOR BRUCE REPROVED | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/hampions-hold-bridge-cup-lead-crawford-team-is-ahead-by-2250-points.html | HAMPIONS HOLD BRIDGE CUP LEAD Crawford Team Is Ahead by 2250 Points at HalfWay Mark in Vanderbilt Final | By George Rapee | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/harriman-says-cut-in-budget-is-phony.html | HARRIMAN SAYS CUT IN BUDGET IS PHONY | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/harriman-scores-gop-over-rents-charges-gouging-is-possible-because.html | HARRIMAN SCORES GOP OVER RENTS Charges Gouging Is Possible Because Lawmakers Failed to Follow His Lead | By Douglas Dales Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/havana-censorship-lifted-from-press.html | HAVANA CENSORSHIP LIFTED FROM PRESS | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/head-of-socony-urges-dispersal-of-oil-operations-in-middle-east.html | Head of Socony Urges Dispersal Of Oil Operations in Middle East Would Add Pipelines | By Jack R Ryan Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/heck-bid-widens-republican-split-his-action-to-bar-phone-rate-rise.html | HECK BID WIDENS REPUBLICAN SPLIT His Action to Bar Phone Rate Rise Brings Into the Open Rivalry With Mahoney | By Leo Egan Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/hunttrefny.html | HuntTrefny | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/iraqi-prince-in-morocco.html | Iraqi Prince in Morocco | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/israel-searches-for-compromise-cabinet-in-allday-session-aims-on.html | ISRAEL SEARCHES FOR COMPROMISE Cabinet in AllDay Session Aims on Withdrawal From Egypt Are Outlined | By Seth S King Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/israeli-listens-as-russian-and-canadian-debate-issue-of-sanctions.html | Israeli Listens as Russian and Canadian Debate Issue of Sanctions | The New York Times by Patrick A Burns | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/italian-reds-gain-a-negative-victory.html | ITALIAN REDS GAIN A NEGATIVE VICTORY | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/japan-to-display-fashions-in-china-30-models-to-go-to-mainland-in.html | JAPAN TO DISPLAY FASHIONS IN CHINA 30 Models to Go to Mainland in New Effort to Widen Links With Red State | By Robert Trumbull Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/jewel-tea-company.html | JEWEL TEA COMPANY | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/johnson-slated-for-yankee-role-player-up-from-denver-due-for-spot.html | JOHNSON SLATED FOR YANKEE ROLE Player Up From Denver Due for Spot Behind Berra Howard as Catcher | By John Drebinger Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/knicks-vanquish-hawk-five-10776-felix-l7-points-set-pace-at.html | KNICKS VANQUISH HAWK FIVE 10776 Felix l7 Points Set Pace at GardenCeltics Triumph Over Royals 9277 | The New York Times by Larry Morris | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/landlords-stage-rent-law-march-picket-in-times-square-and-prepare.html | LANDLORDS STAGE RENT LAW MARCH Picket in Times Square and Prepare With Other Groups for Albany Fight Today | By Charles Grutzner | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/large-oil-tanker-passes-sea-trials-715foot-37800ton-esso-gettysburg.html | LARGE OIL TANKER PASSES SEA TRIALS 715Foot 37800Ton Esso Gettysburg Tested for 2 Days Off Norfolk | By Jacques Nevard Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/letters-to-the-times-exodus-of-arabs-refugee-problem-declared.html | Letters to the Times Exodus of Arabs Refugee Problem Declared Created by Israeli Attacks | SAMI HADAWI | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/li-school-tries-recruiting-plan-herricks-seeking-teachers.html | LI SCHOOL TRIES RECRUITING PLAN Herricks Seeking Teachers Throughout US Sends Principal on Field Trip | By Byron Porterfield Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/martinez-victor-over-kid-gavilan-newark-crowd-jeers-631-verdict-by.html | MARTINEZ VICTOR OVER KID GAVILAN Newark Crowd Jeers 631 Verdict by RefereeFight Receipts Total 75920 | By Joseph C Nichols Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mary-oatfield-engaged-fiancee-of-peter-lymbery-graduate-of.html | MARY OATFIELD ENGAGED Fiancee of Peter Lymbery Graduate of Cambridge | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mccurdymills.html | McCurdyMills | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mcleery-agrees-to-new-nbc-pact-matinee-theatre-executive-producer.html | MCLEERY AGREES TO NEW NBC PACT Matinee Theatre Executive Producer Will Be Signed to FiveYear Contract | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/merrick-to-stage-a-satire-on-west-producer-schedules-destry-was.html | MERRICK TO STAGE A SATIRE ON WEST Producer Schedules Destry Was Here for Next Season Rome to Provide Music | By Sam Zolotow | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/merritttoulmin.html | MerrittToulmin | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/milk-flow-cut-l0-by-farmer-boycott-milk-supply-cut-10-by-farmers.html | Milk Flow Cut l0 By Farmer Boycott MILK SUPPLY CUT 10 BY FARMERS | By Peter Kihss | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/miss-cornell-set-for-candida-film-stage-actress-agrees-to-first.html | MISS CORNELL SET FOR CANDIDA FILM Stage Actress Agrees to First Starring Role in Movie McClintic Will Direct | By Thomas M Pryor Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/miss-nance-hill-engaged-to-wed-cortland-state-student-to-be-bride.html | MISS NANCE HILL ENGAGED TO WED Cortland State Student to Be Bride of Duncan Kimball Who Attends Cornell | Miss Nance Hill | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moscow-gold-reported-sold-in-record-amount.html | Moscow Gold Reported Sold in Record Amount | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moses-is-backing-gop-power-aide-request-to-retain-burton-as-board.html | MOSES IS BACKING GOP POWER AIDE Request to Retain Burton as Board Member Poses a Harriman Dilemma | By Clayton Knowles | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/motor-car-sports-fangio-explains-his-success-formula.html | Motor Car Sports Fangio Explains His Success Formula | By Frank M Blunk | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/moves-are-mixed-in-grain-futures-march-wheat-dropscorn-mostly.html | MOVES ARE MIXED IN GRAIN FUTURES March Wheat DropsCorn Mostly OffSoybeans c Down to 1 Up | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mr-reserve-in-house-overton-brooks.html | Mr Reserve in House Overton Brooks | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mrs-john-c-downs.html | MRS JOHN C DOWNS | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/mrs-john-f-wilkins.html | MRS JOHN F WILKINS | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
|---|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/music-operas-by-falla-and-poulenc-imaginative-program-given-at-town.html | Music Operas by Falla and Poulenc Imaginative Program Given at Town Hall | By Howard Taubman | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/nicaragua-protests-to-honduras.html | Nicaragua Protests to Honduras | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/north-carolina-u-names-chancellor.html | NORTH CAROLINA U NAMES CHANCELLOR | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/notes-on-college-sports-bushnell-and-aide-to-organize-7-major.html | Notes on College Sports Bushnell and Aide to Organize 7 Major Events Between Now and March 16 | By Joseph M Sheehan | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/oil-heater-bill-pushed-harriman-cites-deaths-urges-ban-on-the.html | OIL HEATER BILL PUSHED Harriman Cites Deaths Urges Ban on the Portable Type | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/peiping-again-warns-youths-to-inform-against-families.html | Peiping Again Warns Youths to Inform Against Families | By Greg MacGregor Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/pittsburgh-u-names-stahr.html | Pittsburgh U Names Stahr | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/plane-carrying-nehru-downed-by-engine-fire.html | Plane Carrying Nehru Downed by Engine Fire | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/poland-ratifies-ilo-pacts.html | Poland Ratifies ILO Pacts | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/polio-gun-use-put-off-delay-of-new-salk-inoculation-test-announced.html | POLIO GUN USE PUT OFF Delay of New Salk Inoculation Test Announced by Salk | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/polish-government-keeps-top-stalinist-polands-regime-keeps.html | Polish Government Keeps Top Stalinist POLANDS REGIME KEEPS STALINIST | By Sydney Gruson Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/premier-leading-in-bangkok-vote-but-thai-opposition-accuses-regime.html | PREMIER LEADING IN BANGKOK VOTE But Thai Opposition Accuses Regime of CheatingFake Ballot Charge Is Denied | By Bernard Kalb Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/prof-ubert-holland.html | PROF UBERT HOLLAND | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/reservists-fight-egyptian-forces-riot-by-palestinian-arabs-causes-5.html | RESERVISTS FIGHT EGYPTIAN FORCES Riot by Palestinian Arabs Causes 5 DeathsCairo Minimizes Incident | By Homer Bigart Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/roger-vercel-63-a-french-novelist.html | ROGER VERCEL 63 A FRENCH NOVELIST | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/rutgers-board-elevates-two.html | Rutgers Board Elevates Two | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/ruth-bagg-affianced-stephens-alumna-to-be-wed-to-charles-p-hooker.html | RUTH BAGG AFFIANCED Stephens Alumna to Be Wed to Charles P Hooker 2d | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sale-of-us-surplus-to-red-lands-urged.html | SALE OF US SURPLUS TO RED LANDS URGED | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/saud-is-resisted-on-antired-issue-monarchs-move-for-strong-stand.html | SAUD IS RESISTED ON ANTIRED ISSUE Monarchs Move for Strong Stand Against Communism Opposed at Cairo Parley | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/school-in-jerusalem-mapped.html | School in Jerusalem Mapped | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sir-william-letts-automobile-maker.html | SIR WILLIAM LETTS AUTOMOBILE MAKER | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/soviet-airpower-held-overrated-new-estimates-cut-number-of-bombers.html | SOVIET AIRPOWER HELD OVERRATED New Estimates Cut Number of Bombers in Operation Wilson Discloses | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/soviet-hits-aim-of-us-in-hungary-says-washington-fomented-revolt-to.html | SOVIET HITS AIM OF US IN HUNGARY Says Washington Fomented Revolt to Get NATO Bases West Ridicules Idea | By Kathleen McLaughlin Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/spains-new-team-sworn-by-franco-observers-predict-greater.html | SPAINS NEW TEAM SWORN BY FRANCO Observers Predict Greater Efficiency of Government Under Technicians | By Benjamin Welles Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/sports-of-the-times-the-aristocratic-touch.html | Sports of The Times The Aristocratic Touch | By Arthur Daley | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/state-gop-asks-bureau-on-rights-in-challenge-to-harriman-it.html | STATE GOP ASKS BUREAU ON RIGHTS In Challenge to Harriman It Proposes New Legal Unit to Amplify Fight on Bias | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/state-unions-join-joblesstax-fight-line-up-with-apparel-makers-in.html | STATE UNIONS JOIN JOBLESSTAX FIGHT Line Up With Apparel Makers in Protest Against Plan to Increase Rates | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/theatre-booming-in-west-germany-notable-physical-recovery-is.html | THEATRE BOOMING IN WEST GERMANY Notable Physical Recovery Is Accompanied by Advance in Intellectual Freedom | By Harry Gilroy Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/theatre-rare-gilbert-and-sullivan-american-savoyards-in-utopia.html | Theatre Rare Gilbert and Sullivan American Savoyards in Utopia Limited | By Brooks Atkinson | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/thousands-cheer-philip-in-london.html | THOUSANDS CHEER PHILIP IN LONDON | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/top-executive-shifts-are-made-by-allied-chemical-dye-corp.html | Top Executive Shifts Are Made By Allied Chemical Dye Corp | The New York Times Studio | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tudor-era-triumphs-by-length-and-threequarters-on-soggy-hialeah.html | Tudor Era Triumphs by Length and ThreeQuarters on Soggy Hialeah Grass MARTINS MOUNT BEATS TELLARIAN EnglishBred Tudor Era Is Victor as 41 Favorite Princess Turia Wins | By James Roach Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tug-strikers-may-vote-again-secret-ballot-on-sunday-sought.html | Tug Strikers May Vote Again Secret Ballot on Sunday Sought Settlement Before WeekEnd Is Doubted Polling Would Be on Same Terms Rejected by Port Men Friday | By Werner Bamberger | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tunisian-sympathy-open-tunisia-aids-refugees.html | Tunisian Sympathy Open Tunisia Aids Refugees | By Tillman Durdin Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/tv-triumph-of-trendex-industry-regards-the-rating-system-as-gospel.html | TV Triumph of Trendex Industry Regards the Rating System as Gospel Despite Its Limitations | By Jack Gould | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/un-acts-again-on-area-moves-to-obtain-trusteeship-for-southwest.html | UN ACTS AGAIN ON AREA Moves to Obtain Trusteeship for SouthWest Africa | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/un-vote-urges-cyprus-parleys-assembly-55-to-0-accepts-indias.html | UN VOTE URGES CYPRUS PARLEYS Assembly 55 to 0 Accepts Indias Compromise Plan NATO Role Discussed | By Lindesay Parrott Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-bank-to-advance-britain-500000000.html | US BANK TO ADVANCE BRITAIN 500000000 | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-drafting-plan-for-a-compromise-on-israelis-exit-would-give-un.html | US DRAFTING PLAN FOR A COMPROMISE ON ISRAELIS EXIT Would Give UN Temporary Rule in Gaza and Assure Open Aqaba Navigation TIME LIMIT IS PROPOSED Further Actions Implied if Israel Does Not Comply Pearson Offers Program | By Thomas J Hamilton Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/us-polar-vessel-fuels-for-rescue-icebreaker-glacier-reaches.html | US POLAR VESSEL FUELS FOR RESCUE Icebreaker Glacier Reaches Melbourne but Will Return to Aid Japanese Ship | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/vanadium-corporation-chooses-new-director.html | Vanadium Corporation Chooses New Director | Fabian Bachrach | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/walter-prichard-eaton-dies-drama-teacher-and-author-78-exprofessor.html | Walter Prichard Eaton Dies Drama Teacher and Author 78 ExProfessor of Playwriting at Yale Was Foe of Movies Wrote Books on Nature | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/willard-allen-exjersey-official-dies-was-agriculture-secretary-for.html | Willard Allen ExJersey Official Dies Was Agriculture Secretary for 18 Years | Special to The New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/witnesses-link-teamsters-union-to-underworld-combination-dominated.html | WITNESSES LINK TEAMSTERS UNION TO UNDERWORLD Combination Dominated Law Agencies in Portland Ore Area Senate Unit Hears GAMBLERS GOT LOANS Beck and Brewster Are Tied to TransactionsA Wider Labor Investigation Slated | By Joseph A Loftus Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/wood-field-and-stream-fishing-for-striped-bass-often-leaves-anglers.html | Wood Field and Stream Fishing for Striped Bass Often Leaves Anglers Cold Particularly in March | By John W Randolph | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-27 | https://www.nytimes.com/1957/02/27/archives/yugoslav-admits-rift-with-soviet-foreign-secretary-charges-moscow.html | YUGOSLAV ADMITS RIFT WITH SOVIET Foreign Secretary Charges Moscow Reneges on Aid and Isolates Belgrade | By Max Frankel Special To the New York Times | RE0000236744 | 1985-03-07 | B00000637940 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/2000000-jewel-is-unveiled-here-12825carat-diamond-cut-in-pear-shape.html | 2000000 JEWEL IS UNVEILED HERE 12825Carat Diamond Cut in Pear Shape Is One of the Worlds Largest Has 2000000 Price Tag | The New York Times by Ernest Sisto | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/adelphi-panzer-in-title-test.html | Adelphi Panzer in Title Test | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/algeria-leaders-in-france-seized-chiefs-of-rebel-group-under-arrest.html | ALGERIA LEADERS IN FRANCE SEIZED Chiefs of Rebel Group Under Arrest Paris SaysReds Party Paper Faces Inquiry Rebel Organization Detailed | By Henry Giniger Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/allstate-insurance-co-elects-fentress-chairman-as-barker-steps-down.html | Allstate Insurance Co Elects Fentress Chairman as Barker Steps Down at 71 | Special to The New York TimesMoffett Studio | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/amoret-wins-black-helen-for-calumets-4th-hialeah-stakes-victory.html | Amoret Wins Black Helen for Calumets 4th Hialeah Stakes Victory 13TO10 FAVORITE OUTRUNS JET GIRL Amoret With Hartack Up Scores by 1 Lengths at Muddy Hialeah Gay Life Runs Third Daughter of MarKell | By James Roach Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/anne-penn-fiancee-of-harry-b-adams.html | ANNE PENN FIANCEE OF HARRY B ADAMS | Special to The New York TimesRB Fordyce | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/annie-a-hit-in-vienna-irving-berlin-musical-staged-in-a-german.html | ANNIE A HIT IN VIENNA Irving Berlin Musical Staged in a German Adaptation | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/argentina-smashes-new-peronist-plot-argentina-foils-a-peronist-plot.html | Argentina Smashes New Peronist Plot ARGENTINA FOILS A PERONIST PLOT | By Edward A Morrow Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/army-denies-end-of-missile-task-wilson-admits-statement-on-jupiter.html | ARMY DENIES END OF MISSILE TASK Wilson Admits Statement on Jupiter Was Misleading Evaluation Planned Weapons for Britain An Evaluation Planned | By Jack Raymond Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/army-five-sinks-hartwick-9286-cadets-score-highest-total-of.html | ARMY FIVE SINKS HARTWICK 9286 Cadets Score Highest Total of SeasonPitt Is Victor Over Penn 94 to 76 Hennon Paces Pitt Muhlenberg Tops Rutgers | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/atom-data-delay-by-british-hinted-us-seeks-reactor-details-london.html | ATOM DATA DELAY BY BRITISH HINTED US Seeks Reactor Details London Still Awaits Nautilus Information Data Not Given to US Experts Confident | By John W Finney Special To the New York Timescombine | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/auto-tax-repeal-signed-by-mayor-he-takes-conciliatory-view-of.html | AUTO TAX REPEAL SIGNED BY MAYOR He Takes Conciliatory View of Albanys Revocation of Right to Impose Levy HOPEFUL ON AID FOR CITY Assumes Legislature Will Revive Deleted Funds Greenberg Assails GOP AidFund Action Assumed Senator Accuses Rivals | By Charles G Bennett | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/benkodowd.html | BenkoDowd | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/books-of-the-times-coils-unwind-within-coils-a-stageful-of.html | Books of The Times Coils Unwind Within Coils A Stageful of Characters | By Charles Poore | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/brazil-debate-barred-us-pact-on-missiles-station-not-to-go-to.html | BRAZIL DEBATE BARRED US Pact on Missiles Station Not to Go to Congress | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/brennan-stands-on-judicial-oath-says-there-is-no-obligation-of-his.html | BRENNAN STANDS ON JUDICIAL OATH Says There Is No Obligation of His Religion Superior to Demands of Office Religious Issue Injected | | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bridgeports-mayor-to-run.html | Bridgeports Mayor to Run | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/british-again-delay-polio-task.html | British Again Delay Polio Task | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/broadcasters-told-to-change-formats.html | BROADCASTERS TOLD TO CHANGE FORMATS | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/brown-beats-princeton-gains-first-hockey-victory-in-8-ivy-league.html | BROWN BEATS PRINCETON Gains First Hockey Victory in 8 Ivy League Games 30 | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/bushnellthompson.html | BushnellThompson | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/capital-penalties-for-cypriotes-eased.html | CAPITAL PENALTIES FOR CYPRIOTES EASED | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/child-aid-group-plans-a-benefit-forgotten-generation-inc-to-be.html | CHILD AID GROUP PLANS A BENEFIT Forgotten Generation Inc to Be Assisted by Theatre Party Set for April 30 | Charles Rossi | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/child-to-mrs-john-mitchell.html | Child to Mrs John Mitchell | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/city-delegation-pleads-in-albany-republican-legislators-give-no.html | CITY DELEGATION PLEADS IN ALBANY Republican Legislators Give No Encouragement but StateAid Hopes Remain The Varying Viewpoints | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/civil-rights-bill-gains-in-congress-passes-house-judiciary-unit.html | CIVIL RIGHTS BILL GAINS IN CONGRESS Passes House Judiciary Unit With Minor ChangeClear Sailing to Senate Seen Hope to Break Filibuster CIVIL RIGHTS BILL GAINS IN CONGRESS | By John D Morris Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/climax-listing-varied-tv-fare-projects-ranging-from-mad-bomber.html | CLIMAX LISTING VARIED TV FARE Projects Ranging From Mad Bomber Drama to Ibsens Dolls House Planned Graham to Read Script | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/clucasaulebach.html | ClucasAulebach | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/coast-bans-golf-bias-clubs-using-san-franciscos-links-must-accept.html | COAST BANS GOLF BIAS Clubs Using San Franciscos Links Must Accept Negroes | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/court-writ-aids-milk-shipments-farm-leader-assails-use-of-state.html | COURT WRIT AIDS MILK SHIPMENTS Farm Leader Assails Use of State PoliceTwo CoOps Score Strike Technique COURT WRIT AIDS MILK SHIPMENTS 44576 Farmers Supply Area | By Peter Kihss | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/crippled-plane-landed-safely-aloft-with-27-for-4-hours-coffee-and.html | CRIPPLED PLANE LANDED SAFELY Aloft With 27 for 4 Hours Coffee and Milk Poured Into Frozen Nose Wheel Guided by Technicians Wife and Children Pray | By Damon Stetson Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/demand-deposits-off-350000000-holdings-of-treasury-bills-business.html | DEMAND DEPOSITS OFF 350000000 Holdings of Treasury Bills Business Loans Up at All Member Banks Bill Holdings Up | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dockers-strike-in-southampton-loading-dispute-affects-all-of-ports.html | DOCKERS STRIKE IN SOUTHAMPTON Loading Dispute Affects All of Ports ForceUS Liner America Due Today Produce Truckers Walk Out Unemployment Rise Cited Tea Sparks Mine Strike | By Thomas P Ronan Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dulles-aide-moves-up-kalijarvi-is-named-assistant-secretary-of.html | DULLES AIDE MOVES UP Kalijarvi Is Named Assistant Secretary of State | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/dutch-bid-un-bar-new-guinea-move-ask-use-of-common-sense-to-rule.html | DUTCH BID UN BAR NEW GUINEA MOVE Ask Use of Common Sense to Rule Out a Commission on Status of West Part Adamant on Sovereignty | By Michael James Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/early-accord-due-dulles-explains-ideas-to-mrs-meir-at-parley-in.html | EARLY ACCORD DUE Dulles Explains Ideas to Mrs Meir at Parley in Washington Statement by Embassy Israelis and Pineau Confer ISRAEL AMENABLE TO US PROPOSALS Hammarskjold Remark Noted Mrs Meir Is Hopeful | By Dana Adams Schmidt Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/eden-making-progress-temperature-falls-and-he-quits-bed-first-time.html | EDEN MAKING PROGRESS Temperature Falls and He Quits Bed First Time in Days | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/educators-fight-order-on-guard-principals-oppose-6month-training.html | EDUCATORS FIGHT ORDER ON GUARD Principals Oppose 6Month Training for PupilsUrge Deferments for Teachers | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/excerpts-from-speech-of-premier-mollet.html | Excerpts From Speech of Premier Mollet | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/fete-will-assist-jobfinding-unit-may-13-festival-at-waldorf-to-aid.html | FETE WILL ASSIST JOBFINDING UNIT May 13 Festival at Waldorf to Aid Just One Break Inc Which Helps Handicapped | Will Weissberg | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/fight-is-revived-on-vatican-envoy-protestant-council-calls-for.html | FIGHT IS REVIVED ON VATICAN ENVOY Protestant Council Calls for Stand Against Purported New Catholic Pressure Lay Groups Mentioned | By George Dugan Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/four-arab-chiefs-resolve-on-neutrality-in-cold-war-egyptian-saudi.html | Four Arab Chiefs Resolve On Neutrality in Cold War Egyptian Saudi Jordanian and Syrian Also Demand Immediate Israeli Exit Bar Suez or Aqaba Control FOUR ARAB CHIEFS REACH AN ACCORD Iraq Lebanon Absent Threats Are Omitted | By Homer Bigart Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/four-get-fellowships-awards-of-henry-fund-give-year-of-study-in.html | FOUR GET FELLOWSHIPS Awards of Henry Fund Give Year of Study in England | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/freeman-to-make-3-films-this-year-yellow-moon-new-addition-to-his.html | FREEMAN TO MAKE 3 FILMS THIS YEAR Yellow Moon New Addition to His Paramount Schedule Role for Anita Ekberg Fabulous Feature | By Thomas M Pryor Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/geraldine-farrar-at-75-prefers-to-stay-illusion-of-golden-era-to.html | Geraldine Farrar at 75 Prefers to Stay Illusion of Golden Era To All Who Might Remember Me Let Memory Serve | Special to The New York TimesCourtesy of Opera NewsVictor Georg | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/german-theatres-modern-in-style-mannheim-operaplayhouse-is-crystal.html | GERMAN THEATRES MODERN IN STYLE Mannheim OperaPlayhouse Is Crystal Palace to Some Factory to Others Glamorous Advertisement Measure of Intimacy | By Harry Gilroy Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/gift-plan-scored-infund-soliciting-albany-unit-attacks-mailing-of.html | GIFT PLAN SCORED INFUND SOLICITING Albany Unit Attacks Mailing of MerchandiseSmall Share in Profit Cited INSURANCE BILL FOUGHT Harriman Called Unlikely to Favor a Law Requiring Health Policies for Life Faulty Goods Backfire Insurance Plan Opposed Plan Promised for 58 | By Warren Weaver Jr Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/grains-decline-soybeans-climb-wheat-falls-78-to-1-18-cents-corn.html | GRAINS DECLINE SOYBEANS CLIMB Wheat Falls 78 to 1 18 Cents Corn Dips by 38 to in Light Trading | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/grant-aids-study-of-us-at-oxford-new-scholarship-for-work-in.html | GRANT AIDS STUDY OF US AT OXFORD New Scholarship for Work in American History Honors George W Ochs Oakes | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/haiti-gets-us-food-gift.html | Haiti Gets US Food Gift | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/heckling-and-disorder-stall-albany-rent-curb-hearing-departure-is.html | Heckling and Disorder Stall Albany Rent Curb Hearing Departure Is Deferred Tenants Outline Plan Higher Base Approved HECKLING UPSETS HEARING ON RENTS Committee Discord Cited Landlords Chief Complaint | By Leo Egan Special To the Tew York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/holein-the-head-arriving-tonight-play-by-arnold-schulman-starring.html | HOLEIN THE HEAD ARRIVING TONIGHT Play by Arnold Schulman Starring Paul Douglas to Open at the Plymouth | By Louis Calta | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/honors-at-princeton-stevenson-and-dodds-to-get-whigcliosophic.html | HONORS AT PRINCETON Stevenson and Dodds to Get WhigCliosophic Awards | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/in-the-nation-now-congress-has-the-ball-foot-base-and-basket-in-and.html | In The Nation Now Congress Has the Ball Foot Base and Basket In and Out With Stare Decisis One Point of Agreement | By Arthur Krock | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/japan-is-seeking-new-fields-here-diversification-of-exports-is.html | JAPAN IS SEEKING NEW FIELDS HERE Diversification of Exports Is Japans Aim in US JAPAN IS SEEKING NEW FIELDS HERE Appliances Here Soon Dollars Needed for Imports | By Brendan M Jones | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/jersey-orchestra-bows-bergen-little-symphony-gives-first-concert-in.html | JERSEY ORCHESTRA BOWS Bergen Little Symphony Gives First Concert in Teaneck | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |

| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/justices-pay-rise-upheld.html | Justices Pay Rise Upheld | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
|---|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/letters-to-the-times-meeting-rental-emergency-state-agency-held-to.html | Letters to The Times Meeting Rental Emergency State Agency Held to Cope Best With Emergency Situation For Change in Tax Exemptions Secretary Dulles Praised To Preserve Washington Square Economic Ties With Israel Nation Said to Lead Middle East in Purchases Here Alliance With the East | ROBERT C WEAVERJUDITH SEGARDWILLIAM JEAN BERDELDOROTHY WIRTH BERNSTEINNATHAN STRAUSS IIIREGINALD PARKER | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/london-hails-thriller-zachary-scott-star-of-subway-in-the-sky-set.html | LONDON HAILS THRILLER Zachary Scott Star of Subway in the Sky Set in New York | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/long-wait-for-election-results-makes-indian-politicians-suffer.html | Long Wait for Election Results Makes Indian Politicians Suffer Voting Is Spread Over Week or More Ballots Must Be Brought From Some Remote Areas by Mules for Count Voting Dates May Differ Women Vote Separately | By Am Rosenthal Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mainbocher-ageless-style-in-70th-show-responsible-for-classics-one.html | Mainbocher Ageless Style In 70th Show Responsible for Classics One Group Echoes Thirties Flower Prints Featured | By Nan Robertson | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mao-to-call-top-leaders.html | Mao to Call Top Leaders | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/methodists-honor-5-jersey-city-man-among-those-cited-for.html | METHODISTS HONOR 5 Jersey City Man Among Those Cited for Philanthropy | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/meyner-denies-gap-in-budget-figures.html | MEYNER DENIES GAP IN BUDGET FIGURES | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/mollet-supports-israel-in-capital-attacks-nasser-in-speech-at.html | MOLLET SUPPORTS ISRAEL IN CAPITAL Attacks Nasser in Speech at National Press Club Hails Amity With US MOLLET SUPPORTS STAND OF ISRAEL | By Edwin L Dale Jr Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/navy-will-sponsor-bathyscaphe-dives.html | NAVY WILL SPONSOR BATHYSCAPHE DIVES | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/negroes-in-africa-firm-on-bus-boycott.html | NEGROES IN AFRICA FIRM ON BUS BOYCOTT | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/new-trustee-appointed-by-the-hanover-bank.html | New Trustee Appointed By the Hanover Bank | Fabian Bachrach | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/niarchos-named-as-buyer-of-art-greek-shipowner-identified-as-owner.html | NIARCHOS NAMED AS BUYER OF ART Greek Shipowner Identified as Owner of 3000000 Robinson Collection Began Buying Art in 1947 | By Sanka Knox | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/nick-s-grandes-have-a-son.html | Nick S Grandes Have a Son | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/nixon-leaves-today-for-tour-of-africa-nixon-off-today-on-african-to.html | Nixon Leaves Today For Tour of Africa NIXON OFF TODAY ON AFRICAN TOUR First Term Tours Noted Khartoum to Tobruk | By Russell Baker Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/norwich-cancels-ski-meet.html | Norwich Cancels Ski Meet | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/not-all-is-prim-in-spinster-city-portland-ore-conservative-by.html | NOT ALL IS PRIM IN SPINSTER CITY Portland Ore Conservative by Tradition but Wary of Reform Campaigns Cabbies Complain Likes Homes With a View | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/opera-is-dropped-in-sullivan-show-contract-with-met-to-end-month.html | OPERA IS DROPPED IN SULLIVAN SHOW Contract With Met to End Month EarlyRating Loss Artistic Reasons Cited Rating Again Dropped Drama Series Ties Quiz | By Val Adams | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/passengers-who-missed-the-boat-join-her-in-river-olympia-has-to.html | Passengers Who Missed the Boat Join Her in River Olympia Has to Clear Pier Early Waits in Hudson for Belated 20 | The New York Times by Arthur Brower | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/polish-cabinet-in-with-one-dissent-wroclaw-professor-assails.html | POLISH CABINET IN WITH ONE DISSENT Wroclaw Professor Assails Premiers Record as Sejm VotesRed Editor Out Gomulka Arrest Recalled | By Sydney Gruson Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/prof-duncan-hyde-virginia-economist.html | PROF DUNCAN HYDE VIRGINIA ECONOMIST | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/prosecutor-promoted-in-justice-department.html | Prosecutor Promoted In Justice Department | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/radar-device-can-land-planes-in-all-weather-unaided-by-pilot-new.html | Radar Device Can Land Planes In All Weather Unaided by Pilot NEW RADAR UNIT CAN LAND PLANES Computer Is the Heart Reflector on Plane | By Richard Witkin Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rangers-are-tied-by-hawks-6-to-6-lalandes-third-goal-in-test-and.html | RANGERS ARE TIED BY HAWKS 6 TO 6 Lalandes Third Goal in Test and Second in Last Period Gains Draw at Garden Blues Bog Down in Third Hawks First to Score | By William J Briordythe New York Times BY LARRY MORRIS | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/reentry-of-jews-rises-in-germany-population-today-is-placed-at.html | REENTRY OF JEWS RISES IN GERMANY Population Today Is Placed at 45000Warm Welcome Is Accorded to Them Publisher Is Optimistic Many Return From Israel | By Arthur J Olsen Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/respected-investigator-john-little-mcclellan.html | Respected Investigator John Little McClellan | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/rival-is-helped-by-campanella-dodgers-regular-catcher-shows.html | RIVAL IS HELPED BY CAMPANELLA Dodgers Regular Catcher Shows Roseboro How to Block Ball Shift Feet Instructor Shifts Subject Shifting Looks Simple | By Roscoe McGowen Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/russell-attacks-eisenhowers-idea-for-mideast-fund-calls-proposal.html | RUSSELL ATTACKS EISENHOWERS IDEA FOR MIDEAST FUND Calls Proposal Blank Check Speech Hints Onslaught on Whole Aid Program Extra Sessions Indicated Green Opposes Georgian RUSSELL OPPOSES FUND FOR MIDEAST Russell Gets Support | By Allen Drury Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/samuel-w-croll-engineer-was-67.html | SAMUEL W CROLL ENGINEER WAS 67 | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sandra-mortola-engaged-to-wed-senior-at-cornell-fiancee-of-elliot.html | SANDRA MORTOLA ENGAGED TO WED Senior at Cornell Fiancee of Elliot Lewis Gilbert Who Is an Instructor There | Victor H Parmentier | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sarni-no-1-giant-catcher-is-forced-to-end-career-because-of-heart.html | Sarni No 1 Giant Catcher Is Forced to End Career Because of Heart Ailment STRICKEN PLAYER TO BECOME COACH Giants Will Carry Sarni 29 on Roster to Protect His Pension Fund Rights Attack Rated as Moderate Coaches Eligible for Pensions Another Problem for Rigney No Visitors for Three Days | By Louis Effrat Special To the New York Timesthe New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/search-for-girl-pushed-fbi-confers-with-police-on-missing-jersey.html | SEARCH FOR GIRL PUSHED FBI Confers With Police on Missing Jersey Child | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/seitel-to-be-transit-examiner-leaving-labor-post-tomorrow.html | Seitel to Be Transit Examiner Leaving Labor Post Tomorrow ExCommissioner to Be Paid 15000 to Hear Disputes in Newly Created Job Criticism by Groups | The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sinatra-version-of-raid-disputed-private-detective-differs-on.html | SINATRA VERSION OF RAID DISPUTED Private Detective Differs on DiMaggio Divorce Incident Singer Denies Role | By Gladwin Hill Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/skiing-news-and-notes-langley-enchanted-by-sport-early-welldressed.html | Skiing News and Notes Langley Enchanted by Sport Early WellDressed Skier One Ski Track Minds | By Michael Straussj Carroll Brown | RE0000236745 | 1985-03-07 | B00000637941 |

| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/speedup-opposed-as-aid-to-courts-botein-suggests-alternatives-to.html | SPEEDUP OPPOSED AS AID TO COURTS Botein Suggests Alternatives to Bar Dizzy Pace of a Conveyor Belt System Judges Seen Handicapped | By Russell Porter | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/sports-of-the-times-red-book-gleanings-only-for-owls-big-guns.html | Sports of The Times Red Book Gleanings Only for Owls Big Guns Exclusive Club | By Arthur Daley | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/springfield-gas-light-net-in-1956-rose-to-755800-from-589500-in.html | SPRINGFIELD GAS LIGHT Net in 1956 Rose to 755800 From 589500 in 1955 | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/stories-on-rebel-fiction-cuba-says-defense-minister-criticizes.html | STORIES ON REBEL FICTION CUBA SAYS Defense Minister Criticizes Times Articles on Castro Writer Rebuts Charge Text of the Statement Mr Matthews Replies | The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tamar-simon-engaged-she-is-fiancee-of-joshua-a-hoffs-a-medical.html | TAMAR SIMON ENGAGED She Is Fiancee of Joshua A Hoffs A Medical Student | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/teamster-chiefs-tied-to-vice-plot-and-to-gambling-senate-inquiry-he.html | TEAMSTER CHIEFS TIED TO VICE PLOT AND TO GAMBLING Senate Inquiry Hears Both Projects in Oregon Failed When Fix Did Not Work WITNESS CITES THREAT Says Union Head Boasted He Made and Broke Mayors Admits Making PayOff Tells of Threats Made Inspection Trips TEAMSTER CHIEFS TIED T0 VICE PLOT | By Joseph A Loftus Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/theatre-moliere-comedy-the-doctor-in-spite-of-himself-is-staged.html | Theatre Moliere Comedy The Doctor in Spite of Himself Is Staged | By Arthur Gelb | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tight-money-results-operations-not-as-expected-the-federal-reserve.html | TIGHT MONEY RESULTS Operations Not as Expected the Federal Reserve Says | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/times-sq-subway-19-times-brighter-times-square-irt-station-is-seen.html | TIMES SQ SUBWAY 19 TIMES BRIGHTER Times Square IRT Station Is Seen in New LightAnd It Needs Paint | The New York Times by Neal Boenzi | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tone-is-improved-on-london-board-rise-in-government-funds-helps.html | TONE IS IMPROVED ON LONDON BOARD Rise in Government Funds Helps MarketBowater Shares Have Flurry | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/turncoat-cites-budapest-plight-7th-exgi-to-come-back-from-red-china.html | TURNCOAT CITES BUDAPEST PLIGHT 7th ExGI to Come Back From Red China Says Acts of Soviet Changed Mind Leaves Wife Behind Says He HalfBelieved US Citizenship Upheld | By Greg MacGregor Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/tv-freud-goes-west-shadow-of-evil-on-channel-2-is-story-of-a.html | TV Freud Goes West Shadow of Evil on Channel 2 Is Story of a Marshal a Frustrated Killer | By Jack Gould | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/un-bars-debate-on-soviet-charge-of-us-subversion-un-unit-rejects.html | UN Bars Debate On Soviet Charge Of US Subversion UN UNIT REJECTS SOVIETS CHARGES | By Lindesay Parrott Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/un-marking-time-on-mideast-issue-awaits-official-word-today-on.html | UN MARKING TIME ON MIDEAST ISSUE Awaits Official Word Today on Results of Washington Parleys With Israelis Alternatives Are Reported | By Thomas J Hamilton Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-aid-program-scored-in-report-survey-prepared-for-senate-terms.html | US AID PROGRAM SCORED IN REPORT Survey Prepared for Senate Terms Private Investment Best Way to Help Others | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-curb-on-aides-of-soviet-sought-senate-security-panel-says-red.html | US CURB ON AIDES OF SOVIET SOUGHT Senate Security Panel Says Red Diplomats Engage in Secret Police Activity Red Power for Damage Cited Judicial Setbacks Charged | By Cp Trusell Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-financing-of-atomic-power-held-inevitable-but-dangerous-expert.html | US Financing of Atomic Power Held Inevitable but Dangerous Expert Urges Action to Avert FreezeOut of Capital Later Engineers Install Holt US AID ASSAYED IN ATOMIC FIELD Atomic Clamor Feared | By Jack R Ryan Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/us-recalls-its-envoy-to-avoid-recognizing-kadar-envoy-in-hungary.html | US Recalls Its Envoy to Avoid Recognizing Kadar ENVOY IN HUNGARY RECALLED BY US Envoy Tells of Move Meets Envoy in Austria | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/voting-in-thailand-faces-fraud-inquiry.html | VOTING IN THAILAND FACES FRAUD INQUIRY | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/war-flier-elected-rector.html | War Flier Elected Rector | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/westchester-wicks-pace-curling-event.html | WESTCHESTER WICKS PACE CURLING EVENT | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/witness-is-found-mentally-unfit-exofficial-of-dio-union-here.html | WITNESS IS FOUND MENTALLY UNFIT ExOfficial of Dio Union Here Testified Before Senate Unit and Grand Jury Fifth Amendment Invoked | By Jack Roth | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/wood-field-and-stream-confusion-in-the-calculusor-trapped-in-the.html | Wood Field and Stream Confusion in the Calculusor Trapped in the States Charted Wilds | By John W Randolph | RE0000236745 | 1985-03-07 | B00000637941 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yale-beats-dartmouth-to-gain-undisputed-lead-tally-at-buzzer.html | Yale Beats Dartmouth to Gain Undisputed Lead TALLY AT BUZZER DECIDES 57 TO 56 Babs Score Tops Dartmouth for Yale in Ivy Contest Columbia Trips Cornell Forte Gets 33 Points Harvard Trips Princeton | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yanks-in-clover-despite-new-rule-theyll-be-able-to-open-1957.html | YANKS IN CLOVER DESPITE NEW RULE Theyll Be Able to Open 1957 Campaign With 31 Players Though Legal Limit Is 28 | By John Drebinger Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/youth-army-clash-in-cuba.html | Youth Army Clash in Cuba | Special to The New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-02-28 | https://www.nytimes.com/1957/02/28/archives/yugoslavs-look-to-west-for-aid-plan-new-approach-to-us-as-soviet.html | YUGOSLAVS LOOK TO WEST FOR AID Plan New Approach to US as Soviet Trade Talk Falls Short of Expectations No Details on Accord West Germany Interested | By Max Frankel Special To the New York Times | RE0000236745 | 1985-03-07 | B00000637941 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/100-reported-held-in-argentine-plot.html | 100 REPORTED HELD IN ARGENTINE PLOT | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/12-tugboats-ignore-strike-a-day-to-turn-the-saratoga-around-at.html | 12 Tugboats Ignore Strike a Day to Turn the Saratoga Around at Docks | The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/3-key-mideast-decisions-an-analysis-of-moves-by-dulles-and-eban.html | 3 Key Mideast Decisions An Analysis of Moves by Dulles and Eban Breaking Deadlock Over Aqaba and Gaza | By James Reston Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/5-cents-of-every-income-dollar-saved-by-americans-last-year.html | 5 Cents of Every Income Dollar Saved by Americans Last Year | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/9-us-aides-to-get-rockefeller-funds.html | 9 US AIDES TO GET ROCKEFELLER FUNDS | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/about-new-york-bartender-at-racquet-club-gets-a-glow-from-hunting.html | About New York Bartender at Racquet Club Gets a Glow From Hunting Fossils on Rocks | By Meyer Berger | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/adenauer-ready-for-soviet-trade-tells-bulganin-he-is-willing-to.html | ADENAUER READY FOR SOVIET TRADE Tells Bulganin He is Willing to Improve Relations Defends Role in NATO | By Ms Handler Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/alger-quits-as-envoy-president-praises-work-in-belgiumfolger-in.html | ALGER QUITS AS ENVOY President Praises Work in BelgiumFolger in Line | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/americans-body-identified.html | Americans Body Identified | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/anaconda-legal-aide-made-general-counsel.html | Anaconda Legal Aide Made General Counsel | Richard N Cassar | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/army-activating-two-atomic-units-will-bolster-allied-ground-force.html | ARMY ACTIVATING TWO ATOMIC UNITS Will Bolster Allied Ground force in EuropeSpeeds New Pentomic Divisions | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/asbury-park-fire-sweeps-2-hotels.html | ASBURY PARK FIRE SWEEPS 2 HOTELS | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
|---|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/attorney-resigns-post-as-refugee-coordinator.html | Attorney Resigns Post As Refugee Coordinator | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/authority-curbs-fought-in-albany-moses-absent-from-hearing-but-his.html | AUTHORITY CURBS FOUGHT IN ALBANY Moses Absent From Hearing but His Strong Opposition Is Reflected by Others | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/bedenkapp-quits-psc-post-is-open-roosevelt-leads-contenders-but.html | BEDENKAPP QUITS PSC POST IS OPEN Roosevelt Leads Contenders but Governor May Decide on a FiveMan Panel | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/books-of-the-times-those-who-endured-terror.html | Books of The Times Those Who Endured Terror | By Orville Prescott | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/british-expert-unrocked-by-current-music-trend-basically-no.html | British Expert Unrocked By Current Music Trend Basically No Different | By Dorothy Barclay | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/cash-or-cultivate-an-analysis-of-tobacco-growers-choice-on-last-day.html | Cash or Cultivate An Analysis of Tobacco Growers Choice On Last Day to Sign Up for Soil Bank | By Richard Rutter | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/churches-to-back-antibias-groups-national-council-votes-to-enlist.html | CHURCHES TO BACK ANTIBIAS GROUPS National Council Votes to Enlist Support for Those Aiding Integration | By George Dugan Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/city-landmarks-cited-for-saving-300-buildings-are-selected-by-art.html | CITY LANDMARKS CITED FOR SAVING 300 Buildings Are Selected by Art Society as Noblest in Period Architecture | By Philip Benjamin | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/city-raises-pay-of-state-jurists-2500-added-to-salaries-of-14.html | CITY RAISES PAY OF STATE JURISTS 2500 Added to Salaries of 14 JusticesHousing for Scientists Again Put Off | By Charles G Bennett | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/conditions-listed-powers-would-uphold-aqaba-transitun-would-rule-in.html | CONDITIONS LISTED Powers Would Uphold Aqaba TransitUN Would Rule in Gaza | By Thomas J Hamilton Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/control-of-hawaii-by-reds-is-feared.html | CONTROL OF HAWAII BY REDS IS FEARED | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/court-upholds-subway-ouster-says-conductors-recourse-to-the-fifth.html | COURT UPHOLDS SUBWAY OUSTER Says Conductors Recourse to the Fifth Amendment Justified Action | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/cubans-debating-rebel-interview-public-tends-to-accept-story-on.html | CUBANS DEBATING REBEL INTERVIEW Public Tends to Accept Story on Castro While Regime Continues to Discount It | By R Hart Phillips Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/curbs-on-spending-and-credit-urged-on-us-in-report-price-level.html | Curbs on Spending And Credit Urged On US in Report Price Level Stressed | By Edwin L Dale Jr Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/curtains-win-home-award-for-creator.html | Curtains Win Home Award For Creator | By Faith Corrigan | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dartmouth-to-build-college-and-nearby-hospital-plan-housing-for.html | DARTMOUTH TO BUILD College and Nearby Hospital Plan Housing for Staffs | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/deadline-is-urged-on-the-algerian-ceasefire-bid.html | Deadline Is Urged on the Algerian CeaseFire Bid | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/del-sesto-to-attend-fete.html | Del Sesto to Attend Fete | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/detective-tells-inquiry-he-checked-out-150-scandal-articles-for.html | Detective Tells Inquiry He Checked Out 150 Scandal Articles for Confidential | By Gladwin Hill Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/discount-limits-on-tires-refused-court-invalidates-ftc-rule.html | DISCOUNT LIMITS ON TIRES REFUSED Court Invalidates FTC Rule Forbidding Special Pricing on More Than a Carload BLOW TO SMALL DEALERS Judgment Is Called a Victory for 20 Big Manufacturers Fighting Order Since 5l | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dulles-exhorts-senate-to-reject-mideast-revision-pledges-that.html | DULLES EXHORTS SENATE TO REJECT MIDEAST REVISION Pledges That Administration Will Not Start Vast New Program of Assistance | By John D Morris Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/dulles-informed-by-eban.html | Dulles Informed by Eban | By Dana Adams Schmidt Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/egypt-upbraids-us-over-israeli-deal-egypt-denounces-us-israel-deal.html | Egypt Upbraids US Over Israeli Deal EGYPT DENOUNCES US ISRAEL DEAL | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/eisenhower-seeks-cut-in-career-men-would-remove-officials-from.html | EISENHOWER SEEKS CUT IN CAREER MEN Would Remove Officials From Civil ServiceJohnston Cries Paironage Raid | By Ew Kenworthy Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/elinor-osborns-troth-she-will-be-bride-of-rodney-gartner-harvard.html | ELINOR OSBORNS TROTH She Will Be Bride of Rodney Gartner Harvard Graduate | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/exjudge-sues-conant-clark-charges-libel-to-former-commissioner-in.html | EXJUDGE SUES CONANT Clark Charges Libel to Former Commissioner in Germany | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/finlands-coalition-totters-as-six-quit.html | FINLANDS COALITION TOTTERS AS SIX QUIT | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/food-budgetary-eggs-prices-are-the-lowest-in-seven-years-beef.html | Food Budgetary Eggs Prices Are the Lowest in Seven Years Beef Supplies Make Meats Cheaper | By June Owen | RE0000242746 | 1985-04-16 | B00000637942 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/franco-attends-rite-for-royalty-spanish-dignitaries-gather-at-the.html | FRANCO ATTENDS RITE FOR ROYALTY Spanish Dignitaries Gather at the Escorial for Annual Mass Honoring Dynasty | By Benjamin Welles Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/germans-widow-loses-us-court-rules-she-cant-recover-seized-property.html | GERMANS WIDOW LOSES US Court Rules She Cant Recover Seized Property | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/gilt-edges-lead-london-advance-government-issues-climb-up-to-5s-on.html | GILT EDGES LEAD LONDON ADVANCE Government Issues Climb Up to 5s on Mideastern Developments in UN | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/greek-parties-plan-merger.html | Greek Parties Plan Merger | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/harriman-scores-gop-rent-bill-calls-decontrol-proposal-for-150.html | HARRIMAN SCORES GOP RENT BILL Calls Decontrol Proposal for 150 Apartments Vicious | By Leo Egan Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/hartack-equals-hialeah-record-gets-no-55-for-triple-and-ties-own.html | HARTACK EQUALS HIALEAH RECORD Gets No 55 for Triple and Ties Own Track Mark Set at Last Years Meeting | By James Roach Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/henry-field-86-insurance-man-banking-and-civic-leader-in.html | HENRY FIELD 86 INSURANCE MAN Banking and Civic Leader in Springfield Mass Dies Headed a Hospital There | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/hungary-widens-her-leadership-kadar-names-new-ministers-munnich-is.html | HUNGARY WIDENS HER LEADERSHIP Kadar Names New Ministers Munnich Is His Deputy Politburo Expanded | By John MacCormac Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/in-the-nation-another-part-of-the-state-federal-forest.html | In The Nation Another Part of the State Federal Forest | By Arthur Krock | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/india-vote-shows-gains-and-flaws-balloting-in-a-village-finds-caste.html | INDIA VOTE SHOWS GAINS AND FLAWS Balloting in a Village Finds Caste IgnoredBut Voters Are Vague on Issues | By Am Rosenthal Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/integration-plan-is-voted-by-board-proposals-call-for-teacher.html | INTEGRATION PLAN IS VOTED BY BOARD Proposals Call for Teacher Transfers and Rezoning Action Is Protested | By Gene Currivan | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/james-jones-weds-actress.html | James Jones Weds Actress | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/laborites-retain-seat-swell-vote-british-partys-success-in.html | LABORITES RETAIN SEAT SWELL VOTE British Partys Success in Staffordshire ByElection Is Second Victory in Row | By Drew Middleton Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/larsen-ends-holdout-and-yankee-contract-worries-by-signing-for.html | Larsen Ends Holdout and Yankee Contract Worries by Signing for 18000 SERIES HERO GETS INCREASE OF 5000 Larsen Accepts Yankee Pact Skowron Begins Trial as Third Baseman | By John Drebinger Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/letters-to-the-times-for-decontrol-of-rents-periodic-lifting-of.html | Letters to The Times For Decontrol of Rents Periodic Lifting of Controls at Stated Levels Advocated | JULES BACKMAN | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/maker-of-home-products-names-vice-president.html | Maker of Home Products Names Vice President | Karsh | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/march-delivery-of-wheat-off-2-c-heavy-notices-in-new-month-lead.html | MARCH DELIVERY OF WHEAT OFF 2 C Heavy Notices in New Month Lead Corn and Soybeans to Lower Levels Also | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mardi-gras-spirit-marks-ball-here-gaiety-pervades-6th-annual-junior.html | MARDI GRAS SPIRIT MARKS BALL HERE Gaiety Pervades 6th Annual Junior League Event at the SheratonAstor MUSIC DOMINATES FETE Paul Whiteman Reigns as KingMrs Wadsworth Is Selected as Queen | The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/meany-asks-code-on-atomic-safety.html | MEANY ASKS CODE ON ATOMIC SAFETY | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/memphis-is-host-as-16-envoys-open-visit-in-tennessee.html | Memphis Is Host As 16 Envoys Open Visit in Tennessee | By John N Popham Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/meyner-to-make-2d-race-in-jersey-governor-cites-record-in-bid-for.html | MEYNER TO MAKE 2D RACE IN JERSEY Governor Cites Record in Bid for Independents Aid Forbes Files Papers | By George Cable Wright Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/milk-boycott-eased-as-farmers-waver-boycott-on-milk-losing-strength.html | Milk Boycott Eased As Farmers Waver BOYCOTT ON MILK LOSING STRENGTH | By Peter Kihss | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/miss-ann-j-berk-engaged-to-wed-barnard-alumna-betrothed-to-lewis.html | MISS ANN J BERK ENGAGED TO WED Barnard Alumna Betrothed to Lewis Jay Horowitz Graduate of Brown | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/mollet-presses-africa-idea-here-bids-foreign-policy-group-back.html | MOLLET PRESSES AFRICA IDEA HERE Bids Foreign Policy Group Back PoliticalEconomic Links With Europe | By Russell Porter | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/movie-to-uphold-americas-youth-cv-whitney-plans-film-to-show-that.html | MOVIE TO UPHOLD AMERICAS YOUTH CV Whitney Plans Film to Show That TeenAgers Are a Maligned Generation | By Thomas M Pryor Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/music-a-new-symphony-kubiks-3d-introduced-by-the-philharmonic.html | Music A New Symphony Kubiks 3d Introduced by the Philharmonic | By Howard Taubman | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nancy-kurtz-michigan-alumna-engaged-to-allen-hunt-a-graduate.html | Nancy Kurtz Michigan Alumna Engaged To Allen Hunt a Graduate Student There MurrayCarey | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nanette-fabray-returning-to-tv-comedienne-agrees-to-star-in-june.html | NANETTE FABRAY RETURNING TO TV Comedienne Agrees to Star in June Film Series Planned by Oppenheimer for NBC | Special to the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nasser-unmoved-on-suez-bv-saud-egyptian-said-to-bar-pledge-of-free.html | NASSER UNMOVED ON SUEZ BV SAUD Egyptian Said to Bar Pledge of Free TransitTerms October Accord Invalid | By Homer Bigart Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
|---|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nbc-is-dropping-2-sunday-dramas-hourlong-shows-910-pm-will-be.html | NBC IS DROPPING 2 SUNDAY DRAMAS HourLong Shows 910 PM Will Be Replaced in Fall by Music and Variety | By Val Adams | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-appointment-due-francis-texas-attorney-in-line-for-manpower.html | NEW APPOINTMENT DUE Francis Texas Attorney in Line for Manpower Post | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/new-yorker-goes-to-chair.html | New Yorker Goes to Chair | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/niarchos-confirms-huge-art-purchase.html | NIARCHOS CONFIRMS HUGE ART PURCHASE | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/nixon-off-to-africa-terms-its-role-vital-nixon-is-off-on-tour-of.html | Nixon Off to Africa Terms Its Role Vital Nixon Is Off on Tour of Africa Terms Its Future Role Decisive | By Russell Baker Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/officials-is-upheld-in-defamation-suit.html | OFFICIALS IS UPHELD IN DEFAMATION SUIT | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/oneway-traffic-set-for-midtown-changeover-on-3-avenues-is-slated.html | ONEWAY TRAFFIC SET FOR MIDTOWN Changeover on 3 Avenues Is Slated for a Sunday When Congestion Is Light BUSES TO ALTER ROUTES 4 Lines to Comply With New Rules March 10Crusade on Jaywalking Pressed | By Joseph C Ingraham | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/president-opens-red-cross-appeal-urges-good-neighbors-to-aid-record.html | PRESIDENT OPENS RED CROSS APPEAL Urges Good Neighbors to Aid Record Peacetime Drive for 95 Million Fund | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/psc-finishes-long-hearings-on-central-commutation-rates-increase.html | PSC Finishes Long Hearings On Central Commutation Rates Increase Held Unjustified | By David Anderson | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rail-carloadings-eased-last-week-revenue-freight-was-88-below-the.html | RAIL CARLOADINGS EASED LAST WEEK Revenue Freight Was 88 Below the 56 Level 07 Lower Than in 1955 | Special to the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/ralph-peters-jr-retired-banker-exhead-of-corn-exchange-is-dead-at.html | RALPH PETERS JR RETIRED BANKER ExHead of Corn Exchange Is Dead at 69Had Been LIRR Superintendent | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/republic-will-get-air-force-contract.html | REPUBLIC WILL GET AIR FORCE CONTRACT | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/reward-for-grivas-reduced-in-cyprus.html | REWARD FOR GRIVAS REDUCED IN CYPRUS | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rhodesian-college-opens.html | Rhodesian College Opens | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/robert-h-mayo-planemaker-dies-inventor-of-pickaback-craft-was.html | ROBERT H MAYO PLANEMAKER DIES Inventor of Pickaback Craft Was 66Idea Later Used in Rockets and Kamikaze | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
|---|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/rodgers-top-man-in-giants-drills-rigney-and-seasoned-hands-say.html | RODGERS TOP MAN IN GIANTS DRILLS Rigney and Seasoned Hands Say Shortstop Has Fine Chance to Make Team | By Louis Effrat Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/role-in-community-urged-for-radiotv.html | ROLE IN COMMUNITY URGED FOR RADIOTV | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/satellite-policy-restated-by-us-nations-freedom-remains-goal-lodge.html | SATELLITE POLICY RESTATED BY US Nations Freedom Remains Goal Lodge Tells UN | By Lindsay Parrott Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/school-finds-key-to-science-appeal-li-teenagers-are-introduced-to.html | SCHOOL FINDS KEY TO SCIENCE APPEAL LI TeenAgers Are Introduced to Science and Benefit Is Mutual | By Benjamin Fine Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/second-rio-building-collapses.html | Second Rio Building Collapses | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/segni-avoids-defeat-by-an-8vote-margin.html | SEGNI AVOIDS DEFEAT BY AN 8VOTE MARGIN | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sipping-news-and-notes-southampton-dock-strikers-out-a-day.html | Sipping News and Notes Southampton Dock Strikers Out a Day ReturnHolland Line Fills High Posts | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/snider-in-uniform-first-time-finds-range-against-southpaw-dodger.html | Snider in Uniform First Time Finds Range Against Southpaw Dodger Center Fielder Opens Year With Blast Off LehmanDukes Condition Attitude Better Than Last Spring | By Roscoe McGowen Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/sports-of-the-times-green-book-findings.html | Sports of The Times Green Book Findings | By Arthur Daley | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/st-johns-defeats-manhattan-in-third-overtime-period-at-garden.html | St Johns Defeats Manhattan in Third Overtime Period at Garden REDMENS QUINTET TRIUMPHS 61 TO 59 St Johns Wins After First Extra Period Is Scoreless Iona Tops St Francis | By Joseph M Sheehan | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/state-court-voids-compensation-case.html | STATE COURT VOIDS COMPENSATION CASE | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/state-gets-right-to-set-lake-george-level-court-ruling-ends-dispute.html | State Gets Right to Set Lake George Level Court Ruling Ends Dispute Begun in 1942 | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/store-sales-up-3-in-us-last-week-gain-is-in-comparison-with-same.html | STORE SALES UP 3 IN US LAST WEEK Gain Is in Comparison With Same Period Last Year New Yorks Rise 14 | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/sukarno-defers-decision-on-plan-puts-off-steps-on-revision-of.html | SUKARNO DEFERS DECISION ON PLAN Puts Off Steps on Revision of Indonesian Regime Until Monday as Parties Demur | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
|---|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/suzan-feidelson-wed-married-to-dr-lamont-danzig-at-lawrence-li-home.html | SUZAN FEIDELSON WED Married to Dr Lamont Danzig at Lawrence LI Home | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/teamster-chief-sold-out-aides-witness-charges-brewster-coast.html | TEAMSTER CHIEF SOLD OUT AIDES WITNESS CHARGES Brewster Coast Official Got 10000 in Pinball Deal Gambler Testifies SAYS HIS RIVAL PAID FEE Cafe Owner Tells of Being Picketed Because He Used the Wrong Machines | By Joseph A Loftus Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/teamsters-call-meeting.html | Teamsters Call Meeting | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/territorys-status-clarified.html | Territorys Status Clarified | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/test-of-strength-in-jordan-nears-premiers-antiwest-forces-in.html | TEST OF STRENGTH IN JORDAN NEARS Premiers AntiWest Forces in Struggle That May Cost King Hussein His Throne | By Sam Pope Brewer Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/thailands-premier-heads-bangkok-poll.html | THAILANDS PREMIER HEADS BANGKOK POLL | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/theatre-tender-humorous-drama-a-hole-in-the-head-is-staged-at.html | Theatre Tender Humorous Drama A Hole in the Head Is Staged at Plymouth | By Brooks Atkinson | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/third-appeal-denied-sovietamerican-council-loses-court-plea-for.html | THIRD APPEAL DENIED SovietAmerican Council Loses Court Plea for Clearance | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/transit-inquiry-will-open-today-labor-relations-to-be-aired-at.html | TRANSIT INQUIRY WILL OPEN TODAY Labor Relations to Be Aired at State Senate Hearing Mitchell Seeks Legislation | By Stanley Levey | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/trial-is-ordered-for-mad-bomber-bellevue-aide-says-metesky-knew.html | TRIAL IS ORDERED FOR MAD BOMBER Bellevue Aide Says Metesky Knew Nature of Acts but Had Martyr Attitude | By Jack Roth | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/trujillo-scored-in-house-debate-dominican-blamed-in-death-of.html | TRUJILLO SCORED IN HOUSE DEBATE Dominican Blamed in Death of AirmanCongressmen Decry Colleagues View | By Allen Drury Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/two-homes-seen-for-us-families-official-predicts-fourday-week-will.html | TWO HOMES SEEN FOR US FAMILIES Official Predicts FourDay Week Will Spur Second Houses for Many | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
|---|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-again-backs-bid-by-seoul-and-saigon-pope-stresses-culture-need.html | UN AGAIN BACKS BID BY SEOUL AND SAIGON Pope Stresses Culture Need | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-bars-change-for-new-guinea-assembly-rejects-proposal-approved-in.html | UN BARS CHANGE FOR NEW GUINEA Assembly Rejects Proposal Approved in Committee for Good Offices Body | By Michael James Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/un-will-continue-arab-refugee-aid.html | UN WILL CONTINUE ARAB REFUGEE AID | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-and-france-reaffirm-amity-eisenhower-and-mollet-join-in.html | US AND FRANCE REAFFIRM AMITY Eisenhower and Mollet Join in Statement Emphasizing Unity of World Policies | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-arms-talks-today-president-to-see-stassen-and-dulles-on-london.html | US ARMS TALKS TODAY President to See Stassen and Dulles on London Parley | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-labor-official-honored.html | US Labor Official Honored | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-racketeers-hit-the-jackpot-when-pinball-machines-clicked.html | US Racketeers Hit the Jackpot When Pinball Machines Clicked | By Clayton Knowles | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/us-seeks-an-end-to-postal-saving-summerfield-tells-house-unit.html | US SEEKS AN END TO POSTAL SAVING Summerfield Tells House Unit System No Longer Meets Todays Social Habits TREASURY BACKS APPEAL Controller General Also Asks Approval of Bill Aimed at Liquidating Plan | By William M Blair Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/virginia-flannery-finance-of-interne.html | VIRGINIA FLANNERY FINANCE OF INTERNE | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/voters-reject-budget-school-finds-defeated-for-second-time-in.html | VOTERS REJECT BUDGET School Finds Defeated for Second Time in Jersey | Special to The New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/wagner-will-run-for-reelection-vows-full-term-supports-stark-and.html | WAGNER WILL RUN FOR REELECTION VOWS FULL TERM Supports Stark and Gerosa for TicketGOP Chiefs Suspect Aim for Senate | By Paul Crowell | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/wider-red-trade-tokyo-chiefs-aim-new-premier-plans-us-visit-this.html | WIDER RED TRADE TOKYO CHIEFS AIM New Premier Plans US Visit This SummerTalks May Deal With China Curbs | By Robert Trumbell Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archives/woman-geologist-takes-the-dais-engineers-listen-to-colleague-of.html | Woman Geologist Takes the Dais Engineers Listen to Colleague of Field and Laboratory | By Jack R Ryan Special To the New York Times | RE0000242746 | 1985-04-16 | B00000637942 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/wood-field-and-stream-hunter-bags-jaguar-and-ocelot-during-first.html | Wood Field and Stream Hunter Bags Jaguar and Ocelot During First Trip With Bow and Arrow | By John W Randolph | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-01 | https://www.nytimes.com/1957/03/01/archiv es/ziegfeld-revue-opening-tonight-26th-edition-of-follies-with.html | ZIEGFELD REVUE OPENING TONIGHT 26th Edition of Follies With Beatrice Willie as Star to Bow at Winter Garden | By Sam Zolotow | RE0000242746 | 1985-04-16 | B00000637942 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/4-are-nominated-for-butler-board-american-colortype-group-proposed.html | 4 ARE NOMINATED FOR BUTLER BOARD American Colortype Group Proposed as Ditisheim Quits in Dispute Those Leaving Listed | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/7-democrats-aid-gop-on-mideast-kennedy-leads-senate-fight-for.html | 7 DEMOCRATS AID GOP ON MIDEAST Kennedy Leads Senate Fight for Eisenhower Doctrine Without Any Revisions Vote on Tuesday Likely 7 DEMOCRATS AID GOPON MIDEAST Aid Request Denied | By John D Morris Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/8-polish-writers-quit-party-paper-move-regarded-as-protest-against.html | 8 POLISH WRITERS QUIT PARTY PAPER Move Regarded as Protest Against Focusing Attacks on Reds Liberal Left Nowak Aide to Get Post Three Key Articles Cited | By Sydney Gruson Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/aggressive-rosi-registers-split-decision-over-gonsalves-in-fight-at.html | Aggressive Rosi Registers Split Decision Over Gonsalves in Fight at Garden ITALIAN IS VICTOR IN 10ROUND BOUT Rosi Scores in Lightweight Fight as Rivals Holding Tactics Mar Contest No Danger of Knockdown Washington Beats Baglie | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/arab-talks-held-a-blow-to-nasser-failure-of-cairo-conference-to.html | ARAB TALKS HELD A BLOW TO NASSER Failure of Cairo Conference to Produce Stand on US Plan Deplored in Beirut No Comment on Shepilov Plan Earlier Cairo Talks Recalled | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/bandleader-denies-tax-charge.html | Bandleader Denies Tax Charge | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/bantu-diet-tied-to-tribal-health-south-africa-scientist-cites.html | BANTU DIET TIED TO TRIBAL HEALTH South Africa Scientist Cites Cereals LegumesNotes Higher Physical Fitness Controls for Longer Life Calcium Needs Questioned | By Harold M Schmeck Jr | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/barbara-hecht-to-be-married-on-june-9-to-lawrence-frohman-medical.html | Barbara Hecht to Be Married on June 9 To Lawrence Frohman Medical Student | Special to The New York TimesHal Phyfe | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archiv es/belgrade-protests-against-hoxha-talk.html | BELGRADE PROTESTS AGAINST HOXHA TALK | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bias-ban-upheld-for-new-orleans-appeals-court-backs-order.html | BIAS BAN UPHELD FOR NEW ORLEANS Appeals Court Backs Order Forbidding Segregation in Public Schools | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bill-seeks-to-cut-campaign-costs-gore-inquiry-leads-to-move-for.html | BILL SEEKS TO CUT CAMPAIGN COSTS Gore Inquiry Leads to Move for Stricter Federal Law Primaries Face Curbs BILL SEEKS SLASH IN ELECTION COSTS Limit for Senate Races Rules for Filing Reports | By Cp Trussell Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/books-of-the-times-serpentine-toils-of-romance-incitation-to-dire.html | Books of The Times Serpentine Toils of Romance Incitation to Dire Vengeance | By Charles Poore | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/british-laborite-defeats-liberal-lady-megan-lloyd-georges-victory.html | BRITISH LABORITE DEFEATS LIBERAL Lady Megan Lloyd Georges Victory in Wales Is Partys 3d Consecutive Success 4 ByElections Pending Real Effect in Country | By Drew Middleton Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/bunche-to-visit-ghana-state.html | Bunche to Visit Ghana State | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/burns-is-alerted-hammarskjold-asks-him-to-talk-today-to-israeli.html | BURNS IS ALERTED Hammarskjold Asks Him to Talk Today to Israeli General Immediate Action Foreseen Mrs Meirs Statement Israel Pledges Quick Troop Exit UN Speeds TakeOver Parley Fawzi Defends Egypts Stand Western Delegates Hopeful French Aide Backs Israel UN Troops Ready to Move | By Thomas J Hamilton Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cabinet-unity-step-is-taken-in-finland.html | CABINET UNITY STEP IS TAKEN IN FINLAND | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/chicago-group-reported-seeking-control-of-hoffman-machinery-change.html | Chicago Group Reported Seeking Control of Hoffman Machinery CHANGE INDICATED FOR US HOFFMAN Refinancing Is Studied | By John S Tompkinsthe New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/chiropractor-bill-advances-in-albany.html | CHIROPRACTOR BILL ADVANCES IN ALBANY | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/churches-to-open-penitence-period-ash-wednesday-rites-start.html | CHURCHES TO OPEN PENITENCE PERIOD Ash Wednesday Rites Start Catholic and Episcopal Observance of Lent Catholic series for Young Folk Devotions for Red Cross Hebrew Unions 82d Year Protestant Youth Rallies Christian Science Subject Methodist Dedication Week Ministry As a Vocation Temple Service on Drama | By Stanley Rowland Jr | RE0000242747 | 1985-04-16 | B00000637943 |

| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/civic-groups-back-integration-plan-teachers-association-still.html | CIVIC GROUPS BACK INTEGRATION PLAN Teachers Association Still Opposes Forced Transfers Under School Program Responsibility Is Cited | By Benjamin Fine | RE0000242747 | 1985-04-16 | B00000637943 |
|---|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/concert-at-stratford-connecticut-orchestra-heard-in-requiem-by.html | CONCERT AT STRATFORD Connecticut Orchestra Heard in Requiem by Verdi | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/congress-action-awaited.html | Congress Action Awaited | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/contracts-signed-for-sale-of-st-lawrence-power-to-two-companies.html | Contracts Signed for Sale of St Lawrence Power to Two Companies | The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cornelia-roantree-wed-in-manhasset.html | CORNELIA ROANTREE WED IN MANHASSET | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/cuba-says-rebels-number-only-50-regime-asserts-castro-force-seeks.html | CUBA SAYS REBELS NUMBER ONLY 50 Regime Asserts Castro Force Seeks to FleeVoiding of Peoples Rights Expires Seemed to Control Mountain | By R Hart Phillips Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/czechs-plagued-by-coal-shortage-soviet-able-to-make-up-only-part-of.html | CZECHS PLAGUED BY COAL SHORTAGE Soviet Able to Make Up Only Part of Cat in Normal Imports From Poland Coal Shortage Described Trade Figures Are Secret | By Elie Abel Special to the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/darnell-baffles-dodger-hitters-with-curve-and-live-fast-ball.html | Darnell Baffles Dodger Hitters With Curve and Live Fast Ball | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/delmarva-peninsula-turns-out-150-million-birds-a-year8-weeks-and-8.html | Delmarva Peninsula Turns Out 150 Million Birds a Year8 Weeks and 8 Pounds of Feed Equal 3 Pounds of Chicken Efficiencys the Word in Broiler Factories EFFICIENCY RULES BROILER INDUSTRY A Use for All the Bird | By James J Nagle | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/dr-alfred-gross-yale-professor-psychiatry-associate-dies-training.html | DR ALFRED GROSS YALE PROFESSOR Psychiatry Associate Dies Training Analyst Had Been at Menninger Foundation | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/drysdale-mixes-pitches-and-pranks-dodger-fools-mates-after-studying.html | Drysdale Mixes Pitches and Pranks Dodger Fools Mates After Studying Under Hodges Don Fooled Hodges Story Made Rounds Call Deceives Gentile | By Roscoe McGowen Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/eisenhower-weighs-trip-to-fight-cough.html | EISENHOWER WEIGHS TRIP TO FIGHT COUGH | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/emergency-rule-imposed-in-thailand-tank-patrols-par-postelection.html | Emergency Rule Imposed in Thailand Tank Patrols Par PostElection Strife | By Bernard Kalb Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/euratom-group-tells-of-support-factfinding-unit-confident-after.html | EURATOM GROUP TELLS OF SUPPORT FactFinding Unit Confident After Visits That US and Britain Will Back Plan Britain Is Short of Energy | By Walter H Waggoner Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/farm-price-decline-cuts-primary-index.html | FARM PRICE DECLINE CUTS PRIMARY INDEX | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/fete-will-assist-catholic-charity-luncheon-and-bridge-party-at-the.html | FETE WILL ASSIST CATHOLIC CHARITY Luncheon and Bridge Party at the Waldorf on Tuesday to Aid Big Sisters Work | Will Welssberg | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/flamingo-states-draws-field-of-7-bold-ruler-gen-duke-meet-again.html | FLAMINGO STATES DRAWS FIELD OF 7 Bold Ruler Gen Duke Meet Again Today at Hialeah Hartack Wins 3 for $8 Test at Level Weight Trailed Calumet Team | By James Roach Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/food-answers-to-reader-questions-baked-alaska-may-be-frozen-if-it.html | Food Answers to Reader Questions Baked Alaska May Be Frozen if It Is Used in 48 Hours | By June Owen | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/forebodings-mar-gaza-perspective-wartossed-populace-waits-with-a.html | FOREBODINGS MAR GAZA PERSPECTIVE WarTossed Populace Waits With a Tense Resignation to Be Told of Its Future A Fatalistic Approach Tensions Are Evident | Dispatch of The Times London | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/foreign-affairs-the-unity-of-indiapast-and-present-the-sanskrit.html | Foreign Affairs The Unity of IndiaPast and Present The Sanskrit Factor A Frightening Idea The Four Parts of India | By Cl Sulzberger | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/founder-made-chairman-of-publishing-concern.html | Founder Made Chairman Of Publishing Concern | Fabian Bachrach | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/fox-speeds-plans-on-hell-bent-kid-studio-signs-don-murray-to-star.html | FOX SPEEDS PLANS ON HELL BENT KID Studio Signs Don Murray to Star in Film Adaptation of Novel by Charles Locke Columbia Buys 2 Stories | By Thomas M Pryor Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/franklin-savings-bank-chooses-new-trustee.html | Franklin Savings Bank Chooses New Trustee | The New York Times Studio | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/glove-news-is-detailing-and-length-cotton-gloves-in-pastels-hints.html | Glove News Is Detailing And Length Cotton Gloves in Pastels Hints for Care | By Edith Beeson | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/harriman-backs-fire-island-work-522000-asked-as-states-share-of.html | HARRIMAN BACKS FIRE ISLAND WORK 522000 Asked as States Share of Erosion Control Project Around Inlet | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/hartman-is-cast-in-pajama-game-he-will-play-timekeeper-in-revival.html | HARTMAN IS CAST IN PAJAMA GAME He Will Play Timekeeper in Revival of Musical at City Center Starting May 15 Whitehead Likes Goldilocks DAnnunzio Award June 2 | By Louis Calta | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/herald-traveler.html | HERALD TRAVELER | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/icc-gets-protests-on-commuter-fares.html | ICC GETS PROTESTS ON COMMUTER FARES | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/importance-of-aqaba-review-of-factors-that-determine.html | Importance of Aqaba Review of Factors That Determine IsraeliEgyptian Views on Issue Gibraltar of Red Sea Under Israeli Control | By Hanson W Baldwin Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/innocent-passage-term-well-established-in-law.html | Innocent Passage Term Well Established in Law | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/irish-unexcited-by-polls-issues-a-casual-visitor-scarcely-would.html | IRISH UNEXCITED BY POLLS ISSUES A Casual Visitor Scarcely Would Know the Election Will Be Held Tuesday Meetings Poorly Attended Violence a small Issue | By Thomas Y Ronan Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/israeli-premier-may-face-crisis-but-there-is-doubt-whether-enough.html | ISRAELI PREMIER MAY FACE CRISIS But There Is Doubt Whether Enough Opposition Exists to Unseat BenGurion Israeli Premier May Face a Crisis On Decision to Withdraw Troops Belgin Cuts Short US Visit | By Seth S King Special To the New York Timesthe New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/issues-of-britain-climb-in-london-early-gains-are-extended.html | ISSUES OF BRITAIN CLIMB IN LONDON Early Gains Are Extended Following Announcement of Treasury Bill Rate Dip | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jackson-wins-psal-title-gordon-triumphs-in-mile-run-boys-high-2.html | Jackson Wins PSAL Title Gordon Triumphs in Mile Run Boys High 2 Points Behind Victorious TeamBrooklyn Automotive Star Beats Masem of Lane in 433 Strategy Almost Works Masem Strong Finisher | By Howard M Tuckner | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jail-for-bomber-leads-to-dispute-judges-warning-defied-by-mrs-kross.html | JAIL FOR BOMBER LEADS TO DISPUTE Judges Warning Defied by Mrs Kross Who Sends Metesky to Hospital Two Judges Confer | By Jack Roth | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jakarta-parties-cite-intimidation-foes-of-sukarno-plan-for-a-new.html | JAKARTA PARTIES CITE INTIMIDATION Foes of Sukarno Plan for a New Regime Ask afficial Steps to Bar Coercion Abduction Is Cited Reds Held Active in Sumatra | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/japanese-oppose-new-hbomb-test.html | JAPANESE OPPOSE NEW HBOMB TEST | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
|---|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/jersey-city-aides-plea-ja-tumulty-jr-denies-neglect-in-municipal.html | JERSEY CITY AIDES PLEA JA Tumulty Jr Denies Neglect in Municipal Printing Bids | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/job-law-aids-refugees-harriman-signs-bill-relaxing-citizen-rule-for.html | JOB LAW AIDS REFUGEES Harriman Signs Bill Relaxing Citizen Rule for Engineers | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/johannesburg-bid-in-bus-fight-fails.html | JOHANNESBURG BID IN BUS FIGHT FAILS | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/kings-point-beats-nyu-wrestlers-finish-best-season-by-scoring-1614.html | KINGS POINT BEATS NYU Wrestlers Finish Best Season by Scoring 1614 Victory | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/laos-is-faced-by-major-decision-that-may-be-vital-to-asian-area.html | Laos Is Faced by Major Decision That May Be Vital to Asian Area Small Kingdom Must Decide on Integrating RedTinged Group Into the Regime Geographic Value Mentioned RedTrained Force in North Laos Depends on US Aid | By Foster Hailey Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/letters-to-the-times-israeliegyptian-armistice-un-support-for.html | Letters to The Times IsraeliEgyptian Armistice UN Support for Observance of All Terms of Agreement Proposed To Study Medicinal Herbs Teachers StudyHall Duties Legislating Billboard Control Against Use of Fluorine Damaging Effect of Chemical on Organisms Charged Tax on Educational Expenses | WALDO CHAMBERLINArizona State CollegeA GEORGE JACOBSONRICHARD L NEUBERGERKATHERINE THAYER HOBSONDAVID HERSKOWITZ | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/lincoln-tenants-advised-to-delay-city-opens-office-to-aid-in.html | LINCOLN TENANTS ADVISED TO DELAY City Opens Office to Aid in Relocation of Tenants | By Charles Grutznerthe New York Times BY NEAL BOENZI | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mexican-brazilian-share-music-award.html | MEXICAN BRAZILIAN SHARE MUSIC AWARD | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/meyer-retorts-to-gop-charges-calls-them-insincere-as-he-pocket.html | MEYER RETORTS TO GOP CHARGES Calls Them Insincere as He Pocket Vetoes 12 Bills Opens Campaign Today Quest for South Jersey Vote | By George Cable Wright Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/milk-supply-rises-as-violence-is-cut-boycott-leaders-seeking-to.html | MILK SUPPLY RISES AS VIOLENCE IS CUT Boycott Leaders Seeking to Keep Pressure On Until Tuesdays Price Hearing Farmers Charge Squeeze Violence Flares Upstate | By John C Devlin | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/miller-and-nathan-disavow-contempt.html | MILLER AND NATHAN DISAVOW CONTEMPT | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mishap-reported-in-missile-test-pentagon-says-malfunction-in.html | MISHAP REPORTED IN MISSILE TEST Pentagon Says Malfunction in Florida Hurt No One Red Glow Lights Sky Red Flash Reported | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/miss-diana-tailer-becomes-engaged-56-vassar-graduate-will-be-wed-to.html | MISS DIANA TAILER BECOMES ENGAGED 56 Vassar Graduate Will Be Wed to David M Pinkham Advertising Aide Here | Hal Phyle | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/mollet-says-french-resurgence-is-spiritual-as-well-as-physical-a.html | Mollet Says French Resurgence Is Spiritual as Well as Physical A Renaissance in Poetry Discusses US Worry | By Russell Porterthe New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/moving-sidewalk-made-teenproof-device-to-keep-jeans-safe-is.html | MOVING SIDEWALK MADE TEENPROOF Device to Keep Jeans Safe Is PatentedAlso a Beer Said to Be NonFattening NonFattening Beer Sonar Life Saving VARIETY OF IDEAS IN NEW PATENTS AirCooled Chair Popular Astronomy Fast Coconut Cutter Early Times Bourbon Raised | By Stacy V Jones Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/narrow-fabrics-unit-of-burlington-elects.html | Narrow Fabrics Unit Of Burlington Elects | The NewYork Times Studio | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/nasser-held-seeking-to-end-british-rift-nasser-approach-to-british.html | Nasser Held Seeking To End British Rift NASSER APPROACH TO BRITISH CITED | By Homer Bigart Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/newark-ready-to-accept-bids-for-two-big-housing-projects-sites-for.html | Newark Ready to Accept Bids For Two Big Housing Projects Sites For Project Cleared | By Milton Honig Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/nixon-will-find-tunisia-friendly-prowestern-african-nation-appears.html | NIXON WILL FIND TUNISIA FRIENDLY ProWestern African Nation Appears to Have Bridged Chasm of Dependency Young Cabinet Stable Polygamy Abolished | By Tillman Durdin Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/norways-budget-a-record.html | Norways Budget a Record | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/old-salt-at-the-helm-thomas-sovereign-gates-jr-a-tilt-and-a-smile.html | Old Salt at the Helm Thomas Sovereign Gates Jr A Tilt and a Smile | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/paul-revere-silverfmith-slept-here.html | Paul Revere Silverfmith Slept Here | The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/peril-to-us-seen-in-costly-missiles-bad-reactor-parts-delivery-time.html | Peril to US Seen In Costly Missiles Bad Reactor Parts Delivery Time Poor Delays Prove Costly | By Jack Raymond Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/picking-up-pins-was-lucky-start.html | Picking Up Pins Was Lucky Start | By Jane Cianfarra | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/prosperity-poses-french-problem-funds-are-lacking-for-buying.html | PROSPERITY POSES FRENCH PROBLEM Funds Are Lacking For Buying Imports Needed to Keep Present Boom Going Alarmist Reports Discredited Invisible Income Noted | By Harold Callender Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/rear-admiral-raymond-lamb-navy-dies-retired-on-jan-31-after-31.html | Rear Admiral Raymond Lamb Navy Dies Retired on Jan 31 After 31 Years Service | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/reward-denied-no-secret-concessions-obtained-for-pullout-secretary.html | REWARD DENIED No Secret Concessions Obtained for PullOut Secretary Declares Arabs are Unimpressed Withdraw on Assumptions DULLES STRIVES TO ASSURE ARABS Fawzi Attacks Terms | By Russell Baker Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/robert-taylor-housing-expert-former-head-of-authority-in-chicago.html | ROBERT TAYLOR HOUSING EXPERT Former Head of Authority in Chicago DiesOfficial of Savings Association | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sauer-leads-in-race-for-giants-leftfield-job-longball-hitter-solves.html | Sauer Leads in Race for Giants LeftField Job LONGBALL HITTER SOLVES ANTONELLI Sauers Slugging Puts Him Ahead of Younger Giants Seeking Outfield Job Hank Hits Long Ball Evidence in His Favor | By Louis Effrat Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/scandal-inquiry-finds-no-answer-coast-hearings-end-without-turning.html | SCANDAL INQUIRY FINDS NO ANSWER Coast Hearings End Without Turning Up Notable Plan to Curb Magazines | By Gladwin Hill Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/six-seized-in-theft-of-300000-drugs-6-seized-in-theft-of-300000.html | Six Seized in Theft Of 300000 Drugs 6 SEIZED IN THEFT OF 300000 DRUGS | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/sobolev-heads-un-council.html | Sobolev Heads UN Council | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/stamford-lawyer-plans-to-become-clergyman.html | Stamford Lawyer Plans To become Clergyman | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/stassen-is-shifted-from-white-house-to-dulles-control-denied-change.html | Stassen Is Shifted From White House To Dulles Control Denied Change Was Near STASSEN SHIFTED BY WHITE HOUSE | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/talks-open-today-on-jewish-appeal.html | TALKS OPEN TODAY ON JEWISH APPEAL | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/teamster-chiefs-charged-with-plot-to-rule-oregon-sought-all-law.html | Teamster Chiefs Charged With Plot to Rule Oregon Sought All Law Enforcement Powers Official Says Recounting Bribe Report McClellan Asks Perjury Inquiry TEAMSTER CHIEFS ACCUSED OF PLOT Situation Hypothetical It Is an Order Urges Taft Act Change A Conflict Is Noted | By Joseph A Loftus Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/texts-of-statements-in-un-general-assembly-on-israeli-withdrawal.html | Texts of Statements in UN General Assembly on Israeli Withdrawal From Egypt Mrs Golda Meir Israel Other Guarantees Cited Assurances Are Noted Israeli Gratification Voiced Israeli Set for Withdrawal Israel Voices Reservations Henry Cabot Lodge United States Conditions Are Doubted Law Commission Ruling Noted Peaceful Solution Urged Dr Mahmoud Fawzi Egypt | Special to The New York TimesThe New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/the-magic-flute-in-seasons-bow-met-performs-mozart-work-with-jerome.html | THE MAGIC FLUTE IN SEASONS BOW Met Performs Mozart Work With Jerome Hines Singing Despite Fractured Ankle Stoical Performance Makes Debut in Role | By Howard Taubman | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/theatre-tired-blood.html | Theatre Tired Blood | By Brooks Atkinson | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/thomas-resigns-as-head-of-navy-gates-gets-post-department-shakeup.html | THOMAS RESIGNS AS HEAD OF NAVY GATES GETS POST Department ShakeUp Seen Under Secretary is Due to Take Over April 1 Thomas Receives Praise Gets 2000 Pay Rise THOMAS RESIGNS AS HEAD OF NAVY | By Wh Lawrence Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/transit-hearing-opens-with-vote-on-union-in-doubt-city-and.html | TRANSIT HEARING OPENS WITH VOTE ON UNION IN DOUBT City and Authority Speakers Skirt the Issue at Inquiry by State Senate Group CONTRACTS END DEC 31 OGrady Opposes Mitchell an StopGap Legislation to Set Negotiation Rules 2 Contracts in Effect Oppose Vote on Craft Basis OFFICIALS HEDGE ON TRANSIT VOTE Unions Want Election | By Stanley Leveythe New York Timesthe New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/troth-made-known-of-victoria-miller.html | TROTH MADE KNOWN OF VICTORIA MILLER | Nicholas Studio | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/tug-strike-in-record-30th-day-hopes-high-for-union-agreement.html | Tug Strike in Record 30th Day Hopes High for Union Agreement Members Vote Again Tomorrow on Offer Rejected Feb 21Employers Send Terms of Proposal to Workers Confident of Acceptance Ships Dock Sail Without Tugs | By Arthur H Richter | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/un-assembly-assessed-free-trade-unions-and-exile-group-issue.html | UN ASSEMBLY ASSESSED Free Trade Unions and Exile Group Issue Statements | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/us-gives-600000-to-un-fund.html | US Gives 600000 to UN Fund | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/vaccine-surplus-drops-dr-burney-reports-backlog-took-big-dip-in.html | VACCINE SURPLUS DROPS Dr Burney Reports Backlog Took Big Dip in January | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/victory-fails-to-stir-paris.html | Victory Fails to Stir Paris | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/villanova-expected-to-capture-title-in-ic-4a-meet-tonight-wildcats.html | Villanova Expected to Capture Title in IC 4A Meet Tonight Wildcats Delany May Forgo Mile to Enter 1000 and TwoMile at Garden Expected to Repeat Threaten Meet Records | By Joseph M Sheehan | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wagner-opens-red-cross-drive-for-5500000-here.html | Wagner Opens Red Cross Drive for 5500000 Here | The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/warrenberry.html | WarrenBerry | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/welfare-aide-85-wont-celebrate-mrs-thompson-of-jersey-too-busy-for.html | WELFARE AIDE 85 WONT CELEBRATE Mrs Thompson of Jersey Too Busy for Birthdays Leaves Toasts to Others A Republican Pioneer | By Ira Henry Freeman Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wm-wrigley-jr-co-other-company-reports.html | WM WRIGLEY JR CO OTHER COMPANY REPORTS | Special to The New York Times | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wood-field-and-stream-safety-and-fashion-note-shotguns-with-colored.html | Wood Field and Stream Safety and Fashion Note Shotguns With Colored Stocks Get the Business | By John W Randolph | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/wrcatv-to-offer-education-series-station-will-carry-at-least-some.html | WRCATV TO OFFER EDUCATION SERIES Station Will Carry at Least Some of Special Programs Scheduled by NBC New Boxing Contract | By Richard F Shepard | RE0000242747 | 1985-04-16 | B00000637943 |
| 1957-03-02 | https://www.nytimes.com/1957/03/02/archives/yankees-martin-faces-5-threats-kubek-lumpe-held-carroll-and.html | YANKEES MARTIN FACES 5 THREATS Kubek Lumpe Held Carroll and Richardson Display Skill at Second Base Indirect Threat Bared Held Is Another Challenger | By John Drebinger Special To the New York Times | RE0000242747 | 1985-04-16 | B00000637943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/10000-in-indiana-score-labor-bill-union-members-denied-veto-of.html | 10000 IN INDIANA SCORE LABOR BILL Union Members Denied Veto of Right to Work Action in Protest at Capitol | By Richard Jh Johnston Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/16-latin-ambassadors-see-tva-from-air.html | 16 Latin Ambassadors See TVA From Air | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/4-teamster-aides-cited-in-contempt.html | 4 TEAMSTER AIDES CITED IN CONTEMPT | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/5-countries-1-envoy-central-american-states-pick-costa-rica-first.html | 5 COUNTRIES 1 ENVOY Central American States Pick Costa Rica First Time | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-guide-to-portable-electric-saws-versatile-power-tool-can-handle-a.html | A GUIDE TO PORTABLE ELECTRIC SAWS Versatile Power Tool Can Handle All Types of Cutting Operations | By Bernard Gladstone | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-talent-forecast-work-by-american-artists-under-35-in-a-show-at.html | A TALENT FORECAST WORK BY AMERICAN ARTISTS UNDER 35 IN A SHOW AT THE WHITNEY MUSEUM | By Howard Devree | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-vermont-vacation.html | A Vermont Vacation | By Raymond Holden | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/a-vermont-village-puts-its-snow-to-use.html | A VERMONT VILLAGE PUTS ITS SNOW TO USE | By Stanley Rowland Jr | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/after-the-decline-and-fall-the-promise-of-a-new-day.html | After the Decline and Fall the Promise of a New Day | By Henry Steele Commager | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alberta-submits-dividend-budget-plan-provides-22-a-year-from-oil.html | ALBERTA SUBMITS DIVIDEND BUDGET Plan Provides 22 a Year From Oil Royalty Fund to About 500000 Adults | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alexandra-wolf-will-be-married-junior-at-sarah-lawrence-is-engaged.html | ALEXANDRA WOLF WILL BE MARRIED Junior at Sarah Lawrence Is Engaged to Herbert Fogel of Philadelphia Law Firm | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/all-for-the-kids-viewing-an-anomaly-of-film-censorship.html | ALL FOR THE KIDS Viewing an Anomaly of Film Censorship | By Bosley Crowther | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/alpine-tours-and-music-in-austria-festival-time.html | ALPINE TOURS AND MUSIC IN AUSTRIA Festival Time | By John MacCormac | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/amoros-accepts-terms-then-gets-500-rise-in-1957-contract-with.html | Amoros Accepts Terms Then Gets 500 Rise in 1957 Contract With Dodgers OUTFIELDERS PAY REPORTED 10500 Amoros Granted Increase by Bavasi After Cuban Signs for Clubs First Offer | By Roscoe McGowen Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/an-aid-to-digestion-soloist.html | AN AID TO DIGESTION SOLOIST | By Harold C Schonberg | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ann-barcus-fiancee-of-george-nielsen.html | ANN BARCUS FIANCEE OF GEORGE NIELSEN | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/annapolis-piped-aboard-city-joins-the-navy-league-boatbuilder-heads.html | ANNAPOLIS PIPED ABOARD City Joins the Navy League Boatbuilder Heads Unit | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/annual-toy-show-opens-this-week-annual-toy-show-opens-this-week.html | Annual Toy Show Opens This Week ANNUAL TOY SHOW OPENS THIS WEEK | By George Auerbach | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/antibiotic-material-is-provided-by-bees.html | ANTIBIOTIC MATERIAL IS PROVIDED BY BEES | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/archambaulthillman.html | ArchambaultHillman | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/architect-of-the-new-germany.html | Architect of the New Germany | By George M Shuster | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/architectural-materials.html | Architectural Materials | By Cynthia Kellogg | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/army-triumphs-in-three-events-defeats-navy-in-swimming-gymnastics.html | ARMY TRIUMPHS IN THREE EVENTS Defeats Navy in Swimming Gymnastics and Rifle on West Point Program | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/around-the-garden-hats-off.html | AROUND THE GARDEN Hats Off | By Joan Lee Faust | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-1-no-title-traviswendel.html | Article 1  No Title TravisWendel | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-4-no-title-rossini.html | Article 4  No Title Rossini | By Sacheverell Sitwell | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/article-5-no-title.html | Article 5  No Title | By Diana Rice | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/at-home-in-sweden-water-water-everywhere-in-the-capitals-of.html | AT HOME IN SWEDEN WATER WATER EVERYWHERE IN THE CAPITALS OF SCANDINAVIA | By Felix Belair Jr | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/authors-query.html | Authors Query | ELIZABETH GRAY VINING | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/aviation-longrange-airliners-turbinepowered-craft-are-the.html | AVIATION LONGRANGE AIRLINERS TurbinePowered Craft Are the Innovation This Year | By Richard Witkin | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bangkok-protest-on-voting-mounts-students-and-public-march-on.html | BANGKOK PROTEST ON VOTING MOUNTS Students and Public March on Government HouseEnd of Emergency Rule Urged | BY Bernard Kalb Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/barbara-gibby-to-wed-betrothed-to-roger-nelson-steelman-jr-coast.html | BARBARA GIBBY TO WED Betrothed to Roger Nelson Steelman Jr Coast Guard | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bay-state-weighs-absolving-witches.html | BAY STATE WEIGHS ABSOLVING WITCHES | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/belgiumeasier-traveling-better-air-rail-services-offered-to.html | BELGIUMEASIER TRAVELING Better Air Rail Services Offered to Visitors This Season | By Am Op de Beeck | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bequest-fulfilled-modern-masters-of-the-cone-collection-are-duly-in.html | BEQUEST FULFILLED Modern Masters of the Cone Collection Are Duly Installed in Baltimore | By Dore Ashton | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/betsy-b-liles-former-student-in-oslo-is-affianced-to-edmund-gant.html | Betsy B Liles Former Student in Oslo Is Affianced to Edmund Gant ExEnsign | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/betty-anne-wilcox-is-bride.html | Betty Anne Wilcox Is Bride | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bias-rise-plagues-schools-in-state-education-department-acts-to.html | BIAS RISE PLAGUES SCHOOLS IN STATE Education Department Acts to Eliminate Frictions Population Shift Cited | By Benjamine Fine | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/biennial-rentcontrol-tussle-on-governor-and-gop-play-for-58-stakes.html | BIENNIAL RENTCONTROL TUSSLE ON Governor and GOP Play for 58 Stakes | By Leo Egan Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/black-hails-aid-policy-head-of-world-bank-says-us-inspires-lagging.html | BLACK HAILS AID POLICY Head of World Bank Says US Inspires Lagging Regions | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bold-ruler-12-beats-gen-duke-in-rich-flamingo-arcaro-mount-first-by.html | BOLD RULER 12 BEATS GEN DUKE IN RICH FLAMINGO Arcaro Mount First by Neck in Stretch Duel Marking 131400 Hialeah Race TRACK RECORD TOPPLED Winner Is Clocked in 147 for Mile and an Eighth Calumet Entry 2 3 | By James Roach Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonn-is-undecided-on-rule-of-army.html | BONN IS UNDECIDED ON RULE OF ARMY | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonn-trade-eyed-by-el-salvador-west-german-technical-aid-also.html | BONN TRADE EYED BY EL SALVADOR West German Technical Aid Also StudiedNew Deal With Japan Broached | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bonndutch-talks-set-countries-to-seek-settlement-of-outstanding.html | BONNDUTCH TALKS SET Countries to Seek Settlement of Outstanding Issues | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/boom-over-miami-flood-tide-of-guests-ebbs-and-florida-hotels-are.html | BOOM OVER MIAMI Flood Tide of Guests Ebbs and Florida Hotels Are Heedy for New Arrivals | By Lary Solloway | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/boston-port-looks-for-a-record-in-57.html | BOSTON PORT LOOKS FOR A RECORD IN 57 | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/brentano-leaves-for-talks-in-us-bonns-foreign-minister-will-confer.html | BRENTANO LEAVES FOR TALKS IN US Bonns Foreign Minister Will Confer With Dulles During Trip Round the World | By Ms Handler Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/bridge-the-vanderbilt-winners-the-european-system.html | BRIDGE THE VANDERBILT WINNERS The European System | By Albert H Morehead | RE0000242748 | 1985-04-16 | B00000637944 |

| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/brielest-amour.html | BrieleSt Amour | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/britain-loosing-ties-of-her-old-colonies-gold-coast-gains-its.html | BRITAIN LOOSING TIES OF HER OLD COLONIES Gold Coast Gains Its Independence Other Possessions May Follow | By Drew Middleton Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/british-are-wary-on-nasser-amity-see-gap-between-reported-bid-to.html | BRITISH ARE WARY ON NASSER AMITY See Gap Between Reported Bid to End Rift and Barring of UN Suez Formula | By Drew Middleton Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/british-excavate-anglosaxon-site-remains-of-palace-of-first.html | BRITISH EXCAVATE ANGLOSAXON SITE Remains of Palace of First Northumbrian Christian King Are Unearthed | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/business-government-sponsor-structures-of-advanced-design-modern.html | Business Government Sponsor Structures of Advanced Design Modern American Architecture Is Finding a New Kind of Patronage | Louis Checkman | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/byram-lake-plan-for-park-pressed-westchester-board-opposes-move-for.html | BYRAM LAKE PLAN FOR PARK PRESSED Westchester Board Opposes Move for Road ChangesPreservation Is Aim | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/canada-to-airlift-25000-migrants-flights-from-london-to-open-march.html | CANADA TO AIRLIFT 25000 MIGRANTS Flights From London to Open March 15OverAll Influx for 57 Put at 200000 | By Raymond Daniell Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/capital-newsmen-lampoon-politics-leaders-of-both-parties-join-in.html | CAPITAL NEWSMEN LAMPOON POLITICS Leaders of Both Parties Join in Laughter at Skits Put On by Gridiron Club | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cars-for-europeanbound-tourists-new-french-system.html | CARS FOR EUROPEANBOUND TOURISTS New French System | By Marvin Schwartz | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cf-moger-to-marry-miss-helen-roberts.html | CF MOGER TO MARRY MISS HELEN ROBERTS | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chamber-scored-on-school-stand-education-group-asserts-it-distorts.html | CHAMBER SCORED ON SCHOOL STAND Education Group Asserts It Distorts Data to Minimize Classroom Needs | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chappaqua-votes-no-on-schools-2-propositions-for-sites-and-one-for.html | CHAPPAQUA VOTES NO ON SCHOOLS 2 Propositions for Sites and One for Equipment at New Building Lose | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chicago-teachers-ask-500-pay-rise.html | CHICAGO TEACHERS ASK 500 PAY RISE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/child-to-mrs-seymour-alpert.html | Child to Mrs Seymour Alpert | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/chilean-congress-to-be-named-today.html | CHILEAN CONGRESS TO BE NAMED TODAY | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/choosing-ambassadors-three-new-envoys.html | CHOOSING AMBASSADORS THREE NEW ENVOYS | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/claire-e-hoertz-married.html | Claire E Hoertz Married | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/claire-steinbugler-garden-city-bride.html | CLAIRE STEINBUGLER GARDEN CITY BRIDE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/clinic-broadens-mental-aid-base-lowcost-psychoanalysis-is-offered.html | CLINIC BROADENS MENTAL AID BASE LowCost Psychoanalysis Is Offered Here and Meets With Quick Response | By Emma Harrison | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/coliseum-luring-big-cash-to-city-hall-says-it-added-74-million-to.html | COLISEUM LURING BIG CASH TO CITY Hall Says It Added 74 Million to Coffers Here in 8 Months | By Elizabeth M Fowler | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/college-forms-council-sweet-briar-seeking-funds-for-development.html | COLLEGE FORMS COUNCIL Sweet Briar Seeking Funds for Development | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/concert-to-aid-young-refugees-program-march-14-at-jewish-museum.html | CONCERT TO AID YOUNG REFUGEES Program March 14 at Jewish Museum Will Assist Help and Reconstruction Inc | Stanley W Gold | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/confusing-ratings-failure-of-show-to-land-in-top-ten-pinpoints.html | CONFUSING RATINGS Failure of Show to Land in Top Ten Pinpoints Absurdity of System | By Jack Gould | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/connecticut-is-to-told-of-quack-invasion.html | CONNECTICUT IS TO TOLD OF QUACK INVASION | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/connecticut-uses-the-middle-lane-caught-in-tightmoney-pinch-state.html | CONNECTICUT USES THE MIDDLE LANE Caught in TightMoney Pinch State Lends Part of Its Full Faith to Pike Project PRUDENCE COSTS DEARLY If Seemed Wise to Borrow Late Repay Early but Interest Rates Kept Rising | By Paul Heffernan | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/conservation-danger-ahead-wilderness-resources-are-menaced-in.html | CONSERVATION DANGER AHEAD Wilderness Resources Are Menaced in Several Areas | By John B Oakes | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/constance-croke-wed-in-tarrytown.html | CONSTANCE CROKE WED IN TARRYTOWN | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/contempt-for-life-contempt-for-life.html | Contempt For Life Contempt For Life | By Siegfried Mandel | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cooking-in-creole-new-orleans-style.html | Cooking in Creole New Orleans Style | By Jane Nickerson | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/crisis-confronts-brazil-laborites-vargas-party-with-goulart-in.html | CRISIS CONFRONTS BRAZIL LABORITES Vargas Party With Goulart in Leadership Lacks Forceful Program | By Tad Szulc Special To The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/crop-yields-drop-in-missouri-basin-lack-of-water-also-creates.html | CROP YIELDS DROP IN MISSOURI BASIN Lack of Water Also Creates Crises in CitiesEfforts to Conserve Stressed | By Donald Janson Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cuba-guarantees-again-suspended-batista-regime-orders-new-stay-of.html | CUBA GUARANTEES AGAIN SUSPENDED Batista Regime Orders New Stay of Legal Rights as Terrorism Continues | By R Hart Phillips Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/curbs-abroad-irk-us-shipping-lines-increasing-restrictions-in-latin.html | CURBS ABROAD IRK US SHIPPING LINES Increasing Restrictions in Latin America Are Laid to Nationalizing of Fleets | By George Horne | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/currency-bonus-in-turkey-tourists-will-continue-to-get-almost-twice.html | CURRENCY BONUS IN TURKEY Tourists Will Continue To Get Almost Twice Official Rate | By Jo Haff | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/cynthia-palmer-to-be-wed-in-may-alumna-of-mount-holyoke-fiancee-of.html | CYNTHIA PALMER TO BE WED IN MAY Alumna of Mount Holyoke Fiancee of Dr Brooks Ryder ICA Aide in Ethiopia | Bradford Bachrach | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dance-repertoire-dancing-today-at-the-y.html | DANCE REPERTOIRE DANCING TODAY AT THE Y | By John Martin | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/daphne-bedford-maryland-bride-escorted-by-her-father-at-her.html | DAPHNE BEDFORD MARYLAND BRIDE Escorted by Her Father at Her Marriage in Towson to Charles Dennehy Jr | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dartmouth-54-victor-andersons-thirdperiod-goal-downs-princeton-six.html | DARTMOUTH 54 VICTOR Andersons ThirdPeriod Goal Downs Princeton Six | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/de-valera-party-expected-to-win-observers-predict-former-prime.html | DE VALERA PARTY EXPECTED TO WIN Observers Predict Former Prime Minister Will Be Returned to Power | By Thomas P Ronan Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dean-is-installed-at-li-cathedral.html | DEAN IS INSTALLED AT LI CATHEDRAL | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/delanys-double-helps-villanova-gain-ic4a-title-irish-runner-takes.html | DELANYS DOUBLE HELPS VILLANOVA GAIN IC4A TITLE Irish Runner Takes 2Mile in Record 9066 After Doing 1000 in 214 JENKINS VICTOR IN 600 Defeats Ingley of Cornell in 1121Wildcats Bragg First in Pole Vault | By Joseph M Sheehan | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/democratic-split-looming-in-essex-threat-to-carey-leadership-taking.html | DEMOCRATIC SPLIT LOOMING IN ESSEX Threat to Carey Leadership Taking ShapeDissidents Include Samuel Larner | By Milton Honig Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/detroit-stirred-by-housing-bias-community-groups-examine-problem-of.html | DETROIT STIRRED BY HOUSING BIAS Community Groups Examine Problem of Gangsterism in Racial Relations | By Damon Stetson Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dr-huseyin-yilmaz-marries-ayse-ustun.html | DR HUSEYIN YILMAZ MARRIES AYSE USTUN | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/drama-mailbag-letter-writers-debate-the-tunnel-of-love.html | DRAMA MAILBAG Letter Writers Debate The Tunnel of Love | GEORGE DUPLER | RE0000242748 | 1985-04-16 | B00000637944 |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dred-scott-case-is-100-years-old-high-court-ruling-against-freeing.html | DRED SCOTT CASE IS 100 YEARS OLD High Court Ruling Against Freeing Negro Has Echo in New Racial Strife | By Luther A Huston Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/druggesmith.html | DruggeSmith | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/duchess-of-kent-in-accra.html | Duchess of Kent in Accra | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/duke-u-picks-trustees-defense-official-and-counsel-for-ford-motor.html | DUKE U PICKS TRUSTEES Defense Official and Counsel for Ford Motor Named | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/dutch-bulbs-dutch-art-dutch-atoms-dutyfree-shop.html | DUTCH BULBS DUTCH ART DUTCH ATOMS DutyFree Shop | By Walter H Waggoner | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/early-sprays-guard-plants-first-attack-on-the-backyard-enemies.html | EARLY SPRAYS GUARD PLANTS FIRST ATTACK ON THE BACKYARD ENEMIES | Walter Singer | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/easygoing-italy-italian-opera-struggles-for-survival-as-juke-boxes.html | EASYGOING ITALY Italian Opera Struggles for Survival As Juke Boxes Become the Rage | By Paul Hofmann | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/ec-hinchliff-jr-weds-miss-veeder.html | EC HINCHLIFF JR WEDS MISS VEEDER | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/education-in-review-question-of-merit-rating-for-teachers-is-being.html | EDUCATION IN REVIEW Question of Merit Rating for Teachers Is Being Seriously and Openly Debated | By Benjamin Fine | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/edward-neileys-jr-have-son.html | Edward Neileys Jr Have Son | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/edwin-s-donovan.html | EDWIN S DONOVAN | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/egypt-american-tourists.html | EGYPT American Tourists | By Osgood Caruthers | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/egypt-links-suez-to-withdrawal-removal-of-last-obstacles-to-canal.html | EGYPT LINKS SUEZ TO WITHDRAWAL Removal of Last Obstacles to Canal Clearance Awaits Proof of Foes PullBack | By Homer Bigart Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/eleanor-rose-field-and-john-o-hedden-are-married-in-trinity-church.html | Eleanor Rose Field and John O Hedden Are Married in Trinity Church Asheville | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/elisabeth-taylor-tarrytown-bride-married-in-catholic-church-of.html | ELISABETH TAYLOR TARRYTOWN BRIDE Married in Catholic Church of Transfiguration to Lieut Tynan of Air Force | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/elsa-musson-is-bride-married-in-westchester-to-wallace-g-lawrence.html | ELSA MUSSON IS BRIDE Married in Westchester to Wallace G Lawrence Jr | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/emphasis-shifts-on-us-mortgages-administration-seen-ready-to-seek-a.html | EMPHASIS SHIFTS ON US MORTGAGES Administration Seen Ready to Seek a Lower FHA DownPayment Plan VA INTEREST AT ISSUE Veterans Groups Fighting RiseMore Direct Loans to GIs Seen Possible | By Glenn Fowler | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/europe-was-shaken-and-shocked.html | Europe Was Shaken and Shocked | By Geoffrey Bruun | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/european-youth-jumps-to-rock-n-roll-beat-old-countries-which-have.html | EUROPEAN YOUTH JUMPS TO ROCK N ROLL BEAT Old Countries Which Have Seen Many Fads Come and Go Are Not Disturbed | By Leonard Ingalls Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/exchange-makes-stocks-toe-mark-its-tougher-to-stay-in-good-standing.html | EXCHANGE MAKES STOCKS TOE MARK Its Tougher to Stay in Good Standing Now7 Issues Dropped Since July | By John S Tompkins | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/excursion-by-bus-from-edinburgh-to-london-twoday-tour-is-a.html | EXCURSION BY BUS FROM EDINBURGH TO LONDON TwoDay Tour Is a Delightful Lesson In Both Geography and History | By Helen Claire Howes | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/faith-e-burtis-wed-to-richard-b-doyle.html | FAITH E BURTIS WED TO RICHARD B DOYLE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/federal-judge-in-missouri-named-to-supreme-court-whittaker-of.html | Federal Judge in Missouri Named to Supreme Court Whittaker of Appeals Bench to Succeed Reed in Fourth Eisenhower Appointment | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/filipinos-seek-a-cotton-revival-test-planting-yields-a-rich-crop.html | Filipinos Seek a Cotton Revival Test Planting Yields a Rich Crop FILIPINOS PRESS COTTON REVIVAL | By Jh Carmical | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/first-votes-cast-by-swiss-women-females-in-mountain-village.html | FIRST VOTES CAST BY SWISS WOMEN Females in Mountain Village Participate in a Federal Poll on Defense Issue | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/florentine-bridge-renaissance-structure-is-being-rebuilt.html | FLORENTINE BRIDGE Renaissance Structure Is Being Rebuilt | By Sando Bologna | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/floridas-kissimmee-river-beautiful-and-uncharted-lures-yachtsmen.html | Floridas Kissimmee River Beautiful and Uncharted Lures Yachtsmen 200Mile Waterway Wends Way Near Everglades | By Clarence E Lovejoy Special To the new York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/fluoridation-pro-and-con-this-week-new-york-is-to-hold-a-debate-do.html | Fluoridation Pro and Con This week New York is to hold a debate Do fluorides help or are they a menace | By Donald R McNeil | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/forbes-dwells-on-democrats.html | Forbes Dwells on Democrats | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/frances-future-a-frenchman-outlines-things-to-come-for-visitors-to.html | FRANCES FUTURE A Frenchman Outlines Things to Come For Visitors to His Country | By Andre Maurois Member of the Academie Francaise | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/frances-honors-heaped-on-spanel-her-no-1-us-friend-gets-an.html | FRANCES HONORS HEAPED ON SPANEL Her No 1 US Friend Gets an Enthusiastic Reception as He Tours the Country | By Henry Giniger Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/frances-purcell-becomes-engaged.html | FRANCES PURCELL BECOMES ENGAGED | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/from-four-nations-contemporary-painting-and-sculpture-in-recently.html | FROM FOUR NATIONS Contemporary Painting and Sculpture In Recently Opened Shows | By Stuart Preston | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gain-on-leprosy-cited-japanese-reports-on-drug-used-in-tuberculosis.html | GAIN ON LEPROSY CITED Japanese Reports on Drug Used in Tuberculosis | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/georgie-mmahon-wed-in-brooklyn-daughter-of-vice-admiral-is-married.html | GEORGIE MMAHON WED IN BROOKLYN Daughter of Vice Admiral Is Married in Naval Chapel to Lawrence Johnson | Jay Te Winburn | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/german-church-warned-east-sees-protestant-split-over-bonn-army.html | GERMAN CHURCH WARNED East Sees Protestant Split Over Bonn Army Chaplains | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/german-students-threaten-strike-walkout-in-universities-and.html | GERMAN STUDENTS THREATEN STRIKE Walkout in Universities and Technical Schools Planned in Drive for Financial Aid | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/germans-cite-gain-in-hydrogen-fusion.html | GERMANS CITE GAIN IN HYDROGEN FUSION | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/giants-farmband-fills-tall-order-when-6foot-8inch-pitcher-is-needed.html | Giants Farmband Fills Tall Order When 6Foot 8Inch Pitcher Is Needed Sovde Is Called | By Louis Effrat Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/going-to-greece-advance-reservations-are-advisable-as-summer.html | GOING TO GREECE Advance Reservations Are Advisable As Summer Bookings Increase | By Ac Sedgwick | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gomulka-stand-is-polish-puzzle-soviet-pressure-held-basis-of.html | GOMULKA STAND IS POLISH PUZZLE Soviet Pressure Held Basis of Communist Complaints Against Intellectuals | By Sydney Gruson Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gop-patching-up-connecticut-feud-jewett-and-zeller-report-end-of-51.html | GOP PATCHING UP CONNECTICUT FEUD Jewett and Zeller Report End of 51 RiftSome Leaders Doubt Peace Will Last | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gop-senate-hope-gaining-in-texas-bill-for-a-runoff-election-fails.html | GOP SENATE HOPE GAINING IN TEXAS Bill for a RunOff Election Fails Improving Chance of Republican Entry | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/gretchen-g-marx-bay-state-bride-married-in-holyoke-church-to-dr.html | GRETCHEN G MARX BAY STATE BRIDE Married in Holyoke Church to Dr Edward Allen Free of New York Hospital | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/growth-unlimited-gibberellic-acid-is-now-being-tested-to-verify-its.html | GROWTH UNLIMITED Gibberellic Acid Is Now Being Tested To Verify Its Plant Potentials | By George S Avery Jr Director Brooklyn Botanic Garden | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hailed-on-her-85th-birthday.html | Hailed on Her 85th Birthday | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/harry-soref-70-inventor-is-dead-devised-laminated-padlock-founder.html | HARRY SOREF 70 INVENTOR IS DEAD Devised Laminated Padlock Founder of Master Co Held Eighty Patents | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/harvard-sextet-downs-yale-42-crimson-clinches-at-least-tie-for.html | HARVARD SEXTET DOWNS YALE 42 Crimson Clinches at Least Tie for Pentagonal Title McVey Gets 2 Goals | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/haslerdutton.html | HaslerDutton | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/he-flunked-the-star.html | He Flunked The Star | By Richard Sullivan | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/heads-bryn-mawr-department.html | Heads Bryn Mawr Department | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/health-problems-linked-to-inertia-scientist-cites-philosophy-of.html | HEALTH PROBLEMS LINKED TO INERTIA Scientist Cites Philosophy of Delay as One Reason for Nutritional Deficiencies | By Morris Kaplan | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/heimowitzharris.html | HeimowitzHarris | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/helen-c-graham-engaged.html | Helen C Graham Engaged | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hf-rice-jr-weds-sarah-hamilton-cornell-graduates-married-in-st.html | HF RICE JR WEDS SARAH HAMILTON Cornell Graduates Married in St Michaels Episcopal Church in Rector Pa | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hifi-new-tweeter-works-on-ionized-air-move-in-step.html | HIFI NEW TWEETER WORKS ON IONIZED AIR Move in Step | By Rs Lanier | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hill-relay-sets-mark-swims-200yard-medley-in-1448-for-prep-record.html | HILL RELAY SETS MARK Swims 200Yard Medley in 1448 for Prep Record | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hints-for-the-offbroadwayite-in-new-yorks-little-temples-to-thespis.html | Hints for the OffBroadwayite In New Yorks little temples to Thespis one must act dedicated at all costs and display a colossal literacy | By Gilbert Millstein | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hollywood-views-a-nation-revolts-and-a-game-progresses-in-two-new.html | HOLLYWOOD VIEWS A NATION REVOLTS AND A GAME PROGRESSES IN TWO NEW SCREEN ARRIVALS | By Thomas M Pryor | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/holstein-tries-to-make-north-branch-a-onehorse-town-4legged.html | Holstein Tries to Make North Branch a OneHorse Town 4Legged Immigrant From Germany Is a True Teuton | By William R Conklin Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/home-nursery-for-rhododendron-soil-preparation.html | HOME NURSERY FOR RHODODENDRON Soil Preparation | By Alan W Goldman | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hospitality-on-high-in-switzerland-hotel-rates.html | HOSPITALITY ON HIGH IN SWITZERLAND Hotel Rates | By Joseph Morgenstern | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/how-to-tour-the-continent-for-5-a-day-amalfi-romantic-stop-on-the.html | HOW TO TOUR THE CONTINENT FOR 5 A DAY AMALFI ROMANTIC STOP ON THE BREATHTAKING AMALFI DRIVE | By Walter Hackett | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/hungarian-reds-avoid-key-issues-leftwing-socialists-omitted-in-new.html | HUNGARIAN REDS AVOID KEY ISSUES LeftWing Socialists Omitted in New LeadershipAttack on Stalinists Suspended | By John MacCormac Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/i-gainsburg-dies-trial-lawyer-79-senior-partner-in-firm-here-was.html | I GAINSBURG DIES TRIAL LAWYER 79 Senior Partner in Firm Here Was Noted for His Skill With Jurors and Witnesses | Ira L Hill | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/in-and-out-of-books-anthology.html | IN AND OUT OF BOOKS Anthology | By Harvey Breit | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/in-the-masters-opinion-the-masters-opinion.html | In the Masters Opinion The Masters Opinion | By Arthur Berger | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/india-imagined-india-seen-are-often-one-the-new-india.html | INDIA IMAGINED INDIA SEEN ARE OFTEN ONE The New India | By Am Rosenthal | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/indian-to-meet-nasser-krishna-menon-in-london-on-his-way-to-egypt.html | INDIAN TO MEET NASSER Krishna Menon in London on His Way to Egypt | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/inflation-defies-finnish-cabinet-fate-of-coalition-rests-on-regimes.html | INFLATION DEFIES FINNISH CABINET Fate of Coalition Rests on Regimes Ability to Solve Baffling Problem | By Felix Belair Jr Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/irish-seize-train-wreck-it-in-dash-driverless-engine-and-cars-crash.html | IRISH SEIZE TRAIN WRECK IT IN DASH Driverless Engine and Cars Crash Into Londonderry StationNo One Hurt | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/is-change-progress-preparing-for-la-gioconda.html | IS CHANGE PROGRESS PREPARING FOR LA GIOCONDA | By Howard Taubman | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/israel-sees-a-future-in-new-trade-outlets-her-leaders-think-she-can.html | ISRAEL SEES A FUTURE IN NEW TRADE OUTLETS Her Leaders Think She Can Then Thrive Within Her Present Boundaries | By Seth S King Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/janet-larsen-engaged-affianced-to-wayne-hallam-carley-jr-aide-with.html | JANET LARSEN ENGAGED Affianced to Wayne Hallam Carley Jr Aide With Army | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jazz-big-bands-back-skillful-reproduction.html | JAZZ BIG BANDS BACK Skillful Reproduction | By John S Wilson | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jean-major-married-wed-in-tarrytown-church-to-james-valentine.html | JEAN MAJOR MARRIED Wed in Tarrytown Church to James Valentine Bassett | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jersey-campaign-begun-by-meyner-governor-warns-democrats-of-gop-tax.html | JERSEY CAMPAIGN BEGUN BY MEYNER Governor Warns Democrats of GOP Tax PlanCalls His Record the Issue | By George Cable Wright Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jersey-teachers-to-convene.html | Jersey Teachers to Convene | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jewish-unit-told-of-refugee-crisis-united-appeal-session-hears.html | JEWISH UNIT TOLD OF REFUGEE CRISIS United Appeal Session Hears 100000 Are Expected to Migrate This Year | By Irving Spiegel Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/jim-crow-hes-real-tired-so-says-a-montgomery-seamstress-one-of-the.html | Jim Crow Hes Real Tired So says a Montgomery seamstress one of the Souths new Negroes who in a policy of quiet resistance see final triumph for the cause of desagregation | By George Barrett | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-afferica-a-bride-wed-in-jersey-to-derrick-wilde-harvard.html | JOAN AFFERICA A BRIDE Wed in Jersey to Derrick Wilde Harvard Alumnus | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-casazza-married-wed-in-albany-ceremony-to-germain-francis.html | JOAN CASAZZA MARRIED Wed in Albany Ceremony to Germain Francis Germann | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-cramp-engaged-fiancee-of-robert-krotkov-a-princeton-physics.html | JOAN CRAMP ENGAGED Fiancee of Robert Krotkov a Princeton Physics Teacher | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/joan-marie-reilly-betrothed.html | Joan Marie Reilly Betrothed | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/judy-bond-at-35-is-a-big-business-sales-at-20000000-a-year-company.html | JUDY BOND AT 35 IS A BIG BUSINESS Sales at 20000000 a Year Company Called Largest Blouse Maker in World | By Carl Spielvogel | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/julia-es-lovett-is-married-here-chantry-of-st-thomas-the-scene-of.html | JULIA ES LOVETT IS MARRIED HERE Chantry of St Thomas the Scene of Her Wedding to Lieut William N Ashbey | Bradford Bachrach | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/kaufmannwigler.html | KaufmannWigler | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/labor-on-defensive-in-political-arena-but-in-collective-bargaining.html | LABOR ON DEFENSIVE IN POLITICAL ARENA But in Collective Bargaining Field The Unions Position Is Better | By Joseph A Loftus Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lady-from-japan-a-shakespeare-tragedy-by-the-old-vic-and-a-pearl.html | LADY FROM JAPAN A SHAKESPEARE TRAGEDY BY THE OLD VIC AND A PEARL BUCK DRAMA | By Richard F Shepard | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/land-of-many-lakes-water-sports-and-music-offered-in-finland.html | LAND OF MANY LAKES Water Sports and Music Offered in Finland | By Eero Petajaniemi | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/language-is-no-barrier-in-friendly-portugal-hotel-rates.html | LANGUAGE IS NO BARRIER IN FRIENDLY PORTUGAL Hotel Rates | By Henry T Russell | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/larsen-not-sure-of-pitching-style-yankees-hurler-is-eager-to-see.html | LARSEN NOT SURE OF PITCHING STYLE Yankees Hurler Is Eager to See How Batters React to No WindUp This Year | By John Drebinger Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/latest-sheraton-a-new-hotel-on-philadelphias-skyline.html | LATEST SHERATON A NEW HOTEL ON PHILADELPHIAS SKYLINE | By William Weart | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lebanon-cost-of-living.html | LEBANON Cost of Living | By Sam Pope Brewer | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/legislators-face-california-issues-oil-interests-fighting-a-rise-in.html | LEGISLATORS FACE CALIFORNIA ISSUES Oil Interests Fighting a Rise in States Royalty Limit Water Also Problem | By Lawrence E Davies Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/leipzig-to-open-a-brighter-fair-flags-of-40-nations-replace-slogans.html | LEIPZIG TO OPEN A BRIGHTER FAIR Flags of 40 Nations Replace Slogans of PastGuest Facilities Improved | By Harry Gilroy Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lenten-reading-some-recent-titles-in-the-field-of-religion.html | Lenten Reading Some Recent Titles in the Field of Religion | By Nash K Burger | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lessons-for-the-un-in-five-months-test-attempts-to-give-assembly.html | LESSONS FOR THE UN IN FIVE MONTHS TEST Attempts to Give Assembly Power To Act When Council Fails Have Received a Serious Setback BLOCS CAN PREVENT ACTION | By Thomas J Hamilton | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/letters-careers-for-men.html | Letters CAREERS FOR MEN | JOHN MILES WILSON | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/letters-to-the-editor-maritain.html | Letters To the Editor Maritain | CHARLES A FECHER | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/letters-to-the-times-to-reform-the-un-use-of-weighted-vote-to.html | Letters to The Times To Reform the UN Use of Weighted Vote to Reflect World Opinion Proposed | KARL LOEWENSTEIN | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/lewisohn-lecture-this-week.html | Lewisohn Lecture This Week | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/louis-e-kubler-dies-exhead-of-jersey-police-lab-worked-on-lindbergh.html | LOUIS E KUBLER DIES ExHead of Jersey Police Lab Worked on Lindbergh Case | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mailing-letters-in-europe-knowing-the-basic-facts-of-postal.html | MAILING LETTERS IN EUROPE Knowing the Basic Facts of Postal Procedures Makes it Easier | By Robert Meyer Jr | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-gale-bethrothed.html | Margaret Gale Bethrothed | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-m-boos-becomes-a-bride-daughter-of-us-rubber-co-official.html | MARGARET M BOOS BECOMES A BRIDE Daughter of US Rubber Co Official Wed to Bruce R Recker in Greenwich | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-pettit-is-married.html | Margaret Pettit Is Married | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/margaret-regan-will-be-married-engaged-to-david-reid-dear-son-of.html | MARGARET REGAN WILL BE MARRIED Engaged to David Reid Dear Son of Former Publisher of The Jersey Journal | Bradford Bachrach | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/married-to-trouble.html | Married to Trouble | By Gerald Sykes | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mary-a-dragoo-is-future-bride-alumna-of-finch-betrothed-to-james.html | MARY A DRAGOO IS FUTURE BRIDE Alumna of Finch Betrothed to James Gordon Beattie a Georgetown Graduate | Crest | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mary-c-mgrath-bride-in-virginia-she-has-sister-as-honor-maid-at.html | MARY C MGRATH BRIDE IN VIRGINIA She Has Sister as Honor Maid at Wedding in Warrenton to Peter S Thacher | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mayor-is-favored-in-st-louis-race-tucker-expected-to-defeat-former.html | MAYOR IS FAVORED IN ST LOUIS RACE Tucker Expected to Defeat Former Sheriffs Attempt at Primary Comeback | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mayoralty-fight-stirs-sao-paulo-election-likely-to-have-deep.html | MAYORALTY FIGHT STIRS SAO PAULO Election Likely to Have Deep Influence on 1960 Contest for Presidential Chair | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/meet-henry-fortescue.html | Meet Henry Fortescue | By James Stern | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/memorial-lectures-set.html | Memorial Lectures Set | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mennonite-meatpackers.html | Mennonite Meatpackers | Photographs by Jane Latta | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ann-hooper-is-future-bride-alumna-of-hollins-affianced-to.html | MISS ANN HOOPER IS FUTURE BRIDE Alumna of Hollins Affianced to William E Daley Who Is a Medical Student | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-anne-hogue-wed-in-kentucky-married-at-calvary-church-in.html | MISS ANNE HOGUE WED IN KENTUCKY Married at Calvary Church in Louisville to Lieut Frank Thompson Jr USAF | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-anne-obrien-wed-in-scarsdale.html | MISS ANNE OBRIEN WED IN SCARSDALE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-collier-engaged-research-associate-in-chicago-fiancee-of.html | MISS COLLIER ENGAGED Research Associate in Chicago Fiancee of Charles Willie | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-dawn-anderson-to-wed.html | Miss Dawn Anderson to Wed | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-diane-d-smith-wed-in-connecticut.html | MISS DIANE D SMITH WED IN CONNECTICUT | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ellen-whitaker-is-married-wed-in-holy-trinity-church-here-to.html | Miss Ellen Whitaker Is Married Wed in Holy Trinity Church Here to Charles Curtis | The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-emily-hill-engaged-to-wed-smith-senior-betrothed-to-thomas.html | MISS EMILY HILL ENGAGED TO WED Smith Senior Betrothed to Thomas Matthews Son of Envoy to Netherlands | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-macy-b-putnam-is-bride-of-jervis-janney-jr-in-hewlett.html | Miss Macy B Putnam Is Bride Of Jervis Janney Jr in Hewlett | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-mary-bowen-is-married-here-wedding-to-lieut-warren-s-tucker-jr.html | MISS MARY BOWEN IS MARRIED HERE Wedding to Lieut Warren S Tucker Jr Is Held in St Ignatius Loyola Church | DArlene | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-mary-richards-is-married-to-ensign.html | MISS MARY RICHARDS IS MARRIED TO ENSIGN | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-montgomery-becomes-engaged-alumna-of-wellesley-will-be-wed-in.html | MISS MONTGOMERY BECOMES ENGAGED Alumna of Wellesley Will Be Wed in June to William J Schneider Yale 55 | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-nancy-d-shiman-is-future-bride-of-jared-shlaes-u-of-chicago.html | Miss Nancy D Shiman Is Future Bride of Jared Shlaes U of Chicago Alumnus | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-nancy-given-becomes-a-bride-she-is-married-in-st-paul-to.html | MISS NANCY GIVEN BECOMES A BRIDE She Is Married in St Paul to Alfred T Copeland Jr Graduate of Princeton | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-pederson-is-wed-marriage-to-john-zane-held-in-christ-church.html | MISS PEDERSON IS WED Marriage to John Zane Held In Christ Church Manhasset | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-ps-mneely-is-a-future-bride-fiancee-of-lewis-castleman.html | MISS PS MNEELY IS A FUTURE BRIDE Fiancee of Lewis Castleman Strudwick Gradute of U of North Carolina | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-rheinstein-becomes-engaged-54-barnard-graduate-to-be-wed-to.html | MISS RHEINSTEIN BECOMES ENGAGED 54 Barnard Graduate to Be Wed to William Warren Jr Harvard Business Student | Bradford Bachrach | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-stegers-troth-junior-at-barnard-affianced-to-charles-s.html | MISS STEGERS TROTH Junior at Barnard Affianced to Charles S Schlissel | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-una-miller-engaged-to-wed-elizabeth-girl-is-fiancee-of-robert.html | MISS UNA MILLER ENGAGED TO WED Elizabeth Girl Is Fiancee of Robert McGeehan a Law Student at Fordham | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/miss-williams-to-be-married-bryn-mawr-alumna-engaged-to-h-gilbert.html | MISS WILLIAMS TO BE MARRIED Bryn Mawr Alumna Engaged to H Gilbert Nicol Who Is an Aide at Columbia | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mollet-in-canada-for-a-3day-visit-french-premier-to-discuss-great.html | MOLLET IN CANADA FOR A 3DAY VISIT French Premier to Discuss Great World Problems With Ottawa Leaders | By Tania Long Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/monarchs-and-men-monarchs-and-men.html | Monarchs And Men Monarchs and Men | By Crane Brinton | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/more-ships-for-the-atlantic-run-statendam-is-the-first-of-seven-to.html | MORE SHIPS FOR THE ATLANTIC RUN Statendam Is the First Of Seven to Enter Service in 1957 | By George Horne | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-brown-remarried-former-jane-radford-is-wed-to-clifton-w-phalen.html | MRS BROWN REMARRIED Former Jane Radford Is Wed to Clifton W Phalen | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/mrs-ce-silberman-has-son.html | Mrs CE Silberman Has Son | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/murderwith-english-on-it-what-makes-high-crime-as-practiced-on-the.html | MurderWith English on It What makes high crime as practiced on the tight little island so special An old hand at murder at second hand explains its ghastly glamour | By Alfred Hitchcock | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/museum-to-chart-a-million-years-sealand-expedition-to-sift.html | MUSEUM TO CHART A MILLION YEARS SeaLand Expedition to Sift Invertebrate Evolution on North Mexico Coast | By Sanka Knox | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/nato-still-evolving-as-shield-of-europe-alliance-envisaged-as-a.html | NATO STILL EVOLVING AS SHIELD OF EUROPE Alliance Envisaged as a Deterrent Force Is Also Power for Unity | By Hanson W Baldwin Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/navy-five-victor-over-army-5847-as-bouvet-stars-midshipman-gets-16.html | NAVY FIVE VICTOR OVER ARMY 5847 AS BOUVET STARS Midshipman Gets 16 Tallies to Pace Team to Triumph on Annapolis Court | By Lincoln A Werden Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-apartments-costly-in-village-buildings-changing-face-of-area.html | NEW APARTMENTS COSTLY IN VILLAGE Buildings Changing Face of Area Bring Rents of 65 a Room a Month and Up TENEMENTS ARE RAZED Dwellings Contrast Sharply With Those That Attracted Artists in Other Years | By Thomas W Ennis | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-climax-as-israel-tells-the-un-she-is-ready-to-withdrawstatement.html | New Climax AS ISRAEL TELLS THE UN SHE IS READY TO WITHDRAWSTATEMENT AND THREE REACTIONS | The New York Times Carl Gossett | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-command-for-gruentherthe-red-cross-as-the-organization-begins.html | New Command for GruentherThe Red Cross As the organization begins its annual campaign here is a picture of the Red Cross at workaid of its president the former NATO chief is basic training | By Gertrude Samuels | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-group-backs-fire-island-park-suffolk-committee-is-told-of-bill.html | NEW GROUP BACKS FIRE ISLAND PARK Suffolk Committee Is Told of Bill for US to Buy 18 Miles of Oceanfront | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-park-urged-for-pearl-river-petition-being-circulated-to-obtain.html | NEW PARK URGED FOR PEARL RIVER Petition Being Circulated to Obtain Builders Tract for Future Growth of Town | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/new-stage-in-spain-is-forced-on-franco-without-yielding-any-powers.html | NEW STAGE IN SPAIN IS FORCED ON FRANCO Without Yielding Any Powers He Sets Up Sweeping Reforms | By Benjamin Welles Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/newcomers-to-the-nontheatrical-film-scene-slipper-of-glass-for.html | NEWCOMERS TO THE NONTHEATRICAL FILM SCENE SLIPPER OF GLASS FOR LOVELY LASS | By Howard Thompson | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-and-gossip-gathered-along-the-rialto-emlyn-williams-returns-to.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Emlyn Williams Returns to New York Next FallVarious Other Items | By Lewis Funke | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-notes-from-the-field-of-travel-in-wyoming.html | NEWS NOTES FROM THE FIELD OF TRAVEL IN WYOMING | By Diana Rice | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-of-the-advertising-and-marketing-fields-imperial-whisky-plans.html | News of the Advertising and Marketing Fields Imperial Whisky Plans Contest to Find Name for Rolls Chauffeur | By William M Freeman | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-of-the-world-of-stamps-new-issues-by-the-un-and-new.html | NEWS OF THE WORLD OF STAMPS New Issues by the UN And New Definitives From Various Lands | By Kent B Stiles | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/news-of-tv-and-radio-studio-one-drama-to-study-right-of-commentator.html | NEWS OF TV AND RADIO Studio One Drama to Study Right of Commentator to EditorializeItems | By Val Adams | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/nixon-stresses-role-of-sultan-says-moroccan-ruler-will-exercise.html | NIXON STRESSES ROLE OF SULTAN Says Moroccan Ruler Will Exercise Great Influence | By Thomas F Brady Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/now-darkness-falls-over-hungary-behind-a-restored-iron-curtain-an.html | Now Darkness Falls Over Hungary Behind a restored Iron Curtain an extreme form of Stalinism is being recreated by terror the outcome will be of lateful consequence to Hungary communism and the world | By John MacCormac | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/odonnellfischer.html | ODonnellFischer | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/of-people-and-pictures-on-the-havre-waterfront.html | OF PEOPLE AND PICTURES ON THE HAVRE WATERFRONT | By Ah Weiler | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/officer-is-fiance-of-leigh-moeser-lieut-robert-th-thayer-of-navy.html | OFFICER IS FIANCE OF LEIGH MOESER Lieut Robert TH Thayer of Navy and Bennett Alumna to Be Married in June | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/officer-is-fiance-of-miss-davidson-ensign-james-g-mcculloh-of-the.html | OFFICER IS FIANCE OF MISS DAVIDSON Ensign James G McCulloh of the Navy Reserve Will Wed Westchester Girl | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/olsonwyckoff.html | OlsonWyckoff | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/on-britains-varied-movie-fronts-american-star-problem-chaplins-rock.html | ON BRITAINS VARIED MOVIE FRONTS American Star Problem Chaplins Rock n RollCriticism | By Stephen Watts | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/on-the-straw-hat-circuit.html | On the Straw Hat Circuit | By Lewis Nichols | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/one-mans-truth-oneills-tragic-view-of-his-family-gives-his-drama.html | ONE MANS TRUTH ONeills Tragic View of His Family Gives His Drama Universality | By Brooks Atkinson | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/paris.html | Paris | By Mihri Fenwick | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/passport-service-imrovements-passports-without-pain-new-speedup-and.html | PASSPORT SERVICE IMROVEMENTS PASSPORTS WITHOUT PAIN NEW SPEEDUP AND STREAMLINING FOR AN OLD SERVICE | By Morris Gilbert | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/patricia-ann-lykins-will-wed-in-june.html | PATRICIA ANN LYKINS WILL WED IN JUNE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/patricia-stouch-to-be-may-bride-smith-graduate-daughter-of.html | PATRICIA STOUCH TO BE MAY BRIDE Smith Graduate Daughter of Publisher Is Engaged to William Keith Heyman | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pawtucket-acts-in-school-crisis-rhode-island-city-to-close-9-old.html | PAWTUCKET ACTS IN SCHOOL CRISIS Rhode Island City to Close 9 Old Unsafe Schools and Transfer 5800 Pupils | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/penelope-mbride-becomes-engaged-bay-state-teacher-will-be-wed-to.html | PENELOPE MBRIDE BECOMES ENGAGED Bay State Teacher Will Be Wed to Paul H Altrocchi a Medical Student | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/personality-son-of-a-house-that-paper-built-trade-in-commercial.html | Personality Son of a House That Paper Built Trade in Commercial Paper Established Goldman Sachs | By Robert E Bedingfield | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/philadelphia-gets-nuclear-congress.html | PHILADELPHIA GETS NUCLEAR CONGRESS | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pirandello-and-a-synge-triple-bill-off-broadway.html | PIRANDELLO AND A SYNGE TRIPLE BILL OFF BROADWAY | Graphic House and Ira Harrison | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/pope-celebrates-his-81st-birthday-only-brief-ceremonies-mark-the.html | POPE CELEBRATES HIS 81ST BIRTHDAY Only Brief Ceremonies Mark the Day Which Also Is 18th Anniversary of His Reign | By Arnaldo Cortesi Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/postscript-on-community-work.html | Postscript on Community Work | By Dorothy Barclay | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/postsibelius-new-musical-generation-arises-in-finland.html | POSTSIBELIUS New Musical Generation Arises in Finland | By Benjamin Lees | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/president-urges-speed-eban-again-visits-dulles-president-urges.html | President Urges Speed Eban Again Visits Dulles PRESIDENT URGES SPEED ON ISRAEL | By Russell Baker Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/presidents-note-to-israel.html | Presidents Note to Israel | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/presidents-order-opens-new-jobs-for-party-men-but-distinction.html | PRESIDENTS ORDER OPENS NEW JOBS FOR PARTY MEN But Distinction Between PolicyMaking And Career Positions Is Confirmed | By Ew Kenworthy Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/progress-reported-on-earth-satellite.html | PROGRESS REPORTED ON EARTH SATELLITE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/protest-mount-israelis-cabinet-bids-us-clarify-position-on-gazas.html | PROTEST MOUNT Israelis Cabinet Bids US Clarify Position on Gazas Status | By Seth S King Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/puerto-rican-day-hails-citizenship-del-sesto-carries-greetings-of.html | PUERTO RICAN DAY HAILS CITIZENSHIP Del Sesto Carries Greetings of Eisenhower as Island Marks 40Year Status | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/purpose-of-colleges-given.html | Purpose of Colleges Given | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/quebec-winds-up-lively-assembly-duplessis-provincial-rule-clashes.html | QUEBEC WINDS UP LIVELY ASSEMBLY Duplessis Provincial Rule Clashes With Montreal and With Students in Session | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rebels-take-over-in-east-indonesia-asking-selfrule-state-of-war.html | REBELS TAKE OVER IN EAST INDONESIA ASKING SELFRULE State of War Declared in 4 Provinces After Coup Area Is Reported Calm | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/records-boito-and-mozart-operas-power-and-grandeur.html | RECORDS BOITO AND MOZART OPERAS Power and Grandeur | By John Briggs | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/refugees-thrive-in-south-vietnam-farmers-who-fled-red-north-garner.html | REFUGEES THRIVE IN SOUTH VIETNAM Farmers Who Fled Red North Garner First Rice Crop US Aided Resettlement | By Foster Hailey Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rose-carnevali-betrothed.html | Rose Carnevali Betrothed | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rulers-in-islam-hunt-wild-boar-moroccan-sultans-shoot-for-king-saud.html | RULERS IN ISLAM HUNT WILD BOAR Moroccan Sultans Shoot for King Saud Is Colorful Game Goes as Gifts | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/rutgers-chairman-cited-by-alumni.html | RUTGERS CHAIRMAN CITED BY ALUMNI | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sally-m-swayne-a-senior-at-wellesley-is-future-bride-of-edward.html | Sally M Swayne a Senior at Wellesley Is Future Bride of Edward Jennings 3d | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/samuelstuen-sets-hill-record-in-pacing-skijump-trials-westerner.html | Samuelstuen Sets Hill Record In Pacing SkiJump Trials WESTERNER LEAPS 211 AND 262 FEET Samuelstuen Scores 2234 Points in FIS Trials With Olson RunnerUp | By Michael Strauss Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sandwiching-in-more-westerns-on-tv-a-gay-bit-of-paris.html | SANDWICHING IN MORE WESTERNS ON TV A GAY BIT OF PARIS | By Oscar Godbout | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sauer-sets-pace-in-giants-game-belts-second-homer-of-test-to-decide.html | SAUER SETS PACE IN GIANTS GAME Belts Second Homer of Test to Decide for Williams Team in Seventh 75 | By Louis Effrat Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/scenic-treasures-in-japan-this-is-a-country-where-the-real-thing.html | SCENIC TREASURES IN JAPAN This Is a Country Where The Real Thing Lives Up to the Pictures | By Foster Hailey | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/science-in-review-riddle-of-nutritional-values-presented-by-report.html | SCIENCE IN REVIEW Riddle of Nutritional Values Presented By Report on Bantu People of Africa | By William L Laurence | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/score-of-mit-students-jailed-in-tumult-over-increase-in-costs.html | Score of MIT Students Jailed In Tumult Over Increase in Costs | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sea-union-votes-tanker-accords-sailors-of-pacific-approve-pension.html | SEA UNION VOTES TANKER ACCORDS Sailors of Pacific Approve Pension Plan and 6 to 7 Pay Rises on 30 Ships | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/seeking-the-basic-english-far-from-the-busy-capital-a-visitor-will.html | SEEKING THE BASIC ENGLISH Far From the Busy Capital a Visitor Will Find the Spirit Of the People in the Depths of the British Countryside | By Harold Champion | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/senate-unit-finds-red-link-in-press-report-on-56-inquiry-cites.html | SENATE UNIT FINDS RED LINK IN PRESS REPORT ON 56 Inquiry Cites Considerable Evidence of Communist Activities | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/senator-adresses-liberals-by-phone.html | SENATOR ADRESSES LIBERALS BY PHONE | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sheila-f-ryan-wed-to-donald-mitchell.html | SHEILA F RYAN WED TO DONALD MITCHELL | Bradford Bachrach | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shipbuilders-sign-wage-pact.html | Shipbuilders Sign Wage Pact | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shore-hotel-names-manager.html | Shore Hotel Names Manager | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shuffleboard-team-wins-trophy-by-ear.html | SHUFFLEBOARD TEAM WINS TROPHY BY EAR | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/shyre-batting-for-ocasey-young-actorproducer-ignites-interest-in.html | SHYRE BATTING FOR OCASEY Young ActorProducer Ignites Interest In Irish Playwright | By Richard W Nason | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/some-things-to-do-before-dying.html | Some Things to Do Before Dying | By Borden Deal | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/son-to-the-edwin-weillers-3d.html | Son to the Edwin Weillers 3d | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/south-american-vacationing-ways-forest-drums-night-clubs.html | SOUTH AMERICAN VACATIONING WAYS Forest Drums Night Clubs | By Tad Szulc | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviet-attempts-to-block-a-book-fights-british-plan-to-print-novel.html | SOVIET ATTEMPTS TO BLOCK A BOOK Fights British Plan to Print Novel by Russian Critical of RegimeAsks Revision | By Leonard Ingalls Special To The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviet-tries-new-ways-to-hold-its-satellites-it-bears-down-hard-on.html | SOVIET TRIES NEW WAYS TO HOLD ITS SATELLITES It Bears Down Hard On Its Empire But Makes Concessions to Titoism | By John MacCormac Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/soviets-deputies-voice-complaints-others-disclose-economic-data-in.html | SOVIETS DEPUTIES VOICE COMPLAINTS Others Disclose Economic Data in Freer Discussion in National Legislature | By Harry Schwartz | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/spain-offers-both-thrills-and-tranquillity-for-all-tastes.html | SPAIN OFFERS BOTH THRILLS AND TRANQUILLITY For All Tastes | By Benjamin Welles | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/sports-of-the-times-mr-fitz-and-the-flamingo.html | Sports of The Times Mr Fitz and the Flamingo | By Arthur Daley | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/spring-flower-shows-beginother-notes-three-to-go.html | SPRING FLOWER SHOWS BEGINOTHER NOTES Three to Go | GottschoSchleisner | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/st-johns-crushes-city-college-8871-st-johns-routs-ccny-88-to-71.html | St Johns Crushes City College 8871 ST JOHNS ROUTS CCNY 88 TO 71 | By Deane McGowen | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/state-back-plan-for-civil-defense-greater-us-role-favored-as.html | STATE BACK PLAN FOR CIVIL DEFENSE Greater US Role Favored as Committee Endorses Changes in 1950 Act | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/state-breaks-a-record-with-49-million-vehicles.html | State Breaks a Record With 49 Million Vehicles | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/steichen-on-color-street-reflections.html | STEICHEN ON COLOR STREET REFLECTIONS | By Jacob Deschin | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/stone-walls-do-not-algerian-held-in-paris-still-directs-his.html | STONE WALLS DO NOT Algerian Held in Paris Still Directs His Followers | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/students-assail-conformity-here-parley-at-sarah-lawrence-says-many.html | STUDENTS ASSAIL CONFORMITY HERE Parley at Sarah Lawrence Says Many Lose the Urge to Become Individuals | By Mildred Murphy Special To The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/students-help-syrian-indiana-u-acts-to-aid-son-of-moslem-awaiting.html | STUDENTS HELP SYRIAN Indiana U Acts to Aid Son of Moslem Awaiting Execution | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/summit-talks-fail-to-unite-the-arab-world-nasser-and-saud-are-in.html | SUMMIT TALKS FAIL TO UNITE THE ARAB WORLD Nasser and Saud Are in Position To Influence Middle East Events | By Homer Bigart Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/talbott-68-dies-headed-air-force-resigned-under-fire-in-1955-over.html | TALBOTT 68 DIES HEADED AIR FORCE Resigned Under Fire in 1955 Over Conflict of Interests | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/talk-with-mr-michener.html | Talk With Mr Michener | By Robert Clurman | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tax-cuts-ruled-out-but-pressure-grows-budget-surplus-seen-as-too.html | TAX CUTS RULED OUT BUT PRESSURE GROWS Budget Surplus Seen as Too Slim To Permit Relief This Year | By John D Morris Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/teamster-rally-on-coast-backs-accused-leaders-11state-parley-urges.html | TEAMSTER RALLY ON COAST BACKS ACCUSED LEADERS 11State Parley Urges Unity to Meet Senate Inquirys AntiUnion Attacks STAR WITNESS ASSAILED Labor Heads Assert Hearings Are Being Used in Drive to Thwart Bargaining | By Lawrence E Davies Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/testtube-farm-is-75-years-old-states-experiment-station-belittled.html | TESTTUBE FARM IS 75 YEARS OLD States Experiment Station Belittled at Its Founding Now Widely Consulted | By Murray Schumach Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-fluoridation-issue-an-analysis-of-the-scientific-studies-on.html | The Fluoridation Issue An Analysis of the Scientific Studies On Dental Care and Need for Action | By Howard A Rusk Md | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-man-in-the-malacanan.html | The Man in the Malacanan | By Robert Aura Smith | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-merchants-view-an-analysis-of-current-competition-and-its.html | The Merchants View An Analysis of Current Competition And Its Effect on Tight Money | By Herbert Koshetz | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-middle-east-outlook-reports-on-tourism-from-israel-egypt-and.html | THE MIDDLE EAST OUTLOOK Reports on Tourism From Israel Egypt And Lebanon | By Seth S King | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-opening-sad-and-happy-yuletide-faces-in-a-comedy-opening-this.html | THE OPENING SAD AND HAPPY YULETIDE FACES IN A COMEDY OPENING THIS WEEK | FriedmanAbeles | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-palace-guard-on-parade.html | THE PALACE GUARD ON PARADE | Ruth Block | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-relaxed-danes-unruffled-way-of-life-in-denmark-is-attracting.html | THE RELAXED DANES Unruffled Way of Life in Denmark Is Attracting More Visitors Yearly | By Poul Lassen | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-senates-eyes-on-world-affairs-the-committees-democrats.html | The Senates Eyes On World Affairs THE COMMITTEES DEMOCRATS | By William S White | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-signs-read-flation-ahead-in-or-de-is-a-question-that-is-keeping.html | THE SIGNS READ FLATION AHEAD IN or DE Is a Question That Is Keeping Washington and Wall St on Edge PRICES RISEAND FALL Retail in One Case Wholesale in the OtherTool Orders Pick Up Work Week Dips | By Burton Crane | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-way-of-sumo-unlike-american-wrestling-japans-ancient-ceremonial.html | The Way of Sumo Unlike American wrestling Japans ancient ceremonial sport requires a long period of mental dueling | By Robert Trumbull | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/the-world-of-music-directory-new-list-gives-access-to-chamber.html | THE WORLD OF MUSIC DIRECTORY New List Gives Access To Chamber Players Throughout World | By Ross Parmenter | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/theres-no-business-like-sports-business-stare-decisis-is-thrown-for.html | THERES NO BUSINESS LIKE SPORTS BUSINESS Stare Decisis is Thrown for a Loss In High Court Football Decision | By Luther A Huston Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tickets-silence-horns-1000-issued-a-week-to-quiet-philadelphias.html | TICKETS SILENCE HORNS 1000 Issued a Week to Quiet Philadelphias Autos | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/to-the-provinces-a-view-from-the-top-of-notre-dame.html | TO THE PROVINCES A VIEW FROM THE TOP OF NOTRE DAME | By Henry Giniger | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/touring-ireland-new-trips-introduced-this-season.html | TOURING IRELAND New Trips Introduced This Season | By Hugh G Smith | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tourism-in-a-troubled-world-american-pleasure-travelers-undismayed.html | TOURISM IN A TROUBLED WORLD American Pleasure Travelers Undismayed by Foreign Crises Prepare To Go Blithely on Their Ways in Great and Joyous Numbers | By Paul Jc Friedlander | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/trailers-on-view-what-is-called-the-biggest-trade-show-to-open-at.html | TRAILERS ON VIEW What Is Called the Biggest Trade Show To Open at the Coliseum on Tuesday | By Anthony J Despagni | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tributes-from-capital.html | Tributes From Capital | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/troth-announced-of-miss-baldwin-wellesley-alumna-is-engaged-to-john.html | TROTH ANNOUNCED OF MISS BALDWIN Wellesley Alumna Is Engaged to John Calvin McCoid 2d Harvard Teaching Fellow | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tug-strikers-to-meet-this-afternoon-to-vote-on-employers-contract.html | Tug Strikers to Meet This Afternoon To Vote on Employers Contract Offer | The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tunisian-premier-again-backs-west-bourguiba-rejects-position-of.html | TUNISIAN PREMIER AGAIN BACKS WEST Bourguiba Rejects Position of Neutrality Expressed at Cairo Conference | By Tillman Durdin Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/tv-commercials-face-ftc-curbs-agency-is-expected-to-act-in-10-days.html | TV COMMERCIALS FACE FTC CURBS Agency Is Expected to Act in 10 Days Against Misleading and Unfair Advertising | By Jay Walz Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/twelve-days-that-shook-the-world-hungarys-revolution-is-fought.html | TWELVE DAYS THAT SHOOK THE WORLD Hungarys Revolution Is Fought Again In Mr Micheners Telling of the Story | By John MacCormac | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/twoterm-amendment-in-eisenhowers-case-presidents-trouble-with.html | TWOTERM AMENDMENT IN EISENHOWERS CASE Presidents Trouble With Congress Cannot Rightly Be Attributed to New Limit on the Office HIS HOLD ON ELECTORATE | By Arthur Krock | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/union-suspends-5-in-theft-of-drugs-suspects-in-lederle-robbery-are.html | UNION SUSPENDS 5 IN THEFT OF DRUGS Suspects in Lederle Robbery Are Officers in Plant Local Inquiry Shifts to Fence | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/upward-from-success-harold-clurman-upward-from-success.html | UPWARD FROM SUCCESS HAROLD CLURMAN UPWARD FROM SUCCESS | By Seymour Peck | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-aides-at-un-voicing-optimism-think-israel-will-carry-out.html | US AIDES AT UN VOICING OPTIMISM Think Israel Will Carry Out WithdrawalArabs Plan to Query Assumptions | By Lindesay Parrott Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-and-czech-olympic-stars-seek-to-wed-hammer-and-discus-throwers.html | US and Czech Olympic Stars Seek to Wed Hammer and Discus Throwers Ask for Reds Approval | By Elie Abel Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-seeks-to-curb-food-chemicals-bills-favor-pretesting-for-safety.html | US SEEKS TO CURB FOOD CHEMICALS Bills Favor Pretesting for safety of All Additives Used by Processors | By Ew Kenworthy Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/us-spelled-out-a-case-for-israeli-withdrawal-washington-hoped-to.html | US SPELLED OUT A CASE FOR ISRAELI WITHDRAWAL Washington Hoped to Avoid Some Painful Decisions But Risked Arab Wrath | By Dana Adams Schmidt Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/vancouver-presses-city-plan-projects.html | VANCOUVER PRESSES CITY PLAN PROJECTS | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/vinyl-brings-the-private-pool-to-americas-backyard-big-sales-splash.html | Vinyl Brings the Private Pool to Americas Backyard BIG SALES SPLASH FOR WADING POOLS | By Alexander R Hammer | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/virginia-b-lyon-is-married-here-wed-in-church-of-heavenly-rest-to.html | VIRGINIA B LYON IS MARRIED HERE Wed in Church of Heavenly Rest to Henry Hall Paige Law Aide in Capital | The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/virginia-garvin-married.html | Virginia Garvin Married | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/virginia-marie-radigan-wed.html | Virginia Marie Radigan Wed | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/visit-with-frenchmen.html | Visit With Frenchmen | By Morris Gilbert | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/volvo-i-roll-rolling-in-us-as-swedish-car-expands-sales-sweden.html | Volvo I Roll Rolling in US As Swedish Car Expands Sales Sweden Enters Race for the Foreign Car Market Here | By Brendan M Jones | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/walls-that-do-not-a-hospital-make.html | Walls That Do Not A Hospital Make | New York Times photographs by Sam Falk | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/washington-secretary-dulles-tries-friendly-persuasion.html | Washington Secretary Dulles Tries Friendly Persuasion | By James Reston | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/water-shortage-threatens-nations-dream-of-unlimited-expansion.html | Water Shortage Threatens Nations Dream of Unlimited Expansion Survey Finds 7 STATES ENDURE SEVERE SCARCITY Great Plains and Southwest Areas Are Hit Hardest by Prolonged Drought DISTRIBUTION IS LAGGING Dirty Streams Also Posing a Serious Problem for the More Favored Sections | By Bill Becker | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wedding-is-held-for-miss-stevens-cathedral-in-honolulu-scene-of.html | WEDDING IS HELD FOR MISS STEVENS Cathedral in Honolulu Scene of Marriage to Everett Lake Crawford 2d | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/west-germany9-tourist-boom-too-rail-air-fares.html | WEST GERMANY9 TOURIST BOOM TOO Rail Air Fares | By Arthur J Olsen | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/whittakers-dream-as-a-youth-was-to-become-a-good-lawyer-quit-school.html | Whittakers Dream as a Youth Was to Become a Good Lawyer Quit School After Ninth Grade to Trap Skunks and FarmLater He Went to Night School in Kansas City | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/william-j-collins-physician-59-years.html | WILLIAM J COLLINS PHYSICIAN 59 YEARS | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wood-field-and-stream-proposal-to-license-saltwater-anglers.html | Wood Field and Stream Proposal to License SaltWater Anglers Believed Facing Little Opposition | By John W Randolph | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/wooing-small-investors-luxury-apartments-in-stamford.html | Wooing Small Investors Luxury Apartments in Stamford | By Walter H Stern | RE0000242748 | 1985-04-16 | B00000637944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/working-isotopes-saving-millions-overshadowed-by-explosive-atomic.html | WORKING ISOTOPES SAVING MILLIONS Overshadowed by Explosive Atomic Kin They Produce Wonders for Industry | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-sets-400-mark-in-freestyle-relay.html | YALE SETS 400 MARK IN FREESTYLE RELAY | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-student-is-author-of-novel.html | Yale Student Is Author of Novel | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yale-wins-7567-from-harvard-dartmouth-nips-princeton-7574-yale-five.html | Yale Wins 7567 From Harvard Dartmouth Nips Princeton 7574 YALE FIVE DOWNS HARVARD BY 7567 | Special to The New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/young-america-meets-jacques-guido-hans-sharing-the-lives-of-foreign.html | Young America Meets Jacques Guido Hans Sharing the lives of foreign families college students find a direct path to uuderstanding | By Charlotte Devree | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/young-man-in-limbo.html | Young Man in Limbo | By Donald Barr | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yugoslavialand-of-variety-the-hotels.html | YUGOSLAVIALAND OF VARIETY The Hotels | By Elie Abel | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-03 | https://www.nytimes.com/1957/03/03/archives/yugoslavs-treat-hungarians-well-but-refugees-in-the-country-get.html | YUGOSLAVS TREAT HUNGARIANS WELL But Refugees in the Country Get Almost No Attention From Western Nations | By Max Frankel Special To the New York Times | RE0000242748 | 1985-04-16 | B00000637944 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/1700-quit-town-in-test-newington-conn-evacuated-in-civil-defense.html | 1700 QUIT TOWN IN TEST Newington Conn Evacuated in Civil Defense Maneuver | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/2-union-leaders-cited-by-a-third-secretary-of-bakers-alleges.html | 2 UNION LEADERS CITED BY A THIRD Secretary of Bakers Alleges Malpractice by Groups President and Aide Senate Inquiry Possible Situation Called Worse Accused Official Replies | By Joseph A Loftus Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/31-face-charges-in-mit-rioting-students-protest-the-quality-of-food.html | 31 FACE CHARGES IN MIT RIOTING Students Protest the Quality of Food and Increase in Costs of Lodging | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/35100000-given-to-jewish-appeal-record-start-for-campaign-mrs-meir.html | 35100000 GIVEN TO JEWISH APPEAL Record Start for Campaign Mrs Meir Hails Victory For All Small Nations Mrs Meir Heard on TV Purposes of the Funds | By Irving Spiegel Special To the New York Timesthe New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/a-red-china-plan-for-japan-is-seen-newspaper-declares-that-it-aims.html | A RED CHINA PLAN FOR JAPAN IS SEEN Newspaper Declares That It Aims at Communization or Neutralization Five Principles Cited Envoy Reported Recalled | By Robert Trumbull Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/a-sound-european-heinrich-von-brentano-talent-for-parleys-member-of.html | A Sound European Heinrich von Brentano Talent for Parleys Member of Hessian Family | Special to The New York TimesLufthansa | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/about-new-york-a-dream-comes-true-for-the-owner-of-the-king-one-of.html | About New York A Dream Comes True for the Owner of The King One of the Greatest of All Violins | By Meyer Berger | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/alice-c-maisner-is-married-here-wears-peau-de-soie-gown-at-wedding.html | ALICE C MAISNER IS MARRIED HERE Wears Peau de Soie Gown at Wedding in Park Lane to Stanton I Robbins | Bradford Bachrach | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/austria-scores-budapest-steps-rabb-says-nations-feeling-is-for.html | AUSTRIA SCORES BUDAPEST STEPS Rabb Says Nations Feeling Is for People and Not Tanks and Machines Reproaches Rebuffed Budapest Warns Opponents | By John MacCormac Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bar-group-backs-inquirys-power-urges-supreme-court-to-rule-that.html | BAR GROUP BACKS INQUIRYS POWER Urges Supreme Court to Rule That Witness Must Name Communist Associates To Be Argued This Week Sees Peril in Inquiries | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/block-of-ice-hits-car-police-in-li-believe-it-fell-from-passing.html | BLOCK OF ICE HITS CAR Police in LI Believe It Fell From Passing Plane | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bob-grim-looks-for-good-season-but-hurler-is-wary-of-sore-arm.html | Bob Grim Looks for Good Season But Hurler Is Wary of Sore Arm Yankee RightHander Will Rely Chiefly on Fast Ball and Slider to Avoid Recurrence of Elbow Ailment Fast Ball and Slider Ailment in Right Elbow Ticket Sale Starts Today | By John Drebinger Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/bonn-will-increase-payment-to-britain.html | BONN WILL INCREASE PAYMENT TO BRITAIN | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/books-of-the-times-an-era-shaping-a-mans-destiny-facets-of-a.html | Books of The Times An Era Shaping a Mans Destiny Facets of a Complex Personality | By Orville Prescott | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/boston-pulpit-for-sedgwick.html | Boston Pulpit for Sedgwick | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/brentano-in-capital-to-see-eisenhower-brentano-in-us-to-see.html | Brentano in Capital To See Eisenhower Need of Reevaluation Problems Rising in Asia BRENTANO IN US TO SEE PRESIDENT | By Russell Baker Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/brilliant-villanova-trackmen-will-return-here-on-saturday-heroes-of.html | Brilliant Villanova Trackmen Will Return Here on Saturday Heroes of IC 4A Games to Compete in Knights of Columbus Meet at Garden Delany Entered in Mile Race Villanova Gets 46 Points Georgetown Relay Wins | By Joseph M Sheehan | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/british-in-contract-to-build-huge-dam-on-the-euphrates.html | British in Contract To Build Huge Dam On the Euphrates | Dispatch of The Times London | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/business-books.html | Business Books | By Burton Crane | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/catholics-act-on-buses-maine-pupils-to-go-to-public-school-if.html | CATHOLICS ACT ON BUSES Maine Pupils to Go to Public School if Denied Service | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/ch-demarest76-long-an-importer-exmayor-of-bloomfield-nj-diescivic.html | CH DEMAREST76 LONG AN IMPORTER ExMayor of Bloomfield NJ DiesCivic Leader There Was Early Scoutmaster | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/charles-steegmuller-broker-who-was-secretary-of-columbia-class-of.html | CHARLES STEEGMULLER Broker Who Was Secretary of Columbia Class of 05 Dies | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/city-housing-quest-urged-on-harriman.html | CITY HOUSING QUEST URGED ON HARRIMAN | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/copter-trips-link-paris-and-brussels.html | COPTER TRIPS LINK PARIS AND BRUSSELS | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/costello-party-spurning-ira-irish-finance-minister-says-fine-gael.html | COSTELLO PARTY SPURNING IRA Irish Finance Minister Says Fine Gael Wants No Votes From Outlawed Unit | By Thomas P Ronan Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/court-unit-backs-supervisory-bid-conference-urges-appellate.html | COURT UNIT BACKS SUPERVISORY BID Conference Urges Appellate Division Rule Over All but Claims Bench in State For Study This Year Divisions Tied on 2 Points | By Leo Egan Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/currencies-mark-worlds-pulse-dealer-finds-shifts-in-values-precede.html | Currencies Mark Worlds Pulse Dealer Finds Shifts In Values Precede Historic Events Turnover Is Heavy Earnings Are Low in This Business CURRENCIES SHOW PULSE OF NATIONS A 213 Million Heft | By Elizabeth M Fowlerblackstone Studios | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/cypriote-leader-slain-second-in-command-of-eoka-trapped-in-a-cave.html | CYPRIOTE LEADER SLAIN Second in Command of EOKA Trapped in a Cave | Dispatch of The Times London | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/danish-beer-earns-us-dollars-for-the-sake-of-art-and-science-enters.html | Danish Beer Earns US Dollars For the Sake of Art and Science Enters US Market A Master Brewer | By Richard Rutter | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/dodger-workout-goes-seriocomic-while-kelly-makes-debut-as-clown.html | DODGER WORKOUT GOES SERIOCOMIC While Kelly Makes Debut as Clown Pitchers Excel in Intrasquad Contest | By Roscoe McGowen Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archiv es/donna-olson-engaged-hofstra-student-will-be-wed-to-david-varner.html | DONNA OLSON ENGAGED Hofstra Student Will Be Wed to David Varner Poor | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/egyptians-score-delay-by-israel-press-is-bitter-over-failure-to.html | EGYPTIANS SCORE DELAY BY ISRAEL Press Is Bitter Over Failure to Withdraw Promptly Officials Are Silent Washington Is Accused EGYPTIANS SCORE DELAY BY ISRAEL | By Homer Bigart Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/elaine-goldman-a-bride-wed-at-rye-to-paul-aronson-u-of-illinois.html | ELAINE GOLDMAN A BRIDE Wed at Rye to Paul Aronson U of Illinois Graduate | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/final-approval-of-mideast-plan-by-senate-near-action-is-due-this.html | FINAL APPROVAL OF MIDEAST PLAN BY SENATE NEAR Action Is Due This Week Mundt Favors New Laws to Regulate Unions Democratic Criticism Rises Labor Hearings to Resume FINAL VOTE NEAR ON MIDEAST PLAN | By Allen Drury Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/finlands-premier-bars-concessions.html | FINLANDS PREMIER BARS CONCESSIONS | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/food-evolving-taste-todays-fashion-is-one-of-simplicity-though.html | Food Evolving Taste Todays Fashion Is One of Simplicity Though Eating Trends Change Slowly | By Jane Nickerson | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/foreign-affairs-remittance-menthe-end-of-the-rajahs-potentate-and.html | Foreign Affairs Remittance MenThe End of the Rajahs Potentate and Vassal Maharajah Only in Name Life Was Short A Taxing Burden | By Cl Sulzberger | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/foster-captures-larchmont-sail-takes-4-races-with-ordeal-zilucas.html | FOSTER CAPTURES LARCHMONT SAIL Takes 4 Races With Ordeal Zilucas Hiccup Scores in Greenwich Regatta Ziluca Craft Triumphs THE POINT SCORES THE POINT SCORES Hinman Takes Honors THE POINT SCORES | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/futures-in-grain-end-week-mixed-downward-trend-is-halted-toward.html | FUTURES IN GRAIN END WEEK MIXED Downward Trend Is Halted Toward CloseDeliveries Higher Than Expected GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/gilt-and-glitter-of-new-york-society-yield-to-the-alchemy-of-time.html | Gilt and Glitter of New York Society Yield to the Alchemy of Time and Economics OLD GUARD FINDS ITS RANKS WIDEN Extravagances of Past Give Way to Work for Charity in More Democratic Era International Set Have Fun and Raise Funds Absolute Sway Ended Newcomers Join Old Guard Only 6 Vanderbilts Listed Dances for Charity Trend to Informality Barber Judges Dogs Great Religious Groups | By Russell EdwardsharperS Weeklythe New York Timesfrom Painting By Carolus Durant | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/harriman-assails-gop-jobless-bill.html | HARRIMAN ASSAILS GOP JOBLESS BILL | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |

| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/herbert-e-arnold-mathematician-60.html | HERBERT E ARNOLD MATHEMATICIAN 60 | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
|---|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/indonesian-regime-silent-on-new-coup-jakarta-regime-cautious-on.html | Indonesian Regime Silent on New Coup JAKARTA REGIME CAUTIOUS ON COUP | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/iraqis-riding-out-storm-over-suez-nationalist-fever-subsides-but.html | IRAQIS RIDING OUT STORM OVER SUEZ Nationalist Fever Subsides but Revenue From Oil Is Still Far Below Normal 3 Factors Are Mentioned Credit and Currency Woes Agricultural Slumps Cited | By Kennett Love Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/irving-trust-company-names-vice-president.html | Irving Trust Company Names Vice President | Pach Bros | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/israelis-win-in-tour-finale.html | Israelis Win in Tour Finale | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/italy-to-revamp-state-concerns-new-ministry-will-attempt-to.html | ITALY TO REVAMP STATE CONCERNS New Ministry Will Attempt to streamline Big Empire of Government Holdings | By Paul Hofmann Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/john-j-cogan-sr-exaide-of-macys.html | JOHN J COGAN SR EXAIDE OF MACYS | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/jordan-in-shift-to-a-new-order-amman-fetes-arab-unity-while.html | JORDAN IN SHIFT TO A NEW ORDER Amman Fetes Arab Unity While Bargaining on End of British Subsidies | Dispatch of The Times London | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/joy-schary-to-be-wed-ucla-student-is-engaged-to-arthur-l-stashower.html | JOY SCHARY TO BE WED UCLA Student Is Engaged to Arthur L. Stashower | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/keating-triumphs-in-final.html | Keating Triumphs in Final | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lard-futures-decline-prices-closed-last-week-13-to-40c-below.html | LARD FUTURES DECLINE Prices Closed Last Week 13 to 40c Below Previous Period | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lending-concern-to-aid-students-corporation-in-boston-will.html | LENDING CONCERN TO AID STUDENTS Corporation in Boston Will Guarantee 80 of 1500 for College Expenses 1500 for the Four Years Officers of Corporation | By John H Fenton Special To the New York Timesthe New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/letters-to-the-times-india-and-kashmir-aggression-by-pakistan-is.html | Letters to The Times India and Kashmir Aggression by Pakistan Is Charged UN Action Awaited Outrages Cited Use of Force Admiral Horthys Status Dumping of Milk Protested Childrens Reading Habits Development of School Libraries and Story Programs Favored Problem for Community Fluoridation Opposed | KB TANDANPAUL DE HEVESYKONRAD BIEBERGLADYS J CAHNEVA L COLLINS | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lockman-at-first-in-practice-game-plays-6-innings-on-return-to.html | LOCKMAN AT FIRST IN PRACTICE GAME Plays 6 Innings on Return to GiantsMays Hits Homer Double and Two Singles Good to Be Back A Springtime Wonder | By Louis Effrat Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/lucius-e-ingham-oil-engineer-dies-was-official-of-gas-transmission.html | Lucius E Ingham Oil Engineer Dies Was Official of Gas Transmission Corp | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/macmillan-sees-bermuda-accord-voices-optimism-over-talks-with.html | MACMILLAN SEES BERMUDA ACCORD Voices Optimism Over Talks With Eisenhower as His Partys Worries Rise Labor Asks General Election | By Drew Middleton Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mental-ills-tied-to-citys-growth-dr-lemkau-retiring-head-of.html | MENTAL ILLS TIED TO CITYS GROWTH Dr Lemkau Retiring Head of Community Agency Sums Up TwoYear Diagnosis Boards Budget Up Views on Education | By Emma Harrison | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/miss-mary-kimball-prospective-bride.html | MISS MARY KIMBALL PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/monetary-timing-a-glance-at-governmental-approach-to-the-difficult.html | Monetary Timing A Glance at Governmental Approach To the Difficult Problem of Control MONETARY TIMING PROVES PROBLEM | EDWARD H COLLINS | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/moses-guernsey-take-title.html | Moses Guernsey Take Title | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/mrs-kelly-wed-in-east-harwich-former-brenda-frazier-and-robert-f.html | MRS KELLY WED IN EAST HARWICH Former Brenda Frazier and Robert F ChatfieldTaylor Married in Bay State | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/music-wagner-chorale-los-angeles-group-at-town-hall.html | Music Wagner Chorale Los Angeles Group at Town Hall | By Howard Taubman | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/netherlands-cut-in-spending-is-hit-debating-in-lower-chamber-finds.html | NETHERLANDS CUT IN SPENDING IS HIT Debating in Lower Chamber Finds No Parties Satisfied With Economic Actions Money Again Tight GrahamPaige Assets Up | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/new-director-elected-by-american-tobacco.html | New Director Elected By American Tobacco | Dementi Studio | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/nixon-is-in-accra-for-ghana-fetes-seventy-nations-to-attend-gold.html | NIXON IS IN ACCRA FOR GHANA FETES Seventy Nations to Attend Gold Coasts Rebirth as Independent Country Crowd Shouts Freedom NIXON IS IN ACCRA FOR GHANA FETE Nixon Has Touch of Flu | By Thomas F Brady Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/novel-by-halevy-will-be-filmed-the-young-lovers-slated-for.html | NOVEL BY HALEVY WILL BE FILMED The Young Lovers Slated for Production by Samuel Goldwyn Jr This Year Lord Jim Acquired Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/opera-to-assist-mets-employes-proceeds-of-performance-of-la-boheme.html | OPERA TO ASSIST METS EMPLOYES Proceeds of Performance of La Boheme on March 17 Will Go to Welfare Fund | Charles Rossi | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/opposition-gains-in-chiles-voting-santiago-senate-seats-won-by.html | OPPOSITION GAINS IN CHILES VOTING Santiago Senate Seats Won by Opponents of Ibanez Balloting Is Orderly | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/output-of-coal-spurts-in-britain-carlsberg-formula-is-mixture-of.html | OUTPUT OF COAL SPURTS IN BRITAIN Carlsberg Formula Is Mixture of Beer and Idealism | By Joseph Frayman Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/pakistan-stresses-stand-on-kashmir.html | PAKISTAN STRESSES STAND ON KASHMIR | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/parties-at-odds-bengurion-reported-satisfied-by-latest-us.html | PARTIES AT ODDS BenGurion Reported Satisfied by Latest US Assurances Cabinet in Session 4 Hours View on Gaza Questioned ISRAELIS DIVIDED ON WITHDRAWAL Washington Awaiting Word | By Seth S King Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/peke-tulo-scores-2d-year-in-a-row-dog-owned-by-mrs-quigley-gains.html | PEKE TULO SCORES 2D YEAR IN A ROW Dog Owned by Mrs Quigley Gains Honors in Specialty Event at White Plains | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/prep-school-sports-little-putney-scales-skiing-heights-there-are-no.html | Prep School Sports Little Putney Scales Skiing Heights There Are No Captains Marsh and Gray Excel DeerfieldAndover Series Set | The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/president-accused-by-green-of-slight-to-bipartisan-role-crash.html | President Accused By Green of Slight To Bipartisan Role Crash Remedy Decried GREEN CRITICIZES FOREIGN POLICIES Complaint of Long Standing | By Richard Amper | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/random-notes-from-washington-president-passes-up-precedent-lonesome.html | Random Notes From Washington President Passes Up Precedent Lonesome Oregonian Please No Venom on Denim Basebull Players Watch It It Said Press They Pressed A Missiles Good As a Smile Intellectual Whirl But No One Read Tea Leaves | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/rangers-and-leagueleading-red-wings-play-tie-before-15925-at-garden.html | Rangers and LeagueLeading Red Wings Play Tie Before 15925 at Garden DETROIT SEXTET GAINS 11 DRAW Howe Nets for Wings After Hebenton of Rangers Gets Goal in Third Period Play Started by Lindsay Worsley Stars in Cage | By Joseph C Nicholsthe New York Times | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/republicans-map-aid-plan-for-city-items-other-than-share-of-motor.html | REPUBLICANS MAP AID PLAN FOR CITY Items Other Than Share of Motor Fees Would Offset End of Auto Use Tax | By Paul Crowell | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/richardson-ill-benefit-put-off-recurrence-of-stars-throat-ailment.html | RICHARDSON ILL BENEFIT PUT OFF Recurrence of Stars Throat Ailment Leads Actors Fund to Cancel Performance Maiden Voyage Deferred Opening April 2 | By Arthur Gelbj Peter Happel | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/samuelstuen-easily-captures-national-skijumping-title-westerner.html | Samuelstuen Easily Captures National SkiJumping Title WESTERNER FIRST WITH 2231 POINTS Samuelstuen Leaps 237 and 260 FeetLewis Second in Field of 48 Skiers Dwinell Sees Program Severude Retains Laurels THE LEADERS | By Michael Strauss Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/separate-court-on-family-urged-domestic-relations-justices-urge.html | SEPARATE COURT ON FAMILY URGED Domestic Relations Justices Urge That New SetUp Get Own Judges and Staff Transfer of Staff Urged | The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sing-sing-inmate-is-slain.html | Sing Sing Inmate Is Slain | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/slight-dip-likely-in-steel-output-but-production-is-expected-to-be.html | SLIGHT DIP LIKELY IN STEEL OUTPUT But Production Is Expected to Be Near 11MillionTon Goal During March SOME BACKLOGS HEAVY Plate Structurals and Pipe StrongQuotas Ended for FlatRolled Seasonal Influences Appear | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/spending-to-bar-rate-bill-is-laid-to-phone-company-depreciation-an.html | Spending to Bar Rate Bill Is Laid to Phone Company Depreciation an Issue PHONE COMPANY ACCUSED ON BILL Measure Is Opposed | By Warren Weaver Jr Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/spike-jones-signs-for-new-tv-show-band-leader-to-play-down.html | SPIKE JONES SIGNS FOR NEW TV SHOW Band Leader to Play Down Depreciation of Music on Program Starting April 2 Panel Quiz Planned Situation Series to End | By Val Adams | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/sports-of-the-times-bold-ruler-takes-command-above-average-expert.html | Sports of The Times Bold Ruler Takes Command Above Average Expert Opinion Gate Jitters | By Arthur Daley | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/state-to-reduce-school-districts-1000-of-the-present-1700-doomed.html | STATE TO REDUCE SCHOOL DISTRICTS 1000 of the Present 1700 Doomed Under 10Year Consolidation Plan | By Benjamin Fine | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stocks-listless-on-zurich-board-only-exception-last-week-was-heavy.html | STOCKS LISTLESS ON ZURICH BOARD Only Exception Last Week Was Heavy Trading in Royal Dutch Shares Bank Shares Off | By George H Morison Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stores-hints-aid-tenants-to-decorate-other-solutions.html | Stores Hints Aid Tenants To Decorate Other Solutions | By Rita Reif | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/stove-fire-spreads-ruin-in-center-of-jersey-town.html | Stove Fire Spreads Ruin in Center of Jersey Town | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/thai-capital-quiet-but-troops-remain.html | THAI CAPITAL QUIET BUT TROOPS REMAIN | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/truck-accord-reached-teamsters-and-coast-company-set-sleeper-cab.html | TRUCK ACCORD REACHED Teamsters and Coast Company Set Sleeper Cab Talks | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/tug-men-insist-on-better-pact-shun-peace-vote-union-tells.html | TUG MEN INSIST ON BETTER PACT SHUN PEACE VOTE Union Tells Negotiators to Keep Bargaining for Best Deal They Can Get 31DAY STRIKE GOES ON Federal and City Mediators Plan Next MovesFuel Oil Situation Held Good No Vote to Reconsider Union Vote Required TUGMEN HOLD OUT FOR BETTER OFFER | By Werner Bamberger | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/tv-see-it-now-scores-exploration-of-british-opinion-on-suez-crisis.html | TV See It Now Scores Exploration of British Opinion on Suez Crisis Is Stimulating Journalism | By Jack Gould | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/union-shop-foes-to-widen-fight-spurred-by-indiana-passage-of.html | UNION SHOP FOES TO WIDEN FIGHT Spurred by Indiana Passage of RighttoWork Law UNION SHOP FOES TO WIDEN FIGHT | By Ah Raskin | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/us-pact-on-aid-to-tunisia-near-agreement-expected-to-be-signed.html | US PACT ON AID TO TUNISIA NEAR Agreement Expected to Be Signed Before March 18 When Nixon Arrives US Aid to Be Secondary Stand on Algeria | By Tillman Durdin Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/wedding-is-held-for-miss-garber-she-has-four-attendants-at-marriage.html | WEDDING IS HELD FOR MISS GARBER She Has Four Attendants at Marriage in Memphis to Lawrence B Goodman | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/western-displays-at-red-fair-indicate-eagerness-for-trade.html | Western Displays at Red Fair Indicate Eagerness for Trade | By Harry Gilroy Special To the New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-04 | https://www.nytimes.com/1957/03/04/archives/william-rothe-is-dead-former-aide-to-westchester-medical-examiner.html | WILLIAM ROTHE IS DEAD Former Aide to Westchester Medical Examiner Was 65 | Special to The New York Times | RE0000242749 | 1985-04-16 | B00000637945 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/4passenger-helicopter-is-picked-for-presidential-use.html | 4Passenger Helicopter Is Picked for Presidential Use | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/a-picture-report-on-the-united-states-penetration-of-the-south.html | A Picture Report on the United States Penetration of the South Polar Region | Photographs by Walter Sullivan | RE0000242750 | 1985-04-16 | B00000637946 |

| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/advisers-on-whooping-cranes-to-vote-on-methods-to-protect-the-rare.html | Advisers on Whooping Cranes to Vote On Methods to Protect the Rare Birds | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/age-of-world-war-ii-veterans.html | Age of World War II Veterans | SIDNEY SAMPSON | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/agreement-near-on-bank-measure-it-would-let-city-institutions.html | AGREEMENT NEAR ON BANK MEASURE It Would Let City Institutions Branch Into Suburbs but Curb Holding Companies BILL LIKELY THIS WEEK Which State Agency Would Rule on Merger Plans Is Not Yet Settled Fait Accompli Feared SPRAGUE SHIFTS STAND LI Leader No Longer Opposes Savings Bank Expansion AGREEMENT NEAR ON BANK MEASURE | By Leo Egan Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/appointment-ad-valorem-scovel-richardson-case-to-high-court-law.html | Appointment ad Valorem Scovel Richardson Case to High Court Law Degree in 1937 | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/article-1-no-title.html | Article 1 No Title | The New York Times by Walter Sullivan | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/assembly-rollcall-vote-to-bar-phone-rate-rise.html | Assembly RollCall Vote To Bar Phone Rate Rise | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/assembly-votes-bill-to-prevent-phone-rate-rise-sends-measure-to-the.html | ASSEMBLY VOTES BILL TO PREVENT PHONE RATE RISE Sends Measure to the Senate On a 120to24 Ballot No Debate Is Held HARRIMAN BACKS CURB But Asserts Company Has Right to Spend 500000 to Tell Public Its Side Outrageous Says Harriman Propaganda Charged ASSEMBLY VOTES PHONE RATE CURB Road Bill Approved | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/bengurion-orders-withdrawal-gen-burns-and-israelis-arrange-gaza-and.html | BENGURION ORDERS WITHDRAWAL GEN BURNS AND ISRAELIS ARRANGE GAZA AND AQABA TAKEOVER BY UN STUDENTS PROTEST Military Agreement to Be Referred to Hammarskjold Regime Said to Be Secure ISRAELI PREMIER ORDERS PULLOUT | By Seth S King Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archiv es/board-attacked-on-teacher-load-ouster-of-members-sought-by-guild.html | BOARD ATTACKED ON TEACHER LOAD Ouster of Members Sought by Guild for Inadequate Reply to State Order FORMAL CHARGE IS MADE it Must Be Answered by City Education Agency Which Defends Report to Allen Report Called Inadequate Official Defends Data | By Leonard Buder | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bombay-aids-nehru-his-candidate-there-defeats-bilingualstate.html | BOMBAY AIDS NEHRU His Candidate There Defeats BilingualState Proponent | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/books-of-the-times-melodies-in-conversation-an-admirer-of-wagner.html | Books of The Times Melodies in Conversation An Admirer of Wagner | By Charles Poore | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/boston-u-gets-tv-station.html | Boston U Gets TV Station | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/brentano-voices-accord-with-us-bonn-foreign-minister-sees-dulles-2.html | BRENTANO VOICES ACCORD WITH US Bonn Foreign Minister Sees Dulles 2 Hours Reports a Basic Agreement | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/britain-tightens-ties-to-pakistan-but-londons-kashmir-stand-angers.html | BRITAIN TIGHTENS TIES TO PAKISTAN But Londons Kashmir Stand Angers India and Strains Commonwealth Bonds Better Relations Fostered | By Am Rosenthal Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/british-ministry-drops-gyron-turbojet-engine.html | British Ministry Drops Gyron Turbojet Engine | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bulldozer-rises-to-crush-a-hotel-wreckers-employ-mechanical-brawn.html | BULLDOZER RISES TO CRUSH A HOTEL Wreckers Employ Mechanical Brawn on Marguery | The New York Times by Edward Hausner | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/bunker-presents-credentials.html | Bunker Presents Credentials | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/canada-to-make-large-pipe.html | Canada to Make Large Pipe | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/capital-relieved-by-israel-action-state-department-now-aims-at.html | CAPITAL RELIEVED BY ISRAEL ACTION State Department Now Aims at Removing Arab Fears of US Concessions CAPITAL RELIEVED BY ISRAEL ACTION | By Dana Adams Schmidt Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/carey-denounces-beck-aflcio-executive-warns-teamsters-face.html | CAREY DENOUNCES BECK AFLCIO Executive Warns Teamsters Face Expulsion | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/catholics-fight-for-school-buses-augusta-me-parents-enroll-children.html | CATHOLICS FIGHT FOR SCHOOL BUSES Augusta Me Parents Enroll Children in Public Classes to Support Demands 187 Seek Transportation | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/chicago-a-new-city-mayor-on-120th-anniversary-lists-billion-dollar.html | CHICAGO A NEW CITY Mayor on 120th Anniversary Lists Billion Dollar Projects | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/chile-vote-shows-swing-to-center-president-as-well-as-leftists.html | CHILE VOTE SHOWS SWING TO CENTER President as Well as Leftists Appear to Have Suffered Losses in Elections Agrarian Laborites Drop | By Tad Szulc Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/colonel-will-face-open-army-trial-on-missiles-leak-missiles-officer.html | Colonel Will Face Open Army Trial On Missiles Leak MISSILES OFFICER ORDERED TO TRIAL | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/cuban-congress-acts-approves-batistas-curb-on-rightsopponents.html | CUBAN CONGRESS ACTS Approves Batistas Curb on RightsOpponents Withdraw | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/deal-is-imminent-in-sale-of-wnew-purchase-of-the-radio-station-by.html | DEAL IS IMMINENT IN SALE OF WNEW Purchase of the Radio Station by Du Mont for More Than 7000000 Very Close NBC Denies ShakeUp Reprieve for Quiz | By Val Adams | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/dinner-on-april-3-aids-hungarians-proceeds-of-freedom-fighters-fete.html | DINNER ON APRIL 3 AIDS HUNGARIANS Proceeds of Freedom Fighters Fete to Further Work of Coordinated Relief Unit | Will Weissberg | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/douglas-attacks-private-utilities-sneaking-in-the-back-door-of.html | DOUGLAS ATTACKS PRIVATE UTILITIES Sneaking in the Back Door of Treasury for Tax Help Is Charged by Senator | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/duchess-of-windsor-on-fete-committee.html | DUCHESS OF WINDSOR ON FETE COMMITTEE | Halsman | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/dues-checkoff-by-city-blocked-us-bars-housing-authority-move-on.html | DUES CHECKOFF BY CITY BLOCKED US Bars Housing Authority Move on Union Deductions CITY IS FORBIDDEN TO CHECK OFF DUES | By Ah Raskin | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/engineers-to-be-graded.html | Engineers to Be Graded | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/fetes-to-benefit-lenox-hill-house-ziegfeld-follies-showings.html | FETES TO BENEFIT LENOX HILL HOUSE Ziegfeld Follies Showings Tomorrow and April 8 to Help East Side Group Benefit for SpenceChapin Wells Fund to Gain | Arthur Avedon | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/fire-sweeps-li-showplace.html | Fire Sweeps LI Showplace | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/food-russian-dressing-authentic-version-using-black-caviar-lobster.html | Food Russian Dressing Authentic Version Using Black Caviar Lobster Coral and Shell Is Seldom Made RUSSIAN DRESSING A LAUDELAN Advice on Mens Clothes | By June Owen | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/general-shoes-net-in-quarter-to-jan-31-was-1605000-against-1367750.html | General Shoes Net in Quarter to Jan 31 Was 1605000 Against 1367750 in 56 | The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ghana-will-shun-neutral-policy-prime-minister-tells-nixon-this-as.html | GHANA WILL SHUN NEUTRAL POLICY Prime Minister Tells Nixon This as Notables Gather for Independence Fete Guest of Finance Chief Ghana to Seek World Ties Unlike Other Devolutions | By Thomas F Brady Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/giants-fine-rookie-crop-shows-to-advantage-at-phoenix-camp-rodgers.html | Giants Fine Rookie Crop Shows To Advantage at Phoenix Camp Rodgers Bressoud Among Outstanding Newcomers Seeking JobsHawaiian Battery Rated Future Prospects Roads From Camp Varied Rivera League Leader Rodriquez Joins Team | By Louis Effrat Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/girl-in-closet-died-of-hunger-shock.html | GIRL IN CLOSET DIED OF HUNGER SHOCK | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/glass-unions-to-merge-approval-expected-at-session-of-the-bottle.html | GLASS UNIONS TO MERGE Approval Expected at Session of the Bottle Blowers | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gop-is-loafing-harriman-avers-real-issues-are-diverted-in-donothing.html | GOP IS LOAFING HARRIMAN AVERS Real Issues Are Diverted in DoNothing Legislature He Says in Interview Calls Program Defunct | By Warren Weaver Jr Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gop-will-delay-state-primaries-leaders-decide-to-postpone-juna-18.html | GOP WILL DELAY STATE PRIMARIES Leaders Decide to Postpone Juna 18 Date to Sept 10 Democrats Oppose Move Advantage for Democrats | By Douglas Dales Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/gop-wont-act-on-luxury-rents-state-chiefs-bow-to-demand-in-city-and.html | GOP WONT ACT ON LUXURY RENTS State Chiefs Bow to Demand in City and Leave Ruling on Curbs to Weaver GOP DROPS PLAN ON LUXURY RENTS | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/helmy-b-badawi-suez-canal-chief-chairman-of-the-nationalized.html | HELMY B BADAWI SUEZ CANAL CHIEF Chairman of the Nationalized Company DiesLeading Jurist ExMinister Drafted Seizure Plans | The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/herman-h-smith-retired-city-aide-chief-engineer-of-board-of.html | HERMAN H SMITH RETIRED CITY AIDE Chief Engineer of Board of Estimate Until 34 Dies Mapped Staten Island | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/high-school-sports-notes-memorial-star-puts-his-team-first.html | High School Sports Notes Memorial Star Puts His Team First DoubleHeader at Garden Championships a Habit Nary a Hitch Players by the Thousands Matter of Records Where They May Be | By Howard M Tuckner | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/in-the-nation-sad-casualty-of-the-public-service-efficiency-his.html | In The Nation Sad Casualty of the Public Service Efficiency His Idol | By Arthur Krock | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/indonesian-rebels-aim-to-block-reds.html | INDONESIAN REBELS AIM TO BLOCK REDS | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/iranian-wins-fight-physicians-stay-in-us-for-study-extended-to-sept.html | IRANIAN WINS FIGHT Physicians Stay in US for Study Extended to Sept 1 | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/ireland-elects-new-dail-today-final-de-valera-rally-draws-double.html | IRELAND ELECTS NEW DAIL TODAY Final de Valera Rally Draws Double That of Party Led by Costello His Rival | By Thomas P Ronan Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/israel-holds-four-in-kastner-attack.html | ISRAEL HOLDS FOUR IN KASTNER ATTACK | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/israeli-statement-and-excerpts-from-debate-in-un-mrs-golda-meir.html | Israeli Statement and Excerpts From Debate in UN Mrs Golda Meir Israel Comdr Allan Noble Britain Israeli Expectations Upheld Dr Francisco Urrutia Colombia Dr Fadhil alJamali Iraq Toshikazu Kase Japan Arkady A Soboley Soviet Union Arthur S Lall India Dr Mahmoud Fawzi Egypt | Special to The New York TimesThe New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/italy-increases-arms-outlay.html | Italy Increases Arms Outlay | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/japan-debating-atomic-suicide-fanatics-would-send-ships-to-sitdown.html | JAPAN DEBATING ATOMIC SUICIDE Fanatics Would Send Ships to Sitdown at Site of British Bomb Tests | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/joint-tug-talks-resuming-today-mediation-meeting-to-seek-an-end-to.html | JOINT TUG TALKS RESUMING TODAY Mediation Meeting to Seek an End to 32Day Strike Costly Losses Noted Union Stands Firm Strike Losses Cited 5Hour Ship Loss | By Werner Bamberger | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/julia-l-kimball-will-be-married-senior-at-smith-is-engaged-to.html | JULIA L KIMBALL WILL BE MARRIED Senior at Smith Is Engaged to George C Hibben a Student at Harvard | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/laborites-lose-censure-motion-british-opposition-defeated-in-bid-to.html | LABORITES LOSE CENSURE MOTION British Opposition Defeated in Bid to Criticize Minister Over a Budget Leak | By Drew Middleton Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/last-of-armys-pigeons-to-be-sold-at-monmouth.html | Last of Armys Pigeons To Be Sold at Monmouth | Special to the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/letters-to-the-times-administering-foreign-aid-reexamination-of.html | Letters to The Times Administering Foreign Aid Reexamination of Technical Aspects to Improve Programs Proposed Destroying Washington Square Senator Brickers Amendment Sale of City Power Plants Determining Fair Value of Property Said to Be Task for Experts Listing Airplane Passengers | RALPH McCABEWALTER RUTHERFORDJOHN W BRICKERJOHN A WARDERWIN NETER MD | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/lodge-and-dixon-ask-strong-ties-usbritish-clash-in-un-on-suez.html | LODGE AND DIXON ASK STRONG TIES USBritish Clash in UN on Suez Crisis Renewed at Pilgrims Dinner | The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/london-market-generally-firm-but-shipping-stocks-decline-as-rates.html | LONDON MARKET GENERALLY FIRM But Shipping Stocks Decline as Rates Fall to Levels of Before Suez Closing | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/margaretta-s-cox-betrothed.html | Margaretta S Cox Betrothed | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mclennanseid.html | McLennanSeid | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mideast-danger-spot-an-analysis-of-the-gaza-strip-as-base-for.html | Mideast Danger Spot An Analysis of the Gaza Strip as Base For Future Guerrilla Raids on Israel Gaza Strip Trouble Area Syrian Guerrillas Active | By Hanson W Baldwin | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/millerkendrick.html | MillerKendrick | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/miss-anne-steere-prospective-bride.html | MISS ANNE STEERE PROSPECTIVE BRIDE | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mit-riot-trial-march-12.html | MIT Riot Trial March 12 | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mitchell-rejects-beck-as-delegate-to-ilo-sessions-acts-after-seeing.html | MITCHELL REJECTS BECK AS DELEGATE TO ILO SESSIONS Acts After Seeing McClellan Notes Teamster Chiefs Failure to Testify Two Were Recommended Name To Be Offered MITCHELL REJECTS BECK AS DELEGATE Flew To England Committee Aide Criticized Union Paper Comments | By Joseph A Loftus Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mollet-praises-european-mart-premier-tells-parliament-in-ottawa.html | MOLLET PRAISES EUROPEAN MART Premier Tells Parliament in Ottawa Commerce Will Benefit From the Plan Trade Expansion Predicted | By Tana Long Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/moscow-is-echoing-the-oxford-accent.html | MOSCOW IS ECHOING THE OXFORD ACCENT | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/moses-sees-peril-in-lakes-compact-asks-new-york-to-stay-out-lest.html | MOSES SEES PERIL IN LAKES COMPACT Asks New York to Stay Out Lest Water Diversion Cut States Power Revenues | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/mount-st-marys-downs-ccny-five-michigan-state-indiana-share-title.html | Mount St Marys Downs CCNY Five Michigan State Indiana Share Title BEAVERS BEATEN IN TOURNEY 9384 CCNY Ousted From NCAA EventMichigan State Bows Indiana Wins Spartan Streak Ends Rally Wins for Hoosiers Ricketts Sparks Duquesne | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/my-man-godfrey-suspended-again-june-allysons-illness-causes-second.html | MY MAN GODFREY SUSPENDED AGAIN June Allysons Illness Causes Second Production Delay on Movie at Universal Phyllis Kirk in Comedy | By Thomas M Pryor Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nasser-vexed-by-nixons-tour-of-nations-at-odds-with-egypt-nasser-is.html | Nasser Vexed by Nixons Tour Of Nations at Odds With Egypt NASSER IS VEXED BY NIXONS TOUR | By Homer Bigart Special to the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nbctv-program-will-take-to-air-wide-wide-world-march-17-to-be-a.html | NBCTV PROGRAM WILL TAKE TO AIR Wide Wide World March 17 to Be a Resume of Mans Achievement in Flight Producer Resigns | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/nehru-assails-alliance-links-kashmir-to-pakistans-role-in-baghdad.html | NEHRU ASSAILS ALLIANCE Links Kashmir to Pakistans Role in Baghdad Pact | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-market-yardstick-an-explanation-of-500stock-index-just-begun-by.html | New Market Yardstick An Explanation of 500Stock Index Just Begun by Standard Poors Indexes Relatively Recent Close to 95 of Values 500STOCK INDEX AN EXPLANATION TimeConsuming Jobs | By Burton Crane | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/new-tube-aids-radar-electronic-device-adds-range-and-eliminates.html | NEW TUBE AIDS RADAR Electronic Device Adds Range and Eliminates Sweeping | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/newcombe-complains-of-score-elbow-while-hurling-dodger-batting.html | Newcombe Complains of Score Elbow while Hurling Dodger Batting Practice PILOT UNALARMED BY ACES AILMENT Alston Says Newcombe Has Sore Arm Every Spring Hurler Is Unworried Twinge Felt Earlier Pitchers Prefer Games Reese Takes Infield Practice | By Roscoe McGowen Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/newellrubidge.html | NewellRubidge | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/old-wheat-firm-new-crop-eases-hedge-lifting-against-export-sales.html | OLD WHEAT FIRM NEW CROP EASES Hedge Lifting Against Export Sales Strengthens March and May Deliveries | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/penn-state-names-boyle.html | Penn State Names Boyle | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/px-fashion-post-draws-a-protest-norblad-tells-the-air-force-hiring.html | PX FASHION POST DRAWS A PROTEST Norblad Tells the Air Force Hiring of Woman Adviser Was Unnecessary She Will Check In Today Exchanges Show a Profit Friends Thrilled to Death | By Milton Bracker | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/quinn-disputed-on-realty-ties-kreutzer-seeks-to-show-the-councilman.html | QUINN DISPUTED ON REALTY TIES Kreutzer Seeks to Show the Councilman Served Sequoia Before Buying Into It Kreutzer Rests His Case | By Charles G Bennett | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/rebel-strength-is-cut-in-algeria-but-key-question-is-whether.html | REBEL STRENGTH IS CUT IN ALGERIA But Key Question is Whether Reverses Have Changed Nationalists Attitude Rebel Strength Is Reduced 200 Rebels Reported Killed | By Tillman Durdin Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/report-asks-rise-in-aid-to-americas.html | REPORT ASKS RISE IN AID TO AMERICAS | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/role-in-comedy-for-dennis-king-he-is-slated-for-greatest-man-alive.html | ROLE IN COMEDY FOR DENNIS KING He Is Slated for Greatest Man Alive by Webster Opening Here May 8 Jack Dunphys Scripts Stevens EuropeBound | By Sam Zolotow | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/russia-and-india-in-un-score-israel-assumption-hammarskjold.html | Russia and India in UN Score Israel Assumption Hammarskjold Confirms SOVIET AND INDIA UPBRAID ISRAELIS | By Thomas J Hamilton Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/school-fraud-trial-on-jersey-city-lawyer-accused-in-22000-salary.html | SCHOOL FRAUD TRIAL ON Jersey City Lawyer Accused in 22000 Salary Case | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/seato-lists-red-aims.html | SEATO Lists Red Aims | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/senate-may-vote-on-mideast-today-leaders-expect-a-sweeping-victory.html | SENATE MAY VOTE ON MIDEAST TODAY Leaders Expect a Sweeping Victory for the President Aid Projects Ready SENATE MAY VOTE ON MIDEAST TODAY | By William S White Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/senate-unit-votes-11-to-0-for-brennan.html | SENATE UNIT VOTES 11 TO 0 FOR BRENNAN | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sheraton-hotel-opens-building-in-philadelphia-has-22-stories-cost.html | SHERATON HOTEL OPENS Building in Philadelphia Has 22 Stories Cost 16 Million | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sir-gerald-woods-wollaston-82-dead-britains-leading-expert-on.html | Sir Gerald Woods Wollaston 82 Dead Britains Leading Expert on Heraldry | Special to The New York TimesBassano Ltd 1937 | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/soviet-attache-leaves-russian-ousted-by-denmark-on-espionage-charge.html | SOVIET ATTACHE LEAVES Russian Ousted by Denmark on Espionage Charge | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/specialists-must-be-generalists-too-educator-warns-college.html | Specialists Must Be Generalists Too Educator Warns College Conference | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sports-of-the-times-the-footloose-dodgers-good-humor-man-the.html | Sports of The Times The Footloose Dodgers Good Humor Man The BrushOff Pitching Class | By Arthur Daley | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-debates-need-of-gallon-milk-bill.html | STATE DEBATES NEED OF GALLON MILK BILL | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-investigator-feted.html | State Investigator Feted | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-road-plans-snarled-by-political-tugs-of-war-study-of.html | State Road Plans Snarled By Political Tugs of War Study of LongRange Program Linked to National System Finds a Financial Muddle and Lack of Initiative Study Finds State Plans for Highway Building Confused by Political Tug of War PROGRAM GEARED TO DEFENSE NEEDS Financial Muddle and Lack of Initiative Blamed for Long Delays in Sight Primary System Not Pushed Implies Greater Need Use of Bonds Questioned Work Now Under Way The Bronx QueensNassau BrooklynManhattan Reviews Take Time WestchesterUpstate Shortages Are Cited | By Joseph C Ingraham | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/state-will-review-inquiry-on-housing.html | STATE WILL REVIEW INQUIRY ON HOUSING | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/sterling-areas-gold-reserves-rose-63-million-in-february-gain.html | Sterling Areas Gold Reserves Rose 63 Million in February Gain Achieved Despite Buying of Dollar OilTrade With Europe Yields Surplus Indian Deposit Tilts Figures | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/stevenson-cited-at-princeton.html | Stevenson Cited at Princeton | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/student-here-plans-gold-coast-diet.html | Student Here Plans Gold Coast Diet | The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/text-of-mitchell-statement.html | Text of Mitchell Statement | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/thais-say-seato-revealed-plot-plan-to-overthrow-regime-was-of.html | THAIS SAY SEATO REVEALED PLOT Plan to Overthrow Regime Was of External Origin the Army Maintains No Further Explanation | By Bernard Kalb Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/the-diplomatic-shifts-a-discussion-of-the-extensive-transfers-by.html | The Diplomatic Shifts A Discussion of the Extensive Transfers By Eisenhower and Reasons for Them Bohlen May Be Shifted The Envoy to Paris Some Sought Retirement | By James Reston Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/theatre-right-you-are-pirandello-play-given-at-carl-fischer-hall.html | Theatre Right You Are Pirandello Play Given at Carl Fischer Hall | By Arthur Gelb | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/tough-pentathlon-drills-awe-coach-world-title-tryouts-would-kill.html | Tough Pentathlon Drills Awe Coach World Title Tryouts Would Kill Him Russell Says First Mount at 4 Army Stresses Event | By Gay Taleseus Army | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/treasury-bill-rate-is-slightly-lower.html | TREASURY BILL RATE IS SLIGHTLY LOWER | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/troth-announced-of-miss-nelidow-bryn-mawr-alumna-fiancee-of-guido.html | TROTH ANNOUNCED OF MISS NELIDOW Bryn Mawr Alumna Fiancee of Guido Pantaleoni 3d Graduate of Denison | Sam Rosenberg | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/turner-triumphs-in-fourth-round-halts-gwin-with-left-hook-to-jaw.html | TURNER TRIUMPHS IN FOURTH ROUND Halts Gwin With Left Hook to Jaw After Softening Up Rival With Body Blows Turner Steps Up Pace Harold Smith Victor Akins Gains Decision | By Frank M Blunk | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/tv-romeo-and-juliet-old-vic-production-with-claire-bloom-and-john.html | TV Romeo and Juliet Old Vic Production With Claire Bloom and John Neville Seen on Channel 4 Second Installment Pearl Bucks The Enemy Presented | By Jack Gould | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-aide-named-a-customs-judge-president-picks-richardson-now-parole.html | US AIDE NAMED A CUSTOMS JUDGE President Picks Richardson Now Parole Chief US AIDE NAMED A CUSTOMS JUDGE | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-officials-bar-wild-home-aid-administration-warns-of-use-of.html | US OFFICIALS BAR WILD HOME AID Administration Warns of Use of VetoPushes for FHA Cut in Down Payments | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/us-will-reoccupy-north-pole-ice-isle.html | US WILL REOCCUPY NORTH POLE ICE ISLE | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/villalobos-70-hailed-by-city-composer-thumps-in-brazilian-proper.html | VillaLobos 70 Hailed by City Composer Thumps in Brazilian Proper Way to Play the RecoReco | By John Briggsthe New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/westchester-asks-decay-on-courts.html | WESTCHESTER ASKS DECAY ON COURTS | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/william-cook-67-trade-publisher-board-chairman-of-topics-publishing.html | WILLIAM COOK 67 TRADE PUBLISHER Board Chairman of Topics Publishing Co DiesHad Interests in Hotels Here | Special to The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/wood-field-and-stream-introduction-of-japanese-quail-draws-warning.html | Wood Field and Stream Introduction of Japanese Quail Draws Warning of a Losing Gamble | By John W Randolph | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/wrong-stamp-but-the-right-spirit.html | Wrong Stamp but the Right Spirit | The New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/yankee-platoons-organized-early-stengel-will-use-infielders-in.html | YANKEE PLATOONS ORGANIZED EARLY Stengel Will Use Infielders in Outfield First Baseman at Third in Game Today Held to Play Left Mantle to Decide Course | By John Drebinger Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-05 | https://www.nytimes.com/1957/03/05/archives/yugoslavs-favor-westward-shift-nation-looks-to-better-times-now.html | YUGOSLAVS FAVOR WESTWARD SHIFT Nation Looks to Better Times Now That Tito Is Steering Course Away From Soviet Support for Tito Voiced Senate Aide Wooed | By Max Frankel Special To the New York Times | RE0000242750 | 1985-04-16 | B00000637946 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/16-yank-rookies-bid-for-laurels-kubek-and-held-are-among-men-in.html | 16 YANK ROOKIES BID FOR LAURELS Kubek and Held Are Among Men in Camp Eligible for Second Dawson Award | By John Drebinger Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/2-script-writers-win-credit-fight-poe-and-farrow-will-share-billing.html | 2 SCRIPT WRITERS WIN CREDIT FIGHT Poe and Farrow Will Share Billing With Perelman for Around the World Film | By Thomas M Pryor Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/500-recalled-to-jobs-rubber-concern-at-butler-nj-restores-power.html | 500 RECALLED TO JOBS Rubber Concern at Butler NJ Restores Power Lost in Fire | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/6-railroads-sue-jersey-over-tax-charge-their-property-alone-is.html | 6 RAILROADS SUE JERSEY OVER TAX Charge Their Property Alone Is Assessed at True Value Ask Delay on 57 Rate | By George Cable Wright Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/a-correction.html | A Correction | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/about-new-york-name-no1-on-the-police-honor-roll-recalls-1854.html | About New York Name No1 on the Police Honor Roll Recalls 1854 HeroismHungarian Aid in 1852 | By Meyer Berger | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ad-libs-by-prince-amuse-luncheon-bernhard-pays-offthecuff-tribute.html | AD LIBS BY PRINCE AMUSE LUNCHEON Bernhard Pays OfftheCuff Tribute Here to the Mayor of New Amsterdam | By David Anderson | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/aid-study-backs-outlays-abroad-at-present-pace-presidents-advisory.html | AID STUDY BACKS OUTLAYS ABROAD AT PRESENT PACE Presidents Advisory Group Doubts the Program Can Come to an End Soon | By Edwin L Dale Jr Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/archie-s-hoke-61-telephone-official.html | ARCHIE S HOKE 61 TELEPHONE OFFICIAL | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/article-1-no-title.html | Article 1 No Title | The New York Times by Edward Hausner | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/assembly-backs-road-rules-bill-harriman-expected-to-sign-action.html | ASSEMBLY BACKS ROAD RULES BILL Harriman Expected to Sign Action Setting Up Uniform System in State in 58 CITY FREE TO DEVIATE Senate Calls on Governor to Start Housing Inquiry on Communists Role | By Warren Weaver Jr Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/atlantic-city-taxes-dip-smaller-luxury-levies-than-a-year-ago.html | ATLANTIC CITY TAXES DIP Smaller Luxury Levies Than a Year Ago Reported | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/austria-may-bar-un-hungary-unit-permission-to-hold-public-hearings.html | AUSTRIA MAY BAR UN HUNGARY UNIT Permission to Hold Public Hearings in Vienna Being WithheldAppeal Due | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/auto-union-plans-court-of-appeal-rank-and-file-could-turn-to.html | AUTO UNION PLANS COURT OF APPEAL Rank and File Could Turn to Outside Panel for Review of Disciplinary Cases | By Ah Raskin | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/benefit-planned-at-play-march-26-performance-of-tunnel-of-love-will.html | BENEFIT PLANNED AT PLAY MARCH 26 Performance of Tunnel of Love Will Raise Funds for Connecticut College | Charles Ross | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bertrand-l-smith-illinois-educator.html | BERTRAND L SMITH ILLINOIS EDUCATOR | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bills-introduced-on-wider-banking-2-measures-propose-state.html | BILLS INTRODUCED ON WIDER BANKING 2 Measures Propose State Regulation of Formation of Holding Companies DIFFER ON DEFINITIONS Joint Legislative Committee Would Make Metropolitan Area a Single District | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/bonn-cuba-sign-trade-pact.html | Bonn Cuba Sign Trade Pact | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/books-of-the-times-when-family-routine-breaks.html | Books of The Times When Family Routine Breaks | By Orville Prescott | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/boston-massacre-recalled.html | Boston Massacre Recalled | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/britain-to-triple-nuclear-energy-revised-program-will-cost.html | BRITAIN TO TRIPLE NUCLEAR ENERGY Revised Program Will Cost 2573200000 When It Is Completed in 1965 | By Drew Middleton Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/british-refuse-to-delay-hydrogen-bomb-tests.html | British Refuse to Delay Hydrogen Bomb Tests | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/burns-explains-uns-takeover-general-says-israeli-troops-will-be-out.html | BURNS EXPLAINS UNS TAKEOVER General Says Israeli Troops Will Be Out of Gaza and Aqaba by End of Week | By Homer Bigart Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/cambodia-acts-to-end-disputes-with-south-vietnam-and-laos.html | Cambodia Acts to End Disputes With South Vietnam and Laos Preliminary Talk With Saigon Official Presages Accord Also With the French | By Foster Hailey Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/caudle-connelly-get-2-years-each-former-truman-aides-fined-2500-in.html | CAUDLE CONNELLY GET 2 YEARS EACH Former Truman Aides Fined 2500 in Tax Conspiracy | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/champions-from-europe-skate-here-for-the-red-cross.html | Champions From Europe Skate Here for the Red Cross | The New York Times by Meyer Liebowitz | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/chile-remains-calm-as-regime-is-beaten.html | CHILE REMAINS CALM AS REGIME IS BEATEN | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/college-cheating-called-customary.html | COLLEGE CHEATING CALLED CUSTOMARY | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/customspatent-appeals-courts.html | CustomsPatent Appeals Courts | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-defends-his-tiran-stand-international-law-is-cited-on-his.html | DULLES DEFENDS HIS TIRAN STAND International Law Is Cited on His Argument for Innocent Passage | By Russell Baker Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-favoring-china-news-shift-secretary-says-us-wants-to-cancel.html | DULLES FAVORING CHINA NEWS SHIFT Secretary Says US Wants to Cancel Ban on Newsmen but Has Not Found Way | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/dulles-reproves-egypt-over-suez-says-cairo-drags-its-feet-in.html | DULLES REPROVES EGYPT OVER SUEZ Says Cairo Drags Its Feet in Clearance Operations | By Dana Adams Schmidt Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/edward-b-thiele-aide-in-schools-48.html | EDWARD B THIELE AIDE IN SCHOOLS 48 | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/exgov-driscoll-named-to-chemical-fund-board.html | ExGov Driscoll Named To Chemical Fund Board | Fabian Bachrach | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/fcc-head-urges-tax-aid-to-uhf-tells-senate-unit-congress-should-end.html | FCC HEAD URGES TAX AID TO UHF Tells Senate Unit Congress Should End l0 Levy on AllChannel TV Sets | By Jay Walz Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/finland-near-crisis-in-reforms-dispute.html | FINLAND NEAR CRISIS IN REFORMS DISPUTE | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/fluoridation-faces-public-clash-today-clash-due-today-on.html | Fluoridation Faces Public Clash Today CLASH DUE TODAY ON FLUORIDATION | By Clarence Dean | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/food-pancake-and-soup-both-potato-raw-grated-spuds-are-kept-from.html | Food Pancake and Soup Both Potato Raw Grated Spuds Are Kept From Darkening by AntiOxidant | By Jane Nickerson | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/foreign-affairs-competitive-coexistence-in-indias-villages.html | Foreign Affairs Competitive Coexistence in Indias Villages | By C L Sulzberger | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/gop-aide-is-named-gm-moore-excivil-service-official-to-assist.html | GOP AIDE IS NAMED GM Moore ExCivil Service Official to Assist Alcorn | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/governor-chided-for-his-pier-role.html | GOVERNOR CHIDED FOR HIS PIER ROLE | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/harriet-sartain-artist-teacher-exdean-of-moore-institute-in.html | HARRIET SARTAIN ARTIST TEACHER ExDean of Moore Institute in Philadelphia DiesOnce Aided Swarthmore Unit | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/house-must-act-two-versions-differ-president-may-get-bill-this-week.html | HOUSE MUST ACT Two Versions Differ President May Get Bill This Week | By William S White Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/huge-roads-plan-filed-pennsylvania-governor-asks-record-720444269.html | HUGE ROADS PLAN FILED Pennsylvania Governor Asks Record 720444269 Outlay | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ibm-world-trade-corp-chooses-new-director.html | IBM World Trade Corp Chooses New Director | Matar | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/independence-leader-man-in-the-news.html | Independence Leader Man in the News | Kwame Nkrumah | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/irish-vote-gains-after-early-lag-scattered-reports-indicate-a-70.html | IRISH VOTE GAINS AFTER EARLY LAG Scattered Reports Indicate a 70 PollObservers Lean to de Valera | By Thomas P Ronan Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/israel-lauded-in-bonn-press-filled-with-praise-of-bengurions.html | ISRAEL LAUDED IN BONN Press Filled With Praise of BenGurions Courage | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/israel-pins-her-economic-hope-on-oil-line-and-aqaba-transit-looks.html | Israel Pins Her Economic Hope On Oil Line and Aqaba Transit Looks to Negeu Fuel Conduit as an Alternative Route From Mideast to Europe | By Kathleen Teltsch Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/israels-premier-defends-decision-bengurion-urges-his-nation-to.html | ISRAELS PREMIER DEFENDS DECISION BenGurion Urges His Nation to Accept Settlement in Return for Withdrawal | By Seth S King Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/italy-rejects-bid-for-tyrol-survey-note-to-austria-bars-plan-to.html | ITALY REJECTS BID FOR TYROL SURVEY Note to Austria Bars Plan to Study Minority Rights of German Speakers | By John MacCormac Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/jailed-in-kidnap-hoax.html | Jailed in Kidnap Hoax | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/johns-hopkins-gets-bequest.html | Johns Hopkins Gets Bequest | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/knowland-alumnus-of-year.html | Knowland Alumnus of Year | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/krishna-menon-bids-israel-quit-el-auja.html | KRISHNA MENON BIDS ISRAEL QUIT EL AUJA | United Nations | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/leipzigs-residents-found-poorly-fed.html | LEIPZIGS RESIDENTS FOUND POORLY FED | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/letters-to-the-times-evaluating-fluoridation-approval-of-organized.html | Letters to The Times Evaluating Fluoridation Approval of Organized Medical and Dental Professions Is Noted | KATHERINE W STRAUSS First Vice President ETHEL E WORTIS M D | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/liberals-to-hold-city-convention-action-on-wagner-candidacy.html | LIBERALS TO HOLD CITY CONVENTION Action on Wagner Candidacy DeferredWar of Nerves on Democrats Hinted | By Clayton Knowles | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/lord-teynham-on-west-coast.html | Lord Teynham on West Coast | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/marilyn-zwygart-prospective-bride-chasonlister.html | MARILYN ZWYGART PROSPECTIVE BRIDE ChasonLister | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mary-brigham-to-wed-radcliffe-graduate-engaged-to-philip-waidler.html | MARY BRIGHAM TO WED Radcliffe Graduate Engaged to Philip Waidler Coyle | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/maryknoll-to-give-blood.html | Maryknoll to Give Blood | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/meyner-renames-manager.html | Meyner Renames Manager | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/milk-price-rises-demanded-now-dairy-farmer-group-sends-an-appeal-to.html | MILK PRICE RISES DEMANDED NOW Dairy Farmer Group Sends an Appeal to Benson for Emergency Action | By Peter Kihss | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/miss-joan-pringle-engaged-to-marry.html | MISS JOAN PRINGLE ENGAGED TO MARRY | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/mollet-reassures-france-on-return.html | MOLLET REASSURES FRANCE ON RETURN | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/movie-of-truman-made-by-murrow-8-hour-talk-with-former-president.html | MOVIE OF TRUMAN MADE BY MURROW 8 Hour Talk With Former President May Appear on See It Now Program | By Val Adams | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/negro-nation-of-ghana-is-born-in-africa-african-nation-gains.html | Negro Nation of Ghana is Born in Africa African Nation Gains Independence | By Thomas F Brady Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/new-furniture-is-scaled-to-fit-smaller-room-dining-table-is-cut-4.html | New Furniture Is Scaled to Fit Smaller Room Dining Table Is Cut 4 Inches Shorter Than Standard | By Faith Corrigan | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/new-line-rock-course-will-be-site-of-national-race-june-8-and-9.html | New Line Rock Course Will Be Site of National Race June 8 and 9 Motor Car Sports | By Frank M Blunk | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/no-poll-needed-in-kashmir-vote-premiers-men-win-majority-of-the.html | NO POLL NEEDED IN KASHMIR VOTE Premiers Men Win Majority of the Legislature Seats Without Opposition | By Am Rosenthal Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/notes-on-college-sports-delanys-double-obscured-fine-efforts-by.html | Notes on College Sports Delanys Double Obscured Fine Efforts by Grim Stieglitz in IC 4A | By Joseph M Sheehan | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/oil-official-sees-europe-satisfied-tells-senate-inquiry-that.html | OIL OFFICIAL SEES EUROPE SATISFIED Tells Senate Inquiry That Supplies Have Been Sent in Proportion to Need | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/oregon-officials-linked-to-union-in-whitewash-ousted-aide.html | Oregon Officials Linked To Union in Whitewash Ousted Aide Reinstated | By Joseph A Loftus Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/oscar-f-swenson-steel-man-was-76-builder-of-mill-in-mexico-to.html | OSCAR F SWENSON STEEL MAN WAS 76 Builder of Mill in Mexico to Produce Metal by Process He Invented Is Dead | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/pentagon-is-counseled-to-give-public-facts.html | Pentagon Is Counseled To Give Public Facts | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |

| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/plattsburgh-in-tribute-myers-retiring-chancellor-of-regents-is.html | PLATTSBURGH IN TRIBUTE Myers Retiring Chancellor of Regents Is Honored | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/power-conflict-denied-both-private-public-utilities-needed.html | POWER CONFLICT DENIED Both Private Public Utilities Needed Administrator Says | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/president-gets-report-hears-of-efforts-to-spread-the-truth-about-us.html | PRESIDENT GETS REPORT Hears of Efforts to Spread The Truth About US | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/president-gives-drought-aid-plan-wants-the-states-to-assume-at.html | PRESIDENT GIVES DROUGHT AID PLAN Wants the States to Assume at Least 25 of Certain Disaster Operations | By Wh Lawrence Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rain-not-boring-dodgers-learn-drysdale-gets-16-strikes-in-row-in.html | RAIN NOT BORING DODGERS LEARN Drysdale Gets 16 Strikes in Row in Bowling Duel Intrasquad Game Off | By Roscoe McGowen Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rights-bill-foes-win-week-delay-keating-and-celler-in-clash-as.html | RIGHTS BILL FOES WIN WEEK DELAY Keating and Celler in Clash as Southerners Defer Vote by House Judiciary Unit | By John D Morris Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rightwng-unit-set-up-will-offer-own-presidential-candidate-in-all.html | RIGHTWING UNIT SET UP Will Offer Own Presidential Candidate in All States | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/rival-unions-merge-130000-paper-workers-united-in-labor-federation.html | RIVAL UNIONS MERGE 130000 Paper Workers United in Labor Federation | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/robina-gregg-fiancee-vassar-alumna-future-bride-of-frederick-l.html | ROBINA GREGG FIANCEE Vassar Alumna Future Bride of Frederick L Worcester | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/school-girl-15-slain-near-home-in-jersey.html | SCHOOL GIRL 15 SLAIN NEAR HOME IN JERSEY | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/schwable-suit-settled.html | Schwable Suit Settled | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/seized-us-newsmen-are-freed-by-cuba.html | SEIZED US NEWSMEN ARE FREED BY CUBA | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ship-returns-from-antarctic-crewmen-find-new-york-cold-departed.html | Ship Returns From Antarctic Crewmen Find New York Cold Departed Last October | By John C Devlin | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/show-isnt-all-fun-and-games-two-years-of-work-go-into-it-toy-show.html | Show Isnt All Fun and Games Two Years of Work Go Into It Toy Show This Year Includes a Kangaroo Saleslady | By George Auerbach | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sophie-builds-flattery-into-her-custom-designs-her-new-collection.html | Sophie Builds Flattery Into Her Custom Designs Her New Collection Includes Turbans That Match | By Phyllis Lee Levin | RE0000242751 | 1985-04-16 | B00000639527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sports-of-the-times-the-nerveless-dodger.html | Sports of The Times The Nerveless Dodger | By Arthur Daley | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/stanley-church-asked-to-run.html | Stanley Church Asked to Run | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/state-board-posts-filled-hempstead-banker-is-chosen-2-members.html | STATE BOARD POSTS FILLED Hempstead Banker Is Chosen 2 Members Reappointed | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/state-to-repeat-income-tax-cuts-budget-reduced-legislature-votes.html | STATE TO REPEAT INCOME TAX CUTS BUDGET REDUCED Legislature Votes Maximum Credit of 35 for Persons and Small Concerns 15 BILLION TO BE SPENT GOP Trims Harrimans Program by 30 Million Asks Gas Levy Rise | By Leo Egan Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/stocks-in-london-mostly-listless-industrials-join-government-issues.html | STOCKS IN LONDON MOSTLY LISTLESS Industrials Join Government Issues in Late Downturn but Losses Are Small | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/suburbs-ask-aid-in-deer-dilemma-westchester-and-suffolk-cite-crop.html | SUBURBS ASK AID IN DEER DILEMMA Westchester and Suffolk Cite Crop and Traffic Hazard Hunting Bill Urged | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/sukarno-approach-to-hatta-reported.html | SUKARNO APPROACH TO HATTA REPORTED | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/survey-reports-allies-aid-lags-other-free-nations-spend-twothirds.html | SURVEY REPORTS ALLIES AID LAGS Other Free Nations Spend TwoThirds as Much in Relation to Capacity | By Ew Kenworthy Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/synge-triple-bill-will-bow-tonight-short-pieces-to-be-offered-by.html | SYNGE TRIPLE BILL WILL BOW TONIGHT Short Pieces to Be Offered by the Irish Players on Theatre East Stage | By Sam Zolotow | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/syracuse-beats-new-york-9992-knick-playoff-hopes-hurt-by-garden.html | SYRACUSE BEATS NEW YORK 9992 Knick PlayOff Hopes Hurt by Garden LossPhiladelphia Gains 11480 Triumph | By William J Briordy | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/taylor-restaurateur-on-giants-rates-hitting-as-his-cup-of-tea.html | Taylor Restaurateur on Giants Rates Hitting as His Cup of Tea Mueller Hard to Displace | By Louis Effrat Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tennessee-raises-trade-stamp-tax-measure-setting-prohibitive-levies.html | TENNESSEE RAISES TRADE STAMP TAX Measure Setting Prohibitive Levies for Most Stores Signed by Clement | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/text-of-the-major-findings-of-the-presidents-advisory-committee-on.html | Text of the Major Findings of the Presidents Advisory Committee on Foreign Aid Part IThe Compelling Need | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/the-first-flag-of-ghana-unfurled.html | The First Flag of Ghana Unfurled | British Information Services | RE0000242751 | 1985-04-16 | B00000639527 |

| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/thomas-l-smith-is-dead-at-79-exhead-of-standard-brands-executive.html | Thomas L Smith Is Dead at 79 ExHead of Standard Brands Executive Who Began Career as a DoortoDoor Salesman Was Summit NJ Official | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
|---|---|---|---|---|---|---|
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tours-of-homes-to-help-charity-doors-of-8-will-be-opened-april-9-16.html | TOURS OF HOMES TO HELP CHARITY Doors of 8 Will Be Opened April 9 16 for Arthritis and Rheumatism Group | David Workman | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tribes-of-ghana-visited-by-nixon-vice-president-shows-his-respect.html | TRIBES OF GHANA VISITED BY NIXON Vice President Shows His Respect in Methods Used With the US Indians | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tug-parleys-turn-to-pact-duration-length-of-contract-nub-of-issue.html | TUG PARLEYS TURN TO PACT DURATION Length of Contract Nub of Issue OHare Declares Compromise Is Sought | By Werner Bamberger | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/tv-the-best-defense-buddy-hackett-beats-interviewers-to-the-punch.html | TV The Best Defense Buddy Hackett Beats Interviewers to the Punch on WABD Program | By Jp Shanley | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/two-eastern-exchanges-in-tie.html | Two Eastern Exchanges in Tie | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/un-rule-in-gaza-is-seen-in-2-days-un-rule-in-gaza-is-seen-in-2-days.html | UN Rule in Gaza Is Seen in 2 Days UN RULE IN GAZA IS SEEN IN 2 DAYS | By Thomas J Hamilton Special To the New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/union-lawyer-resigns-counsel-for-distillery-workers-cites-recent.html | UNION LAWYER RESIGNS Counsel for Distillery Workers Cites Recent Developments | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-agency-backs-gop-power-bill-ivesjavitsmiller-measure-for-niagara.html | US AGENCY BACKS GOP POWER BILL IvesJavitsMiller Measure for Niagara Supported by the Budget Bureau | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-bonn-stress-german-reunity-brentano-and-dulles-affirm.html | US BONN STRESS GERMAN REUNITY Brentano and Dulles Affirm Fundamental Objective Are Wary on Soviet | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/us-uranium-is-held-ample-for-decade.html | US URANIUM IS HELD AMPLE FOR DECADE | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/ward-baking-co-elects-sonnabend-to-its-board.html | Ward Baking Co Elects Sonnabend to Its Board | Bradford Bachrach | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/wheat-is-strong-in-all-positions-corn-prices-climb-slightly-moves.html | WHEAT IS STRONG IN ALL POSITIONS Corn Prices Climb Slightly Moves Mixed for Oats RyeSoybeans Up | Special to The New York Times | RE0000242751 | 1985-04-16 | B00000639527 |
| 1957-03-06 | https://www.nytimes.com/1957/03/06/archives/wood-field-and-stream-connecticut-rifle-matches-starting-on-friday.html | Wood Field and Stream Connecticut Rifle Matches Starting on Friday Attract Field of 1500 | By John W Randolph | RE0000242751 | 1985-04-16 | B00000639527 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/1113-more-jews-quit-egypt.html | 1113 More Jews Quit Egypt | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/12000-bank-accounts-an-explanation-of-the-management-of-the.html | 12000 Bank Accounts An Explanation of the Management Of the Treasurys Busy Balances | By Albert L Kraus | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/158560-in-year-ignore-summonses-in-jersey.html | 158560 in Year Ignore Summonses in Jersey | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/2000000-teachers-seen-education-aide-predicts-rise-group-marks.html | 2000000 TEACHERS SEEN Education Aide Predicts Rise Group Marks Centennial | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/3-women-and-boy-shot-berserk-gunman-flees-after-attack-in-englewood.html | 3 WOMEN AND BOY SHOT Berserk Gunman Flees After Attack in Englewood | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/a-curfew-tolls-the-knell-of-yankees-play-stengels-rules-are-similar.html | A Curfew Tolls the Knell of Yankees Play Stengels Rules Are Similar to Those in Other Camps | By John Drebinger Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/a-spring-shirt-wardrobe-includes-classic-white-and-splashy-prints.html | A Spring Shirt Wardrobe Includes Classic White and Splashy Prints | By Dorothy Hawkins | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/albany-legislator-goes-to-bat-to-save-states-little-leaguers.html | Albany Legislator Goes to Bat To Save States Little Leaguers | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/argentina-frees-4-generals.html | Argentina Frees 4 Generals | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Arthur Brower | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/assembly-voids-a-law-that-had-no-takers.html | Assembly Voids a Law That Had No Takers | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/assurance-for-canada-st-laurent-relates-mollet-talk-on-common.html | ASSURANCE FOR CANADA St Laurent Relates Mollet Talk on Common Market | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/atrick-comedy-to-open-tonight-good-as-gold-based-on-a-novel-by.html | ATRICK COMEDY TO OPEN TONIGHT Good as Gold Based on a Novel by Alfred Toombs to Bow at the Belasco | By Louis Calta | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/batista-bars-censorship.html | Batista Bars Censorship | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/beach-extension-in-queens-gains-planners-back-city-project-to-open.html | BEACH EXTENSION IN QUEENS GAINS Planners Back City Project to Open Entire Rockaways as Bathing and Play Area | By Charles G Bennett | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/bengurion-wins-8425-in-knesset-vote-on-policy-opposition-move-fails.html | BenGurion Wins 8425 In Knesset Vote on Policy Opposition Move Fails | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/board-of-estimate-hears-testimony-in-favor-of-and-opposed-to-the.html | Board of Estimate Hears Testimony in Favor of and Opposed to the Fluoridation of City Water | The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/books-of-the-times-college-satire-with-an-accent.html | Books of The Times College Satire With an Accent | By Charles Poore | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/brentano-avows-unity-with-west-tells-national-press-club-german.html | BRENTANO AVOWS UNITY WITH WEST Tells National Press Club German Neutrality Might Cause New World War | By Russell Baker Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/canada-relaxes-terms.html | Canada Relaxes Terms | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/canon-elliott-is-dead-chaplain-to-queen-elizabeth-was-author.html | CANON ELLIOTT IS DEAD Chaplain to Queen Elizabeth Was Author Broadcaster | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/clifton-teachers-plan-boycott.html | Clifton Teachers Plan Boycott | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/coast-group-confers-with-omalley-in-bid-to-move-dodgers-to-los.html | Coast Group Confers With OMalley in Bid to Move Dodgers to Los Angeles OFFICIALS PAINT GLOWING PICTURE Los Angeles Mayor Contends Dodgers Will Not Be Able to Resist Coast Offer | By Roscoe McGowen Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/columbia-swimmers-win.html | Columbia Swimmers Win | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/common-market-backed-by-diem-but-vietnam-chief-maintains-southeast.html | COMMON MARKET BACKED BY DIEM But Vietnam Chief Maintains Southeast Asia Plan Must Wait on Development | By Foster Hailey Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/compromise-seen-on-sukarno-plan-signs-of-shift-in-indonesian.html | COMPROMISE SEEN ON SUKARNO PLAN Signs of Shift in Indonesian Presidents Position Grow as Leftists Drive Ebbs | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/condition-of-reserve-member-banks-in-94-cities-feb-27-1957.html | Condition of Reserve Member Banks in 94 Cities Feb 27 1957 | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/connecticut-due-to-shift-judges-supreme-court-will-have-4-chief.html | CONNECTICUT DUE TO SHIFT JUDGES Supreme Court Will Have 4 Chief Justices in Next 14 Months by Retirements | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/corporation-bill-gains-state-assembly-votes-to-lift-outofstate.html | CORPORATION BILL GAINS State Assembly Votes to Lift OutofState Meeting Ban | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/curtisswright-to-move-office.html | CurtissWright to Move Office | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/czech-satirists-poke-fun-at-reds-intellectuals-use-mockery-in.html | CZECH SATIRISTS POKE FUN AT REDS Intellectuals Use Mockery in Writings to Criticize the Existing Order | By Elie Abel Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/darien-tax-rate-cut-but-assessments-are-doubted-at-town-meeting.html | DARIEN TAX RATE CUT But Assessments Are Doubted at Town Meeting | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/de-valera-leads-in-irish-election-exprime-ministers-party-has-won.html | DE VALERA LEADS IN IRISH ELECTION ExPrime Ministers Party Has Won 68 Dail Seats Costello Group 32 | By Thomas P Ronan Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/demand-deposits-rise-156000000-commercial-and-industrial-loans.html | DEMAND DEPOSITS RISE 156000000 Commercial and Industrial Loans Decline at Most Reporting Banks | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/diplomacy-urged-on-visits-abroad-former-defense-aide-says-citizens.html | DIPLOMACY URGED ON VISITS ABROAD Former Defense Aide Says Citizens Overseas Have a Role in US Relations | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dred-scott-honored-descendants-mark-100th-year-of-supreme-court.html | DRED SCOTT HONORED Descendants Mark 100th Year of Supreme Court Ruling | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/du-pont-to-offer-10-shows-on-cbs-special-90minute-programs-will-be.html | DU PONT TO OFFER 10 SHOWS ON CBS Special 90Minute Programs Will Be Spotted Live on TV in 195758 Season | By Val Adams | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dulles-off-to-join-conference-on-asia-dulles-departs-for-asian.html | Dulles Off to Join Conference on Asia DULLES DEPARTS FOR ASIAN TALKS | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/dumonts-petitions-entered-in-jersey.html | DUMONTS PETITIONS ENTERED IN JERSEY | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/egyptians-irked-by-dulles-talk-officials-describe-remark-on-slowing.html | EGYPTIANS IRKED BY DULLES TALK Officials Describe Remark on Slowing Suez Clearance Project as Provocative | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/eisenhower-gets-his-old-army-car-for-museum.html | Eisenhower Gets His Old Army Car for Museum | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/exhibition-is-set-for-oyster-bay-friends-of-raynham-hall-to-give-a.html | EXHIBITION IS SET FOR OYSTER BAY Friends of Raynham Hall to Give a Preview Tomorrow of Old Town Memorabilia | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fast-condemns-soviet-leaders-novelist-who-broke-with-red-party-here.html | FAST CONDEMNS SOVIET LEADERS Novelist Who Broke With Red Party Here Says System in Russia Lacks Morality | By Harry Schwartz | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fete-on-march-28-to-help-schools-luncheon-and-bridge-party-to-be-a.html | FETE ON MARCH 28 TO HELP SCHOOLS Luncheon and Bridge Party to Be a Benefit for Loyola Institution and Seminary | Will Welssberg | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/fordham-defeats-rutgers-74-to-64.html | FORDHAM DEFEATS RUTGERS 74 TO 64 | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/france-in-bond-drive-plans-public-issue-to-obtain-428000000-loan.html | FRANCE IN BOND DRIVE Plans Public Issue to Obtain 428000000 Loan | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/franco-posts-go-to-church-group-opus-dei-body-of-catholics-is.html | FRANCO POSTS GO TO CHURCH GROUP Opus Dei Body of Catholics Is Gaining in Influence Monarchic Trend Seen | By Benjamin Welles Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/full-gaza-power-is-given-to-burns-un-official-says-general-will-do.html | FULL GAZA POWER IS GIVEN TO BURNS UN Official Says General Will Do What He Thinks Necessary in Area | By Lindesay Parrott Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gaza-strip-goes-under-un-rule-israelis-leaving-civil-administrators.html | GAZA STRIP GOES UNDER UN RULE ISRAELIS LEAVING Civil Administrators Depart as 2600 Soldiers of Five Nations Take Positions EVACUATION ENDS TODAY Israels Troops Still to Pull BackTransfer in Aqaba Area Due Tomorrow | By Seth S King Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/genet-play-is-staged-5-harvard-students-present-us-debut-of.html | GENET PLAY IS STAGED 5 Harvard Students Present US Debut of Deathwatch | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ghana-head-asks-us-cooperation-new-nations-premier-tells-of-bond-to.html | GHANA HEAD ASKS US COOPERATION New Nations Premier Tells of Bond to America as Nixon Presents Gift | By Thomas F Brady Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/ghanas-un-entry-to-be-topic-today.html | GHANAS UN ENTRY TO BE TOPIC TODAY | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gomez-absence-irritates-giants-stoneham-plans-ultimatum-pitcher.html | GOMEZ ABSENCE IRRITATES GIANTS Stoneham Plans Ultimatum Pitcher Says Hes Waiting for Airplane Tickets | By Louis Effrat Special to the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gop-is-assailed-on-hells-canyon-democrats-cite-56-election-at.html | GOP IS ASSAILED ON HELLS CANYON Democrats Cite 56 Election at Senate Units Hearing as Backing a High Dam | By Allen Drury Special to the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/gopopens-fight-on-grain-subsidy-republicans-in-house-seek-to-limit.html | GOPOPENS FIGHT ON GRAIN SUBSIDY Republicans in House Seek to Limit Federal Aid to Corn Producers Only | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hall-still-unsure-about-a-race-in-58.html | HALL STILL UNSURE ABOUT A RACE IN 58 | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/harvard-triumphs-51-defeats-princeton-to-clinch-pentagonal-hockey.html | HARVARD TRIUMPHS 51 Defeats Princeton to Clinch Pentagonal Hockey Title | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/her-vigil-citys-health-dr-leona-baumgartner.html | Her Vigil Citys Health Dr Leona Baumgartner | The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hess-goldsmith-co-chooses-new-president.html | Hess Goldsmith Co Chooses New President | Conway Studios | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hospital-plan-gains-ottawa-regime-and-ontario-agree-on-insurance.html | HOSPITAL PLAN GAINS Ottawa Regime and Ontario Agree on Insurance Aim | Special to THE WALL STREET JOURNAL | RE0000242752 | 1985-04-16 | B00000639528 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/house-approval-of-mideast-plan-expected-today-rules-committee.html | HOUSE APPROVAL OF MIDEAST PLAN EXPECTED TODAY Rules Committee Clears Way for Acceptance of Senate Version of Resolution | By William S White Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hundreds-crowd-allday-hearing-on-fluoridation-mayor-quiets.html | HUNDREDS CROWD ALLDAY HEARING ON FLUORIDATION Mayor Quiets Demonstrators as 600 Overflow Room of Board of Estimate ACRIMONY EDGES DEBATE Officials and Other Speakers Clash on Proposal to Add Chemical to City Water | By Clarence Dean | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/hungarian-bishops-meet.html | Hungarian Bishops Meet | By Religious News Service | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/in-the-nation-it-shouldnt-happen-to-a-pack-mule.html | In The Nation It Shouldnt Happen to a Pack Mule | By Arthur Krock | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/james-a-brewer-manufacturer-dies-active-in-legion-and-advertising.html | James A Brewer Manufacturer Dies Active in Legion and Advertising Club | Jean Raeburn | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/japan-promotes-business-abroad-premier-seeks-top-men-for-panel-to.html | JAPAN PROMOTES BUSINESS ABROAD Premier Seeks Top Men for Panel to Guide Economic Diplomacy in Asia | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/june-harkness-is-future-bride-former-skidmore-teacher-to-be-wed-to.html | JUNE HARKNESS IS FUTURE BRIDE Former Skidmore Teacher to Be Wed to Klaus Nentwig July Wedding Planned | Vic Greene | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/junior-colleges-to-meet.html | Junior Colleges to Meet | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/kashmir-mission-set-un-delegate-to-leave-soon-to-seek-a-solution.html | KASHMIR MISSION SET UN Delegate to Leave Soon to Seek a Solution | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/knicks-turn-back-syracuse-10093-rally-with-36-points-in-last.html | KNICKS TURN BACK SYRACUSE 10093 Rally With 36 Points in Last QuarterGallatin Gets 29 Tallies 19 Rebounds | By William J Briordy Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/knowland-hit-on-un-san-francisco-chronicle-calls-him-miscast-as.html | KNOWLAND HIT ON UN San Francisco Chronicle Calls Him Miscast as Delegate | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/letters-to-the-times-security-risk-law-opposed-hope-expressed-that.html | Letters to The Times Security Risk Law Opposed Hope Expressed That State Measure Will Be Vetoed | CHARLES A STEPMANN | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/lewd-book-rise-cited-at-albany-legislative-committee-finds-increase.html | LEWD BOOK RISE CITED AT ALBANY Legislative Committee Finds Increase in Publications 2 Curbs Pass Assembly | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/li-man-confesses-60-poor-box-thefts.html | LI MAN CONFESSES 60 POOR BOX THEFTS | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/license-plates-held-up-nonpeel-paint-sought.html | License Plates Held Up NonPeel Paint Sought | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/londons-market-again-depressed-but-issues-steady-near-the-closegilt.html | LONDONS MARKET AGAIN DEPRESSED But Issues Steady Near the CloseGilt Edges Fail to Hold Gains on Rally | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/maine-court-to-get-catholic-bus-case.html | MAINE COURT TO GET CATHOLIC BUS CASE | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/missing-plane-hunted-13-craft-join-in-search-off-quebec2-men-aboard.html | MISSING PLANE HUNTED 13 Craft Join in Search Off Quebec2 Men Aboard | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/moscow-softer-in-reply-to-tito-latest-pravda-article-urges-calmness.html | MOSCOW SOFTER IN REPLY TO TITO Latest Pravda Article Urges Calmness Not Argument in Ideological Debate | By William J Jorden Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/moses-bitterly-assailed-in-state-senate-both-parties-unite-in.html | Moses Bitterly Assailed in State Senate Both Parties Unite in TwoHour Censure of the Power Authority Chairman Hults Charges Outright Lie | By Douglas Dales Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/naacp-loses-round-us-judge-refuses-to-nullify-subpoenas-in-virginia.html | NAACP LOSES ROUND US Judge Refuses to Nullify Subpoenas in Virginia | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nbc-schedules-tv-series-for-autumn-on-botts-stories-and-k9-corps.html | NBC Schedules TV Series for Autumn On Botts Stories and K9 Corps Exploits | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/nehru-hails-britain-on-ghana.html | Nehru Hails Britain on Ghana | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/new-alphabet-added-to-line-of-stationery.html | New Alphabet Added to Line Of Stationery | By Agnes Ash | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oil-company-sets-new-peak-in-1956-indiana-standards-volume-of-sales.html | OIL COMPANY SETS NEW PEAK IN 1956 Indiana Standards Volume of Sales SoarsJanuary Best Month in History EXPENSES CUT INCOME Reports of Operations Given by Other Concerns With Comparative Figures | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oil-supply-outlook-in-europe-improves.html | OIL SUPPLY OUTLOOK IN EUROPE IMPROVES | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/oregon-gambler-tells-of-payoff-2-teamster-agents-received-20000.html | OREGON GAMBLER TELLS OF PAYOFF 2 Teamster Agents Received 20000 Over 8 Months Senate Inquiry Hears | By Joseph A Loftus Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/otis-elevator-officer-phelps-dodge-director.html | Otis Elevator Officer Phelps Dodge Director | Fabian Bachrach | RE0000242752 | 1985-04-16 | B00000639528 |

| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/plan-to-see-nasser-denied.html | Plan to See Nasser Denied | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
|---|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/president-eases-loan-to-britain-urges-congress-to-approve-deferment.html | PRESIDENT EASES LOAN TO BRITAIN Urges Congress to Approve Deferment of 81 Million Due as 1956 Interest | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/pungent-pickles-pick-up-the-flavor-of-lenten-seafood-fish-shrimp.html | Pungent Pickles Pick Up the Flavor of Lenten Seafood Fish Shrimp and Lobster Are Varied In Recipes Providing a Sour Contrast | By Jane Nickerson | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/rally-by-tigers-decides-88-to-82-forte-in-home-finale-nets-34.html | RALLY BY TIGERS DECIDES 88 TO 82 Forte in Home Finale Nets 34 Points for Columbia His Number Is Retired | By Lincoln A Werden | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/red-symbols-off-hungarys-flag.html | Red Symbols Off Hungarys Flag | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/resume-of-moves-to-solve-impasse-on-israeli-withdrawal-bengurion.html | Resume of Moves to Solve Impasse on Israeli Withdrawal BenGurion Decision to Yield on Gaza a Key Factor | By Dana Adams Schmidt Special to the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/right-man-vital-to-world-amity-mental-health-expert-says.html | RIGHT MAN VITAL TO WORLD AMITY Mental Health Expert Says Psychiatrists Can Help Tribal Patterns Cited | By Emma Harrison Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/rival-french-units-detained-in-algeria.html | RIVAL FRENCH UNITS DETAINED IN ALGERIA | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/saudis-complain-of-us-oil-deals-say-they-are-not-receiving-a-true.html | SAUDIS COMPLAIN OF US OIL DEALS Say They Are Not Receiving a True 50 of Income | By Sam Pope Brewer Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/scholarship-bill-gains-in-albany-senate-also-votes-more-aid-for.html | SCHOLARSHIP BILL GAINS IN ALBANY Senate Also Votes More Aid for Needy Students and Tax Cut for Parents | By Warren Weaver Jr Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/sears-plans-sale-of-life-insurance-allstate-will-set-up-new.html | SEARS PLANS SALE OF LIFE INSURANCE Allstate Will Set Up New CompanyInvestment to Be 5000000 | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/secaucus-mayor-to-step-down.html | Secaucus Mayor to Step Down | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/skiing-news-and-notes-woman-from-brazil-charmed-by-snow.html | Skiing News and Notes Woman From Brazil Charmed by Snow | By Michael Strauss | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/sports-of-the-times-man-with-backbone.html | Sports Of The Times Man With Backbone | By Arthur Daley | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archiv es/spring-is-at-its-loveliest-in-seed-catalogues-75000000-a-year.html | Spring Is at Its Loveliest In Seed Catalogues 75000000 a Year Brighten Dreams of Gardeners | By Je McMahon | RE0000242752 | 1985-04-16 | B00000639528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/states-taxation-scored-in-report-special-legislative-group-finds.html | STATES TAXATION SCORED IN REPORT Special Legislative Group Finds Serious Inequities in Local Realty Levies BASIC POLICY IS LACKING Committee Hopes to Be Held Over a Year to Continue Study of the Problem | By Leo Egan Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/struck-plant-to-open-oxygen-production-to-resume-at-essington-pa.html | STRUCK PLANT TO OPEN Oxygen Production to Resume at Essington Pa | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/studio-signs-pact-to-cover-writers-hechthilllancaster-settles.html | STUDIO SIGNS PACT TO COVER WRITERS HechtHillLancaster Settles Dispute With Guild and Lifts Strike Threat | By Thomas M Pryor Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/suspect-23-seized-in-slaying-of-girl.html | SUSPECT 23 SEIZED IN SLAYING OF GIRL | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/syria-lifts-ban-on-transit-of-oil-permits-repair-of-stations-and.html | SYRIA LIFTS BAN ON TRANSIT OF OIL Permits Repair of Stations and Use of Pipelines Pumping in 7 Days Seen | By Drew Middleton Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tanker-hits-vessel-and-burns-in-fog-af-least-45-saved-freighter-on.html | Tanker Hits Vessel And Burns in Fog Af Least 45 Saved Freighter on Jetty | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/teamsters-hear-from-their-chief-beck-silent-on-racketeering.html | TEAMSTERS HEAR FROM THEIR CHIEF Beck Silent on Racketeering Indefinite About Return in His Monthly Message | By Ah Raskin | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/the-theatre-three-plays-by-synge-triple-bill-offered-by-the-irish.html | The Theatre Three Plays by Synge Triple Bill Offered by the Irish Players | By Brooks Atkinson | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/thruway-adds-parking-areas.html | Thruway Adds Parking Areas | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/transit-board-gets-interest-windfall-transit-agency-gets-a-windfall.html | Transit Board Gets Interest Windfall Transit Agency Gets a Windfall As Its Deposits and Interest Rise | By Stanley Levey | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/tv-m-chevaliers-paris-guided-tour-of-city-on-the-seine-settles-for.html | TV M Chevaliers Paris Guided Tour of City on the Seine Settles for Glimpses of Its Life and People | By Jack Gould | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/two-bills-define-control-of-bingo-provide-for-nineman-state.html | TWO BILLS DEFINE CONTROL OF BINGO Provide for NineMan State Authority and Stipulate Local Law Requirements | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/un-group-asks-school-bias-ban-report-on-82nation-survey-suggests.html | UN GROUP ASKS SCHOOL BIAS BAN Report on 82Nation Survey Suggests Government Aid in a World Campaign | By Wayne Phillips Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |

| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
|---|---|---|---|---|---|---|
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-agencies-are-asked-to-propose-cuts-in-budget-but-administration.html | US Agencies Are Asked To Propose Cuts in Budget But Administration Aide Offers Congress No Hope for Major Reductions | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-in-un-drops-new-hungary-bid-plan-to-resume-fulldress-debate-now.html | US IN UN DROPS NEW HUNGARY BID Plan to Resume FullDress Debate Now Fails to Get Backing of Members | By Kathleen Teltsch Special To the New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/us-renews-study-of-oil-import-curb.html | US RENEWS STUDY OF OIL IMPORT CURB | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/vanishing-farmer-disturbs-johnson.html | VANISHING FARMER DISTURBS JOHNSON | Special to The New York Times | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/vote-today-to-fill-eden-seat-in-house.html | VOTE TODAY TO FILL EDEN SEAT IN HOUSE | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/whos-driving-the-ego-the-id-or-the-curtains.html | Whos Driving The Ego the Id Or the Curtains | By Cynthia Kellogg | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/william-c-menzies-film-art-director.html | WILLIAM C MENZIES FILM ART DIRECTOR | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/william-johnson-singer-actor-41-star-of-musical-pipe-dream-last.html | WILLIAM JOHNSON SINGER ACTOR 41 Star of Musical Pipe Dream Last Year DiesListed for Ballad of Baby Doe | Special to THE NEW YORK TIMES | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/women-45-to-72-are-seized-for-making-penn-station-home-court-buys.html | Women 45 to 72 Are Seized For Making Penn Station Home Court Buys Coffee and Buns | By Ronald Maiorana | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-07 | https://www.nytimes.com/1957/03/07/archives/wood-field-and-stream-case-of-missing-stripers-is-baffling-jersey.html | Wood Field and Stream Case of Missing Stripers Is Baffling Jersey to Plant 600000 Trout | By John W Randolph | RE0000242752 | 1985-04-16 | B00000639528 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/10-from-navy-tanker-missing-after-collision-with-freighter-captain.html | 10 From Navy Tanker Missing After Collision With Freighter Captain Among Missing Skippers Version Disputed | By Jacques Nevard | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/13-aides-indicted-by-nassau-jury-shakedowns-on-approval-of-plumbing.html | 13 AIDES INDICTED BY NASSAU JURY Shakedowns on Approval of Plumbing Jobs Charged to County Inspectors | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/13-on-aid-advisory-board.html | 13 on Aid Advisory Board | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/2-seats-retained-by-conservatives-but-byelections-show-drop-of.html | 2 SEATS RETAINED BY CONSERVATIVES But ByElections Show Drop of 11000 in Party Margin in One 8000 in Other Government Not Deterred | By Drew Middleton Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/3-u-s-youths-missing-cuba-report-says-they-may-have-joined-rebel.html | 3 U S YOUTHS MISSING Cuba Report Says They May Have Joined Rebel Group | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/50film-package-leased-to-wabc-pre1948-columbia-movies-none-seen.html | 50FILM PACKAGE LEASED TO WABC Pre1948 Columbia Movies None Seen Here on TV Reportedly Cost 750000 Gobel and Sponsor to Part | By Val Adams | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/about-new-york-global-prayer-for-peace-today-will-follow-suns-path.html | About New York Global Prayer for Peace Today Will Follow Suns Path and Rise From 143 Lands | By Meyer Bergerbritish Information Services | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/accord-reached-on-alien-actors-equity-and-theatre-league-compromise.html | ACCORD REACHED ON ALIEN ACTORS Equity and Theatre League Compromise to Resolve Issue for Three Years Musical Madwoman Leased for Summer | By Sam Zolotow | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/african-conference-planned.html | African Conference Planned | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/airline-shifts-officials-trans-world-promotes-some-moves-others-to.html | AIRLINE SHIFTS OFFICIALS Trans World Promotes Some Moves Others to New York | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/albany-admits-flunking-on-college-tax-aid-bill.html | Albany Admits Flunking On College Tax Aid Bill | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/antonelli-mays-among-giants-with-minor-arm-troubles-hurler-will.html | Antonelli Mays Among Giants With Minor Arm Troubles HURLER WILL MISS FIRST EXHIBITION Sore Arm to Keep Antonelli of Giants From Opposing Cleveland Tomorrow Willie Plays in Game Gomez Mystery Solved | By Louis Effrat Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/army-will-dispatch-pentomic-divisions.html | ARMY WILL DISPATCH PENTOMIC DIVISIONS | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-3-no-title.html | Article 3  No Title | British Information Services | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/article-6-no-title.html | Article 6  No Title | Irwin Dribben | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bengurion-thanks-u-s.html | BenGurion Thanks U S | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bidders-avoiding-rail-realty-deal-few-if-any-offerings-are-expected.html | BIDDERS AVOIDING RAIL REALTY DEAL Few if Any Offerings Are Expected Today for Long Lease on 277 Park Ave Prominent Tenant Sought 100 Million Project Is Aim | By Robert E Bedingfield | RE0000242753 | 1985-04-16 | B00000639529 |

| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/books-of-the-times-an-empire-daughters-forte-spawned-by-their.html | Books of The Times An Empire Daughters Forte Spawned by Their Background | By Orville Prescott | RE0000242753 | 1985-04-16 | B00000639529 |
|---|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/boston-post-bankrupt-referee-to-liquidate-assets-of-125yearold.html | BOSTON POST BANKRUPT Referee to Liquidate Assets of 125YearOld Daily | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/brain-accounts-for-armys-gear-huge-electronic-device-in-detroit.html | BRAIN ACCOUNTS FOR ARMYS GEAR Huge Electronic Device in Detroit Inventories Tank Parts Around World | By Damon Stetson Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/britain-shifting-defense-pattern-cuts-in-army-are-expected-to-put.html | BRITAIN SHIFTING DEFENSE PATTERN Cuts in Army Are Expected to Put Greater Reliance on Navy and Air Force Overseas Depots Planned | By Leonard Ingalls Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/bus-sale-opposed-by-transit-chief-patterson-tells-state-group.html | BUS SALE OPPOSED BY TRANSIT CHIEF Patterson Tells State Group Private Owners Might Cut Service or Raise Fare Labor Testimony Barred BUS SALE OPPOSED BY TRANSIT CHIEF Sale Not in Citys Interest | By Stanley Levey | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/changes-marked-in-czech-capital-gaiety-gives-way-to-worry-goods-are.html | CHANGES MARKED IN CZECH CAPITAL Gaiety Gives Way to Worry Goods Are Plentiful but Quality Appears Poor Russian Visitors Noted Womens Shoes 3040 a Pair Workers Rating a Factor | By Elie Abel Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/chileans-drawn-to-a-new-leader-eduardo-frei-montalvo-goes-on.html | CHILEANS DRAWN TO A NEW LEADER Eduardo Frei Montalvo Goes on Political Path Slightly to the Left of Center Party to Be Reorganized Rivals Also Are Centrists | By Tad Szulc Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/city-completing-queens-hospital-elmhurst-general-costing-26000000.html | CITY COMPLETING QUEENS HOSPITAL Elmhurst General Costing 26000000 Will Replace Welfare Island Center Staff of 1000 Also Shifting | The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/cohen-quits-u-n-post-for-world-federation.html | Cohen Quits U N Post For World Federation | United Nations | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/connecticut-gets-colt-arms.html | Connecticut Gets Colt Arms | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/connecticut-tax-urged-labor-groups-press-bill-for-state-levy-on.html | CONNECTICUT TAX URGED Labor Groups Press Bill for State Levy on Incomes | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/couple-still-missing-mexican-police-fail-to-find-visiting-new.html | COUPLE STILL MISSING Mexican Police Fail to Find Visiting New Yorkers | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/court-pondering-power-of-inquiry-high-tribunal-asked-to-rule-on.html | COURT PONDERING POWER OF INQUIRY High Tribunal Asked to Rule on Validity of Queries at Congress Red Hearing Sentence Suspended Sees No Authority Granted | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/court-procedure-outlined.html | Court Procedure Outlined | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/craig-of-dodgers-gets-sore-elbow-pitcher-leaves-intrasquad-test-in.html | CRAIG OF DODGERS GETS SORE ELBOW Pitcher Leaves Intrasquad Test in ThirdNewcombe Develops Thumb Blister Furillos Elbows Sore | By Roscoe McGowen Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/de-valera-obtains-a-decisive-victory-de-valera-gains-decisive.html | De Valera Obtains A Decisive Victory DE VALERA GAINS DECISIVE VICTORY Costello Party Down 8 Seats | By Thomas P Ronan Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/defense-cut-held-safe-to-economy-economists-assure-inquiry-u-s.html | DEFENSE CUT HELD SAFE TO ECONOMY Economists Assure Inquiry U S Could Stand Military Spending Trim of 50 | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/device-to-probe-milky-way-core-photometer-designed-to-see-through.html | DEVICE TO PROBE MILKY WAY CORE Photometer Designed to See Through Dust Clouds That Hide Center of Galaxy INFRARED STUDY SLATED 2 Scientists Hope to Define Better the Link Between Stars and the Sun A Stellar Photometer Red Stars Observed | By Harold M Schmeck Jr | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/eisenhower-opens-a-boom-for-hall-as-58-governor-president-declares.html | EISENHOWER OPENS A BOOM FOR HALL AS 58 GOVERNOR President Declares Himself Booster Should ExParty Head Seek Albany Post OTHERS JOIN IN PRAISE Hall Honored at Reception Is Silent on FutureMay Want Federal Job First Greeted With Applause Admiration Is Voiced PRESIDENT BOOMS HALL FOR ALBANY | By Wh Lawrence Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/eisenhowers-cold-affects-his-hearing-presidents-cold-affects.html | Eisenhowers Cold Affects His Hearing PRESIDENTS COLD AFFECTS HEARING | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/executives-wife-dies-in-crash.html | Executives Wife Dies in Crash | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/finnish-cabinet-truce-coalition-government-is-still-split-on.html | FINNISH CABINET TRUCE Coalition Government Is Still Split on Economic Policy | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/food-steaks-cheaper-beet-and-eggs-good-buys-in-protein-potatoes.html | Food Steaks Cheaper Beet and Eggs Good Buys in Protein Potatoes From All Over in Stock Eggs Down 2 Cents | By June Owen | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gop-corn-plan-beaten-in-house-emergency-aid-bill-loses-187-to-180.html | GOP CORN PLAN BEATEN IN HOUSE Emergency Aid Bill Loses 187 to 180 as Democrats Press Wider Program Challenge on Economy Soil Bank Deadline | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gop-finance-man-quits-folger-expected-to-be-named-ambassador-to.html | GOP FINANCE MAN QUITS Folger Expected to Be Named Ambassador to Belgium | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/gop-may-favor-cut-in-rent-curb-state-legislators-reported-leaning.html | GOP MAY FAVOR CUT IN RENT CURB State Legislators Reported Leaning to Decontrol of Vacancies Outside City Denies Altering View Scope of New Proposal | By Leo Egan Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/harvard-upsets-indians-69-to-60-harrington-gets-28-points-for.html | HARVARD UPSETS INDIANS 69 TO 60 Harrington Gets 28 Points for Crimson Five to Dash Dartmouth Title Hopes IVY LEAGUE STANDING Takes 4Point Lead Seton Halls Bows 7665 Mt St Marys Takes Title | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/hatful-in-london-critics-find-tempo-of-direction-by-sam-wanamaker.html | HATFUL IN LONDON Critics Find Tempo of Direction by Sam Wanamaker Slow | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/house-votes-mideast-plan-in-senate-version-35060-president-is.html | House Votes Mideast Plan In Senate Version 35060 President Is Pleased HOUSE APPROVES PLAN ON MIDEAST Gross Charges Gag | By William S White Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/howard-swiggett-novelist-dies-biographer-of-colonial-heroes.html | Howard Swiggett Novelist Dies Biographer of Colonial Heroes | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/ilo-adopts-58-budget-u-s-lacking-authorization-is-sole-dissenter.html | ILO ADOPTS 58 BUDGET U S Lacking Authorization Is Sole Dissenter | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/india-to-get-new-army-chief.html | India to Get New Army Chief | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/indonesia-notes-a-new-rebellion-north-sumatran-province-said-to.html | INDONESIA NOTES A NEW REBELLION North Sumatran Province Said to Seek Autonomy From Jakarta Regime Background of Revolts | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/integrated-life-heartens-negro-survey-finds-that-interracial.html | INTEGRATED LIFE HEARTENS NEGRO Survey Finds That Interracial Housing Produces More Positive Approach Many Families Questioned | By Emma Harrison Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/integration-of-power-facilities-urged-to-cut-costs-and-assure.html | Integration of Power Facilities Urged To Cut Costs and Assure Steady Output | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/japan-prods-britain-sends-london-another-note-on-hydrogen-bomb.html | JAPAN PRODS BRITAIN Sends London Another Note on Hydrogen Bomb Tests | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/javits-calls-aid-vital-in-philadelphia-speech-he-warns-against.html | JAVITS CALLS AID VITAL In Philadelphia Speech He Warns Against Crippling | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/jersey-milk-farmers-fight-plan-to-join-in-metropolitan-market-rev.html | Jersey Milk Farmers Fight Plan To Join in Metropolitan Market Rev Dorney at Session Prices Are Contrasted | By Peter Kihssthe New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/joseph-kowalski-ad-representative.html | JOSEPH KOWALSKI AD REPRESENTATIVE | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/kansas-paper-a-century-old.html | Kansas Paper a Century Old | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/knicks-subdue-syracuse-9994-to-keep-playoff-hopes-alive-sears-and.html | Knicks Subdue Syracuse 9994 To Keep PlayOff Hopes Alive Sears and Guerin Each Sinks 17 Points for New York Warriors Win 114100 Team Effort Pays Dividend Score Tied Three Times | By Deane McGowen Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/kucks-struggles-to-retain-weight-hurler-says-extra-poundage-makes.html | KUCKS STRUGGLES TO RETAIN WEIGHT Hurler Says Extra Poundage Makes Him Feel Stronger Yank Squads in Game Adds 10 Pounds in Winter Losers Outhit Winners | By John Drebinger Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/labor-gain-forecast-mitchell-sees-10-million-more-workers-in-8.html | LABOR GAIN FORECAST Mitchell Sees 10 Million More Workers in 8 Years | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/legendary-irishman-eamon-de-valera-went-to-ireland-as-a-child.html | Legendary Irishman Eamon de Valera Went to Ireland as a Child Hailed as Nations Defender | The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/letters-to-the-times-middleincome-tenants-justification-for.html | Letters to The Times MiddleIncome Tenants Justification for Controls Seen in Plight of Group Milk Pricing Protested Farmers Said to Receive Less Than Cost Under TwoPrice System To Provide Good Schools Expansion of Citys Debt Limit Is Favored to Maintain Services Realistic Speed Limits Asked For Humane Slaughtering | JANE W HARDERJ K GALBRAITHE A McQUADEHAROLD SIEGELRICHARD M HUDSON JrKATHERINE HAWTHORNE | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/meyner-unopposed-in-jersey-primary.html | MEYNER UNOPPOSED IN JERSEY PRIMARY | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/mideast-shifts-of-border-urged-british-foreign-chief-sees-no-peace.html | MIDEAST SHIFTS OF BORDER URGED British Foreign Chief Sees No Peace Until Israel and Arabs Accept Revision | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/midtown-shifts-for-traffic-set-traffic-will-be-one-way-into-and-out.html | MIDTOWN SHIFTS FOR TRAFFIC SET Traffic Will Be One Way Into and Out of Central Park on South Side MIDTOWN SHIFTS FOR TRAFFIC SET | By Joseph C Ingrahamthe New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/miss-nancy-f-case-is-a-future-bride-brennanmorrissey-feldmanloeb.html | MISS NANCY F CASE IS A FUTURE BRIDE BrennanMorrissey FeldmanLoeb | Special to The New York TimesSpecial to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/miss-wendy-griswold-to-be-wed-may-4-to-william-reily-3d-tulane.html | Miss Wendy Griswold to Be Wed May 4 To William Reily 3d Tulane Graduate | Special to The New York TimesC Bennette Moore | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/music-la-gioconda-returns-to-met-strong-cast-cheered-by-full-house.html | Music La Gioconda Returns to Met Strong Cast Cheered by Full House Milanov Tucker and Warren in Leads At the Philharmonic | By Howard Taubman | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nehru-angered-by-gibe-at-queen-editor-who-wrote-slurring-article-is.html | NEHRU ANGERED BY GIBE AT QUEEN Editor Who Wrote Slurring Article Is Called Most Miserable Man in India Bad Taste Stressed | By A M Rosenthal Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/new-u-s-envoy-in-jakarta.html | New U S Envoy in Jakarta | Special to the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nixon-in-top-hat-reaches-liberia-protocol-demands-formality-despite.html | NIXON IN TOP HAT REACHES LIBERIA Protocol Demands Formality Despite Sweltering Heat Car Cooler Gives Up Finally AirConditioning Tubman Host at Dinner Nixon Plane Engine Fails Visit to Schweitzer in Doubt | By Thomas F Brady Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/nyu-routs-st-johns-yale-five-clinches-ivy-title-as-dartmouth-loses.html | NYU Routs St Johns Yale Five Clinches Ivy Title as Dartmouth Loses VIOLETS TRIUMPH IN GARDEN 6755 N Y U Leads St Johns at Half by 4027Manhattan Crushes Wagner 10067 Losers Fight Back OConnor Sets Pace | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/official-of-u-n-leaves-for-hungary-hearings.html | Official of U N Leaves For Hungary Hearings | Special to the New York TimesPix | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/old-tiffany-mansion-burns-on-l-i-north-shore.html | Old Tiffany Mansion Burns on L I North Shore | Special to The New York TimesThe New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/oliviers-leave-rattigan-movie-sir-laurence-vivien-leigh-forego.html | OLIVIERS LEAVE RATTIGAN MOVIE Sir Laurence Vivien Leigh Forego Separate Tables Because of Differences 150000 for Novel Of Local Origin | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/overseas-aides-called-insecure-drinking-sexual-promiscuity-and.html | OVERSEAS AIDES CALLED INSECURE Drinking Sexual Promiscuity and Suicide Held Problems Among Americans Abroad High Suicide Rate Some Called Pushy | By Emanuel Perlmutter Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/palmer-martin-gain-court-tennis-semifinals-clothier-downed-in.html | Palmer Martin Gain Court Tennis SemiFinals CLOTHIER DOWNED IN FIVESET MATCH Palmer Beats Philadelphian in U S Amateur Event Martin Ousts Van Alen Making Great Progress Strong Floor Stroke | By Allison Danzig Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/peiping-frees-u-s-missionary-at-end-of-5year-prison-term-rev-paul-j.html | Peiping Frees U S Missionary At End of 5Year Prison Term Rev Paul J Mackensen Jr Last of Lutherans Held No Word on His Return Eisenhower Studies Ban | By Religious News Service | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/pettycovey.html | PettyCovey | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/pope-urges-care-with-automation.html | POPE URGES CARE WITH AUTOMATION | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/portland-mayor-accused-of-bribe-oregonians-tell-the-rackets-inquiry.html | PORTLAND MAYOR ACCUSED OF BRIBE Oregonians Tell the Rackets Inquiry Gambler Gave Him 500 to Call Off Raid Overflow Audience | By Joseph A Loftus Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/president-bars-aid-slash-as-a-way-to-trim-budget-major-cuts-are.html | President Bars Aid Slash As a Way to Trim Budget Major Cuts Are Unlikely PRESIDENT BARS LARGE CUT IN AID | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/president-drinks-tap-water.html | President Drinks Tap Water | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/promise-of-snow-cheers-ski-fans-substantial-fall-is-needed-at.html | PROMISE OF SNOW CHEERS SKI FANS Substantial Fall Is Needed at ResortsLaconia Is Ready for Title Event NEW YORK STATE | By Michael Strauss | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/red-cotton-resale-is-denied-by-egypt.html | RED COTTON RESALE IS DENIED BY EGYPT | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/revenue-freight-registers-spurt-us-carloadings-rose-123-last-week.html | REVENUE FREIGHT REGISTERS SPURT US Carloadings Rose 123 Last Week Because of the Holiday Dock Strike End | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archiv es/rights-bill-faces-snag-on-religion-deletion-from-list-of-unfair.html | RIGHTS BILL FACES SNAG ON RELIGION Deletion From List of Unfair Bases for Discrimination Brings a New Battle | By C P Trussell Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/rosemary-corsini-becomes-affianced-lesserweinreb.html | ROSEMARY CORSINI BECOMES AFFIANCED LesserWeinreb | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
|---|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/screen-writers-present-awards-wilson-ineligible-for-oscar-honored.html | SCREEN WRITERS PRESENT AWARDS Wilson Ineligible for Oscar Honored for Scenario of Friendly Persuasion Invoked Fifth Amendment Comedy Musical Cited | By Thomas M Pryor Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/seaways-tolls-hinged-to-costs-canadian-and-us-officials-of-project.html | SEAWAYS TOLLS HINGED TO COSTS Canadian and US Officials of Project Put Off Setting Fees for Shippers No Decision Yet in Sight Rising Cost a Factor | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/shell-to-get-huge-tanker.html | Shell to Get Huge Tanker | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/sports-of-the-times-thrown-for-a-loss-to-the-rescue-the-main-law-in.html | Sports Of The Times Thrown for a Loss To the Rescue The Main Law In the Draft | By Arthur Daleybill Radovich | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/state-urged-to-lift-drinking-age-to-21.html | STATE URGED TO LIFT DRINKING AGE TO 21 | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/stocks-in-london-register-decline-threat-of-shipyard-strike-affects.html | STOCKS IN LONDON REGISTER DECLINE Threat of Shipyard Strike Affects ListGiltEdges and Dollar Issues Rise AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/store-sales-dip-4-in-the-nation-weeks-total-shows-decline-from-1956.html | STORE SALES DIP 4 IN THE NATION Weeks Total Shows Decline From 1956 LevelVolume Drops by 1 in City Sales Down 1 Here | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/strike-in-shipyards-is-called-in-britain.html | STRIKE IN SHIPYARDS IS CALLED IN BRITAIN | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/text-of-foreign-aid-program.html | Text of Foreign Aid Program | Special to The New York TimesFabian Bachrach | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tf-campbell-59-a-state-senator-schenectady-republic-an-dies-head-of.html | TF CAMPBELL 59 A STATE SENATOR Schenectady Republic an Dies Head of Highways and Parkways Committee Commerce Unit Chairman | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/the-presidents-health-an-appraisal-of-his-decision-to-stay-in.html | The Presidents Health An Appraisal of His Decision to Stay In Washington With Worrisome Cough Prepared for Big Issues Ready to Obey Doctors Only the Beginning | By James Reston Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/theatre-good-as-gold-john-patrick-comedy-opens-at-belasco.html | Theatre Good as Gold John Patrick Comedy Opens at Belasco | By Brooks Atkinson | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/top-city-justice-to-give-up-post-but-byrnes-will-continue-to-serve.html | TOP CITY JUSTICE TO GIVE UP POST But Byrnes Will Continue to Serve on CourtCites Health as a Reason Charges Filed Last Fall | By Clayton Knowlesthe New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/trend-is-lacking-in-grain-futures-moves-are-generally-small-prices.html | TREND IS LACKING IN GRAIN FUTURES Moves Are Generally Small Prices of Soybeans Close 58 Cent Off to Up | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tug-pact-reached-union-to-vote-today-agreement-made-to-end-tug.html | Tug Pact Reached Union to Vote Today AGREEMENT MADE TO END TUG STRIKE Effects of Strike on Port | By Werner Bamberger | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/tv-network-post-created-by-a-b-c-j-english-smith-named-to.html | TV NETWORK POST CREATED BY A B C J English Smith Named to Coordinate Programming Here and on Coast Margaret OBrien to Star | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-champion-leaves-prague-today-still-uncertain-he-can-wed-czech-s.html | U S Champion Leaves Prague Today Still Uncertain He Can Wed Czech Star | By Sydney Gruson Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-to-seek-test-of-nasser-amity-eisenhower-calls-outlook.html | U S TO SEEK TEST OF NASSER AMITY Eisenhower Calls Outlook BetterEgypt Reported Agreed on Court Case U S TO SEEK TEST OF NASSER AMITY Three Points Listed | By Russell Baker Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/u-s-urged-to-aid-backward-lands-neutral-or-not-advisers-call-on.html | U S URGED TO AID BACKWARD LANDS NEUTRAL OR NOT Advisers Call on President to Support Vast Program of Economic Assistance A Unanimous Report Compelling Reasons US URGED TO AID BACKWARD LANDS Most Promising Method Senators Told of Need for Aid | By Edwin L Dale Jr Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/un-speeds-step-to-admit-ghana-security-council-approval-is.html | UN SPEEDS STEP TO ADMIT GHANA Security Council Approval Is UnanimousAssembly Likely to Vote Today | By Kathleen McLaughlin Special To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/un-to-be-told-of-israeli-exit-hammarskjold-will-inform-assembly.html | UN TO BE TOLD OF ISRAELI EXIT Hammarskjold Will Inform Assembly Today of His Future Mideast Moves Another Phase to Start New Debate Unlikely Further Negotiations Posed Right of Nasser Denied | By Thomas J Hamilton Special To the New York Timesspecial To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/union-aids-hogan-in-rackets-fight-head-of-retail-clerksgroup-ousts.html | UNION AIDS HOGAN IN RACKETS FIGHT Head of Retail ClerksGroup Ousts Officers of 8 Locals as Jury Inquiry Starts Aid To Prosecutor Promised Locals Affected Here | By A H Raskin | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-rejects-plea-for-import-curbs.html | US REJECTS PLEA FOR IMPORT CURBS | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/us-supports-drive-for-ending-malaria.html | US SUPPORTS DRIVE FOR ENDING MALARIA | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/with-creative-dramatics-child-learns-home-role-sweepers-with-legs.html | With Creative Dramatics Child Learns Home Role Sweepers With Legs Used in Elementary Grades | By Dorothy Barclay | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/wood-field-and-stream-note-to-5118-cats-state-streams-get-enough.html | Wood Field and Stream Note to 5118 Cats State Streams Get Enough Trout to Last You 183 Years | By John W Randolph | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/work-resuming-in-iraq-oil-field-company-celebrates-as-syria-lifts.html | WORK RESUMING IN IRAQ OIL FIELD Company Celebrates as Syria Lifts Transit BanNew Pumps Ready at Kirkuk Bypasses in Syria Suggested Wells Plugged During War January Offer by Syria Cited | By Kennett Love Special To the New York Timesspecial To the New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-08 | https://www.nytimes.com/1957/03/08/archives/yugoslavs-weigh-shift-spokesmen-silent-on-softer-tone-adopted-by.html | YUGOSLAVS WEIGH SHIFT Spokesmen Silent on Softer Tone Adopted by Soviet | Special to The New York Times | RE0000242753 | 1985-04-16 | B00000639529 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/11-in-air-rescue-freed-at-rikers-mrs-kross-calls-it-reward-for.html | 11 IN AIR RESCUE FREED AT RIKERS Mrs kross Calls It Reward for HeroismIntercedes for Others Not Eligible Commutation for 36 Sought | The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/13-plead-innocent-in-nassau-racket.html | 13 PLEAD INNOCENT IN NASSAU RACKET | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/2-named-to-law-board-marriman-fills-vacancies-on-revision.html | 2 NAMED TO LAW BOARD Marriman Fills Vacancies on Revision Commission | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/400inch-eye-for-astronomers-held-possible-with-new-design-differs.html | 400Inch Eye for Astronomers Held Possible With New Design Differs From Others | By Harold M Schmeck Jrthe New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/a-2d-ave-subway-called-unlikely-500000000-voted-in-51-for-line-was.html | A 2D AVE SUBWAY CALLED UNLIKELY 500000000 Voted in 51 for Line Was Used Legally on Repairs Say Patterson Cites Costs A 2D AVE SUBWAY CALLED UNLIKELY New estimate 782000000 Got Plan From Beame Best Interests Served | By Stanley Levey | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/actor-and-studio-settle-film-suit-ow-fischer-ends-pact-with.html | ACTOR AND STUDIO SETTLE FILM SUIT OW Fischer Ends Pact With Universal in Dispute Over My Man Godfrey | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/algerian-peace-lacostes-hope-minister-predicts-to-cabinet-in-paris.html | ALGERIAN PEACE LACOSTES HOPE Minister Predicts to Cabinet in Paris Rebellion Will End in Three Months Five Called Peaceful Workers French Aim Is Twofold Departments Subdivided | By Henry Giniger Special To the New York Timesby Tillman Durdin Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/allegra-kent-lives-hard-busy-life-of-dancer-patterns-of-the-times.html | Allegra Kent Lives Hard Busy Life of Dancer Patterns of The Times Ballerinas Wardrobe | By Phyllis Lee Levin | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/arrest-resolves-argentine-crisis-rial-naval-under-secretary.html | ARREST RESOLVES ARGENTINE CRISIS Rial Naval Under Secretary Punished for Letters That Criticized Aramburu | By Edward A Morrow Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/arthur-pierson-exlegislator-89-former-jersey-state-senator-and.html | ARTHUR PIERSON EXLEGISLATOR 89 Former Jersey State Senator and Assemblyman Dies an Expert on Finance | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/barbara-gordon-troth-vassar-senior-is-engaged-to-herbert-l-borovsky.html | BARBARA GORDON TROTH Vassar Senior Is Engaged to Herbert L Borovsky | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bertram-appleton-sales-engineer-69.html | BERTRAM APPLETON SALES ENGINEER 69 | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/birder-dahlerus-swedish-industrialist-who-tried-to-prevent-world.html | Birder Dahlerus Swedish Industrialist Who Tried to Prevent World War II Dies | The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/books-of-the-times-picking-up-tossed-petards-verdicts-not.html | Books of The Times Picking Up Tossed Petards Verdicts Not Uncontested | By Charles Poore | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/bradley-jones-67-set-flight-record.html | BRADLEY JONES 67 SET FLIGHT RECORD | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/british-confer-in-paris-today-macmillan-and-lloyd-will-meet-mollet.html | BRITISH CONFER IN PARIS TODAY Macmillan and Lloyd Will Meet Mollet and Pineau on Mideast and Trade 2 Disparate Concepts Draft Treaty Approved | By Harold Callender Special To the New York Timesspecial To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/budget-scrapper-clarence-cannon-his-noted-targets-was-history.html | Budget Scrapper Clarence Cannon His Noted Targets Was History Professor | Special to The New York TimesThe New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/byars-gains-verdict-over-hart-in-tenround-upset-at-garden-skillful.html | Byars Gains Verdict Over Hart In TenRound Upset at Garden Skillful Boxing of Boston Welterweight Earns Vote of All Three Officials Brown Stops Salem in 7th Hart Misses Frequently Dalleva Beats Gomez | By Joseph C Nichols | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/captives-in-gaza-quickly-set-free-the-israeli-withdrawal-from-the.html | CAPTIVES IN GAZA QUICKLY SET FREE The Israeli Withdrawal From the Gaza Strip Moves Without Incident | By Homer Bigart Special To the New York Timesspecial To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/carol-anderson-engaged-to-wed-radcliffe-alumna-is-fiancee-of-noman.html | CAROL ANDERSON ENGAGED TO WED Radcliffe Alumna Is Fiancee of Noman Pacun Student at Harvard Law School | Special to The New York TimesBradford Bachrach | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/case-of-chihuahua-as-bus-passenger-put-in-lap-of-court.html | Case of Chihuahua As Bus Passenger Put in Lap of Court | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/chicks-immunized-in-cancer-research.html | CHICKS IMMUNIZED IN CANCER RESEARCH | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/child-in-a-day-care-center-once-was-put-in-uniform-115-units.html | Child in a Day Care Center Once Was Put in Uniform 115 Units Operated | By Dorothy Barclay | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/churches-chart-lenten-services-5-episcopal-parishes-plan-joint.html | CHURCHES CHART LENTEN SERVICES 5 Episcopal Parishes Plan Joint WorshipCatholics to Have Sermon Series School of Religion Long Island Mission Girl Scouts at St Patricks Christian Science Subject Protestant Welfare Appeal Kosher Fraternity House Free Synagogues 50th Year Cardinal Appoints Pastors Dedication of Jewish Center Reconsecrating Sanctuary | By George Dugan | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/colombia-rift-hinted-proregime-members-said-to-have-quit-assembly.html | COLOMBIA RIFT HINTED ProRegime Members Said to Have Quit Assembly | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/court-sets-aside-macy-libel-trial-nullifies-50000-award-to.html | COURT SETS ASIDE MACY LIBEL TRIAL Nullifies 50000 Award to ExCongressmanSuit Will Be Reheard Effect on Jurors Feared Macy Seeks Speedy Action | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/courtney-to-try-for-world-mark-olympian-makes-bid-tonight-at-1000.html | COURTNEY TO TRY FOR WORLD MARK Olympian Makes Bid Tonight at 1000 Yards in K of C Games at Garden Villanova Stars to Return Calhoun Pratt in Hurdles | By Joseph M Sheehan | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/czech-group-off-on-red-china-trip-moscow-is-the-first-stop-economic.html | CZECH GROUP OFF ON RED CHINA TRIP Moscow Is the First Stop Economic Strain Believed Reason for the Mission | By Sydney Gruson Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dodgers-receive-salk-polio-shots-28-men-take-vaccine-after-rain.html | DODGERS RECEIVE SALK POLIO SHOTS 28 Men Take Vaccine After Rain Halts DrillBrooks Meet Braves Tonight Alston Satisfied With Team Branca Draws Praise | By Roscoe McGowen Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dr-arthur-pennell-retired-clergyman.html | DR ARTHUR PENNELL RETIRED CLERGYMAN | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
|---|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/dr-ira-cohen-found-dead-at-stratford.html | DR IRA COHEN FOUND DEAD AT STRATFORD | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/druggists-fight-grocer-as-rival-lead-albany-attack-on-bill-to-open.html | DRUGGISTS FIGHT GROCER AS RIVAL Lead Albany Attack on Bill to Open Patent Medicine Sales to Other Stores Statement by Chairman Peril to Health Charged | By Douglas Dales Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/easing-of-oil-curbs-proposed-in-brazil.html | EASING OF OIL CURBS PROPOSED IN BRAZIL | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/electric-shocks-fire-projectile-powderless-gun-patented-for-gealso.html | ELECTRIC SHOCKS FIRE PROJECTILE Powderless Gun Patented for GEAlso a Pogo Stick for Each Leg Pogo Stilts Handbag Saver OneWay Picture Window VARIETY OF IDEAS IN NEW PATENTS SideView Mirrors Hospital FallOut Alarm 3Dimension Sound | By Stacy V Jones Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ferry-case-reopened-icc-to-reconsider-ruling-on-ending-weehawken.html | FERRY CASE REOPENED ICC to Reconsider Ruling on Ending Weehawken Line | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/food-preserving-eggs-freezing-provides-no-great-saving-lobster.html | Food Preserving Eggs Freezing Provides No Great Saving Lobster Americaine Questioned | By June Owen | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/foreign-affairs-india-and-pakistana-gap-in-psychology-islam-and.html | Foreign Affairs India and PakistanA Gap in Psychology Islam and Hinduism A Magnified Contrast | By Cl Sulzberger | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/gaitskell-prods-foes-on-election-laborite-bids-conservatives-drop.html | GAITSKELL PRODS FOES ON ELECTION Laborite Bids Conservatives Drop Reactionary Policies or Resign From Office | By Drew Middleton Special to the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/ge-reports-rise-in-sales-for-57-cordiner-says-volume-for-january.html | GE REPORTS RISE IN SALES FOR 57 Cordiner Says Volume for January February Was Above That Last Year 20 Return Needed | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/general-assembly-ends-session-hammarskjold-to-seek-peace-general.html | General Assembly Ends Session Hammarskjold to Seek Peace General Assembly Ends Session Hammarskjold Will Seek Peace Votes on Algeria and Cyprus | By Thomas J Hamilton Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/giants-with-seven-jobs-clinched-meet-indians-in-exhibition-opener.html | Giants With Seven Jobs Clinched Meet Indians in Exhibition Opener Today SHORTSTOP RACE STILL UNDECIDED Spencer Bressoud Rodgers Seek Last Giant Vacancy Sauer in Left Field Higher Finish Expected McCormick Must Stay | By Louis Effrat Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/gobel-and-fisher-may-be-a-tv-team-nbc-considering-variety-program.html | GOBEL AND FISHER MAY BE A TV TEAM NBC Considering Variety Program on Tuesdays for Comedian and Singer Bracken to Be Show Host | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/hitler-book-sale-jails-german.html | Hitler Book Sale Jails German | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/holiday-worries-budapest-regime-increasing-denunciations-of-west.html | HOLIDAY WORRIES BUDAPEST REGIME Increasing Denunciations of West Called Jitters Over March 15 National Day Photographers Are Warned 5 Churchmen Are Seized Visas Barred to Relief Aides Belgrade Assured on Exiles | By John MacCormac Special To the New York Timesspecial To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/house-group-bids-eisenhower-show-way-to-economy-president-is-urged.html | HOUSE GROUP BIDS EISENHOWER SHOW WAY TO ECONOMY President Is Urged to Lead in Reduction of Budget Floor Approval Needed CANNON NOTES PROTEST Calls It Greatest He Has Seen Byrd Seeks a 5 Billion Slash in Luxury Plan Public Interest Cited Byrd Sees Luxury Budget BUDGET CUT PUT TO THE PRESIDENT Fiscal Infidelity Charged | By Richard E Mooney Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/international-boxing-club-guilty-of-monopoly-in-promotion-of-title.html | International Boxing Club Guilty of Monopoly in Promotion of title Fights GOVERNMENT WINS IN ANTITRUST SUIT IBC Found Operating in Violation of Sherman Act No Financial Penalties List of Defendants 44 Title Fights in US Loans Advanced to Boxers 30 Days for Decree Filing | By Edward Ranzalthe New York Times BY LARRY MORRIS | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/issues-depressed-on-london-board-shipyard-strike-threat-labor-gains.html | ISSUES DEPRESSED ON LONDON BOARD Shipyard Strike Threat Labor Gains and Wall St Dip Affect Prices | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/its-still-man-who-pays-on-soviet-womens-day.html | Its Still Man Who Pays On Soviet Womens Day | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jakarta-regime-watches-borneo-new-revolt-against-central-indonesian.html | JAKARTA REGIME WATCHES BORNEO New Revolt Against Central Indonesian Rule Feared as Dissidents Meet Dissidents Send Greetings | By Bernard Kalb Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/japanese-suspect-hbomb-site-shift.html | JAPANESE SUSPECT HBOMB SITE SHIFT | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jersey-an-indicted-for-girls-murder.html | JERSEY AN INDICTED FOR GIRLS MURDER | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/jersey-city-gets-a-record-budget-61501014-outlay-for-57-is-voted-by.html | JERSEY CITY GETS A RECORD BUDGET 61501014 Outlay for 57 Is Voted by Commission Tax Rate to Rise 129 Administration Foes Absent Tax Comparisons Cited | By Alfred E Clark Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/l-i-plane-plant-exempted-on-tax-appeals-court-says-lease-by-grumman.html | L I PLANE PLANT EXEMPTED ON TAX Appeals Court Says Lease by Grumman in Suffolk Is Free of Town Levy Coop Rights Clarified | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/lehigh-captures-title-swim-lead-scores-41-points-in-opening-half-of.html | LEHIGH CAPTURES TITLE SWIM LEAD Scores 41 Points in Opening Half of Eastern Meet Pitt Second With 30 | By Lincoln A Werden | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/letters-to-the-times-german-restitution-laws-standards-of-relief.html | Letters to The Times German Restitution Laws Standards of Relief Said to Depend on Ethnic Considerations Agreement on Reparations Excluded Groups Lag in Producing Scientists Scope of Railway Union Supreme Court Decision on Labor Organization Is Explained Question of Qualifying Representing Employes | CHARLES EVANMORTIMER COHENNORMAN M SPINDELMAN | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/li-speech-group-elects.html | LI Speech Group Elects | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/li-wife-is-held-in-a-bombing-plot.html | LI WIFE IS HELD IN A BOMBING PLOT | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/lutherans-map-unity-4-groups-drafting-document-as-basis-of-merger.html | LUTHERANS MAP UNITY 4 Groups Drafting Document as Basis of Merger | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/maiden-voyage-goes-in-drydock-comedy-by-osborn-due-here-next-season.html | MAIDEN VOYAGE GOES IN DRYDOCK Comedy by Osborn Due Here Next Season After Repairs Ends Road Run Tonight Good As Gold Closing Mark Dawson Gets Role | By Louis Calta | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/martin-beats-palmer-and-advances-to-national-amateur-court-tennis.html | Martin Beats Palmer and Advances to National Amateur Court Tennis Final CHAMPION VICTOR EASILY IN 3 SETS Martin Will Defend Against Knox Who Reaches Final With Help of Default Opponent Is Helpless Experience Aids Victor | By Allison Danzig Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/mayor-pleads-case-for-more-state-aid-mayor-urging-added-state-aid.html | Mayor Pleads Case For More State Aid Mayor Urging Added State Aid Voices Fears for Vital Services | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/nautilus-to-improve-her-fuel-efficiency-by-a-new-generator-reactor.html | Nautilus to Improve Her Fuel Efficiency By a New Generator Reactor Being Replaced | By Jack Raymond Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/nixon-is-invested-as-a-liberian-chief.html | NIXON IS INVESTED AS A LIBERIAN CHIEF | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/no-car-surety-action-albany-unit-against-moves-to-close-gaps-in-law.html | NO CAR SURETY ACTION Albany Unit Against Moves to Close Gaps in Law Now | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/overtime-as-an-index-an-analysis-of-an-improved-gauge-for.html | Overtime as an Index An Analysis of an Improved Gauge For Estimating Course of Economy Data on Overtime Work Offer Useful New Gauge of Economy | By Burton Crane | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/portland-called-viceridden-now-inquiry-lists-35-gambling-houses-and.html | PORTLAND CALLED VICERIDDEN NOW Inquiry Lists 35 Gambling Houses and BrothelsOne Witness Fails Lie Test Fails Lie Test | By Joseph A Loftus Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/prague-visit-extended-for-us-olympic-star.html | Prague Visit Extended For US Olympic Star | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/president-planning-to-rest-in-florida-president-hopes-to-go-to.html | President Planning To Rest in Florida PRESIDENT HOPES TO GO TO FLORIDA Key West Eliminated Snow in Northern Florida | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/primary-prices-dip-01-in-week-index-eases-to-1168farm-products.html | PRIMARY PRICES DIP 01 IN WEEK Index Eases to 1168Farm Products Advance 02 Foods Are Steady | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/quakes-shake-thessaly-7500-buildings-reported-destroyed-in-greece.html | QUAKES SHAKE THESSALY 7500 Buildings Reported Destroyed in Greece | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/quinn-loses-plea-f0-dismiss-case-council-rejects-motions-by-defense.html | QUINN LOSES PLEA T0 DISMISS CASE Council Rejects Motions by Defense After Kreutzer Reviews Testimony Testimony is Reviewed | By Paul Crowellthe New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/rail-fares-go-up-in-icc-reversal-agency-denies-plea-by-four-lines.html | RAIL FARES GO UP IN ICC REVERSAL Agency Denies Plea by Four Lines for 11 Rise Then Approves Within Hours | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/rev-rs-mmonigal-missionary-in-bolivia-dies-of-pneumonia-at-age-of.html | REV RS MMONIGAL Missionary in Bolivia Dies of Pneumonia at Age of 38 | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/sally-c-lambert-is-a-future-bride.html | SALLY C LAMBERT IS A FUTURE BRIDE | Special to The New York TimesStrauss Peyton | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/school-bill-called-hoax-to-new-york.html | SCHOOL BILL CALLED HOAX TO NEW YORK | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archiv es/school-bills-pressed-harriman-calls-for-action-on-financing.html | SCHOOL BILLS PRESSED Harriman Calls for Action on Financing Authority | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/schools-pressing-integration-plan-board-to-seek-2000000-to-hire-700.html | SCHOOLS PRESSING INTEGRATION PLAN Board to Seek 2000000 to Hire 700 by This Fall to Speed Program Here JANSEN DRAFTS BUDGET Mayors Approval of Funds Is ForecastAid Slated for Difficult Areas Mayors Approval Foreseen Personnel Need Cited | By Benjamin Fine | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/seato-bar-to-reds-australia-believes.html | SEATO BAR TO REDS AUSTRALIA BELIEVES | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/slave-labor-boss-in-soviet-is-dead-zhuk-designer-and-builder-of.html | SLAVE LABOR BOSS IN SOVIET IS DEAD Zhuk Designer and Builder of Vast Dams and Canals Dies at the Age of 65 His Death Reported March 2 | By Harrison E Salisbury | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/some-defeats-mar-victories-of-nehru.html | SOME DEFEATS MAR VICTORIES OF NEHRU | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/soviet-artists-pledge-to-reflect-communisms-ideals-in-works.html | Soviet Artists Pledge to Reflect Communisms Ideals in Works | By William J Jorden Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/susan-howland-mansfield-is-betrothed-to-laurence-dietter-jr-dental.html | Susan Howland Mansfield Is Betrothed To Laurence Dietter Jr Dental Student GrimleyHemphill | Special to The New York TimesSpecial to The New York TimesWyckoff Studio | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/taiwan-ignores-peipings-plea-on-peace-talks-as-propaganda.html | Taiwan Ignores Peipings Plea On Peace Talks as Propaganda Broadcasts Directed at Son of Chiang Are Held Not Worthy of a Reply Unrest on Mainland | By Greg MacGregor Special To the New York TimespanAsia | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/talks-seek-end-of-corn-impasse-house-group-calls-unusual-session.html | TALKS SEEK END OF CORN IMPASSE House Group Calls Unusual Session Today on Bill for Emergency Relief Corn Grant Defeated | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tanker-rams-freighter-in-bay-crushes-launch-kills-skipper-water.html | Tanker Rams Freighter in Bay Crushes Launch Kills Skipper Water Taxi Tied of Anchored Cargo ship Is Caught in Crash Off Brooklyn FREIGHTER IS HIT BY TANKER IN BAY | The New York Times by Neal Boenzi | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/text-of-the-report-to-the-un-assembly.html | Text of the Report to the UN Assembly | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/theatreannie-returns-musical-performed-by-equity-unit-in-bronx-the.html | TheatreAnnie Returns Musical Performed by Equity Unit in Bronx The Cast | By Lewis Funke | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/trading-volume-light-for-grains-price-changes-are-irregular-and.html | TRADING VOLUME LIGHT FOR GRAINS Price Changes Are Irregular and Generally Narrow Weather a Factor Prices Moves Mixed | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/transcanada-pipe-line-ready-to-take-over-two-missing-links-good.html | TransCanada Pipe Line Ready To Take Over Two Missing Links Good Potential Reported Improvements Planned | By Gene Smith | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/tug-crews-end-36day-walkout-union-accepts-4year-pact-men-are-back.html | TUG CREWS END 36DAY WALKOUT Union Accepts 4Year Pact Men Are Back at Work After Unanimous Vote Some Opposition Noted Tug Strike Ends After 36 Days As Union Accepts 4Year Pact 3 Benefits Are Delayed Wage Losses Average 600 | By Arthur H Richter | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/two-centenarians-die-widows-101-and-100-were-neighbors-in-elizabeth.html | TWO CENTENARIANS DIE Widows 101 and 100 Were Neighbors in Elizabeth | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/un-rejects-ban-on-hungary-talk-defeats-soviet-move-to-bar-future.html | UN REJECTS BAN ON HUNGARY TALK Defeats Soviet Move to Bar Future Assembly Debate on Suppression of Revolt Talks to Reopen Monday | Special to The New York TimesSpecial to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/un-takes-over-sharm-el-sheikh-gulf-of-aqaba-gateway-and-the-gaza.html | UN TAKES OVER SHARM EL SHEIKH Gulf of Aqaba Gateway and the Gaza Strip Undergo Military Changes UN TAKES OVER SHARM EL SHEIKH Area Completely Barren | By Seth S King Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/un-unanimous-on-ghana-entry-new-states-temporary-aide-takes-seat-in.html | UN UNANIMOUS ON GHANA ENTRY New States Temporary Aide Takes Seat in Assembly Lodge Commends Britain UN Admits New State of Ghana Vote in Assembly Is Unanimous Soviet Expects Relations | By Lindesay Parrott Special To the New York Timesspecial To the New York Timesthe New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/unbeaten-wrestler-is-latest-columbia-celebrity-clark-credits.html | Unbeaten Wrestler Is Latest Columbia Celebrity Clark Credits Ability to Hate Mat Foes for His Success Admirers to Accompany Team Not Interested in Tea | By Howard M Tuckner | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/union-clears-2-suspends-critic-bakery-board-sets-hearing-for.html | UNION CLEARS 2 SUSPENDS CRITIC Bakery Board Sets Hearing for Accuser Who Makes an Appeal to Meany Charges Mailed to Sims | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-gold-holdings-rise-treasury-reports-net-imports-of-280-million.html | US GOLD HOLDINGS RISE Treasury Reports Net Imports of 280 Million in 1956 | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-plans-to-add-105000-to-payroll-jobrise-mapped-by-government.html | US Plans to Add 105000 to Payroll JOBRISE MAPPED BY GOVERNMENT | By Cp Trussell Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-prods-cairo-on-canal-intent-nasser-is-silent-possibility-of-a.html | US PRODS CAIRO ON CANAL INTENT NASSER IS SILENT Possibility of a New Crisis Seen as Washington Waits to Hear From Egypt ISRAEL IS STILL BARRED State Department Hopeful Toll Issue Will Be Settled in Accord With Rights Hopeful of Solution No Hint from Nasser US PRODS CAIRO ON CANAL INTENT Lead to Allies Break Bonnet Salvage Begun Egyptians Find No Explosives | By Russell Baker Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/us-urged-to-respect-customs-of-backward-areas-getting-aid-world.html | US Urged to Respect Customs Of Backward Areas Getting Aid World Bank Head Advises Caution When Seeking ChangesSees Need to Offset Old Hatreds and Suspicions Weather Blocks Gruenther New Concept Noted | By Emanuel Perlmutter Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wedding-in-south-for-diana-wright-parents-home-in-durham-nc-is.html | WEDDING IN SOUTH FOR DIANA WRIGHT Parents Home in Durham NC Is Scene a of Marriage to Grant McCargo 2d | Special to The New York TimesHal Phyfe | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/west-german-shipping-gains.html | West German Shipping Gains | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/white-house-surprise-presidents-wife-tours-mansion-with-afflicted.html | WHITE HOUSE SURPRISE Presidents Wife Tours Mansion With Afflicted Students | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wood-field-and-stream-angler-calls-saltwater-licensing-plan-bid-to.html | Wood Field and Stream Angler Calls SaltWater Licensing Plan Bid to Put Bite on Fishermen | By John W Randolph | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/working-mother-warned-on-role-emotional-stress-to-husband-and-wife.html | WORKING MOTHER WARNED ON ROLE Emotional Stress to Husband and Wife Cited at Chicago by Columbia Economist | By Emma Harrison Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/world-flights-skirt-new-york.html | World Flights Skirt New York | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/writer-is-assaulted-two-thugs-attack-montreal-magazine-bureau-chief.html | WRITER IS ASSAULTED Two Thugs Attack Montreal Magazine Bureau Chief | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/wyndham-lewis-author-72-dead-novelist-and-critic-also-won-fame-as-a.html | WYNDHAM LEWIS AUTHOR 72 DEAD Novelist and Critic Also Won Fame as a PainterLed Literary Artistic Revolt Founded Art Movement Greatest Prose Stylist Visited US and Canada | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/yankees-and-cardinals-to-start-firststringers-in-game-today-mantle.html | Yankees and Cardinals to Start FirstStringers in Game Today Mantle Will Play in Center if Weather Is FairBerra Only Bomber Regular to Miss Test at St Petersburg | By John Drebinger Special To the New York Times | RE0000242754 | 1985-04-16 | B00000639530 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-09 | https://www.nytimes.com/1957/03/09/archives/yugoslavia-limits-un-troop-service.html | YUGOSLAVIA LIMITS UN TROOP SERVICE | Special to The New York Times | RE0000242754 | 1985-04-16 | B00000639530 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/25-billion-spent-by-us-on-health.html | 25 BILLION SPENT BY US ON HEALTH | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/3-camps-of-gop-vie-in-california-backers-of-nixon-knowland-and.html | 3 CAMPS OF GOP VIE IN CALIFORNIA Backers of Nixon Knowland and Knight Maneuver for 58 With an Eye on 60 40 to Decide Endorsement | By Gladwin Hill Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/4-am-scholars-ride-a-long-way-3-educators-drive-350-miles-to-take.html | 4 AM SCHOLARS RIDE A LONG WAY 3 Educators Drive 350 Miles to Take Saturday Classes at Teachers College | The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/60000-indonesians-flee-floods.html | 60000 Indonesians Flee Floods | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-brief-voyage-alliance-of-opera-and-variety-founders-on-rock-of.html | A BRIEF VOYAGE Alliance of Opera and Variety Founders On Rock of Television Ratings Bedazzlement | By Howard Taubman | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-capital-loses-depot-only-terminal-in-annapolis-yielding-to.html | A CAPITAL LOSES DEPOT Only Terminal in Annapolis Yielding to Parking Lot | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-chaprasi-wins-in-india-election-6amonth-worker-seated-in-bombays.html | A CHAPRASI WINS IN INDIA ELECTION 6aMonth Worker Seated in Bombays Legislature Other Ballot Tales Becoming a National Hero Retail Trade Affected | By Am Rosenthal Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-fresh-talent-on-native-grounds.html | a Fresh Talent On native Grounds | By Dorothy Hawkins | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-goal-for-grape-pruning-the-dormant-vines-must-be-correctly.html | A GOAL FOR GRAPE PRUNING The Dormant Vines Must Be Correctly Trimmed Back Now If They Are to Produce Rich Harvests on Schedule Three to Get Ready Fastened to Wire | By George L Slatewatson From Monkmeyerj Horace McFarland | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-hole-in-small-hubbub-set-in-a-miami-hotel-mobile-setting-decent.html | A HOLE IN Small Hubbub Set In A Miami Hotel Mobile Setting Decent Characters | By Brooks Atkinson | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-new-park-for-the-gold-coast-island-south-of-miami-section-is.html | A NEW PARK FOR THE GOLD COAST Island South of Miami Section Is Developed As Public Beach | By Merrill Folsom | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-return-to-favor-new-cannas-with-softtoned-blooms-are-suitable-for.html | A RETURN TO FAVOR New Cannas With SoftToned Blooms Are Suitable for Mixed Borders Musical Names Gardeners Delight Shelter Needed | By Victor Jay Donnellywalter Singer | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/a-vermont-vacation.html | A Vermont Vacation | By Raymond Holden | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/after-the-decline-and-fall-the-promise-of-a-new-day.html | After the Decline and Fall the Promise of a New Day | By Henry Steele Commager | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/alexandra-linen-becomes-engaged-alumna-of-skidmore-will-be-bride-of.html | ALEXANDRA LINEN BECOMES ENGAGED Alumna of Skidmore Will Be Bride of Anthony P Halsey an Aide of Bank Here | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/alfalfa-crop-cut-but-prices-climb-cost-is-up-30-to-67-a-ton-since.html | ALFALFA CROP CUT BUT PRICES CLIMB Cost Is Up 30 to 67 a Ton Since 1955Drought and Low Inventory Blamed | By Je McMahon | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ann-e-pollak-engaged.html | Ann E Pollak Engaged | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/anne-mullican-to-wed-she-is-betrothed-to-lieut-willis-a-lent-jr-usn.html | ANNE MULLICAN TO WED She Is Betrothed to Lieut Willis A Lent Jr USN | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/another-country-british-islands-federation-expected-to-stimulate.html | ANOTHER COUNTRY British Islands Federation Expected To Stimulate Caribbean Travel | By Diana Searl | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/architect-of-the-new-germany.html | Architect of the New Germany | By George M Shuster | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/argentina-sifts-document-leak-commission-is-named-to-investigate.html | ARGENTINA SIFTS DOCUMENT LEAK Commission Is Named to Investigate Printing of Admirals Letters Junta Member Blamed Investment Bid Made | By Edward A Morrow Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/arla-elsbree-to-wed-future-bride-of-gary-foster-who-is-a-broker.html | ARLA ELSBREE TO WED Future Bride of Gary Foster Who Is a Broker Here | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/arm-bloc-split-upsets-aid-plans-republicans-of-the-midwest-and.html | ARM BLOC SPLIT UPSETS AID PLANS Republicans of the Midwest and Democrats of South Veer From Old Coalition | By William M Blair Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/army-turns-back-canadian-six-72-cadets-finish-season-with-144-mark.html | ARMY TURNS BACK CANADIAN SIX 72 Cadets Finish Season With 144 Mark by Beating Royal Military College | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/around-the-garden-chives-are-tricky-check-stored-bulbs-touches-of.html | AROUND THE GARDEN Chives Are Tricky Check Stored Bulbs Touches of Green About DampingOff Worthwhile Book | By Joan LeeFaustgottschoSchleisner | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/art-show-will-aid-fogg-museum-display-of-modern-works-to-be-held-at.html | Art Show Will Aid Fogg Museum Display of Modern Works to Be Held at Knoedlers | Edward Ozern | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-2-no-title-hiltonreynolds.html | Article 2  No Title HiltonReynolds | Special to The New York TimesBurianMoss | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-3-no-title-andersoncorrell.html | Article 3  No Title AndersonCorrell | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-6-no-title.html | Article 6  No Title | The New York Times by Larry Morris | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/article-8-no-title.html | Article 8  No Title | The New York Times by Ernest Sisto | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/at-odds-with-report-assumption-challenged-indiscriminate-showings.html | AT ODDS WITH REPORT Assumption Challenged Indiscriminate Showings Defining the Artist | By Aline B Saarinen | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/australia-joins-in-fashion-race-colorful-and-different-line-of.html | AUSTRALIA JOINS IN FASHION RACE Colorful and Different Line of Apparel Seeks Market in the United States AUSTRALIA JOINS IN FASHION RACE Something Different | By Brendan M Jones | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/automobiles-debate-state-legislature-is-now-considering-amendments.html | AUTOMOBILES DEBATE State Legislature Is Now Considering Amendments to New Insurance Law To Halt Cancellations Insurance Dodging Thirty Days and One Year | By Joseph C Ingraham | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/aviation-no-hands-new-device-for-automatic-landings-does-not.html | AVIATION NO HANDS New Device for Automatic Landings Does Not Interest the Airlines Radar and Computer Below 200 Feet No Pat Answer | By Richard Witkin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/avoiding-the-female-social-badger-at-sea-the-look-that-withers.html | AVOIDING THE FEMALE SOCIAL BADGER AT SEA The Look That Withers | By Stanley Price | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/barbara-eddy-affianced.html | Barbara Eddy Affianced | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/barbara-hunter-to-be-bride.html | Barbara Hunter to Be Bride | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/barrygrootendorst.html | BarryGrootendorst | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/basic-issues-on-contempt-set-before-supreme-court-division-of.html | BASIC ISSUES ON CONTEMPT SET BEFORE SUPREME COURT Division of Powers and the Individuals Rights Under First Amendment Argued Party Tie Denied Inherent Right | By Luther A Huston Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bengurion-gets-israelis-to-back-hard-decisions-but-question-of.html | BENGURION GETS ISRAELIS TO BACK HARD DECISIONS But Question of Continued Support Hinges On Results After the Withdrawal Alert Continues Stubborn and Dedicated | By Seth S King Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bohlen-slated-for-manila-thompson-to-go-to-soviet-bohlen-is-slated.html | Bohlen Slated for Manila Thompson to Go to Soviet BOHLEN IS SLATED TO LEAVE MOSCOW Has 28 Years of Service | The New York TimesBy Wallace Carroll Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bridge-collegians-test-skill-they-measure-ability-against-experts.html | BRIDGE COLLEGIANS TEST SKILL They Measure Ability Against Experts In Tournament A Welcome Act | By Albert H Morehead | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/britannia-flies-home-it-reports-record-time-on-new-yorkrome-leg.html | BRITANNIA FLIES HOME It Reports Record Time on New YorkRome Leg | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/budget-protests-score-eisenhower-gop-congressmen-flooded-by-demands.html | BUDGET PROTESTS SCORE EISENHOWER GOP Congressmen Flooded by Demands for Slash Democratic Mail Light Statement by Aide Campaigns Promoted BUDGET PROTESTS SCORE PRESIDENT Many Disenchanted Aid Down the Drain | By Ew Kenworthy Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/bus-bias-foe-to-get-award.html | Bus Bias Foe to Get Award | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/caesar-when-comes-such-another-moderns-says-a-classical-scholar-can.html | Caesar When Comes Such Another Moderns says a classical scholar can find much more to admire than to deplore in the soldierstatesmanauthororator assassinated 2000 years ago this Ides of March When Comes Such Another | By Robert Graves | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cairo-bars-plan-to-share-tolls-for-use-of-suez-usbacked-interim.html | CAIRO BARS PLAN TO SHARE TOLLS FOR USE OF SUEZ USBacked Interim Idea to Split Fees With World Bank Scored as Evasion CANAL CLEARING BALKED Salvage Men Waved Away Nasser Says Decision on Israeli Ships Is Pending Egyptian Demands All Tolls UN Chiefs Bid to Cairo Due CAIRO BARS PLAN TO SHARE TOLLS Wheeler Is Not Critical Nasser Gives Interview Comment on Arab Conference | By Homer Bigart Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/camilla-costanza-betrothed.html | Camilla Costanza Betrothed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/canal-pact-delay-stirs-discontent-panama-and-zone-eager-for.html | CANAL PACT DELAY STIRS DISCONTENT Panama and Zone Eager for Congress to Vote Bridge and Wage Rate Bills 2 Bills Passed So Far See US Vulnerable | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/capital-plagued-by-old-buildings-most-houses-near-lafayette-square.html | CAPITAL PLAGUED BY OLD BUILDINGS Most Houses Near Lafayette Square Are Doomed and Owners Are Complaining Occupants Devoted Moulders of Public Opinion Home of Mayors | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/carole-smith-is-fiancee-jackson-college-alumna-to-be-wed-to-martin.html | CAROLE SMITH IS FIANCEE Jackson College Alumna to Be Wed to Martin Sommer | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/catalonia-hails-changes-in-spain-barcelona-leaders-hoping-to.html | CATALONIA HAILS CHANGES IN SPAIN Barcelona Leaders Hoping to Recover Economically Under Revised Cabinet Barcelona Curbed 18 Years Pledge Elates Catalans | By Benjamin Welles Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ceylon-regime-fought-its-overthrow-as-redruled-asked-by-exprime.html | CEYLON REGIME FOUGHT Its Overthrow as RedRuled Asked by ExPrime Minister | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chapmanlyman.html | ChapmanLyman | Special to The New York TimesTerzian | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chicken-in-the-pot-three-dishes-from-one.html | Chicken in the Pot Three Dishes From One | By Jame Nickerson | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/chrysler-faces-a-strike-threat-report-on-finances-angers-union.html | CHRYSLER FACES A STRIKE THREAT Report on Finances Angers Union Leaders Who Issue a Word of Warning 57 Outlook Prosperous Union Leaders Object | By Damon Stetson Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/circus-to-help-community-group-james-w-johnson-center-will-gain-at.html | Circus to Help Community Group James W Johnson Center Will Gain At April 5 Show | DArlene | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/city-hall-is-home-to-jersey-woman-alice-i-webster-has-served-east.html | CITY HALL IS HOME TO JERSEY WOMAN Alice I Webster Has Served East Orange for 50 Years Last 24 as City Clerk | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/civil-defense-guide-for-teachers-is-out.html | CIVIL DEFENSE GUIDE FOR TEACHERS IS OUT | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/clinic-questions-views-on-addicts-years-study-of-35-disputes-idea.html | CLINIC QUESTIONS VIEWS ON ADDICTS Years Study of 35 Disputes Idea That Drug Victims Balk at Treatment Personal Problems Blamed Schools Appraised for Studies | By Emma Harrison Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coast-town-told-to-take-to-hills-exaggerated-warning-stirs-panic.html | COAST TOWN TOLD TO TAKE TO HILLS Exaggerated Warning Stirs Panic Over Tidal Wave That Fails to Materialize Rush to View Spectacle Combers Appear Normal | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/coffee-break-at-the-first-gentleman.html | COFFEE BREAK AT THE FIRST GENTLEMAN | James McAnallyGraphic House | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/college-to-install-eh-lehman-to-be-inducted-as-first-head-of.html | COLLEGE TO INSTALL EH Lehman to Be Inducted as First Head of Monmouth | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/colonel-leads-drive-for-sports-in-cuba-fernandezmiranda-program.html | Colonel Leads Drive for Sports in Cuba FernandezMiranda Program Achieves Athletics for All Batista Relative Also Is Among Nations Top Competitors President a Scholar Reforms in 1937 December Completion Seen Opponents Ask Transfers | By Frank M Blunk | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/congress-has-problems-in-cutting-budget-even-if-it-hacks-away-58.html | CONGRESS HAS PROBLEMS IN CUTTING BUDGET Even if It Hacks Away 58 Spending Will End Up Close to 718 Billion | By Edwin L Dale Jr Special to the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/connecticut-valley-shifts-to-cucumber.html | CONNECTICUT VALLEY SHIFTS TO CUCUMBER | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/conservatives-in-britain-propose-to-wait-it-out-cabinet-finds-its.html | CONSERVATIVES IN BRITAIN PROPOSE TO WAIT IT OUT Cabinet Finds Its Policies Unpopular But Expects to Win Support Later Obscured Factors Confident Arguments Dissatisfaction Seen Internal Basis | By Drew Middleton Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/contempt-for-life-contempt-for-life.html | Contempt For Life Contempt For Life | By Siegfried Mandel | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/control-in-gaza-set-by-un-force-relief-agency-extends-civil.html | CONTROL IN GAZA SET BY UN FORCE Relief Agency Extends Civil OperationsEgypts and Israels Currency Valid Issue With Yugoslavs Denied Bunche to Inspect Gaza Nasser Hails Nationalism | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/corn-liquid-cuts-cost-of-brewing-concentrate-called-nubru-developed.html | CORN LIQUID CUTS COST OF BREWING Concentrate Called NuBru Developed to Eliminate Cooking Beer Mash Economies Reported | By James J Nagle | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cornell-students-plan-a-mine-town.html | CORNELL STUDENTS PLAN A MINE TOWN | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/courtney-equals-1000yard-mark-at-k-of-c-games-wins-by-10-yards-in.html | COURTNEY EQUALS 1000YARD MARK AT K OF C GAMES Wins by 10 Yards in 2088 to Tie Meet Record Before 12000 Fans at Garden DELANY TAKES MILE RUN Extends Streak to Sixteen With Clocking of 4094 Jenkins 600 Victor Ashenfelter Is First Scurlock Finishes Second COURTNEY EQUALS 1000YARD MARK | By Joseph M Sheehan | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/cynthia-dunbar-to-wed-engaged-to-john-b-snyder-a-wharton-school.html | CYNTHIA DUNBAR TO WED Engaged to John B Snyder a Wharton School Student | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/david-gutman-78-engineer-is-dead-retired-specialist-in-tall.html | DAVID GUTMAN 78 ENGINEER IS DEAD Retired Specialist in Tall Buildings Designed Hotels Several State Capitols | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/death-of-saint-to-be-marked.html | Death of Saint to Be Marked | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/deborah-gorham-will-be-married-betrothed-to-john-a-keith-students-a.html | DEBORAH GORHAM WILL BE MARRIED Betrothed to John A Keith Students at McGill Plan Wedding in August | Coronet | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/decision-awaited-on-wider-banking-albany-soon-must-take-a-stand-on.html | DECISION AWAITED ON WIDER BANKING Albany Soon Must Take a Stand on the Question of Branch Expansion NEW YORK FACES BANKING DECISION | By Albert L Kraus | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/defining-of-aggression-still-puzzles-mankind.html | Defining of Aggression Still Puzzles Mankind | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/democrats-asserting-a-foreignpolicy-role-administration-is-no.html | DEMOCRATS ASSERTING A FOREIGNPOLICY ROLE Administration Is No Longer Sole Authority in This Field as Shown By Debate on the Middle East OPPOSITION PLANNED IT SO New Era Long Debate President Leads | By William S White | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/desperation-drove-montreal-bomber.html | DESPERATION DROVE MONTREAL BOMBER | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/diane-cardelli-bride-in-chapel-married-here-to-lawrence-houghton.html | DIANE CARDELLI BRIDE IN CHAPEL Married Here to Lawrence Houghton Yale Alumnus at Central Presbyterian | The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/display-of-guns-famous-colt-collection-in-hartford-made-more.html | DISPLAY OF GUNS Famous Colt Collection in Hartford Made More Accessible to Tourists History on Display Wells Fargo Model | By Bernard J Malahan Jr | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/diverse-exhibitions-time-place-and-mood.html | DIVERSE EXHIBITIONS Time Place and Mood | By Stuart Preston | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dodger-home-run-sinks-braves-32-blast-in-9th-inning-by-gray-rookie.html | DODGER HOME RUN SINKS BRAVES 32 Blast in 9th Inning by Gray Rookie Infielder Decides Night Game in Miami Weather Cuts Crowd DODGERS SET BACK BRAVES IN 9TH 32 Gentiles Double Wasted | By Roscoe McGowen Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/don-carlo-returns-to-the-metropolitan-after-a-seasons-absence.html | DON CARLO RETURNS TO THE METROPOLITAN AFTER A SEASONS ABSENCE | The New York Times by Sam Falk | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/donna-silver-married-her-wedding-to-rick-carter-takes-place-in.html | DONNA SILVER MARRIED Her Wedding to Rick Carter Takes Place in Peekskill | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dr-dodds-scores-uniformity-ideal-retiring-princeton-president.html | DR DODDS SCORES UNIFORMITY IDEAL Retiring Princeton President Defends Academic Life in His Final Report | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dr-teller-honored-physicist-chosen-for-priestley-award-at-dickinson.html | DR TELLER HONORED Physicist Chosen for Priestley Award at Dickinson | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/drama-mailbag-letter-writer-cites-survey-on-growth-of-the-church.html | DRAMA MAILBAG Letter Writer Cites Survey on Growth Of the Church Drama Movement RAY OF HOPE CLARIFICATION OPENING BILL NEW PROPOSAL APPALLED | FRED EASTMANC ROBERT CASEREGINALD ALLENJAMES XANTHOSWALTER TANNERGERTRUDE ALLEN | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dream-of-kurds-is-fading-in-iraq-tribesmen-and-brothers-in-nearby.html | DREAM OF KURDS IS FADING IN IRAQ Tribesmen and Brothers in Nearby Lands Called Too Weak to Build Own Nation Puppet Leader Assailed | By Kennett Love Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dublin-setting-in-exiles.html | DUBLIN SETTING IN EXILES | FriedmanAbeles | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/duke-u-fills-3-posts-forestry-religion-language-department-heads.html | DUKE U FILLS 3 POSTS Forestry Religion Language Department Heads Named | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/dunham-lecturer-listed.html | Dunham Lecturer Listed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/east-germans-warned-advised-by-bonn-minister-to-abstain-from-revolt.html | EAST GERMANS WARNED Advised by Bonn Minister to Abstain From Revolt | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/eastern-yachtsmen-mistaken-in-shunning-lake-okeechobee-scene-of.html | Eastern Yachtsmen Mistaken in Shunning Lake Okeechobee Scene of Disastrous Flood in 26 Offers Safe Cruising Florida Waterway Is Well Protected by Gates Levees Stuart Eastern Terminus Sugar Cane Main Crop | By Clarence E Lovejoy Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/education-in-review-small-school-districts-are-being-combined-and.html | EDUCATION IN REVIEW Small School Districts Are Being Combined And Helped Where They Cannot Unite Advantages Gained Opposition to Change Shared Services | By Benjamin Fine | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizabeth-ahner-wed-bride-of-allyn-young-fields-graduate-of.html | ELIZABETH AHNER WED Bride of Allyn Young Fields Graduate of Williams | | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizabeth-cross-engaged-to-wed-maryland-girl-will-be-bride-of.html | ELIZABETH CROSS ENGAGED TO WED Maryland Girl Will Be Bride of Laurence S Kennedy Jr ExNotre Dame Student | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/elizabeth-scott-to-wed-april-13-53-smith-graduate-fiancee-of-norman.html | ELIZABETH SCOTT TO WED APRIL 13 53 Smith Graduate Fiancee of Norman Karlson Who Studied Art Here | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/elizas-year-its-been-loverly-great-success-in-my-fair-lady-has-left.html | Elizas Year Its Been Loverly Great success in My Fair Lady has left few marks on Julie Andrews She still hears her mother saying Simplicity simplicity Elizas Year Loverly | By Helen Markel | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/ethel-anderson-affianced.html | Ethel Anderson Affianced | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/europe-was-shaken-and-shocked.html | Europe was Shaken and Shocked | By Geoffrey Bruunpainting By Joao Glama Stromberle FromFrom the DeaconS Masterpiece THE LISBON EARTHQUAKE By Oliver Wendell Holmes | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/exofficer-fiance-of-miss-kimberly-atherton-loring-3d-former-navy.html | EXOFFICER FIANCE OF MISS KIMBERLY Atherton Loring 3d Former Navy Lieutenant to Wed Alumna of Pembroke | Special to The New York TimesBradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/fabulous-palace-of-saud-depicted-arabian-edifice-said-to-cost.html | FABULOUS PALACE OF SAUD DEPICTED Arabian Edifice Said to Cost 28000000 Nearly Ready for Shah of Irans Visit Building at Feverish Pace Public Works Also Planned | By Sam Pope Brewer Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/few-farm-jobs-for-farm-youth-but-positions-in-allied-fields-are.html | FEW FARM JOBS FOR FARM YOUTH But Positions in Allied Fields Are Plentiful for the 40 Who Must Seek Them 96 of Farms Family Units 3 Jobs to the Graduate | By Donald Janson Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/first-birthday-for-lady-officials-of-energetic-broadway-firm-review.html | FIRST BIRTHDAY FOR LADY Officials of Energetic Broadway Firm Review Years Problems Headaches On the Go The Director | By Milton Z Esterow | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/fitzpatrickfirmat.html | FitzpatrickFirmat | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/fordham-downs-manhattan-8173-mccadney-sets-pace-in-ram-quintets.html | FORDHAM DOWNS MANHATTAN 8173 McCadney Sets Pace in Ram Quintets 2dHalf Rally After 40to40 Tie FORDHAM DOWNS MANHATTAN 8173 | By Deane McGowen | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/forte-will-get-haggerty-award-as-best-local-basketball-player.html | Forte Will Get Haggerty Award As Best Local Basketball Player Columbia Ace and Ramsey of N Y U Top Selection for AllMetropolitan Five | The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/france-gives-tunis-judicial-autonomy.html | FRANCE GIVES TUNIS JUDICIAL AUTONOMY | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archiv es/furcolo-pushing-sales-tax-on-trip-telling-massachusetts-cities.html | FURCOLO PUSHING SALES TAX ON TRIP Telling Massachusetts Cities Income Levy Must Rise if New Program Is Blocked Defies Party Platform | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/gail-robertson-sarah-lawrence-alumna-will-be-married-to-eric.html | Gail Robertson Sarah Lawrence Alumna Will Be Married to Eric Wetherill Stroh | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/getting-the-news-from-moscow-for-nbc-work.html | GETTING THE NEWS FROM MOSCOW FOR NBC Work | By Jp Shanley | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/good-conservation-pays-dividends.html | GOOD CONSERVATION PAYS DIVIDENDS | GottschoSchleisner | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/greek-tremors-rock-many-areasone-killed-70-hurt-quakes-in-greece.html | Greek Tremors Rock Many AreasOne Killed 70 Hurt QUAKES IN GREECE KILL 1 INJURE 70 New Quakes Are Recorded | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hamiltonhutchinson.html | HamiltonHutchinson | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/harriman-urged-to-aid-power-bill-gop-requests-him-to-ask-democrats.html | HARRIMAN URGED TO AID POWER BILL GOP Requests Him to Ask Democrats in Congress to Vote for Niagara Plan | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hartford-u-regents-aircraft-executive-to-head-board-for-new.html | HARTFORD U REGENTS Aircraft Executive to Head Board for New Institution | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hartshuff.html | HartShuff | Paul Veres | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/harvard-defeats-yales-six-4-to-0-mcvey-scores-two-goals-as.html | HARVARD DEFEATS YALES SIX 4 TO 0 McVey Scores Two Goals as Pentagonal Rulers Stay on Attack Throughout | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/he-flunked-the-star.html | He Flunked The Star | By Richard Sullivan | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/helen-n-fischbein-prospective-bride.html | HELEN N FISCHBEIN PROSPECTIVE BRIDE | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/helen-sheppa-engaged-fiancee-of-lieut-leonard-h-goddard-a-navy.html | HELEN SHEPPA ENGAGED Fiancee of Lieut Leonard H Goddard a Navy Dentist | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/high-court-backs-paupers-rights-appeals-bench-is-overruled-in.html | HIGH COURT BACKS PAUPERS RIGHTS Appeals Bench Is Overruled in Denial of a Convicted Mans Fight on Verdict Appellate Court Overruled Certification Held Final | By Luther A Huston Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/high-jack-gains-specialty-prize-mrs-mauchels-dog-best-in-l-i-cocker.html | HIGH JACK GAINS SPECIALTY PRIZE Mrs Mauchels Dog Best in L I Cocker Spaniel Club Fixture at Hempstead In Specials for First Time | By John Rendel Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/highways-anniversary-work-on-alaska-road-began-on-march-9-1942.html | HIGHWAYS ANNIVERSARY Work on Alaska Road Began on March 9 1942 | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hollywood-scene-the-strange-one-starts-a-censorship-hassledirector.html | HOLLYWOOD SCENE The Strange One Starts a Censorship HassleDirector CagneyAddenda Behind the Camera ReEnactment Writers Please Note | By Thomas M Pryor | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/hospital-school-revive-affiliation.html | HOSPITAL SCHOOL REVIVE AFFILIATION | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/humane-society-to-gain-by-fete-hospital-and-clinic-services-for.html | HUMANE SOCIETY TO GAIN BY FETE Hospital and Clinic Services for Animals Will Be Aided by April 26 Spring Frolic | DArlene | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ike-likes-lenbut-state-gop-isnt-sure-hallforgovernor-boomlet-runs.html | IKE LIKES LENBUT STATE GOP ISNT SURE HallforGovernor Boomlet Runs Counter to Ambitions of Others Probably Harriman Eisenhowers Comment Upstate Appeal | By Leo Egan Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/impact-on-artist-four-new-shows-stress-personal-reactions-aim-and.html | IMPACT ON ARTIST Four New Shows Stress Personal Reactions Aim and Effect Artists Development | By Howard Devree | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-and-out-of-books-anthology-synthesis-rock-translator.html | IN AND OUT OF BOOKS Anthology Synthesis Rock Translator | By Harvey Breit | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-line-of-progress-film-industry-urged-to-build-theatres-real.html | IN LINE OF PROGRESS Film Industry Urged To Build Theatres Real Estate The TV Lure Confidence | By Bosley Crowther | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/in-the-masters-opinion-the-masters-opinion.html | In the Masters Opinion The Masters Opinion | By Arthur Berger | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/indians-turn-back-giants-in-tucson-exhibition-20-giants-hit-into-3.html | Indians Turn Back Giants In Tucson Exhibition 20 Giants Hit Into 3 Double Plays And Drop 20 Verdict to Indians Strong on Defense Three Double Plays Kiner Batting Instructor | By Louis Effrat Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/inquiry-plucks-on-1500-harp-complaints-of-luxuries-at-usaided.html | INQUIRY PLUCKS ON 1500 HARP Complaints of Luxuries at USAided Schools Denied at House Unit Hearing Testimony Interrupted All Would Be Affected | By Bess Furman Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/inventory-on-diseases-a-review-of-what-has-been-learned-what-is-new.html | Inventory on Diseases A Review of What Has Been Learned What Is New and Hopes for Future Primary Unsolved Problems Cancer Still an Enigma | By Howard A Rusk Md | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/iran-honors-four-new-york-physicians-receive-decrees-for-health-aid.html | IRAN HONORS FOUR New York Physicians Receive Decrees for Health Aid | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/irritation-grows-over-discounting-ban-on-practice-in-cases-of.html | IRRITATION GROWS OVER DISCOUNTING Ban on Practice in Cases of USBacked Mortgages Is Sought in Congress TIGHT MONEY IS FACTOR Loan Premiums Are Legal but a Degree of Secrecy Surrounds Procedure A Burden to All Heaviest an West Coast IRRITATION GROWS OVER DISCOUNTING | By Glenn Fowler | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/is-the-dining-car-bound-for-limbo-roads-complain-that-rider.html | IS THE DINING CAR BOUND FOR LIMBO Roads Complain That Rider Whatever the Tab Really Is Eating on the House OVERHEAD IS A HEADACHE Alternatives Gain OneArm Counter Box Lunch and AirlineStyle Tray | By Robert E Bedingfield | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/israel-asks-us-to-insure-her-right-to-suez-passage-israel-urges-us.html | Israel Asks US to Insure Her Right to Suez Passage ISRAEL URGES US TO BACK HER SHIPS Three Nations Get Together | By Dana Adams Schmidt Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/italy-allots-32-million-to-save-art-treasures.html | Italy Allots 32 Million To Save Art Treasures | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jacobs-captures-canadian-downhill-skiing-championship-at-mont.html | Jacobs Captures Canadian Downhill Skiing Championship at Mont Tremblant ST LAWRENCE ACE FIRST BY A SECOND Jacobs Beats Kirby to Win Canadian Ski TitleGigi Seguin Womens Victor Olympic Skier Triumphs Summerauen Sets Pace Igaya to Enter Slalom | By Michael Strauss Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jenkinsdehardit.html | JenkinsDeHardit | John Warren Wright | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jersey-hospital-to-expand.html | Jersey Hospital to Expand | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/jersey-thugs-kidnap-2-food-fair-workers-robbed-of-4600-and-freed.html | JERSEY THUGS KIDNAP 2 Food Fair Workers Robbed of 4600 and Freed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/joan-reynolds-betrothed.html | Joan Reynolds Betrothed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/journalism-dean-plans-tour-of-latin-america.html | Journalism Dean Plans Tour of Latin America | Fabian Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/judith-pell-is-a-bride-wed-in-scranton-ceremony-to-gilbert.html | JUDITH PELL IS A BRIDE Wed in Scranton Ceremony to Gilbert Weinberger | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/judith-sniscak-bride-married-in-lansford-pa-to-herbert-w-shaw-jr.html | JUDITH SNISCAK BRIDE Married in Lansford Pa to Herbert W Shaw Jr | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/juliet-outpointed-bards-failure-to-write-for-rating-era-puts-him.html | JULIET OUTPOINTED Bards Failure to Write for Rating Era Puts Him Far Behind I Love Lucy Popularity Uniformity Weakness | By Jack Gould | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/knox-triumphs-and-ends-martins-7year-us-court-tennis-reign-former.html | Knox Triumphs and Ends Martins 7Year US Court Tennis Reign FORMER YALE MAN SCORES IN 3 SETS US Amateur Court Tennis Second Longest Reign Is Ended in Boston Match Quickness on Court Decides Strategy Pays Off | By Allison Danzig Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lament-for-the-male-sanctuary-man-has-seen-his-hitherto-sacred.html | Lament for the Male Sanctuary Man has seen his hitherto sacred retreats invaded one by one by the female Now his last redoubt the mens club is collapsing under her relentless infiltration The Male Sanctuary | By John Willig | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/latins-studying-common-market-discussion-of-european-idea-expected.html | LATINS STUDYING COMMON MARKET Discussion of European Idea Expected at May Session of UN Economic Unit Possible Impact Studied Capital More Discriminating | By Tad Szulc Special to the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/legislative-pay-hartford-issue-fixed-in-state-constitution-at-300-a.html | LEGISLATIVE PAY HARTFORD ISSUE Fixed in State Constitution at 300 a Year but Move for Rise Is Under Way First Obstacle Hurdled | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lehigh-captures-swimming-title-pitt-second-in-eastern-meet-fordham.html | LEHIGH CAPTURES SWIMMING TITLE Pitt Second in Eastern Meet Fordham Has a Triple Winner in a Triple Winner Last Week Lone Pitt Representative | By Lincoln A Werden | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lenten-reading-some-recent-titles-in-the-field-of-religion.html | Lenten Reading Some Recent Titles in the Field of Religion | By Nash K Burger | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/letters-marine-trainees-an-education-german-guilt-annes-diary.html | Letters MARINE TRAINEES AN EDUCATION GERMAN GUILT ANNES DIARY INDIAS PRESIDENT PLANE CRASHES ABLE FIRST LADY GOOD DIPLOMACY FIFTH PRINCIPLE Letters BATTLING ACTORS NORMAN KABACK New York MAX BISER Philadelphia Pa K T SHAW New York KENNETH C SONNER James P HALL Jr Roanoke Va ERNEST W LEFEVER University of Maryland College Park Md THOMAS E FROTHINGTON MD HARRY BIRDOFF New York | MARTIN P OETTINGER Cambridge MassIRA CALVIN WHITE Natick Mass | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/letters-to-the-editor-maritain-keats-man-power.html | Letters To the Editor Maritain Keats Man Power | CHARLES A FECHERJAMES W DALYHAMILL KENNYGUY DAULBY | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/letters-to-the-times-racketeering-in-labor-senate-investigation.html | Letters to The Times Racketeering in Labor Senate Investigation Will Aid Labor Movement It Is Felt Secretary Dulles Commended Assembly Achievements Praised Administering DP Camps Aid to Europes Refugees in Present Emergency Is Discussed Passage Through Dutch Waters | THOMAS JEFFERSON MILEYSAMUEL W PATTERSONHANS KOHNJAMES M READHILIER SPOKOINI | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/li-medical-officer-quits-for-coast-job.html | LI MEDICAL OFFICER QUITS FOR COAST JOB | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/liberian-rejects-communists-bids-president-tubman-is-cool-to-moscow.html | LIBERIAN REJECTS COMMUNISTS BIDS President Tubman Is Cool to Moscow TripDeclines Polish Economic Proposal Visited Europe Last Year Issues Discussed With Nixon | By Thomas F Brady Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lieut-mary-carroll-engaged.html | Lieut Mary Carroll Engaged | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/living-cost-laid-to-services-rent-and-transit-prices-of-foods.html | LIVING COST RISE LAID TO SERVICES RENT AND TRANSIT Prices of Foods and Goods Are Found to Be in General No Higher Than in 52 POPULAR IDEA DISPUTED Belief That Unions and Big Business Are Main Inflation Causes Held Unwarranted Facts Are Surprising Slight Rises Noted LIVING COST RISE  LAID TO SERVICES Food Prices Lower Many Items Excluded Why Rise of NonGoods Government Costs | By Edwin L Dale Jr Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/london-and-paris-concede-disputes-as-premiers-talk-macmillan-and.html | LONDON AND PARIS CONCEDE DISPUTES AS PREMIERS TALK Macmillan and Mollet Split on Troop Cut and Market Agree on Suez Attitude Firm on Canal Policy Entente Cordiale Continues LONDON AND PARIS CONCEDE DISPUTES | By Harold Callender Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/louis-oestreicher-sperry-official-42.html | LOUIS OESTREICHER SPERRY OFFICIAL 42 | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/louise-mcarthy-to-become-bride-vassar-senior-is-betrothed-to.html | LOUISE MCARTHY TO BECOME BRIDE Vassar Senior Is Betrothed to Richard A Connolly Nuptials in Summer | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/low-price-of-cocoa-poses-big-problem-for-the-economy-of-fledgling.html | Low Price of Cocoa Poses Big Problem For the Economy of Fledgling Ghana LOW COCOA PRICE TO AFFECT GHANA | By George Auerbach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/lutherans-end-merger-season.html | Lutherans End Merger Season | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/macmillan-will-ask-for-unity-on-egypt-at-bermuda-parley-macmillan.html | Macmillan Will Ask For Unity on Egypt At Bermuda Parley MACMILLAN SEEKS US MIDEAST UNITY | By Drew Middleton Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mail-pouch-wagnerian-package-american-wagnerians-new-traviata-pro.html | MAIL POUCH WAGNERIAN PACKAGE AMERICAN WAGNERIANS NEW TRAVIATA PRO POULENO | WILLIAM J HOFFMAN JrLOUISE NEWKIRK MunichLOUISE R BENJAMINRICHARD HECHT | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/margaret-bond-engaged-to-wed-tennessee-girl-will-be-bride-of-barrie.html | MARGARET BOND ENGAGED TO WED Tennessee Girl Will Be Bride of Barrie G McMath Who Served in British Army | Special to The New York TimesJohn Lane | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/margaret-moored-wed-married-in-boston-church-to-ensign-robert.html | MARGARET MOORED WED Married in Boston Church to Ensign Robert Benson | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/margot-j-prince-will-be-married-senior-at-smith-is-engaged-to-peter.html | MARGOT J PRINCE WILL BE MARRIED Senior at Smith Is Engaged to Peter Wires Rose Son of Harpers Executive | Eric Stahlberg | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marian-trescher-to-be-wed-in-june-wheaton-graduate-engaged-to-dr.html | MARIAN TRESCHER TO BE WED IN JUNE Wheaton Graduate Engaged to Dr John A Waldhausen Resident at Johns Hopkins | Special to The New York TimesLeonard L Greif Jr | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marine-is-fiance-of-sheila-byrne-pvt-harry-p-herrfeldt-jr-and.html | MARINE IS FIANCE OF SHEILA BYRNE Pvt Harry P Herrfeldt Jr and Alumna of Rosemont Are Engaged to Marry | Special to The New York TimesAlbert | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marjorie-corliss-becomes-fiancee-mt-holyoke-junior-engaged-to.html | MARJORIE CORLISS BECOMES FIANCEE Mt Holyoke Junior Engaged to Christopher C Dunham a Student at Wesleyan | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/marjorie-eustis-will-be-married-instructor-in-pediatrics-here-is.html | MARJORIE EUSTIS WILL BE MARRIED Instructor in Pediatrics Here Is Engaged to Raymond F Frankel Jr ExNavy Man BarronPansky FregerMoldow | Special to The New York TimesPach Bros NY | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/married-to-trouble.html | Married to Trouble | By Gerald Sykes | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mary-jo-deroma-to-wed-teacher-in-boston-is-engaged-to-dr-elias.html | MARY JO DEROMA TO WED Teacher in Boston Is Engaged to Dr Elias Charles Dow | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mary-p-condon-is-future-bride-she-will-be-wed-to-george-p-varros.html | MARY P CONDON IS FUTURE BRIDE She Will Be Wed to George P Varros Member of US Embassy Staff in Paris | Special to The New York TimesBradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/max-raisin-rabbi-and-writer-is-dead-reform-leader-had-served-in.html | Max Raisin Rabbi and Writer Is Dead Reform Leader Had Served in Paterson | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/meet-henry-fortescue.html | Meet Henry Fortescue | By James Stern | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mildred-b-solez-is-married-here-mt-holyoke-alumna-wed-in-broadway.html | MILDRED B SOLEZ IS MARRIED HERE Mt Holyoke Alumna Wed in Broadway Congregational Church to Alex Sareyan | TurlLarkin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mildred-dowett-is-a-future-bride-stamford-girl-betrothed-to-william.html | MILDRED DOWETT IS A FUTURE BRIDE Stamford Girl Betrothed to William E Nieman Jr an Alumnus of Bowdoin | Special to The New York TimesIngJohn | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/milk-strike-slated-in-syracuse-region.html | MILK STRIKE SLATED IN SYRACUSE REGION | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/millicent-eggert-becomes-engaged-exwheaton-student-fiancee-of.html | MILLICENT EGGERT BECOMES ENGAGED ExWheaton Student Fiancee of Frederic Freeman Jr Who Attended Trinity | Gabor Eder | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miriam-alexander-to-wed.html | Miriam Alexander to Wed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-alexander-is-future-bride-daughter-of-time-managing-editor.html | MISS ALEXANDER IS FUTURE BRIDE Daughter of Time Managing Editor Fiancee of Edward C Garzero a Designer | Special to The New York TimesBradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-ann-warner-california-bride-married-to-michael-arlen-in.html | MISS ANN WARNER CALIFORNIA BRIDE Married to Michael Arlen in Claremont ChapelBoth Magazine Aides Here | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-cassebaum-troth-hood-alumna-engaged-to-john-crandall-lehigh.html | MISS CASSEBAUM TROTH Hood Alumna Engaged to John Crandall Lehigh Graduate | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-chesler-affianced-radcliffe-sophomore-will-be-wed-to-norman-h.html | MISS CHESLER AFFIANCED Radcliffe Sophomore Will Be Wed to Norman H Gahm | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-eichold-engaged-student-at-wellesley-will-be-bride-of-louis-a.html | MISS EICHOLD ENGAGED Student at Wellesley Will Be Bride of Louis A Montag | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-helen-tomb-bride-in-capital-marriage-to-francis-e-lane-held-in.html | MISS HELEN TOMB BRIDE IN CAPITAL Marriage to Francis E Lane Held in the New York Ave Presbyterian Church | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-jane-flather-will-be-june-bride.html | MISS JANE FLATHER WILL BE JUNE BRIDE | Special to The New York TimesWM Whitney Co | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-joan-werblow-becomes-engaged.html | MISS JOAN WERBLOW BECOMES ENGAGED | TurlLarkin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-linda-gertz-will-be-married-daughter-of-store-chairman-is.html | MISS LINDA GERTZ WILL BE MARRIED Daughter of Store Chairman Is Engaged to Dr Morton Roberts a Surgeon | Gabor Eder | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-lydia-weston-students-fiancee.html | MISS LYDIA WESTON STUDENTS FIANCEE | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-mary-bowen-becomes-engaged-fordham-alumna-will-be-wed-in-may.html | MISS MARY BOWEN BECOMES ENGAGED Fordham Alumna Will Be Wed in May to Charles Peter Buckley AAF Veteran | Bradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-mary-ullman-prospective-bride.html | MISS MARY ULLMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/miss-susan-emery-married-in-jersey.html | MISS SUSAN EMERY MARRIED IN JERSEY | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/missiles-dispute-part-of-broader-question-armyair-force-rivalry.html | MISSILES DISPUTE PART OF BROADER QUESTION ArmyAir Force Rivalry Poses Many Issues on Warfare of Future Secret Debate Rivals Meet Army Displeased Mitchell Conviction Army Confident | By Jack Raymond Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/modern-walter-de-la-mare-chats-and-reads-his-poems-anthology.html | MODERN Walter de la Mare Chats And Reads His Poems Anthology British Drama Appeal to Youth | By Thomas Lask | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/monarchs-and-men-monarchs-and-men.html | Monarchs And Men Monarchs and Men | By Crane Brintonfrom THE FIRST FOUR GEORGES | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/money-tight-market-snaps-up-a-huge-volume-of-equity-issues-pressure.html | Money Tight Market Snaps Up A Huge Volume of Equity Issues Pressure on Stock Market Volume Tied to Prices Diluted They Hold Up FLOTATIONS BELIE MONEY TIGHTNESS | By Paul Heffernan | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/more-aid-for-crippled-harriman-says-job-committee-will-operate.html | MORE AID FOR CRIPPLED Harriman Says Job Committee Will Operate YearRound | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-headley-is-rewed-bride-of-dr-george-harrison-mit-science-dean.html | MRS HEADLEY IS REWED Bride of Dr George Harrison MIT Science Dean | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/mrs-mary-h-clark-ww-birge-jr-wed.html | MRS MARY H CLARK WW BIRGE JR WED | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/musical-hoax-by-emile-martin-both-the-same.html | MUSICAL HOAX BY EMILE MARTIN Both the Same | By Edward Downes | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/myra-schatzberg-will-be-married-nyu-graduate-betrothed-to-dr.html | MYRA SCHATZBERG WILL BE MARRIED NYU Graduate Betrothed to Dr Lawrence Hatterer Who Is Psychoanalyst | Benn Mitchell | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/myrna-hirshon-affianced.html | Myrna Hirshon Affianced | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/name-political-aides-jersey-parties-pick-key-men-for-governor-race.html | NAME POLITICAL AIDES Jersey Parties Pick Key Men for Governor Race | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/negroes-in-kenya-take-step-ahead-select-minority-of-africans-casts.html | NEGROES IN KENYA TAKE STEP AHEAD Select Minority of Africans Casts First Ballots in a National Election Possibility Discounted Political Groups Banned | By Richard P Hunt Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/never-underestimate-screen-stockholders-speaking-up-embattled.html | NEVER UNDERESTIMATE SCREEN STOCKHOLDERS Speaking Up Embattled Presidents | By Leonard Spinrad | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-ban-on-baby-doll-4-philadelphia-theatres-act-on-protests-of.html | NEW BAN ON BABY DOLL 4 Philadelphia Theatres Act on Protests of Catholics | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-designs-at-beginners-prices.html | New Designs at Beginners Prices | By Cynthia Kellogg | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-phase-for-mideast-un-takeover-and-a-major-problem.html | NEW PHASE FOR MIDEAST UN TAKEOVER AND A MAJOR PROBLEM | International | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-rebel-coup-harries-jakarta-army-chief-in-south-sumatra-takes.html | NEW REBEL COUP HARRIES JAKARTA Army Chief in South Sumatra Takes Control in Spreading UnrestRegime Scored Indonesian Rule Repudiated Borneo Defection Feared NEW REBEL COUP HARRIES JAKARTA | By Bernard Kalb Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/new-tax-tangle-arises-in-canada-ottawa-demands-share-in-social.html | NEW TAX TANGLE ARISES IN CANADA Ottawa Demands Share in Social Credit Gifts in 2 Western Provinces To Come From Royalties | By Raymond Daniell Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/newark-weighs-welfare-center-5000000-project-proposed-by-citizens.html | NEWARK WEIGHS WELFARE CENTER 5000000 Project Proposed by Citizens Group Would Centralize Facilities | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-and-gossip-of-the-rialto-producer-of-the-first-gentleman-will.html | NEWS AND GOSSIP OF THE RIALTO Producer of The First Gentleman Will Take His Box Office To Sub and ExurbiaThe Little Giants Is Coming SCOREBOARD | By Lewis Funke | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-notes-from-the-field-of-travel-agents-and-fees-fair-enough-san.html | NEWS NOTES FROM THE FIELD OF TRAVEL AGENTS AND FEES FAIR ENOUGH SAN JACINTO FIESTA SUGARINGOFF BRITISH RAILWAYS TRIP TO ST JOHN RHYMED FOOD HERE AND THERE CORRECTIONS | New York Times photograph George Tames | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-of-television-and-radio-odyssey-will-review-history-of-russia.html | NEWS OF TELEVISION AND RADIO Odyssey Will Review History of Russia Other Items | By Val Adams | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-of-the-advertising-and-marketing-fields-change-in-philosophy.html | News of the Advertising and Marketing Fields Change in Philosophy on Marketing Leads to Wider Research | By William M Freeman | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/news-of-the-world-of-stamps-report-on-the-present-condition-of.html | NEWS OF THE WORLD OF STAMPS Report on the Present Condition of Philately Oldest Seminary Year Ahead CAPRANICA COLLEGE Palace for Students LIEB AUCTION NOBEL PRIZE WINNER LOON | By Kent B Stiles | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/newspaper-of-italian-industrialists-urges-liberalization-of-trade.html | Newspaper of Italian Industrialists Urges Liberalization of Trade With US | By Arnaldo Cortesi Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/noreen-r-hopwood-betrothed.html | Noreen R Hopwood Betrothed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/novice-finds-a-tuberous-begonia-short-cut-eventual-reward.html | NOVICE FINDS A TUBEROUS BEGONIA SHORT CUT Eventual Reward | By Anthony Potts Jr | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/now-to-get-back-to-oil-imports-lifting-of-mideast-blockage-poses.html | NOW TO GET BACK TO OIL IMPORTS Lifting of Mideast Blockage Poses Issue of Last Fall More Acutely Than Ever WHOLL GIVE UP WHAT Arabs Want to Make Up Lost Time but US Producers Have Different Idea Price Cut Too Painful Dollar Buying to Halt NOW TO GET BACK TO OIL IMPORTS Tanker Costs to Fall | By Jh Carmical | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/nuclear-studies-gain-in-germany-scientists-in-west-report-progress.html | NUCLEAR STUDIES GAIN IN GERMANY Scientists in West Report Progress in Producing Energy From Hydrogen Germans Warned on Optimism | By Ms Handler Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/of-people-and-pictures-king-brothers-post-kingsize-agenda-interest.html | OF PEOPLE AND PICTURES King Brothers Post KingSize Agenda Interest in VisitOther Items | By Ah Weiler | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/officer-is-fiance-of-susan-sosland-lieut-richard-kraner-of-air.html | OFFICER IS FIANCE OF SUSAN SOSLAND Lieut Richard Kraner of Air Force and a Graduate of Radcliffe Betrothed | Special to The New York TimesBradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/on-the-straw-hat-circuit.html | On the Straw Hat Circuit | By Lewis Nichols | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ontario-to-check-laws-commission-to-study-those-relating-to.html | ONTARIO TO CHECK LAWS Commission to Study Those Relating to Resources | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/opposition-to-sukarnos-plan-rises-in-indonesia-islands-of-farflung.html | OPPOSITION TO SUKARNOS PLAN RISES IN INDONESIA Islands of FarFlung Archipelago Will Not Submit to a Strong Central Government Blow to Stability Storm Generated Place for Hatta | By Bernard Kalb Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/parking-for-montclair-town-board-studies-sites-for-new-public.html | PARKING FOR MONTCLAIR Town Board Studies Sites for New Public Plazas | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/parley-to-study-us-role-in-un.html | Parley to Study US Role in UN | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/penelope-pattee-becomes-a-bride-she-is-wed-in-georgetown-to.html | PENELOPE PATTEE BECOMES A BRIDE She Is Wed in Georgetown to Schuyler Smith Nephew of Senator From New Jersey | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/personality-he-wed-television-to-movies-leonard-goldenson-joined.html | Personality He Wed Television to Movies Leonard Goldenson Joined Paramount With ABC Marriage Thriving New Electronic Items Born Fostered Disneyland He Got In Free Advanced Steadily Interested in TV | By Clare M Reckert | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/playwrights-odyssey-an-odyssey-to-maiden-voyage.html | PLAYWRIGHTS ODYSSEY AN ODYSSEY TO MAIDEN VOYAGE | By Paul Osborn | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/plaza-to-fete-50year-tenant-mrs-julius-walsh-to-mark-birthday-which.html | PLAZA TO FETE 50YEAR TENANT Mrs Julius Walsh to Mark Birthday Which One Is None of Your Business | By Ira Henry Freeman | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/pledges-in-toledo-save-theatre-plan.html | PLEDGES IN TOLEDO SAVE THEATRE PLAN | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/politics-eddies-into-leipzig-fair-reds-dont-always-like-reds.html | POLITICS EDDIES INTO LEIPZIG FAIR Reds Dont Always Like Reds Chinese Dress Better Than Most of Bloc Some Uncomradliness State Book Store Exhibits | By Harry Gilroy Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/poll-finds-many-for-yugoslav-aid-views-of-his-constituents-prove-a.html | POLL FINDS MANY FOR YUGOSLAV AID Views of His Constituents Prove a Surprise to GOP Representative | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ponds-are-possible-on-suburban-acreage-a-need-fulfilled-trench-work.html | PONDS ARE POSSIBLE ON SUBURBAN ACREAGE A Need Fulfilled Trench Work Started | By Barbara Paine | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/president-named-by-college-group.html | PRESIDENT NAMED BY COLLEGE GROUP | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/president-signs-mideast-doctrine-declares-new-law-is-pledge-by.html | PRESIDENT SIGNS MIDEAST DOCTRINE Declares New Law Is Pledge by Nation to Preserve Freedom of World EISENHOWER SIGNS MIDEAST DOCTRINE Richards Leaves Tuesday Final Form Different EISENHOWER STATEMENT | By John D Morris Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/presidents-aides-named.html | Presidents Aides Named | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/priscilla-mudge-married-in-elmsford-to-whitney-williams-darmouth-50.html | Priscilla Mudge Married in Elmsford To Whitney Williams Darmouth 50 | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/professor-sentenced-east-german-gets-8-years-as.html | PROFESSOR SENTENCED East German Gets 8 Years as CounterRevolutionary | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/profile-of-teamsters-big-union-under-fire-with-1400000-members-it.html | PROFILE OF TEAMSTERS BIG UNION UNDER FIRE With 1400000 Members It Can Play Key Part in Many Labor Disputes Meany Clear Local Power Sapped Hoffa Forecast Unhappy Result | By A H Raskin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/proxy-fight-nearing-showdown-countersuits-enliven-penntexas-drive.html | Proxy Fight Nearing Showdown Countersuits Enliven PennTexas Drive to Rule Morse HOT PROXY FIGHT NEAR SHOWDOWN Morse Has Own Idea Silberstein Has Say Family Ranks Split | By Richard Rutterfabian Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/px-for-u-s-service-men-is-big-business-in-europe-stores-sell.html | PX FOR U S SERVICE MEN IS BIG BUSINESS IN EUROPE Stores Sell Everything Cheaper Than Here But Wives Complain of the Fashions Underprivileged Outsiders Exotic Bargains | By Arthur J Olsen Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rackets-inquiry-turns-to-bakers-3-union-heads-subpoenaed-to-check.html | RACKETS INQUIRY TURNS TO BAKERS 3 Union Heads Subpoenaed to Check on Use of Funds RACKETS INQUIRY TURNS TO BAKERS Refusal Not Explained May Finish This Week | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ready-to-grow-tuberous-begonias-need-a-rooting-period.html | READY TO GROW Tuberous Begonias Need A Rooting Period | By Olive E Allen | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/records-bloch-his-viola-works-performed-by-william-primrosebrahms.html | RECORDS BLOCH His Viola Works Performed by William PrimroseBrahms Violin Sonatas | By Harold C Schonberg | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/reds-keep-out-bishop-east-germans-refuse-visa-to-evangelical.html | REDS KEEP OUT BISHOP East Germans Refuse Visa to Evangelical Prelate | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/refugees-taught-by-yale-students-hungarians-learn-english-with.html | REFUGEES TAUGHT BY YALE STUDENTS Hungarians Learn English With Charades and Acting Helping in Instruction | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rehearsing-a-new-american-work.html | REHEARSING A NEW AMERICAN WORK | The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/resort-high-in-the-puerto-rican-mountains.html | RESORT HIGH IN THE PUERTO RICAN MOUNTAINS | Hamilton Wright | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/retired-persons-flcok-to-florida-for-life-in-sun-at-modest-cost.html | Retired Persons Flcok to Florida For Life in Sun at Modest Cost More and More Northerners Are Finding the Answer for the Twilight Years RETIRED COUPLES FLOCK TO FLORIDA Accent on Ease One Couples Budget | By Merrill Folsom | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/review-of-accomplishments-of-11th-united-nations-assembly-session.html | Review of Accomplishments of 11th United Nations Assembly Session | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/riiber-wins-title-in-belknap-skiing-denver-student-takes-north.html | RIIBER WINS TITLE IN BELKNAP SKIING Denver Student Takes North American CrossCountry Pulkkinen Is Second | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rita-ellen-perkell-prospective-bride.html | RITA ELLEN PERKELL PROSPECTIVE BRIDE | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/riverside-first-in-sail-team-of-eight-wins-5-races-from-indian.html | RIVERSIDE FIRST IN SAIL Team of Eight Wins 5 Races From Indian Harbor | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/robert-lund-dies-exhead-of-nam-st-louis-industrialist-81-had-been.html | ROBERT LUND DIES EXHEAD OF NAM St Louis Industrialist 81 Had Been Executive of the Lambert Pharmacal Co | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/rodgersstephenson.html | RodgersStephenson | Walter Shackelford | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/ruth-m-schreter-betrothed.html | Ruth M Schreter Betrothed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/salvador-pushes-power-projects-dam-and-new-river-channel-comprising.html | SALVADOR PUSHES POWER PROJECTS Dam and New River Channel Comprising First Stage of Wide Program Now in Use Pact With Guatemala Cited | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sandra-j-dailey-engaged-to-wed-graduate-of-swarthmore-to-be-bride.html | SANDRA J DAILEY ENGAGED TO WED Graduate of Swarthmore to Be Bride of Stephen Price Who Is a Student There | Special to The New York TimesBradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sayonara-now-spells-change-michener-tale-altered-by-director-during.html | SAYONARA NOW SPELLS CHANGE Michener Tale Altered By Director During Filming in Japan Diplomat Native Culture CUBAN BELLE | By Ray Falk | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/school-bus-tests-stir-augusta-me-500-catholics-will-attend-public.html | SCHOOL BUS TESTS STIR AUGUSTA ME 500 Catholics Will Attend Public Classes Tomorrow Courts Stand Awaited Court Test Possible Threatening Calls Double Sessions Needed | By John H Fenton Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/science-in-review-vaccination-of-all-persons-up-to-age-40-might.html | SCIENCE IN REVIEW Vaccination of All Persons Up to Age 40 Might Eliminate Epidemic Polio in 1957 Record of the Vaccine One Way to Be Sure Case of Young Adults | By William L Laurence | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/scientists-arriving-for-nuclear-parley.html | SCIENTISTS ARRIVING FOR NUCLEAR PARLEY | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/scientists-study-migrating-birds-night-flights-across-moon-are.html | SCIENTISTS STUDY MIGRATING BIRDS Night Flights Across Moon Are Related to Weather in AEC Findings Other Migration Cited | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/scouts-to-honor-cullimore.html | Scouts to Honor Cullimore | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sea-earthquakes-stir-tidal-waves-swells-travel-at-speeds-up-to-450.html | SEA EARTHQUAKES STIR TIDAL WAVES Swells Travel at Speeds Up to 450 Miles an Hour Can Devastate Coasts | By Harold M Schmeck Jr | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/seminar-set-in-poland-students-of-20-nations-to-join-in-3week.html | SEMINAR SET IN POLAND Students of 20 Nations to Join in 3Week Quaker Project | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/shaws-guide-for-children-his-my-dear-dorothea-written-as-a-young.html | Shaws Guide for Children His My Dear Dorothea written as a young man is a typically tart treatise on how to behave though surrounded by adults | By George Bernard Shaw | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/slim-carmichael-air-executive-rose-like-modern-alger-hero-elected.html | Slim Carmichael Air Executive Rose Like Modern Alger Hero Elected President of Sick Capital Line in 1947 He Made Concern Flourish Was Stunt Flier | By Arthur H Richter | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/some-things-to-do-before-dying.html | Some Things to Do Before Dying | By Borden Deal | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/son-to-the-thomas-mannions.html | Son to the Thomas Mannions | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sondra-loeffler-becomes-fiancee-graduate-of-smith-engaged-to-pvt.html | SONDRA LOEFFLER BECOMES FIANCEE Graduate of Smith Engaged to Pvt John S Luckstone Son of NYU Professor | Special to The New York TimesBradford Bachrach | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/southern-states-pass-13-bias-laws-february-survey-also-finds-6-new.html | SOUTHERN STATES PASS 13 BIAS LAWS February Survey Also Finds 6 New School Districts Ordered Integrated | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-attitude-irks-yugoslavia-belgrade-avows-it-is-being-vilified.html | SOVIET ATTITUDE IRKS YUGOSLAVIA Belgrade Avows It Is Being Vilified for US Ties and Independent Policy Views Given in Editorial Ties to US Extolled | By Max Frankel Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-discovers-new-oil-deposits-major-gas-resources-also-are.html | SOVIET DISCOVERS NEW OIL DEPOSITS Major Gas Resources Also Are LocatedRapid Rise in Production Is Cited | By Harry Schwartz | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-gives-nehru-new-jet.html | Soviet Gives Nehru New Jet | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-sets-off-new-atom-blast-aec-indicates-force-was-under.html | SOVIET SETS OFF NEW ATOM BLAST AEC Indicates Force Was Under Million Tons of TNT SOVIET SETS OFF NEW ATOM BLAST | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/soviet-softens-fight-on-titos-communism-yugoslav-version-of-the.html | SOVIET SOFTENS FIGHT ON TITOS COMMUNISM Yugoslav Version of the Party Line Too Popular for Frontal Attack The Differences Developed System Paths to Socialism Struggle of the Twenties | By Harry Schwartz | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/sports-of-the-times-mr-stengel-explains-all-cornering-the-market-of.html | Sports of The Times Mr Stengel Explains All Cornering the Market Off on a Tangent Skipping About | By Arthur Daley | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/spotlight-on-city-transit-system-albany-investigation-has-three.html | SPOTLIGHT ON CITY TRANSIT SYSTEM Albany Investigation Has Three Phases Politics Denied Route Mileage Labor Relations | By Stanley Leveythe New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/stalinists-back-in-polish-posts-nearly-all-aides-who-fought.html | STALINISTS BACK IN POLISH POSTS Nearly All Aides Who Fought Gomulkas Return Are Now in Government Jobs | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/stamford-facing-school-bus-issue-transportation-of-parochial-pupils.html | STAMFORD FACING SCHOOL BUS ISSUE Transportation of Parochial Pupils to Be Discussed at Hearing on Wednesday Cost Estimates at Variance | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/strange-war-in-strangest-arabia-a-reporter-in-secretive-yemen.html | Strange War In Strangest Arabia A reporter in secretive Yemen covers its squabbles with Britain on the Aden frontier Strange War In Arabia | By Homer Bigart | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/striking-blossoms-to-accent-the-landscape.html | STRIKING BLOSSOMS TO ACCENT THE LANDSCAPE | Photos by GottschoSchleisner | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/suburb-breaks-racial-barrier-new-private-housing-project-at.html | SUBURB BREAKS RACIAl BARRIER New Private Housing Project at Philadetphla Integrates Negroes and Whites NO INCIDENTS OCCUR Not a Family Has Moved From Colony That Ideals and Tenacity Built 140000 Homes Built Fifty Acres Chosen SUBURB BREAKS RACIAL BARRIER Families Get Along | By Thomas W Ennis | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/summer-wedding-for-amity-pierce-teacher-fiancee-of-charles-markham.html | SUMMER WEDDING FOR AMITY PIERCE Teacher Fiancee of Charles Markham Law Graduate of George Washington U | Special to The New York TimesRobert Browning Baker | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/survey-deplores-rule-by-districts-california-professor-sees-phantom.html | SURVEY DEPLORES RULE BY DISTRICTS California Professor Sees Phantom Units Gaining Governmental Power Backed by Foundation Many Districts in New York Finds Reform In Order | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/suzanne-harris-is-future-bride-yale-research-aide-will-be-wed-to.html | SUZANNE HARRIS IS FUTURE BRIDE Yale Research Aide Will Be Wed to Harold Baer Jr Son of Justice Here | Special to The New York TimesSidney | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/symes-picked-for-award.html | Symes Picked for Award | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/talk-with-mr-michener.html | Talk With Mr Michener | By Robert Clurman | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/that-england-might-know-rossini-rossini.html | That England Might Know Rossini Rossini | By Sacheverell Sitwell | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-dance-still-the-fresh-talents-arise-in-modern-field-melisa.html | THE DANCE Still the Fresh Talents Arise in Modern Field Melisa Nicolaides Jeff Duncan Created Relationships Two Dancers The Weeks Events | By John Martin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-faceless-architects-a-view-of-why-many-buyers-see-little-of-the.html | The Faceless Architects A View of Why Many Buyers See little Of the Men Who Design Their Homes Little Direct Contact ARCHITECTS ROLE IS BEHIND SCENES Three Main Groups Extra Models Shown | By Walter H Stern | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-last-tycoon-fitzgeralds-novel-about-movie-colony-is-readied-for.html | THE LAST TYCOON Fitzgeralds Novel About Movie Colony Is Readied for Playhouse 90 Show Tough Rehearsal Relaxing | By Oscar Godbout | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-man-in-the-malacanan.html | The Man in the Malacanan | By Robert Aura Smith | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-merchants-view-an-appraisal-of-factors-that-may-bring-an-easing.html | The Merchants View An Appraisal of Factors That May Bring an Easing of Price Rise Spiral Prospects Are Better Necessary Warning Consumers Hold Own Inventory Cautiousness | By Herbert Koshetz | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-student-travel-picture-more-tours-scheduled-and-more-ship-space.html | THE STUDENT TRAVEL PICTURE More Tours Scheduled And More Ship Space Is Available New YorkRotterdam Informal Tours Norway Two Weeks | By Leonard Buder | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-supreme-court-in-transition-during-the-next-four-years-it-is.html | The Supreme Court in Transition During the next four years it is likely to undergo marked changes and President Eisenhower may determine the direction of those changes The Supreme Court in Transition FAMOUS CHIEF JUSTICES | By Philip Yeager and John Stark | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/the-week-in-finance-good-news-on-mideast-fails-to-stir-market-out.html | The Week in Finance Good News on Mideast Fails to Stir Market Out of Its Mood of Hesitancy Optimism Tempered | By John G Forrest | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/thelma-gold-is-affianced.html | Thelma Gold Is Affianced | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/three-new-exhibits-prints-raise-questions-concerning-approach.html | THREE NEW EXHIBITS Prints Raise Questions Concerning Approach Candids and Moods LOS ANGELES EXHIBITION COLOR SLIDE SHOW COURSES GERMAN INDUSTRY FILM | By Jacob Deschin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tiny-luxembourg-the-little-duchy-is-big-in-varied-beauty.html | TINY LUXEMBOURG The Little Duchy Is Big in Varied Beauty Hospitality and Charm Old Abbey Tipping Customs | By Am Op de Beeck | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tired-diplomats-begin-un-recess-hungary-and-egypt-caused-long.html | TIRED DIPLOMATS BEGIN UN RECESS Hungary and Egypt Caused Long Debates and Activity Some Lasting Till Dawn RoundClock Sessions Membership Grows to 81 | By Kathleen Teltsh Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tokyo-regime-wins-test-kishis-budget-including-cut-in-taxes-adopted.html | TOKYO REGIME WINS TEST Kishis Budget Including Cut in Taxes Adopted Easily | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tom-carroll-sets-880-track-record-fordham-prep-stars-1549-at-garden.html | TOM CARROLL SETS 880 TRACK RECORD Fordham Prep Stars 1549 at Garden Fastest Indoor Mark Made by Schoolboy Tom Carroll Fordham Prep Sets 880 Record at CHSAA Games Carroll Leads Rorke | By William J Briordy | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tomorrows-big-quiz-battlea-contestant-does-some-research.html | TOMORROWS BIG QUIZ BATTLEA CONTESTANT DOES SOME RESEARCH | The New York Times by Sam Falk | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/touch-of-gold-for-a-23carat-finish.html | TOUCH OF GOLD FOR A 23CARAT FINISH | By Bernard Gladstonebernard Gladstone | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tough-problems-ahead-in-mideast-survey-of-countries-and-the-main.html | TOUGH PROBLEMS AHEAD IN MIDEAST Survey of Countries And the Main Issues | By Hanson W Baldwin | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/traffic-group-gets-esso-grant.html | Traffic Group Gets Esso Grant | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/traveler-probes-the-heart-of-the-highlands.html | TRAVELER PROBES THE HEART OF THE HIGHLANDS | Cash from RaphoGuillumette | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tufts-u-fills-civic-posts.html | Tufts U Fills Civic Posts | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/turitswolpert.html | TuritsWolpert | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/tv-shows-scored-by-british-critics-low-level-of-commercial-video.html | TV SHOWS SCORED BY BRITISH CRITICS Low Level of Commercial Video NotedSuperman Is Called Superbilge | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/twelve-days-that-shook-the-world-hungarys-revolution-is-fought.html | TWELVE DAYS THAT SHOOK THE WORLD Hungarys Revolution Is Fought Again In Mr Micheners Telling of the Story | By John MacCormac | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/two-upandcoming-artists-of-the-younger-generation.html | TWO UPANDCOMING ARTISTS OF THE YOUNGER GENERATION | Agullera | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/un-accustomed-to-facing-crises-mideast-flareup-is-but-one-in.html | UN ACCUSTOMED TO FACING CRISES Mideast FlareUp Is But One in Pattern Since Moscows Threat to Iran in 1946 Greece and Indonesia Crisis Over Israel Burma China and Algeria | By Wayne Phillips Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/un-assembly-session-sets-a-mixed-record-last-four-months-show-that.html | UN ASSEMBLY SESSION SETS A MIXED RECORD Last Four Months Show That Blocs Of Nations Control and Limit Action On Any Grave Issue MIDEAST AND HUNGARY TESTS Keeping to Truce Potential Barrier New Members Problems Remain | By Thomas J Hamilton | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/un-chief-may-go-to-mideast-soon-hammarskjold-expected-to-leave-this.html | UN CHIEF MAY GO TO MIDEAST SOON Hammarskjold Expected to Leave This Month for Talk With BenGurion Nasser Shift of Focus Noted | By Lindesay Parrott Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/unanimity-reigns-as-russians-vote-but-158-candidates-fail-of.html | UNANIMITY REIGNS AS RUSSIANS VOTE But 158 Candidates Fail of Election in Contests in 8 of Soviet Republics | By William J Jorden Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/up-to-the-hills-puerto-rico-expanding-coolweather-resorts-for.html | UP TO THE HILLS Puerto Rico Expanding CoolWeather Resorts for Summer Visitors Group of Resorts Side Trips Government Project Cabin Colony | By George H Copeland | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-a-picture-world-derthick-tells-education-unit-of-photographys.html | US A PICTURE WORLD Derthick Tells Education Unit of Photographys Role | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-attention-turned-to-the-far-east-again-members-of-seato-warned.html | US ATTENTION TURNED TO THE FAR EAST AGAIN Members of SEATO Warned They Face Subtle Communist Threats Purposeful CounterAction Major Abstainers Varied Strategy Neutralisms Challenge | By Russell Baker Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-faces-fight-in-tv-channels-sorts-to-realign-stations-areas-would.html | US FACES FIGHT IN TV CHANNELS Sorts to Realign Stations Areas Would Require Changes in Many Sets | By Jay Walz Special to the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-reaction-not-disclosed.html | US Reaction Not Disclosed | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/us-said-to-trail-in-atomic-power-anderson-notes-competition-abroad.html | US SAID TO TRAIL IN ATOMIC POWER Anderson Notes Competition Abroad Says Little Has Been Done to Meet It | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/visit-with-frenchmen.html | Visit With Frenchmen | By Morris Gilbert | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/voodoo-dance-in-a-tv-drama.html | VOODOO DANCE IN A TV DRAMA | Irving Haberman CBS | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/washington-its-official-government-favors-romance-policy-of.html | Washington Its Official Government Favors Romance Policy of Liberation Stone Walls Do Not Etc One More Dilemma | By James Reston | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wedding-is-held-for-miss-haskell-her-marriage-to-alejandro-de.html | WEDDING IS HELD FOR MISS HASKELL Her Marriage to Alejandro de Tomaso Takes Place in Home at Palm Beach | Special to The New York TimesJay Te Winburn | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wheaton-trustee-is-chosen.html | Wheaton Trustee Is Chosen | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/when-families-pull-up-stakes.html | When Families Pull Up Stakes | By Dorothy Barclay | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/when-the-russians-rose-against-the-czar-forty-years-ago-a.html | When the Russians Rose Against the Czar Forty years ago a spontaneousnonCommunistrevolution seemed to promise a brave new era of freedom Its failure says Kennan holds a lesson for us today When the Russians Rose Against the Czar | By George F Kennan | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wood-field-and-stream-different-fines-for-identical-violations.html | Wood Field and Stream Different Fines for Identical Violations Reveal Judges Too Are Human | By John W Randolph | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/world-of-music-travel-leeway-ruling-of-state-board-extends.html | WORLD OF MUSIC TRAVEL LEEWAY Ruling of State Board Extends Employment Time for Players REPRISE | By Ross Parmenter | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/wrestling-fans-rival-rock-n-roll-addicts-garden-police-detail-is.html | Wrestling Fans Rival Rock n Roll Addicts Garden Police Detail Is Increased for Mat Programs | By Gay Talese | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yale-swimmers-defeat-harvard-win-by-5927-to-clinch-11th-straight.html | YALE SWIMMERS DEFEAT HARVARD Win by 5927 to Clinch 11th Straight Eastern Crown Jecko Sets Record | Special to The New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/yankees-toppled-by-cards-4-to-3-in-spring-opener-single-by-alston.html | YANKEES TOPPLED BY CARDS 4 TO 3 IN SPRING OPENER Single by Alston in the Ninth Scores Run That Defeats Champions in Florida NEW YORK USES 21 MEN Regulars Blanked 6 Innings Then Kubek Belts a Double With Bases Full in 7th Cicotte Starts in Box Costly Error by Johnon YANKEES TOPPLED BY CARDS 4 TO 3 | By John Drebinger Special To the New York Times | RE0000242755 | 1985-04-16 | B00000639531 |
| 1957-03-10 | https://www.nytimes.com/1957/03/10/archives/young-man-in-limbo.html | Young Man in Limbo | By Donald Barr | RE0000242755 | 1985-04-16 | B00000639531 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/15925-at-garden-see-41-triumph-rangers-led-by-bathgate-crush.html | 15925 AT GARDEN SEE 41 TRIUMPH Rangers Led by Bathgate Crush FirstPlace Detroit With Three Late Goals Rangers Play Outstanding Bathgate Has 70Points | By Joseph C Nicholsthe New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/160foot-mountain-being-moved-to-new-rochelle-as-fill-for-dump-the.html | 160Foot Mountain Being Moved To New Rochelle as Fill for Dump The New Haven Railroad Has a New Passenger One of the Berkshire Mountains | By Merrill Folsom Special To the New York Timesthe New York Times BY FRED J SASS | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/4-massachusetts-schools-appoint-a-coordinator.html | 4 Massachusetts Schools Appoint a Coordinator | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/a-report-on-britain-today-atom-age-eminence-is-goal-differences-on.html | A Report on Britain Today Atom Age Eminence Is Goal Differences on Methods BRITAIN SEEKING A NEW EMINENCE Huge Demand for Power Engineering Exports Rise Shipyards Are Busy Economy Heavily Burdened Labor Strife Traditional Ties With Europe Gaining | By Drew Middleton Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/a-traffic-realist-john-joseph-king-has-kennedys-backing.html | A Traffic Realist John Joseph King Has Kennedys Backing | The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/about-new-york-lute-expert-follows-ancient-tradition-amazing-milk.html | About New York Lute Expert Follows Ancient Tradition Amazing Milk Machine the Cow | The New York TimesBy Meyer Berger | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/aides-in-union-jobs-may-lose-city-pay-city-to-stop-pay-for-union.html | Aides in Union Jobs May Lose City Pay CITY TO STOP PAY FOR UNION AIDES New Rules Suggested | By Paul Crowell | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/award-winner-to-sail-on-mayflower.html | Award Winner to Sail on Mayflower | The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bargaining-move-by-egypt-is-seen-rejection-of-provisional-suez.html | BARGAINING MOVE BY EGYPT IS SEEN Rejection of Provisional Suez Proposal Opens Delicate Period in US Policy Barring of Israelis Implied BARGAINING MOVE BY EGYPT IS SEEN | By Dana Adams Schmidt Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/barrettball.html | BarrettBall | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/batista-charges-castro-is-a-red-cuban-president-minimizes-rebel.html | BATISTA CHARGES CASTRO IS A RED Cuban President Minimizes Rebel LeaderDeplores Rumors to Build Him Up | By R Hart Phillips Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/beck-slips-back-to-us-and-faces-senate-subpoena-teamsters-chief.html | BECK SLIPS BACK TO US AND FACES SENATE SUBPOENA Teamsters Chief Flies Home Says He Expects to Go to Washington Very Soon Newsmen Are Barred No Time Limit Set BECK SLIPS BACK FROM TRIP ABROAD Mitchell Shortens Trip Shouts No Comment Employers Face Inquiry | By Ah Raskin | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/books-of-the-times-personages-brought-to-life-his-commentaries.html | Books Of The Times Personages Brought to Life His Commentaries Incisive | By Orville Prescott | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/bright-promise-among-victors-in-saw-mill-river-kc-event-millers.html | Bright Promise Among Victors In Saw Mill River KC Event Millers Entry Gains Shetland Sheepdog Specialty HonorsGreat Dane Kandace Triumphs in Return to Show Ring Not Out for Points Handles Three Winners | By John Rendel Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/brown-university-picks-new-dean-of-admissions.html | Brown University Picks New Dean of Admissions | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/business-books.html | Business Books | By Burton Crane | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/carol-w-gerendasy-bride-in-elizabeth.html | CAROL W GERENDASY BRIDE IN ELIZABETH | Special to The New York TimesCharles Rossi | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/catholics-defer-pupils-transfer-augusta-me-parents-vote-to-cancel.html | CATHOLICS DEFER PUPILS TRANSFER Augusta Me Parents Vote to Cancel Bus Protest Court Action Is Set | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/charles-s-gleim-engineer-is-dead-consultant-to-port-authority-a.html | CHARLES S GLEIM ENGINEER IS DEAD Consultant to Port Authority a National Guard Colonel Worked on Burma Road | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/coffee-price-move-is-denied-by-brazil.html | COFFEE PRICE MOVE IS DENIED BY BRAZIL | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/condition-set-by-jordan-two-lines-traverse-jordan-economic-need-is.html | Condition Set by Jordan Two Lines Traverse Jordan Economic Need Is Cited Gaza Reoccupation Backed | By Kennett Love Special To the New York Timesthe New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/consumer-study-shows-optimism-major-spending-is-planned-at-same.html | CONSUMER STUDY SHOWS OPTIMISM Major Spending Is Planned at Same Rate as in 56 in Most Categories Savings on Increase Findings Analyzed Data Called an Index | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/czech-gets-a-bequest-for-aiding-refugees.html | Czech Gets a Bequest For Aiding Refugees | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dartmouth-skier-scores-in-canada-igaya-wins-amateur-slalom-crown-by.html | DARTMOUTH SKIER SCORES IN CANADA Igaya Wins Amateur Slalom Crown by 11 Seconds Miss Seguin Triumphs Combined Laurels to Tommy Teacher Does Best | By Michael Strauss Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/discount-idea-spreads-to-paris-shop-doubles-its-sales-in-a-year.html | Discount Idea Spreads to Paris Shop Doubles Its Sales in a Year Advertising Refused DISCOUNT POLICY SPREADS TO PARIS | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dulles-discerns-communist-loss-he-tells-southeast-asia-pact-states.html | DULLES DISCERNS COMMUNIST LOSS He Tells Southeast Asia Pact States Still Not to Relax Vigilance for Freedom Delegates to Council DULLES DISCERNS COMMUNIST LOSS Kashmir Issue Avoided Cairo Prague Expand Trade | By Foster Hailey Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/dutch-put-hopes-in-us-air-talks-stake-national-pride-on-plea-for.html | DUTCH PUT HOPES IN US AIR TALKS Stake National Pride on Plea for Expanded Rights Negotiations to Resume Implication Is Clear US Reply Cites Conditions | By Walter H Waggoner Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/exofficer-fiance-of-miss-burnham-john-mcdonald-3d-formerly-of-air.html | EXOFFICER FIANCE OF MISS BURNHAM John McDonald 3d Formerly of Air Force Will Marry Locust Valley Teacher | Special to The New York TimesBradford Bachrach | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/food-news-sweet-praises-for-honey-delicatessen-man-says-it-suggests.html | Food News Sweet Praises for Honey Delicatessen Man Says It Suggests Spell of Romance Flavor and Color Vary With the Flowers and Nationality Has Great Variety List Available | By Jane Nickerson | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/foreign-affairs-moscows-neglected-minion-indian-communism-different.html | Foreign Affairs Moscows Neglected Minion Indian Communism Different Doctrines A Stalinist of Sorts | By Cl Sulzberger | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/full-canal-work-may-be-resumed-cairo-aide-says-un-salvage-fleet-can.html | FULL CANAL WORK MAY BE RESUMED Cairo Aide Says UN Salvage Fleet Can Tackle Major Obstacle Tomorrow US Policies Are Assailed | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/gh-moriarty-62-led-firm-on-coast-industrial-consultant-dies-air.html | GH MORIARTY 62 LED FIRM ON COAST Industrial Consultant Dies Air Reserve Officer Was an Engineer for US | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/girl-scouts-attend-religious-services.html | GIRL SCOUTS ATTEND RELIGIOUS SERVICES | The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/grain-prices-up-on-mideast-news-moderate-pressure-caused-by.html | GRAIN PRICES UP ON MIDEAST NEWS Moderate Pressure Caused by Favorable Developments and Drought Relief Soil Bank Grows | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/harris-hit-sinks-tribe-in-10th-98-first-baseman-paces-giants-with.html | HARRIS HIT SINKS TRIBE IN 10TH 98 First Baseman Paces Giants With Homer Two Singles and Five Runs Batted In Harris to the Rescue Brother of Detroit Ace | By Louis Effrat Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/harvey-wadham-retired-broker-dies-exbanker-led-africa-missions.html | Harvey Wadham Retired Broker Dies ExBanker Led Africa Missions Group | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/house-to-debate-budgetcut-plea-request-for-eisenhowers-advice-on.html | HOUSE TO DEBATE BUDGETCUT PLEA Request for Eisenhowers Advice on Economy May Reach Floor Tomorrow Knowland Optimistic Military Leaks Under Study | By Allen Drury Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ilo-chief-en-route-here.html | ILO Chief En Route Here | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/irwin-cohen-weds-miss-susan-brown.html | IRWIN COHEN WEDS MISS SUSAN BROWN | HarcourtHarris | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jakarta-admits-crisis-worsens-but-officials-say-defiance-of-regime.html | JAKARTA ADMITS CRISIS WORSENS But Officials Say Defiance of Regime Is for Reform and Not Secession Secession Not Expected | By Bernard Kalb Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jersey-fete-to-aid-mental-clinic-fund.html | JERSEY FETE TO AID MENTAL CLINIC FUND | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/jersey-resort-burns-sherrys-restaurant-on-black-horse-pike.html | JERSEY RESORT BURNS Sherrys Restaurant on Black Horse Pike Destroyed | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/joe-jones-annexes-giant-slalom-title.html | JOE JONES ANNEXES GIANT SLALOM TITLE | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/josephsonlevinsky.html | JosephsonLevinsky | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/khrushchev-asks-more-meat-milk-soviets-party-chief-urges-farmers-to.html | KHRUSHCHEV ASKS MORE MEAT MILK Soviets Party Chief Urges Farmers to Renew Drive to Increase Output Khrushchev Cites Goals | By William J Jorden Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/lard-changes-mixed-futures-moved-8-cents-off-to-2-up-last-week.html | LARD CHANGES MIXED Futures Moved 8 Cents Off to 2 Up Last Week | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/macmillan-explains-position.html | Macmillan Explains Position | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/macmillan-gives-pledge-to-france-says-britain-stands-by-her.html | MACMILLAN GIVES PLEDGE TO FRANCE Says Britain Stands by Her Commitments to Europe Sees Gains in Paris Talks Effort to Allay Fears British Position Restated MACMILLAN GIVES PLEDGE TO FRANCE | By Harold Callender Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/midtown-gets-new-traffic-pattern-oneway-plan-starts-smoothlybig.html | Midtown Gets New Traffic Pattern OneWay Plan Starts SmoothlyBig Test Will Come Today MIDTOWN REVISES TRAFFIC PATTERN Confusion Likely Today | By Joseph C Ingraham | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/mrs-emerson-donor-of-blake-drawings.html | MRS EMERSON DONOR OF BLAKE DRAWINGS | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/music-new-york-chamber-ensemble-works-by-bloch-and-smit-introduced.html | Music New York Chamber Ensemble Works by Bloch and Smit Introduced Rieti Serenata Has Local Premiere | By Howard Taubman | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/negro-elected-in-kenya-labor-federation-head-wins-seat-on.html | NEGRO ELECTED IN KENYA Labor Federation Head Wins Seat on Legislature | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nelsonerni.html | NelsonErni | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/nixon-finds-reds-lagging-in-africa-vice-president-in-uganda-says.html | NIXON FINDS REDS LAGGING IN AFRICA Vice President in Uganda Says Hungarian Revolt Damaged Their Cause Governor Is Host | By Thomas F Brady Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ouster-of-beck-raised.html | Ouster of Beck Raised | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/ow-fischer-signs-movie-pact-at-fox-german-actor-gets.html | OW FISCHER SIGNS MOVIE PACT AT FOX German Actor Gets MultiplePicture ContractKovacsWill Make Film Debut Albert in New Role | By Oscar Godbout Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pay-rise-studied-for-legislature-albany-also-is-considering.html | PAY RISE STUDIED FOR LEGISLATURE Albany Also Is Considering Increases for the PSC and Some Justices Governor Kept Informed PAY RISE STUDIED FOR LEGISLATURE | By Leo Egan Special to the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/pay-study-warns-us-on-scientists-militarys-loss-of-experts-to.html | PAY STUDY WARNS US ON SCIENTISTS Militarys Loss of Experts to Industry Said to Mount Wage Rise Bid Seen Costs Not Estimated Examples Are Cited Changes Considerable | By Jack Raymond Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/port-said-shots-recalled.html | Port Said Shots Recalled | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/random-notes-from-washington-executives-relaxed-not-the-tax-alas.html | Random Notes From Washington Executives Relaxed Not the Tax Alas Poor Richard Hardware Bill Up Billion Grotons Had the Greek for It Air Force Copter Prize Grindstone in Need of Noses | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/reds-rise-in-us-traced-in-study-new-book-issued-in-fund-for.html | REDS RISE IN US TRACED IN STUDY New Book Issued in Fund for Republic Series Offers Controversial Theory REVISED TACTICS POSED Theodore Draper Says Aim of Revolution Here Has Been Mass Manipulation A Change in Editorial View Split on Bolshevik Role | By Will Lissner | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/saudi-oil-pipeline-to-bahrein-reopens-saudi-oil-flows-to-bahrein.html | Saudi Oil Pipeline To Bahrein Reopens SAUDI OIL FLOWS TO BAHREIN AGAIN | By Sam Pope Brewer Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sears-two-fouls-cap-104103-game-knicks-win-garden-thriller-syracuse.html | SEARS TWO FOULS CAP 104103 GAME Knicks Win Garden Thriller Syracuse Beats Celtics to Reach PlayOffs Braun Commits Foul Knicks Superior Off Boards Nationals Win 9492 Pistons in PlayOffs Lakers Trip Hawks | By William J Briordythe New York Times BY ERNEST SISTO | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/shantz-sparkles-as-yanks-win-96-holds-cards-scoreless-in-3inning.html | SHANTZ SPARKLES AS YANKS WIN 96 Holds Cards Scoreless in 3Inning TurnMantle Hits Single Double No Sign of Soreness Cards Get to Freeman | By John Drebinger Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/southeast-raises-output-of-paper-production-almost-trebled-since.html | SOUTHEAST RAISES OUTPUT OF PAPER Production Almost Trebled Since World War IIGain Shown in Other Lines Florida in Fourth Place | By John N Popham Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/spaak-wins-award-belgian-to-get-charlemagne-prize-for-unity-efforts.html | SPAAK WINS AWARD Belgian to Get Charlemagne Prize for Unity Efforts | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sports-of-the-times-overheard-in-st-pete-no-dispossess-notice-kid.html | Sports of The Times Overheard in St Pete No Dispossess Notice Kid Stuff Gratuitous Advice | By Arthur Daley | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/state-aid-to-city-slated-to-mount-rent-plan-is-set-republicans.html | STATE AID TO CITY SLATED TO MOUNT RENT PLAN IS SET Republicans Agree to Give Most of Added 17600000 Requested by the Mayor LINK TO FALL VOTE SEEN Decontrol of 200aMonth Apartments as They Are Vacated Is Provided Republicans Expect to Profit SUBSTANTIAL AID TO CITY FORECAST Cost of the Program | By Warren Weaver Jr Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/state-to-ask-bids-on-brooklyn-link-harriman-sanctions-call-to-build.html | STATE TO ASK BIDS ON BROOKLYN LINK Harriman Sanctions Call to Build 16085000 Part of Expressway to Queens ROUTE NEAR NAVAL YARD 90 of Cost to Be Borne by Federal Government and Remainder by State Near Bridge Plaza | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |

| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/steel-shipments-exceed-ordering-but-picture-is-spottygap-at-10-in.html | STEEL SHIPMENTS EXCEED ORDERING But Picture Is SpottyGap at 10 in Some Cases and Nonexistent in Others FLATROLLED ITEMS DIP Some Analysts Believe That Consumers Are Cutting Stocks Too Sharply Auto Sales Rise Expected Users Operations High | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stocks-in-britain-sluggish-uneasy-domestic-factors-combine-last.html | STOCKS IN BRITAIN SLUGGISH UNEASY Domestic Factors Combine Last Week to Give Prices a Noticeable Downtrend SWING TO LABOR IS CITED ByElections Result a Blow to ConservativesStrike in Shipyards Ordered Labor Gains Votes Commodities Easier | By Thomas P Ronan Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/stuart-w-rockwells-have-son.html | Stuart W Rockwells Have Son | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/sylvania-plant-holds-job-level-automation-in-upstate-tube-unit-held.html | SYLVANIA PLANT HOLDS JOB LEVEL Automation in Upstate Tube Unit Held Key Factor in Keeping Work Force | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/synagogue-is-dedicated.html | Synagogue Is Dedicated | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/test-arc-creates-heat-twice-that-of-the-suns.html | Test Arc Creates Heat Twice That of the Suns | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/theatre-the-glass-cage-in-toronto-priestley-play-stars-2-brothers.html | Theatre The Glass Cage in Toronto Priestley Play Stars 2 Brothers Sister | By Brooks Atkinson Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/then-dams-are-built-to-raise-it-to-site-of-cement-factory-kiln.html | Then Dams Are Built to Raise It to Site of Cement Factory Kiln Floated Through Thailand AMERICAN FUNDS HELPING THAILAND | By Albert L Kraus | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/troth-announced-of-jane-purinton-alumna-of-cornell-nursing-school.html | TROTH ANNOUNCED OF JANE PURINTON Alumna of Cornell Nursing School Will Be Married to John P Wilshusen | Special to The New York TimesHarris  Ewing | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tv-palatable-learning-dr-elizabeth-boyd-discusses-hemingway-with.html | TV Palatable Learning Dr Elizabeth Boyd Discusses Hemingway With Tasteful Candor on Channel 13 Comic Strip World Belated Praise Walking the Plank | By Jack Gould | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/tv-series-to-tell-of-20th-century-pictorial-history-beginning-in.html | TV SERIES TO TELL OF 20TH CENTURY Pictorial History Beginning in Fall Over CBS Will Replace You Are There Showcase Under Revision | By Val Adams | RE0000242756 | 1985-04-16 | B00000639532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/two-plays-lease-broadway-homes-hide-and-seek-opens-april-2-at-the.html | TWO PLAYS LEASE BROADWAY HOMES Hide and Seek Opens April 2 at the BelascoThe Joker Due at Playhouse April 4 Off Broadway Activity | By Arthur Gelb | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/us-chamber-data-scored-by-folsom-folsom-in-attack-on-us-chamber.html | US Chamber Data Scored by Folsom FOLSOM IN ATTACK ON US CHAMBER Against Federal Control | By Ew Kenworthy Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/us-churches-plan-middle-east-radio-churches-to-join-in-mideast.html | US Churches Plan Middle East Radio CHURCHES TO JOIN IN MIDEAST RADIO | By Stanley Rowland Jr | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/vienna-officials-uphold-refugees-dispute-charge-made-here-that-many.html | VIENNA OFFICIALS UPHOLD REFUGEES Dispute Charge Made Here That Many Hungarian Exiles Are Criminals Figures Called Nonsensical Source Called Reliable | By John MacCormac Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/wilderness-talks-set-conservationists-meet-this-week-in-san.html | WILDERNESS TALKS SET Conservationists Meet This Week in San Francisco | Special to The New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-11 | https://www.nytimes.com/1957/03/11/archives/zurich-market-fails-to-revive-stock-volume-continues-low-bond.html | ZURICH MARKET FAILS TO REVIVE Stock Volume Continues Low Bond Demand Shows Signs of Slackening Bond Demand Falls Swiss Stock Moves Mixed | By George H Morison Special To the New York Times | RE0000242756 | 1985-04-16 | B00000639532 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/4700-idle-in-strike-fisher-body-workers-go-out-in-north-tarrytown.html | 4700 IDLE IN STRIKE Fisher Body Workers Go Out in North Tarrytown Dispute | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/admiral-byrd-dies-at-68-made-5-polar-expeditions-admiral-flew-over.html | Admiral Byrd Dies at 68 Made 5 Polar Expeditions Admiral Flew Over Both Poles and Helped Establish Antarctic as a Continent BYRD DIES AT 68 POLAR EXPLORER 5 Arctic and Antarctic Trips Provided Groundwork for US Defense Concepts Frigid Testing Ground First Trip in 192829 Born in Virginia Polar Flight Eclipsed Work Under Federal Auspices | The New York TimesThe New York TimesThe New York TimesThe New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/agreement-won-on-car-insurance-albany-leaders-aim-to-plug-holes-in.html | AGREEMENT WON ON CAR INSURANCE Albany Leaders Aim to Plug Holes in Compulsory Law Mahoney Holds Out Final Step in Protection | By Warren Weaver Jr Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/air-officer-weds-miss-carol-carney.html | AIR OFFICER WEDS MISS CAROL CARNEY | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/aramburu-adviser-resigns-over-leak.html | ARAMBURU ADVISER RESIGNS OVER LEAK | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bahrein-is-linked-to-ancient-trade-new-excavations-offered-as-proof.html | BAHREIN IS LINKED TO ANCIENT TRADE New Excavations Offered as Proof Isle was Commerce Center 5000 Years Ago Feline Tooth Also Found 100000 Mounds at Bahrein Sea Route Assumed | By Sam Pope Brewer Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
|---|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ballet-dancer-attracts-19995-with-not-an-entrechat-in-sight-record.html | Ballet Dancer Attracts 19995 With Not an Entrechat in Sight Record Crowd Comes to See Wrestling at Garden and Ricki Starr Their Hero Obliges With a Victory A Sort of Body Slam Bad Guys Win | By William J Briordythe New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bills-on-pier-unit-backed-in-albany-senate-approves-measures-to.html | BILLS ON PIER UNIT BACKED IN ALBANY Senate Approves Measures to Broaden Jurisdiction of BiState Commission | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/bonn-to-obtain-atom-arms-data-will-have-access-to-secrets-obtained.html | BONN TO OBTAIN ATOM ARMS DATA Will Have Access to Secrets Obtained by Partners In European Pool Bans in Treaty Recalled | By Ms Handler Special to the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/books-of-the-times-romance-with-mythologies-cards-stacked-against.html | Books of The Times Romance With Mythologies Cards Stacked Against Lovers | By Charles Poore | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/borneo-troubles-strain-indonesia-army-group-on-big-island-is.html | BORNEO TROUBLES STRAIN INDONESIA Army Group on Big Island Is Reported in Revolt Jakarta Cabinet Split | By Bernard Kalb Special to the New York TimespanAsia | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/british-face-up-to-nuclear-age-their-mood-is-found-almost.html | BRITISH FACE UP TO NUCLEAR AGE Their Mood Is Found Almost AggressiveConvinced of Continued Greatness Alternative Voiced Tendency to Blame the Past Social Advances Noted Job Values Changing Old Standards Retained | By Drew Middleton Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/canadian-pacific-goes-electronic-carloads-of-paperwork-are-turned.html | CANADIAN PACIFIC GOES ELECTRONIC Carloads of Paperwork Are Turned Over to Computer at Montreal Depot 3200Mile Network | By Richard Rutter Special to the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/capital-shocked-by-cairos-action-some-us-officials-say-basis-for-is.html | CAPITAL SHOCKED BY CAIROS ACTION Some US Officials Say Basis for Israels Withdrawal May Have Been False Hammarskjold is Quoted | By Dana Adams Schmidt Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/chimps-realistic-touch-in-abstract-art-finds-market.html | Chimps Realistic Touch in Abstract Art Finds Market | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/civil-defense-chief-urges-shelters.html | Civil Defense Chief Urges Shelters | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/court-reinstates-union-indictment-supreme-bench-refuses-53-to-rule.html | COURT REINSTATES UNION INDICTMENT Supreme Bench Refuses 53 to Rule on UAW Political Spending Before a Trial COURT REINSTATES UNION INDICTMENT Opens Way for Trial Noted 1949 Decision Opinion by Douglas Statement by Reuther | By Joseph A Loftus Special To the New York TimesSpecial To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/crimson-picks-an-unblushing-one-yovicsin-outspoken-but-no-braggart.html | Crimson Picks an Unblushing One Yovicsin Outspoken but No Braggart Ivy Goal Reached Harvard Potential Praised Ivy Coaches Handicapped | By Gordon S White Jr | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/delaware-pilot-says-navy-tanker-was-at-full-speed-before-crash.html | Delaware Pilot Says Navy Tanker Was at Full Speed Before Crash Testifies She Headed Toward Freighter Like Dead Ship Despite WarningsInquiry Opens on Brooklyn Ramming Speed at 15 and 7 Knots Ensign Tells of Impact | Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/dibiase-defeats-giovanelli-here-aggressive-astoria-boxer-scores.html | DIBIASE DEFEATS GIOVANELLI HERE Aggressive Astoria Boxer Scores With Left Hooks Against Favored Rival Victor Suffers Out Harvey Starts Well | By Joseph O Nichols | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/disease-dooming-american-elms-dutch-elm-disease-is-taking-a-heavy.html | DISEASE DOOMING AMERICAN ELMS Dutch Elm Disease Is Taking a Heavy Toll of One of Americas Favorite Shade Trees | By John C Devlinthe New York Timesthe New York Times BY NEAL BOENZI BY ERNEST SISTO | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/dr-louis-sadoff-67-a-dental-surgeon.html | DR LOUIS SADOFF 67 A DENTAL SURGEON | Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/educational-tv-opens-live-series-first-network-program-seen-on-23.html | EDUCATIONAL TV OPENS LIVE SERIES First Network Program Seen on 23 StationsNew York to Get Shows on Kinescope Reading From a Novel Other Participants Listed | By Jp Shanley | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/egypt-advances-clearing-of-suez-canal-work-on-tug-edgar-bonnet.html | Egypt Advances Clearing of Suez Canal Work on Tug Edgar Bonnet Starts Today | Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ferment-in-the-capital-an-evaluation-of-the-new-selfcriticism-among.html | Ferment in the Capital An Evaluation of the New SelfCriticism Among Both Republicans and Democrats Maneuver for Position GOP Warned Too New Ideas New Men Assumptions Challenged | By James Reston Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/food-meal-overtures-sea-scallops-used-raw-or-poached-in-first.html | Food Meal Overtures Sea Scallops Used Raw or Poached In First Course of a Light Dinner | By June Owen | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/french-miners-strike-24hour-coal-walkout-brings-almost-total.html | FRENCH MINERS STRIKE 24Hour Coal Walkout Brings Almost Total Stoppage | Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/french-reds-set-back-poujadists-also-lose-ground-in-another.html | FRENCH REDS SET BACK Poujadists Also Lose Ground in Another ByElection | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/fried-resigns-post-with-prisons-board-fried-quits-post-on-state.html | Fried Resigns Post With Prisons Board FRIED QUITS POST ON STATE BOARD | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harriman-hits-bill.html | Harriman Hits Bill | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harry-s-kimball-was-armsmaker-exremington-head-dies-served-with-us.html | HARRY S KIMBALL WAS ARMSMAKER ExRemington Head Dies Served With US Shipping Board in World War I | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/harvard-appoints-yovicsin-successor-to-jordan-as-coach-of-football.html | Harvard Appoints Yovicsin Successor to Jordan as Coach of Football Team GETTYSBURG PILOT GETS CANTAB POST Yovicsin 38 Will Install T Formation as Harvards 22d Football Coach Jordans Release No Surprise Improvement Chief Task | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-court-rejects-laskys-tax-appeal.html | HIGH COURT REJECTS LASKYS TAX APPEAL | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-school-sports-notes-lincoln-hurler-likes-to-shave-em-close-7.html | High School Sports Notes Lincoln Hurler Likes to Shave Em Close 7 Medals for 5 Swimmers Life of Riley Cant Wait Till Next Year Coaches Clinic Slated Yonkers Finally Conquers | By Howard M Tucknerthe New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/high-taxes-found-to-handicap-minnesotas-development-plan-refusals.html | High Taxes Found to Handicap Minnesotas Development Plan Refusals Acknowledged HIGH TAXES SLOW MINNESOTA PLAN | By Gene Smith Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/industry-savings-ascribed-to-atom-dr-libby-of-aec-tells-times-forum.html | INDUSTRY SAVINGS ASCRIBED TO ATOM Dr Libby of AEC Tells Times Forum of Use of Isotopes Westinghouse Awards Members of Panel Moral Question Raised Further Broadcasts | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/israel-holds-un-must-guard-gaza-world-bodys-responsibility-is-to.html | ISRAEL HOLDS UN MUST GUARD GAZA World Bodys Responsibility Is to Keep Egyptians Out foreign Ministry Says Warns of Terrorism Fedayeen Activities Charged ISRAEL HOLDS UN MUST GUARD GAZA Coptic Cleric on Trial | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/israeli-newsmen-briefed.html | Israeli Newsmen Briefed | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jersey-decrees-fullvalue-tax-on-land-by-1959-state-supreme-court.html | JERSEY DECREES FULLVALUE TAX ON LAND BY 1959 State Supreme Court Splits 43 on Grace Period to Obey CenturyOld Law CUT IN RATES EXPECTED Ruling Is Made in Monmouth CaseRailroads Win on Lower Terminal Levies Railroad Gets Tax Equality Sees No Sharp Rate Cut JERSEY TOWNS GET LAND TAX ORDER Vanderbilt Scores Majority Roads Seek 4161570 Cut | By George Cable Wright Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jet-pilot-to-get-tardy-launching-universal-will-release-film.html | JET PILOT TO GET TARDY LAUNCHING Universal Will Release Film Finished by Howard Hughes at RKO in 194950 Flynn in Zanuck Film | By Thomas M Pryor Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jupiter-missiles-still-the-armys-wilson-delays-order-giving-weapon.html | JUPITER MISSILES STILL THE ARMYS Wilson Delays Order Giving Weapon to Air Force as Decided in November | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/jurist-will-try-a-play-on-stage-justice-bernard-botein-to-turn.html | JURIST WILL TRY A PLAY ON STAGE Justice Bernard Botein to Turn Latest Book The Prosecutor Into Drama 2 by Dorothy Herbert Script by Chodorov | By Sam Zolotow | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/leonard-b-sands-have-son.html | Leonard B Sands Have Son | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/letters-to-the-times-nationalizing-suez-legality-of-egyptian-move.html | Letters to The Times Nationalizing Suez Legality of Egyptian Move Said to Be Supported by Record Increasing Telephone Rates Hospitality to Students Entertaining of Youth Here Under Exchange Program Asked Newarks Water Supply To Fight Nephrosis To Study Discrimination Tampering With Bill to Examine Civil Rights Program Charged Diplomats Linguistic Lack For Interest in Public Affairs | FREDA UTLEYWILLIAM A MILLSMALCOLM F REEDLEO P CARLINALAN CORELLISHAD POLIERR BLAGDEN | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/luckenbach-honored-wins-a-us-health-citation-for-the-second-year.html | LUCKENBACH HONORED Wins a US Health Citation For the Second Year | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/malcolm-mcomb-economist-dead-consultantto-us-commerce-department.html | MALCOLM MCOMB ECONOMIST DEAD Consultantto US Commerce Department Unit Was Aide to Gen Clay in Berlin | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/marilyn-branson-is-a-future-bride-rosemont-student-engaged-to.html | MARILYN BRANSON IS A FUTURE BRIDE Rosemont Student Engaged to Martin Robert Miller a Senior at Villanova | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mclellan-fears-a-delay-by-beck-says-word-from-teamsters-chief-on.html | MCLELLAN FEARS A DELAY BY BECK Says Word From Teamsters Chief on Inquiry Shows Measure of Reservation Beck Gives Interview | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/melikiandadagian.html | MelikianDadagian | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mental-health-and-city-linked-tensions-in-urban-trends-of-man.html | MENTAL HEALTH AND CITY LINKED Tensions in Urban Trends of Man Discussed in Conference Under UN Challenge of Existence Stress on the Individual | By Kathleen McLaughlin Special To The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/miss-sarah-stevens-becomes-affianced.html | MISS SARAH STEVENS BECOMES AFFIANCED | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/miss-stansberry-troth-she-is-engaged-to-robert-l-rosholtboth.html | MISS STANSBERRY TROTH She Is Engaged to Robert L RosholtBoth Teachers | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/mollet-hopes-us-will-curb-nasser-tells-french-in-tv-reports-events.html | MOLLET HOPES US WILL CURB NASSER Tells French in TV Reports Events in Gaza Prove His Suez Stand Was Right Warning to US Implied | By Harold Callender Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/morhouse-backs-1c-gas-tax-rise-state-gop-leader-splits-with-partys.html | MORHOUSE BACKS 1C GAS TAX RISE State GOP Leader Splits With Partys Legislators Fears Highway Delay MORHOUSE BACKS 1C GAS TAX RISE Commission Backing Harriman Backs Plan | By Leo Egan Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/music-sleuth-finds-missing-haydn-mass-lost-haydn-mass-found-in.html | Music Sleuth Finds Missing Haydn Mass LOST HAYDN MASS FOUND IN AUSTRIA One Work Still Missing | By John MacCormac Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nassar-moving-to-take-over-gaza-names-governor-scores-u-n-unit.html | NASSAR MOVING TO TAKE OVER GAZA NAMES GOVERNOR SCORES U N UNIT HAMMARSKJOLD DEFERRING ACTION CAIRO MAKES BID Seeks to Reduce Role of Gen Burns Force to Border Patrol UN Named a Governor No Advance Warning NASSER IS MOVING TO RECOVER GAZA Nasser Holds Meeting Egypt Bars Canadians | By Homer Bigart Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nation-warned-of-perils-ahead-from-rise-in-atomic-pollution.html | Nation Warned of Perils Ahead From Rise in Atomic Pollution Engineer Group Urges Plans by States to Control Wastes in Air and Streams From Nuclear Industry Plants Wide Range of Discussion Power Plant Held Safe | By John W Finney Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/native-folk-art-will-be-shown-at-new-museum-in-williamsburg.html | Native Folk Art Will Be Shown At New Museum in Williamsburg Collection Whole Again Legacy of Portraits | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nbc-to-present-baseball-salute-gene-kelly-ed-gardner-and-18-stars.html | NBC TO PRESENT BASEBALL SALUTE Gene Kelly Ed Gardner and 18 Stars of Sport to Appear on TV Program April 13 TV Rooms to Rock n Roll | By Val Adams | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/new-oneway-plan-cuts-delay-by-30-in-midtown-traffic-new-plan-speeds.html | New OneWay Plan Cuts Delay by 30 In Midtown Traffic NEW PLAN SPEEDS MIDTOWN TRAFFIC Plan to Ease Bottleneck Bus Situation Confused | By Joseph C Ingrahamthe New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/nixon-pays-visit-to-haile-selassie-vice-president-to-discuss-arms.html | NIXON PAYS VISIT TO HAILE SELASSIE Vice President to Discuss Arms and Economic Aid With Ethiopian Ruler | By Thomas F Brady Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/oil-moving-again-in-syria-pipeline-petroleum-expected-to-reach.html | OIL MOVING AGAIN IN SYRIA PIPELINE Petroleum Expected to Reach Terminal on Mediterranean From Iraqi Field Today Talks on New Line Slated Oil Balance Seen for Europe | By Thomas P Ronan Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/only-seven-shifted-in-august-a-schools.html | ONLY SEVEN SHIFTED IN AUGUST A SCHOOLS | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/paper-in-receivership-3-named-on-recommendation-of-boston-post.html | PAPER IN RECEIVERSHIP 3 Named on Recommendation of Boston Post Creditors | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/phone-rate-bill-appears-killed-labor-stand-aids-opponents-of.html | PHONE RATE BILL APPEARS KILLED Labor Stand Aids Opponents of Measure Aimed at Blocking Increases Commission Counsel Hit | By Clayton Knowles Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/poland-asks-us-for-300-million-bids-for-surplus-crops-and-machinery.html | POLAND ASKS US FOR 300 MILLION Bids for Surplus Crops and Machinery LoanOffer Expected to Be Lower | By Edwin L Dale Jr Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/president-begins-bipartisan-chats-confers-with-four-leaders-of.html | PRESIDENT BEGINS BIPARTISAN CHATS Confers With Four Leaders of Congress on Domestic and Foreign Topics Model for Future | By William S White Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/president-clearing-way-for-trip-south.html | PRESIDENT CLEARING WAY FOR TRIP SOUTH | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/renewed-violence-reported-in-cuba.html | RENEWED VIOLENCE REPORTED IN CUBA | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/republicans-map-6-regional-talks-for-58-campaign-plan-early-start.html | REPUBLICANS MAP 6 REGIONAL TALKS FOR 58 CAMPAIGN Plan Early Start in Drive to Win CongressPresident Hails Auspicious Move 56 Outcome Accents Task Allusion to McCarthy REPUBLICANS SET 6 REGIONAL TALKS | By Wh Lawrence Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/rigney-names-aide-in-suffolk-inquiry.html | RIGNEY NAMES AIDE IN SUFFOLK INQUIRY | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/robot-tax-detective-massachusetts-has-machine-for-detecting-evaders.html | ROBOT TAX DETECTIVE Massachusetts Has Machine for Detecting Evaders | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/samuel-ornitz-movie-writer-66-member-of-hollywood-ten-jailed-in-50.html | SAMUEL ORNITZ MOVIE WRITER 66 Member of Hollywood Ten Jailed in 50 for Contempt of Congress Is Dead Collaborated on Scripts | Special to The New York TimesThe New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sees-drive-for-more-funds.html | Sees Drive For more Funds | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/singapore-parley-on-selfrule-opens.html | SINGAPORE PARLEY ON SELFRULE OPENS | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/ski-jump-honors-to-samuelstuen-westerner-captures-north-american.html | SKI JUMP HONORS TO SAMUELSTUEN Westerner Captures North American Title Contest Vincelette Scores | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/spaniard-seeking-return-of-98-ship-envoy-suggests-us-yield-captured.html | SPANIARD SEEKING RETURN OF 98 SHIP Envoy Suggests US Yield Captured Cruiser Used by Annapolis for 45 Years Noted as Fastest Ship SPANIARD URGES RETURN OF 98 SHIP | By Hanson W Baldwinus Navy | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/sports-of-the-times-knuckling-down-added-difficulty-a-twoway-street.html | Sports of The Times Knuckling Down Added Difficulty A TwoWay Street Big ShakeUp | By Arthur Daleyfred Hutchinson | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/spring-jewelry-ropes-of-beads.html | Spring Jewelry Ropes of Beads | By Edith Beeson | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/state-ballot-law-may-face-us-test.html | STATE BALLOT LAW MAY FACE US TEST | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/study-of-suburbs-is-urged-on-state-legislature-asked-to-set-up.html | STUDY OF SUBURBS IS URGED ON STATE Legislature Asked to Set Up Board to Survey Problems of Areas Near the City COUNTY HEADS BACK BILL Aim Is to Improve Small Units of Government in Suffolk Nassau and Westchester Cooperation to Be Sought | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/supreme-court-backs-ouster-of-colombian.html | Supreme Court Backs Ouster of Colombian | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/talking-bomb-built-by-illinois-scientists.html | Talking Bomb Built By Illinois Scientists | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
|---|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tar-heel-quintet-to-play-yale-on-ncaa-card-here-tonight-syracuse.html | Tar Heel Quintet to Play Yale On NCAA Card Here Tonight Syracuse Faces Connecticut Canisius Opposes West Virginia at Garden Local Boys Make Good Cohen Leads Syracuse | The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tax-liens-barred-attorney-general-finds-state-benefits-not-subject.html | TAX LIENS BARRED Attorney General Finds State Benefits Not Subject | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/teachers-pay-raised-great-neck-increase-averages-to-about-600.html | TEACHERS PAY RAISED Great Neck Increase Averages to About 600 Apiece | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/terry-sturdivant-urban-of-yanks-blank-red-sox-dodgers-lose-giants.html | Terry Sturdivant Urban of Yanks Blank Red Sox Dodgers Lose Giants Score BOMBERS VICTORS IN FLORIDA 2 TO 0 Red Sox Limited to 3 Blows All Off Tom Sturdivant Mantle Beats Out Bunt Two Errors by Carroll Williams Takes It Easy | By John Drebinger Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/text-of-the-us-note-to-soviet-union-decision-on-hungary-cited.html | Text of the US Note to Soviet Union Decision on Hungary Cited Capable of Our Judgment As to Economic Cooperation | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/theatre-far-east-drama-wedding-in-japan-at-the-greystone.html | Theatre Far East Drama Wedding in Japan at the Greystone | By Louis Calta | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/three-runs-in-9th-down-cubs-7-to-4-castleman-rogers-triple-in-giant.html | THREE RUNS IN 9TH DOWN CUBS 7 TO 4 Castleman Rogers Triple in Giant Rally as Chicago Loses Third Straight Drabowsky a Starter Rush of Cubs Ailing | By Louis Effrat Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/treasury-bill-rate-decliines-slightly.html | TREASURY BILL RATE DECLIINES SLIGHTLY | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/tv-review-a-child-is-waiting-deeply-moving-play.html | TV Review A Child Is Waiting Deeply Moving Play | By Jack Gould | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/un-body-warns-on-radioactivity-health-group-reports-force-must-be.html | UN BODY WARNS ON RADIOACTIVITY Health Group Reports Force Must Be Curbed to Guard Future Generations XRay Records Suggested | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/un-chief-suggests-move-aims-to-placate-egyptians-slur-at-un-force.html | UN Chief Suggests Move Aims to Placate Egyptians Slur at UN Force Seen MOVE IS DEFERRED BY HAMMARSKJOLD | By Thomas J Hamilton Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-investment-upheld-pearson-says-canada-needs-capital-for-progress.html | US INVESTMENT UPHELD Pearson Says Canada Needs Capital for Progress | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-rule-feared-in-aid-to-schools-representatives-of-state-groups.html | US RULE FEARED IN AID TO SCHOOLS Representatives of State Groups Give Opposition Views on Measure | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-spurns-soviet-on-mideast-plan-call-for-a-bigfour-mideast.html | US SPURNS SOVIET ON MIDEAST PLAN Call for a BigFour Mideast Declaration Also Rejected by Britain and France Soviet Tactics Assailed Red Arms Shipments Cited | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/us-would-keep-alaskan-powers-administration-aides-favor-statehood.html | US WOULD KEEP ALASKAN POWERS Administration Aides Favor Statehood if President Has Right of Withdrawal Form Vital Outpost Sees SugarCoating Martial Law Power Cited | By Allen Drury Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/vosshergesheimer.html | VossHergesheimer | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/weakness-rules-on-london-board-prices-dip-lower-but-losses-are.html | WEAKNESS RULES ON LONDON BOARD Prices Dip Lower but Losses Are SmallShipbuilding Issues in Decline | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wedding-in-june-for-anne-coniglio-she-is-fiancee-of-dr-eduardo.html | WEDDING IN JUNE FOR ANNE CONIGLIO She Is Fiancee of Dr Eduardo AnzolaBoth Attend Yale School of Medicine | Special to The New York TimesGustave Lorey | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/weissklein.html | WeissKlein | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/white-sox-check-brooklyn-1-to-0-held-to-2-hits-chicagoans-reach.html | WHITE SOX CHECK BROOKLYN 1 TO 0 Held to 2 Hits Chicagoans Reach Darnell for Run in Fourth Inning at Miami Elston Halts Threat Dropo Drives in Run | By Roscoe McGowen Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wolfson-becomes-no-1-holder-of-shares-of-american-motors-romney.html | Wolfson Becomes No 1 Holder Of Shares of American Motors Romney Confirms Meetings With Financier Who Says He Would Prune SetUp WOLFSON BUYING INTO AUTO MAKER | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/wood-field-and-stream-fishing-fortune-strikes-discordant-note-as.html | Wood Field and Stream Fishing Fortune Strikes Discordant Note as Anglers 14Year Sail Quest Ends | By John W Randolph | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archives/world-peacemaker-ralph-johnson-bunche-aided-joint-chiefs-had-choice.html | World Peacemaker Ralph Johnson Bunche Aided Joint Chiefs Had Choice of Jobs | Special to The New York Times | RE0000242757 | 1985-04-16 | B00000639533 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-12 | https://www.nytimes.com/1957/03/12/archiv es/yugoslavs-spurn-attack-in-pravda-press-insists-tito-still-wants.html | YUGOSLAVS SPURN ATTACK IN PRAVDA Press Insists Tito Still Wants Friendly Ties With Soviet but Scorns Surrender Monstrous Pravda Declares Negative Attitude Assailed | By Elie Abel Special To the New York Times | RE0000242757 | 1985-04-16 | B00000639533 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/2-firms-compete-for-texas-pay-tv-abcparamount-capital-cable-move-to.html | 2 FIRMS COMPETE FOR TEXAS PAY TV ABCParamount Capital Cable Move to Show New Films on Closed Circuit Fox to Film Western | By Thomas M Pryor Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/21-listed-as-reds-at-inquiry-here-excommunist-cites-women-and-men.html | 21 LISTED AS REDS AT INQUIRY HERE ExCommunist Cites Women and Men on 8 Publications at House Unit Hearing Those Named By Witness | By Peter Kihss | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/270000-reds-lost-to-party-in-italy.html | 270000 REDS LOST TO PARTY IN ITALY | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/3-cited-for-service-conference-of-christians-and-jews-to-make.html | 3 CITED FOR SERVICE Conference of Christians and Jews to Make Awards | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/3000000-britons-threaten-strike-shipyard-and-engineering-unions.html | 3000000 BRITONS THREATEN STRIKE Shipyard and Engineering Unions Seek 10 Per Cent Increase in Wages Different Types of Strikes | By Thomas P Ronan Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/about-new-york-all-of-waldorfs-phones-being-converted-to-dial.html | About New York All of Waldorfs Phones Being Converted to Dial ServiceWhat Is a Subway | By Meyer Bergerthe New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/acquisitions-from-north-and-south-of-border-on-view-at-modern.html | Acquisitions From North and South of Border on View at Modern Museum | By Howard Devree | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/alaskans-status-stirs-inquiry-tiff-house-members-differ-over.html | ALASKANS STATUS STIRS INQUIRY TIFF House Members Differ Over Description of People as SecondClass Citizens | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/alien-attorneys-face-curbs-here-ruling-on-mexican-lawyers-practice.html | ALIEN ATTORNEYS FACE CURBS HERE Ruling on Mexican Lawyers Practice Puts Two City Bar Groups at Odds Dilemma Is Explained Blow to U S Is Feared | By David Anderson | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/allstars-add-radziszewski.html | AllStars Add Radziszewski | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/amazon-jungle-of-peru-is-site-of-oil-discovery.html | Amazon Jungle of Peru is Site of Oil Discovery | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/ambassadors-of-merit-an-analysis-of-attempt-to-select-fnvoys.html | Ambassadors of Merit An Analysis of Attempt to Select Envoys Regardless of Their Personal Finances Choice is Restricted | By James Reston Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ann-adams-fiancee-of-richard-rorick.html | ANN ADAMS FIANCEE OF RICHARD RORICK | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/antired-upsurge-gaining-in-jordan-moderate-chiefs-expected-to-seek.html | ANTIRED UPSURGE GAINING IN JORDAN Moderate Chiefs Expected to Seek Showdown Soon With Leftist Regime Premier Not Chief Target | By Kennett Love Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/antitrust-suit-is-filed-u-s-accuses-union-and-glass-company-of.html | ANTITRUST SUIT IS FILED U S Accuses Union and Glass Company of Conspiracy | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/army-picks-mcormack-highscoring-hockey-player-named-captain-for.html | ARMY PICKS MCORMACK HighScoring Hockey Player Named Captain for 1953 | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/assembly-backs-sept-10-primary-chamber-bars-democratic-bid-for-june.html | ASSEMBLY BACKS SEPT 10 PRIMARY Chamber Bars Democratic Bid for June 18Two Bingo Bills Cleared Mahoney Defends Bill | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/atkinsonscott.html | AtkinsonScott | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/auto-body-strike-settled.html | Auto Body Strike Settled | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bank-hearing-postponed.html | Bank Hearing Postponed | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bank-merger-approved-provident-and-tradesmens-in-pennsylvania-to-be.html | BANK MERGER APPROVED Provident and Tradesmens in Pennsylvania to Be Combined | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/barbara-eberth-will-be-married-endicott-alumna-engaged-to-ronald.html | BARBARA EBERTH WILL BE MARRIED Endicott Alumna Engaged to Ronald Edward McGowan Air Force Lieutenant | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/beck-tells-plans-says-he-is-willing-to-appear-recalls-praise-of.html | Beck Tells Plans Says He Is Willing to Appear Recalls Praise of Hoffa BECK IS PLANNING RECRUITING DRIVE Being Briefed by Aide Explains Home Purchase Received 30000 Loan Cites Rise of Vending Machines | By Lawrence E Davies Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/books-of-the-times-ten-years-spent-in-research-they-gasped-at-her.html | Books of The Times Ten Years Spent in Research They Gasped at Her Coach | By Orville Prescott | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/bridge-pact-reached-state-and-canada-in-accord-on-buffalofort-erie.html | BRIDGE PACT REACHED State and Canada in Accord on BuffaloFort Erie Span | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/britons-faith-in-us-is-shaken-as-result-of-censure-on-egypt-feeling.html | Britons Faith in US Is Shaken As Result of Censure on Egypt Feeling Is Widespread That Washington Let Them DownPressure on Israel in UN Is Called Bullying Wrong Man Bullying Wrong Man 2 Decades of Difficulties Attack Centers on Dulles Soviet Leaders Visit | By Drew Middleton Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/brooks-down-white-sox-8-to-4-with-13hit-assault-at-miami-2run.html | Brooks Down White Sox 8 to 4 With 13Hit Assault at Miami 2Run Double by Campanella and Effective Pitching of Branca Spark Dodgers Branca Yields Double Neal Aids in Double Play | By Roscoe McGowen Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/burma-expected-to-accept-a-pact-reviving-us-aid-economic-help.html | BURMA EXPECTED TO ACCEPT A PACT REVIVING US AID Economic Help Agreement Calls for Credit and Loan Totaling 42500000 Projects Not Described Reason for Discontinuance BURMA EXPECTED TO SIGN US PACT India Signs Burma Loan Premier Upheld in Vote | By Ew Kenworthy Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/cairo-tells-u-n-no-massive-move-to-gaza-impends-nasser-aide-assures.html | CAIRO TELLS U N NO MASSIVE MOVE TO GAZA IMPENDS Nasser Aide Assures Bunche Return of Administrators Will Not Be Big Show APPOINTMENT CLARIFIED Observers Point Out Egypt Named a Civil Governor Not a Military Chief Bunches Role Suspected EGYPT REASSURES UN ON GAZA MOVE Long U N Stay Seen Gaza Resident Dies Food Train Is Delayed | By Homer Bigart Special To the New York Timesspecial To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/chile-ships-back-from-antarctic-tie-up-in-strait-of-magellan.html | CHILE SHIPS BACK FROM ANTARCTIC Tie Up in Strait of Magellan Expedition Built Airstrip as Polar SteppingStone Claims Are Overlapping Strategic Factor Weighed | By Tad Szulc Special to the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/court-disrupts-bucolic-dream-accountants-hunting-range-financed-by.html | COURT DISRUPTS BUCOLIC DREAM Accountants Hunting Range Financed by Stolen Cash State Charges Here Shortage Discovered | By Jack Roth | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/crewman-tells-ship-crash-study-illfated-tanker-reduced-speed.html | Crewman Tells Ship Crash Study IllFated Tanker Reduced Speed Testimony Before Coast Guard Board on Fatal Delaware River Collision Disputes Earlier Witnesses Sea Speed Reported Collision Unavoidable | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archiv es/daughter-to-mrs-r-k-doyle.html | Daughter to Mrs R K Doyle | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/debate-is-opened-on-the-bank-bill-senate-urged-by-robertson-to-pass.html | DEBATE IS OPENED ON THE BANK BILL Senate Urged by Robertson to Pass Omnibus Measure Amendments Offered CONTROVERSY ASSURED Proposals Cover Cumulative Voting Political Funds Branch Privileges No Radical Change Bennett Backs Bill DEBATE IS OPENED ON THE BANK BILL | By Richard E Mooney Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/deportation-ordered-new-york-woman-had-aided-south-african-negroes.html | DEPORTATION ORDERED New York Woman Had Aided South African Negroes | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/doctor-named-to-head-student-center-at-yale.html | Doctor Named to Head Student Center at Yale | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dr-john-b-faison-surgeon-in-jersey.html | DR JOHN B FAISON SURGEON IN JERSEY | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/dulles-restates-ban-on-red-china-reiterates-policy-to-seato-to.html | DULLES RESTATES BAN ON RED CHINA Reiterates Policy to SEATO to Allay Rumors of Change DULLES RESTATES BAN ON RED CHINA Actions of the Council | By Foster Hailey Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/expert-bids-public-defer-jet-decision.html | EXPERT BIDS PUBLIC DEFER JET DECISION | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/firmer-tone-set-on-london-board-government-funds-steadied-in-late.html | FIRMER TONE SET ON LONDON BOARD Government Funds Steadied in Late TradingMost Dollar Stocks Dip | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/folsom-defends-classroom-data-cites-state-officials-figures-and.html | FOLSOM DEFENDS CLASSROOM DATA Cites State Officials Figures and Challenges SchoolAid Foes at House Hearing | By Bess Furman Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/food-news-puff-paste-difficult-to-make-at-home-this-item-is-sold.html | Food News Puff Paste Difficult to Make at Home This Item Is Sold Frozen in Hors dOeuvre Form | By Jane Nickerson | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/foreign-affairs-yetis-yogis-and-yak-tails-nepal-an-important-export.html | Foreign Affairs Yetis Yogis and Yak Tails Nepal An Important Export Beginning of the End | By Cl Sulzberger | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/fraud-jury-is-split-jersey-city-attorneys-trial-ends-with-no.html | FRAUD JURY IS SPLIT Jersey City Attorneys Trial Ends With No Verdict | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/german-reds-sign-pact-with-soviet-accord-establishes-terms-on.html | GERMAN REDS SIGN PACT WITH SOVIET Accord Establishes Terms on Stationing of Russian Soldiers in Country Gromyko Bars Unity Now | By Harry Gilroy Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/giants-sink-orioles-on-harris-3run-homer-ninthinning-belt-decides.html | Giants Sink Orioles on Harris 3Run Homer NINTHINNING BELT DECIDES GAME 98 Harris and Rodgers Hit Two Homers Each for GiantsSchoendienst Has One Three Hits for Mays Burnside No Puzzle | By Louis Effrat Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/gibbysteelman.html | GibbySteelman | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/gop-power-plan-pushed-in-albany-harriman-is-urged-to-advise.html | GOP POWER PLAN PUSHED IN ALBANY Harriman Is Urged to Advise Democrats in Congress to Back Niagara Bill | By Clayton Knowles Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/herbert-willgohs-chain-stores-aide.html | HERBERT WILLGOHS CHAIN STORES AIDE | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/house-requests-eisenhower-list-cuts-for-budget-democratic-plan-is-a.html | HOUSE REQUESTS EISENHOWER LIST CUTS FOR BUDGET Democratic Plan Is Adopted 219 to 178 Urging Him to Indicate Amounts BUCKPASSING CHARGED GOP Offers a Substitute but It Is BeatenDebate Is Partisan and Hectic GOP Move Beaten Senate Republicans Act PRESIDENT ASKED FOR BUDGET CUTS Halleck Gives Opinion | By John D Morris Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/inonu-demanding-turkish-reforms-opposition-chief-calls-moves-toward.html | INONU DEMANDING TURKISH REFORMS Opposition Chief Calls Moves Toward Democracy Price of Political Peace | By Joseph O Haff Special to the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/iraqi-oil-reaches-sea-completes-first-flow-through-repaired.html | IRAQI OIL REACHES SEA Completes First Flow Through Repaired Pipeline | Dispatch of The Times London | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jakarta-confirms-borneo-move.html | Jakarta Confirms Borneo Move | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jersey-rail-lines-expect-tax-slash-state-official-says-courts.html | JERSEY RAIL LINES EXPECT TAX SLASH State Official Says Courts Decision Is a Mandate to Make Cuts Without Delay Full Value Assessments | By George Cable Wright Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/jobs-in-february-rose-by-612000-record-set-for-month-us.html | JOBS IN FEBRUARY ROSE BY 612000 Record Set for Month US ReportsJanuary Decline Is Partly Recovered Result Under New Tally Big Farm Gain Noted JOBS IN FEBRUARY ROSE BY 612000 | By Jay Walz Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/knightspencer.html | KnightSpencer | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/lawyer-is-named-to-liquor-board-governor-selects-birnbaum-for-post.html | LAWYER IS NAMED TO LIQUOR BOARD Governor Selects Birnbaum for Post Open 2 Years Picks Tax Commissioner | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/lee-eastman-80-auto-executive-former-packard-president-here-dieshad.html | LEE EASTMAN 80 AUTO EXECUTIVE Former Packard President Here DiesHad Headed Broadway Association | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/leland-hayward-to-do-tv-shows-stage-and-film-producer-is-signed-by.html | LELAND HAYWARD TO DO TV SHOWS Stage and Film Producer Is Signed by C B S for Five NinetyMinute Programs Henry Jaffes Plans | By Val Adams | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/letters-to-the-times-enacting-an-antibias-law-work-of-state.html | Letters to The Times Enacting an AntiBias Law Work of State Commission Against Discrimination Recalled Revising UN Voting Arab Refugee Problem Reply Is Made to Recent Statements Regarding Their Exodus Security Risk Law Upheld | ALVIN JOHNSONMASON OLCOTTHY ORGELARTHUR E WYNN | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/long-low-autos-vex-cab-owners-streamlined-cabs-have-owners-and.html | LONG LOW AUTOS VEX CAB OWNERS Streamlined Cabs Have Owners and Riders Groaning | By Joseph G Ingraham | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/miss-una-m-miller-prospective-bride.html | MISS UNA M MILLER PROSPECTIVE BRIDE | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/more-dio-locals-join-teamsters-units-set-up-by-racketeer-find-haven.html | MORE DIO LOCALS JOIN TEAMSTERS Units Set Up by Racketeer Find Haven in Big Union Federal Men Report Control Called Goal 13 Officials Indicted | By Ah Raskin | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/motor-car-sports-overflow-crowd-attends-first-meeting-of-madison.html | Motor Car Sports Overflow Crowd Attends First Meeting of Madison Avenue Auto Group Hellens Car First Gans Team in Front Movies to Be Shown Eastern Rallies Listed Wood Wins in Ford Race Slated March 31 | By Frank M Blunkthe New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-chase-vogue-editor-shaped-publishing-and-design-in-america.html | Mrs Chase Vogue Editor Shaped Publishing and Design in America First Lady of Fashion Still a Great Influence Marks Eightieth Year | By Elizabeth Penrose Howkins | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-meir-discusses-gaza-with-us-aide.html | MRS MEIR DISCUSSES GAZA WITH US AIDE | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/mrs-pochon-is-wed-to-norman-dike-jr.html | MRS POCHON IS WED TO NORMAN DIKE JR | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/music-contemporaries-concert-is-presented-by-schola-cantorum.html | Music Contemporaries Concert Is Presented by Schola Cantorum | By Howard Taubman | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/nixon-requests-base-in-ethiopia-nixon-bedeviled-with-ritual-enjoys.html | NIXON REQUESTS BASE IN ETHIOPIA Nixon Bedeviled With Ritual Enjoys African Tour | By Thomas F Brady Special To the New York Timesspecial To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/north-carolina-canisius-and-syracuse-gain-in-ncaa-eastern.html | North Carolina Canisius and Syracuse Gain in NCAA Eastern Basketball TAR HEELS RALLY BEATS YALE 9074 North Carolina String at 28 Canisius Tops W Virginia Uconns Bow at Garden Height Favors Victors Mountaineers Cut Deficit | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/official-on-stand-bombarded-with-questions-teamsters-paid-gamblers.html | Official on Stand Bombarded with Questions TEAMSTERS PAID GAMBLERS BILLS | By Joseph A Loftus Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/ottawas-opposition-is-irked-by-regimes-policy-in-mideast-members.html | Ottawas Opposition Is Irked By Regimes Policy in Mideast Members Feel Nasser Dictates Role of UN Force Especially Canadian Units St Laurent Pledges Statement Today | By Raymod Daniell Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/philadelphia-award-is-given-to-surgeon.html | Philadelphia Award Is Given to Surgeon | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/play-and-musical-arriving-tonight-sin-of-pat-muldoon-to-bow-at.html | PLAY AND MUSICAL ARRIVING TONIGHT Sin of Pat Muldoon to Bow at CortBeggars Opera Opening at City Center Film Rights Bought | By Sam Zolotow | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/pope-marks-18th-anniversary-and-81st-birthday-pope-celebrates-2.html | Pope Marks 18th Anniversary and 81st Birthday POPE CELEBRATES 2 ANNIVERSARIES | By Paul Hofmann Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/president-is-better-but-gets-new-xray.html | PRESIDENT IS BETTER BUT GETS NEW XRAY | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/quinn-reaches-55-does-not-retire-councilman-seen-determined-to-seek.html | QUINN REACHES 55 DOES NOT RETIRE Councilman Seen Determined to Seek VindicationRoss Job in Queens Assailed Stark Assails Republicans Ross Is S worn in | By Charles G Bennett | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/radiation-perils-reported-at-low-federal-aide-lauds-safety-rules.html | RADIATION PERILS REPORTED AT LOW Federal Aide Lauds Safety Rules for Atomic Workers and for the Public Action by States Defended | By John W Finney Special To the New York Timesspecial To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/radnor-hunt-unit-elects.html | Radnor Hunt Unit Elects | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/red-editor-barred-by-citys-colleges-citys-colleges-bar-red-editor.html | Red Editor Barred By Citys Colleges CITYS COLLEGES BAR RED EDITOR Student Scores Ruling | By Benjamin Fine | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/rites-for-father-smith-1500-attend-mass-for-dean-of-religious-at.html | RITES FOR FATHER SMITH 1500 Attend Mass for Dean of Religious at Catholic U | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/school-buses-stir-connecticut-tiff-catholics-back-a-senate-bill.html | SCHOOL BUSES STIR CONNECTICUT TIFF Catholics Back a Senate Bill Giving Public Services to Their Students PUBLIC HEARING HEATED PTA Protestant and Civil Liberties Units OpposedPassage Expected Bradley Poses Question Applause for Proponents | By Bill Becker Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/shah-of-iran-off-to-see-king-saud-he-may-urge-creation-of-a-prowest.html | SHAH OF IRAN OFF TO SEE KING SAUD He May Urge Creation of a ProWest Moslem Bloc During SixDay Visit Hopes in Iran Revived | By Robert C Doty Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/soccer-ace-gets-award-britains-matthews-honored-by-queen-for-aid-to.html | SOCCER ACE GETS AWARD Britains Matthews Honored by Queen for Aid to Sport | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sports-of-the-times-safe-at-home-gone-with-the-wind-the-convincer.html | Sports of The Times Safe at Home Gone With the Wind The Convincer Stab in the Back | By Arthur Daley | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/spy-jailed-by-sweden-turkish-engineer-convicted-of-aiding-soviet.html | SPY JAILED BY SWEDEN Turkish Engineer Convicted of Aiding Soviet Union | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/st-johns-to-get-armory.html | St Johns to Get Armory | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/stanley-church-enters-race.html | Stanley Church Enters Race | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/state-democrats-pick-woman-aide-mrs-french-to-head-drive-to-win.html | STATE DEMOCRATS PICK WOMAN AIDE Mrs French to Head Drive to Win Upstate Votes Plans Party Councils | By Leo Egan Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/strike-paralyzes-colombo.html | Strike Paralyzes Colombo | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/sullivans-single-tops-bombers-10-catchers-hit-wins-game-in.html | SULLIVANS SINGLE TOPS BOMBERS 10 Catchers Hit Wins Game in 13thDitmar Excels on Mound for New York Sullivan Hits Grounder Losers Get 6 Blows | By John Drebinger Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/terhune-stories-will-be-tv-series-kraike-acquires-rights-to-many.html | TERHUNE STORIES WILL BE TV SERIES Kraike Acquires Rights to Many Tales for Film Shows Called Dogs Courageous Charleys Aunt Cast | By Oscar Godbout Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/the-theatre-james-joyces-exiles-drama-is-revived-off-broadway-at.html | The Theatre James Joyces Exiles Drama Is Revived Off Broadway at Renata | By Brooks Atkinson | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/three-studies-set-on-free-trade-zone.html | THREE STUDIES SET ON FREE TRADE ZONE | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/trade-group-hints-aid-plan-support.html | TRADE GROUP HINTS AID PLAN SUPPORT | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/un-chief-holds-more-gaza-talks-sees-advisory-group-as-well-as-us.html | UN CHIEF HOLDS MORE GAZA TALKS Sees Advisory Group as Well as US British and Israeli AidesNasser Visit Set Technical Issues Discussed Hammarskjold to see Nassed Disagreement Is Denied | By Thomas J Hamilton Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/un-in-new-appeal-for-hungarians-urges-governments-to-help-solve.html | UN IN NEW APPEAL FOR HUNGARIANS Urges Governments to Help Solve Refugee Problem by End of This Year 23153000 Is Required Refugee Camps Deplored UN Urges Members Help Solve Hungarian Refugee Problem Soon Other Nations Offer Entry | By Kathleen Teltsch Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/un-salvage-experts-tackle-sunken-tugboat.html | UN Salvage Experts Tackle Sunken Tugboat | Special To The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/us-aides-hopeful-on-arms-cut-talks.html | US AIDES HOPEFUL ON ARMS CUT TALKS | Special To The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/us-asks-for-egypts-aid-in-keeping-mideast-peace-envoy-leaves-for.html | US Asks for Egypts Aid In Keeping Mideast Peace Envoy Leaves for Middle East US URGES EGYPT HELP KEEP PEACE French Uncertain on Egypt Syria to Listen to Richards Macmillan Sees Cabinet | By Russell Baker Special To the New York Timesspecial To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/van-doren-faces-tax-question-in-isolation-of-academic-cloister-quiz.html | Van Doren Faces Tax Question In Isolation of Academic Cloister Quiz Champion May Pay 104605Has Columbia Salary Is Raised by 100 Top TV Prize Goes to 256000 Acquired an Agent How Quiz Show Works Tax Devices Suggested | By Edith Evans Asbury | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/vast-expansion-set-by-state-university-state-university-maps.html | Vast Expansion Set By State University STATE UNIVERSITY MAPS EXPANSION Regents Plan Opposed | By Warren Weaver Jr Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/virginia-school-aide-named.html | Virginia School Aide Named | Special To The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wadsworth-of-un-considered-for-us-ambassador-to-austria-he-would.html | Wadsworth of UN Considered For US Ambassador to Austria He Would Succeed Thompson When the Latter Replaces Bohlen at Moscow WADSWORTH EYED FOR VIENNA POST Was Assembly Member | By Allen Drury Special To the New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wage-law-faces-canal-zone-test-issue-rises-on-panamanian-companys.html | WAGE LAW FACES CANAL ZONE TEST Issue Rises on Panamanian Companys Loading Scrap Iron Cargo for Japan | Special To The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/wood-field-and-stream-schaefer-contest-figures-indicate-1957-will.html | Wood Field and Stream Schaefer Contest Figures Indicate 1957 Will Be Good Year for Bluefish | By John W Randolph | RE0000242758 | 1985-04-16 | B00000641996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/youthful-chief-counsel-robert-francis-kennedy.html | Youthful Chief Counsel Robert Francis Kennedy | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-13 | https://www.nytimes.com/1957/03/13/archives/yugoslavs-shun-blocs-pijade-says-belgrade-avoids-ties-to-east-or.html | YUGOSLAVS SHUN BLOCS Pijade Says Belgrade Avoids Ties to East or West | Special to The New York Times | RE0000242758 | 1985-04-16 | B00000641996 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/13500-to-aid-jewish-refugees.html | 13500 to Aid Jewish Refugees | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/14-railroads-near-tax-cut-in-jersey.html | 14 RAILROADS NEAR TAX CUT IN JERSEY | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/2d-li-mansion-is-ruined-by-fire-houseman-65-alone-and-ill-hurt-in.html | 2D LI MANSION IS RUINED BY FIRE Houseman 65 Alone and Ill Hurt in 150000 Blaze at Julian Roosevelt Home Discovered in Afternoon | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/4-costa-ricans-quit-members-of-figueres-cabinet-charge-partisanship.html | 4 COSTA RICANS QUIT Members of Figueres Cabinet Charge Partisanship | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/a-challenge-seen-in-ad-budget-rise-growth-of-economy-is-tied-to.html | A CHALLENGE SEEN IN AD BUDGET RISE Growth of Economy Is Tied to Harmonious Efforts of Industry and Agencies Talent Shortage Stressed A CHALLENGE SEEN IN AD BUDGET RISE | By William M Freeman Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/alaskan-charges-us-colonialism.html | ALASKAN CHARGES US COLONIALISM | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/albany-reports-rent-law-gains-weaver-carlino-exchange-ideas-and.html | ALBANY REPORTS RENT LAW GAINS Weaver Carlino Exchange Ideas and Agree to Be Ready for Vote Monday GOP Conference Slated Extension Is Urged | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/asian-pact-parley-ends-harmoniously-asian-pact-nations-end-parley.html | Asian Pact Parley Ends Harmoniously Asian Pact Nations End Parley Dulles Cites Gains Against Reds Dulles Praises Accomplishments Dulles Reaches Honolulu | By Foster Hailey Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/atom-peace-panel-gives-bohr-75000-niels-bohr-wins-atom-peace-prize.html | Atom Peace Panel Gives Bohr 75000 NIELS BOHR WINS ATOM PEACE PRIZE President Hails Selection | By Harold M Schmeck Jr | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/atomic-world-colossus-niels-henrik-david-bohr-to-england-in-1911-a.html | Atomic World Colossus Niels Henrik David Bohr To England in 1911 A Knight of the Elephant | John J Loughlin | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/automatic-messages-to-pilots-tested-in-place-of-oral-orders.html | Automatic Messages to Pilots Tested in Place of Oral Orders Electronic Conversation May Replace Voice in AirGround Messages | By Richard Witkinthe New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/batista-decries-killing-of-fools-says-he-knew-for-3-days-an-attack.html | BATISTA DECRIES KILLING OF FOOLS Says He Knew for 3 Days an Attack Was ComingPrio Says President Will Fall Prio Predicts New Risings | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/belgian-shoes-reverse-trend-to-the-slim-heel-may-be-madetoorder-all.html | Belgian Shoes Reverse Trend to the Slim Heel May Be MadetoOrder All From One Factory | By Edith Beeson | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/bengurion-gives-warning-on-egypts-return-to-gaza-bunche-talk-scored.html | BenGurion Gives Warning On Egypts Return to Gaza Bunche Talk Scored BENGURION GIVES WARNING ON GAZA Cites Declaration in UN | By Seth S King Special to the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/big-british-unions-reject-arbitration.html | BIG BRITISH UNIONS REJECT ARBITRATION | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/books-of-the-times-presidential-powers-grow-a-genius-at-compromises.html | Books of The Times Presidential Powers Grow A Genius at Compromises | By Charles Poore | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/britain-offers-us-atomic-power-data.html | BRITAIN OFFERS US ATOMIC POWER DATA | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/british-army-cut-opposed-in-nato-norstad-said-to-fear-other-nations.html | BRITISH ARMY CUT OPPOSED IN NATO Norstad Said to Fear Other Nations Also Might Reduce Their Troops in Alliance | By Harold Callender Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/british-funds-dip-on-london-board-middle-east-news-failure-to-avert.html | BRITISH FUNDS DIP ON LONDON BOARD Middle East News Failure to Avert Shipyard Strike Depress Markets Jersey Standard Advances | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/british-steel-output-set-new-peak-in-february.html | British Steel Output Set New Peak in February | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cadet-is-fiance-of-miss-aliano-julio-e-heurtematte-jr-of-west-point.html | CADET IS FIANCE OF MISS ALIANO Julio E Heurtematte Jr of West Point and Senior at Vassar to Be Married | John Lane | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/canadians-hope-of-tax-cut-wanes-white-paper-indicates-antiinflation.html | CANADIANS HOPE OF TAX CUT WANES White Paper Indicates AntiInflation Budget Despite Surplus of 282500000 Surplus Is Double Estimate | By Tania Long Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/canberra-active-in-war-cruiser-was-hit-by-torpedo-in-operation-off.html | CANBERRA ACTIVE IN WAR Cruiser Was Hit by Torpedo in Operation Off Taiwan | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/carol-smith-affianced-johns-hopkins-nurse-will-be-wed-to-robert.html | CAROL SMITH AFFIANCED Johns Hopkins Nurse Will Be Wed to Robert Wilhide | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/celtics-achieve-122to91-victory-knicks-miss-pro-basketball-playoffs.html | CELTICS ACHIEVE 122TO91 VICTORY Knicks Miss Pro Basketball PlayOffs Second Year in Row as Result of Loss Sharman Leads Attack Felix Gets 10 Points | By William J Briordy Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/civil-rights-bill-gains-at-albany-attorney-general-would-get-100000.html | CIVIL RIGHTS BILL GAINS AT ALBANY Attorney General Would Get 100000 for Prosecutions Under Senate Measure Confusion Is Feared | By Clayton Knowles Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cleric-charges-lincoln-sq-bias-eastern-orthodox-cathedral-is.html | CLERIC CHARGES LINCOLN SQ BIAS Eastern Orthodox Cathedral Is Excluded From Site Protest Meeting Called Groups Position Clarified St Matthews Plans Cited | By Charles Grutznerthe New York Times Studio BY GENE MAGGIO | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/court-refuses-to-halt-sale-by-the-us-of-75-of-seized-general.html | Court Refuses to Halt Sale by the US Of 75 of Seized General Aniline Stock | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/cuba-suppresses-youths-uprising-forty-are-killed-students-storming.html | CUBA SUPPRESSES YOUTHS UPRISING FORTY ARE KILLED Students Storming Batistas Palace Routed as Tanks and Troops Attack Ten Tanks Rushed to City Batista Accuses ProReds CUBA SUPPRESSES RISING BY YOUTHS Slain American Was 38 Fighting Flares at Batista Residence | By R Hart Phillips Special To the New York Timesthe New York Times March 14 1957 | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dartmouth-scans-3term-program-students-would-be-limited-to-3.html | DARTMOUTH SCANS 3TERM PROGRAM Students Would Be Limited to 3 Courses a Period or 9 for the Year OTHER CHANGES STUDIED Dickey Says Emphasis Will Be Put on Independence and General Reading 37 Courses Required Maximum Stimulation Sought | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dean-of-students-named-by-wesleyan-university.html | Dean of Students Named By Wesleyan University | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/del-giorno-named-state-claims-judge.html | DEL GIORNO NAMED STATE CLAIMS JUDGE | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/demand-deposits-drop-579000000-commercial-and-industrial-loans-up.html | DEMAND DEPOSITS DROP 579000000 Commercial and Industrial Loans Up 136000000 at Member Banks Bill Holdings Down | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/distillers-take-over-local-in-new-york-to-forestall-ouster-cure.html | Distillers Take Over Local in New York To Forestall Ouster Cure Worse Than Disease | By Ah Raskin | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/douglas-j-roberts-radiologist-was-64.html | DOUGLAS J ROBERTS RADIOLOGIST WAS 64 | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dr-miron-burgin-state-dept-aide-chief-of-research-division-for.html | DR MIRON BURGIN STATE DEPT AIDE Chief of Research Division for American Republics Is DeadAuthor Editor | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/duck-is-a-dieters-dish-when-served-in-aspic-while-not-duck-soup-to.html | Duck Is a Dieters Dish When Served in Aspic While Not Duck Soup to Make Entree Is Slimming Unusual and Impressive DUCK IN ASPIC | The New York Times Studio by Edward Herman | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/dyson-names-director-and-a-high-executive.html | Dyson Names Director And a High Executive | The New York Times Studio | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/eisenhower-says-congress-must-decide-cuts-in-budget-regards-request.html | Eisenhower Says Congress Must Decide Cuts in Budget Regards Request by House for Advice as Unnecessary but Pledges Help NAM Asks 8Billion Slash EISENHOWER PUTS CUTS TO CONGRESS Brundage Testifies Project Under Way Seeks Greatest Economy | By John D Morris Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/expansion-boom-said-to-level-off-us-study-of-business-plans-puts-to.html | EXPANSION BOOM SAID TO LEVEL OFF US Study of Business Plans Puts Total at 373 Billion for Year Up 65 EARLIER GOALS LOWERED But Sales Also Are Expected to Set HighsIncreases in Prices a Factor Most Industries Aim Higher EXPANSION BOOM SAID TO LEVEL OFF | By Richard E Mooney Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/faculty-gets-rise-at-pittsburgh-u.html | FACULTY GETS RISE AT PITTSBURGH U | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/floyd-n-dull-74-led-trade-board-retired-insurance-executive-here-is.html | FLOYD N DULL 74 LED TRADE BOARD Retired Insurance Executive Here Is DeadMayor of Rutherford NJ 192628 | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/freighters-pilot-firm-on-collision.html | FREIGHTERS PILOT FIRM ON COLLISION | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gates-accepts-3-bids-to-address-3-student-groups-at-columbia-next.html | GATES ACCEPTS 3 BIDS To Address 3 Student Groups at Columbia Next Week Testify at Hearing | The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/germans-publish-soviet-pact-data-accord-with-regime-in-east-said.html | GERMANS PUBLISH SOVIET PACT DATA Accord With Regime in East Said Merely to Ratify Facts of Occupation | By Harry Gilroy Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gop-corn-plan-killed-in-house-aid-for-midwest-rejected-by-vote-of.html | GOP CORN PLAN KILLED IN HOUSE Aid for Midwest Rejected by Vote of 217188Fear of Inflation Factor GOP CORN PLAN KILLED IN HOUSE Favored Soil Bank Plan Big City Walkout | By William M Blair Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/grains-soybeans-move-downward-prices-show-some-recovery-after-early.html | GRAINS SOYBEANS MOVE DOWNWARD Prices Show Some Recovery After Early DipExport Business Picks Up | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/gregory-will-do-3-spectaculars-shows-for-cbs-next-fall-to-mark.html | GREGORY WILL DO 3 SPECTACULARS Shows for CBS Next Fall to Mark Producers Return After Years Absence Color City to Open Gold Diggers Chosen | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/harriman-praises-morhouse-on-tax.html | HARRIMAN PRAISES MORHOUSE ON TAX | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/in-the-nation-a-reminder-of-presidential-influence-loenings-career.html | In The Nation A Reminder of Presidential Influence Loenings Career | By Arthur Krock | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/inquiry-questions-us-embassy-aide.html | INQUIRY QUESTIONS US EMBASSY AIDE | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/issue-over-a-shed-typifies-pakistan-government-wants-it-razed-in.html | ISSUE OVER A SHED TYPIFIES PAKISTAN Government Wants It Razed in Refugee Housing Plan but It Is a Mosque A Gamble on Equilibrium | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/jakarta-premier-and-cabinet-quit-state-of-siege-declared-by-sukarno.html | JAKARTA PREMIER AND CABINET QUIT State of Siege Declared by Sukarno as Alis Regime Fails in Reshuffle Effort JAKARTA PREMIER AND CABINET QUIT Political Instability Chronic | By Bernard Kalb Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/john-middleton-murry-67-dead-british-author-editor-and-critic.html | John Middleton Murry 67 Dead British Author Editor and Critic Former Husband of Katherine Mansfield Wrote 40 Books Published Her Letters Dark View of Life Edited Mansfield Letters | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/jordanian-links-with-britain-cut-amman-ceremony-is-marked-by-wild.html | JORDANIAN LINKS WITH BRITAIN CUT Amman Ceremony Is Marked by Wild Demonstrations Troops to Go in 6 Months Troop Withdrawal Set Denounces Attack of Egypt | By Kennett Love Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/julia-a-parker-to-become-bride-she-is-betrothed-to-charles-l-post.html | JULIA A PARKER TO BECOME BRIDE She Is Betrothed to Charles L Post JrBoth Attend University of Alabama | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/lastminute-goal-nips-new-york-21-mackell-scores-for-boston-with-12.html | LASTMINUTE GOAL NIPS NEW YORK 21 Mackell Scores for Boston With 12 Seconds to Play LaBine Ties Count Rangers Chances Good Persistence Pays Off | By Joseph C Nichols | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/letters-to-the-times-staffing-diplomatic-posts-system-of.html | Letters to The Times Staffing Diplomatic Posts System of Assignments Considered Unfair Correction Urged The writer of the following letter is editor of Foreign Affairs Impression Created Unfair Handicap Political Rewards Kashmir Accession Rejected India Declared to Be Occupying Area by Force Discussion on Accession UN Mediators Report Evening Hours for Museums | HAMILTON FISH ARMSTRONG New York March 12 1957the United Nations New York March 10 1957JANET DODD Elmhurst NY March 8 1957 | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/linda-c-laken-betrothed.html | Linda C Laken Betrothed | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/louisville-and-nashville-wins-rail-merger-plea.html | Louisville and Nashville Wins Rail Merger Plea | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/maharajas-still-carrying-weight-many-winning-on-nehrus-ticket-some.html | Maharajas Still Carrying Weight Many Winning on Nehrus Ticket Some of Indias Princes Turn Politician After They Join Party or Vice Versa in Areas Where Either Might Lose Maharani a Winner Communists Hold Kerala | By Am Rosenthal Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/malaya-army-cut-due-british-will-halve-force-of-25000-after-freedom.html | MALAYA ARMY CUT DUE British Will Halve Force of 25000 After Freedom | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mays-gets-homer-in-9to3-setback-willies-3run-drive-wasted-as-giant.html | MAYS GETS HOMER IN 9TO3 SETBACK Willies 3Run Drive Wasted as Giant Pitchers Fail to Stem Cub Attack Willie Isnt Worried Drake Fondy Connect | By Louis Effrat Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mercury-soars-to-a-balmy-641-in-fact-it-might-as-well-be-spring.html | Mercury Soars to a Balmy 641 In Fact It Might as Well Be Spring | The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/miss-leclercq-flies-to-us.html | Miss Leclercq Flies to US | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mollet-will-ask-confidence-vote-government-will-face-test-in-debate.html | MOLLET WILL ASK CONFIDENCE VOTE Government Will Face Test in Debate Opening Today in French Assembly Juin Favors Federation Raids on Algeria Decrease | By Henry Giniger Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/molly-c-edson-engaged-to-wed-wheaton-alumna-is-fiancee-of-david-mcm.html | MOLLY C EDSON ENGAGED TO WED Wheaton Alumna Is Fiancee of David McM Whiteford ExDartmouth Student | Special to The New York TimesJuliet Newman | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/more-aid-for-racing-groups-is-urged-at-hearing-in-albany-greater.html | More Aid for Racing Groups Is Urged at Hearing in Albany Greater New York Association Asks State for Bigger PariMutuel ShareWinter Harness Plant in Bronx Proposed 10 Per Cent Asked City Eyes Advantages Yonkers Man in Opposition 100Night Program Planned | By Warren Weaver Jr Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/more-oil-grants-due-in-venezuela-second-lot-of-concessions-expected.html | MORE OIL GRANTS DUE IN VENEZUELA Second Lot of Concessions Expected to Yield at Least 300 Million to Nation Maracaibo Bids Highest | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/moscow-forgoes-coal-from-poles-soviet-consigns-purchases-to-east.html | MOSCOW FORGOES COAL FROM POLES Soviet Consigns Purchases to East Germany to Ease the Fuel Crisis There East Germans Retaliate Dependence on Soviet | By Sydney Gruson Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/mrs-constable-gains-her-team-enters-semifinals-in-us-squash.html | MRS CONSTABLE GAINS Her Team Enters SemiFinals in US Squash Racquets | The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/murder-charges-due-two-in-mexico-will-be-tried-for-killing-new.html | MURDER CHARGES DUE Two in Mexico Will Be Tried for Killing New Yorkers | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/music-paganini-quartet-ensemble-excels-in-works-by-britten-and.html | Music Paganini Quartet Ensemble Excels in Works by Britten and Chevreuille at Town Hall Concert | By Edward Downes | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/navy-blimp-breaks-marks-for-endurance-and-distance.html | Navy Blimp Breaks Marks for Endurance and Distance | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nepalese-rulers-in-ceylon.html | Nepalese Rulers in Ceylon | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/news-conference-in-brief.html | News Conference in Brief | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/nixon-in-sudan-greeted-coolly-communists-proegyptians-distrust-of.html | NIXON IN SUDAN GREETED COOLLY Communists ProEgyptians Distrust of West Combine to Dim Enthusiasm Communist Leaflets Spread Premier Bans Encroachment | By Thomas F Brady Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/norstad-sees-danish-officials.html | Norstad Sees Danish Officials | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/paris-and-rabat-act-to-settle-disputes.html | PARIS AND RABAT ACT TO SETTLE DISPUTES | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/parochial-bus-issue-argued-in-stamford-music-notes.html | PAROCHIAL BUS ISSUE ARGUED IN STAMFORD MUSIC NOTES | Special To The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/physicist-gets-award-chicago-professor-is-honored-by-american.html | PHYSICIST GETS AWARD CHICAGO Professor Is Honored by American Academy | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/police-thwart-jersey-arsonist.html | Police Thwart Jersey Arsonist | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/president-denies-backing-hall-for-1958-nomination-expresses-good.html | President Denies Backing Hall for 1958 Nomination Expresses Good Wishes PRESIDENT AVOIDS SUPPORTING HALL Alcorn Statement Recalled | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/president-limits-foreign-aid-rise-would-not-seek-any-great-amount.html | PRESIDENT LIMITS FOREIGN AID RISE Would Not Seek Any Great Amount Over 1950000000 Already Requested | By Edwin L Dale Jr Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/red-editor-defies-house-inquiry-here-red-editor-balks-at-house.html | Red Editor Defies House Inquiry Here RED EDITOR BALKS AT HOUSE INQUIRY Other Witnesses Listed | By Peter Kihss | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/reese-stands-out-in-9to4-triumph-captain-gets-1-of-3-dodger-homers.html | REESE STANDS OUT IN 9TO4 TRIUMPH Captain Gets 1 of 3 Dodger Homers and Leads Attack on Pierce Chicago Ace Cue From Captain Last Out Comes Hard Fiesta in Town | By Roscoe McGowen Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/repulskis-drive-beats-shantz-65-hamner-of-phils-allows-one-hit-in.html | REPULSKIS DRIVE BEATS SHANTZ 65 Hamner of Phils Allows One Hit in ThreeInning Turn After Yanks Tie in 9th TwoBagger for Darrell Kubek a Standout | By John Drebinger Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/skiing-news-and-notes-outing-club-founder-took-to-the-hills.html | Skiing News and Notes Outing Club Founder Took to the Hills Business Is Business Bumpy Going for Skier New Snow in Laurentians | By Micheal Straussthe New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/soviet-repays-debt-canada-gets-final-amount-on-reconstruction-loan.html | SOVIET REPAYS DEBT Canada Gets Final Amount on Reconstruction Loan | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sponsor-renews-the-big-surprise-contract-of-tv-quiz-show-is.html | SPONSOR RENEWS THE BIG SURPRISE Contract of TV Quiz Show Is Extended Until June by One of Its 2 Backers New Religious Series | By Val Adams | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/sports-of-the-times-the-bayou-belter-the-blind-putt-its-a-living.html | Sports of The Times The Bayou Belter The Blind Putt Its a Living Expense Money | By Arthur Daley | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/state-agency-favors-permitting-city-banks-to-move-into-suburbs.html | State Agency Favors Permitting City Banks to Move Into Suburbs Would Add Long Island and Westchester to District but Exclude Rockland Urges HoldingCompany Ban BROADER BANKING BACKED BY STATE Sheperd McCloy Testify | By Albert L Kraus Special to the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/state-department-aide-quits.html | State Department Aide Quits | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/stay-away-joe-nearing-stage-feuer-and-martin-sign-bob-fosse-to-take.html | STAY AWAY JOE NEARING STAGE Feuer and Martin Sign Bob Fosse to Take Major Role and Do Choreography Follies Sketch Protested Shirley Booth Signs | By Louis Calta | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/surface-calm-hid-cuba-discontent-batista-kept-in-power-by-military.html | SURFACE CALM HID CUBA DISCONTENT Batista Kept in Power by Military Strength and Good Economy as Unrest Rises Widespread Discontent Targets of Attack Yesterday by Rebels in Havana | By Herbert L Matthewsewing Gallowaythe New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/teachers-become-students-at-the-federal-reserve.html | Teachers Become Students at the Federal Reserve | The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/teamster-admits-destroying-data-oregon-official-also-says-he-paid.html | TEAMSTER ADMITS DESTROYING DATA Oregon Official Also Says He Paid 5000 to Counsel of Indicted District Attorney | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/thai-police-alerted-for-session-opening.html | THAI POLICE ALERTED FOR SESSION OPENING | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/the-jj-gordons-have-child.html | The JJ Gordons Have Child | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/theatre-beggars-opera-revival-is-presented-at-city-center.html | Theatre Beggars Opera Revival Is Presented at City Center | By Brooks Atkinson | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/tv-review-geoffrey-holder-tells-bottle-imp-story.html | TV Review Geoffrey Holder Tells Bottle Imp Story | By Jack Gould | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/two-stars-named-for-war-picture-warners-will-team-charlton-heston.html | TWO STARS NAMED FOR WAR PICTURE Warners Will Team Charlton Heston Etchika Choureau in Darbys Rangers | By Thomas M Pryor Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/u-s-urges-towns-limit-polio-shots-salk-vaccine-to-be-in-short.html | U S URGES TOWNS LIMIT POLIO SHOTS Salk Vaccine to Be in Short Supply Until the Spring Dr Burney Advises Supplies Are Low 3 Steps Are Urged | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/un-hungary-unit-hears-legal-view-shawcross-of-britain-asserts.html | UN HUNGARY UNIT HEARS LEGAL VIEW Shawcross of Britain Asserts Actions by Soviet Violated International Law Precautions in Budapest Exiles Here Are Critical | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/un-offers-cairo-its-cooperation-in-rule-of-gaza-arrival-of-egyptian.html | UN OFFERS CAIRO ITS COOPERATION IN RULE OF GAZA Arrival of Egyptian Civilian Staff Will Not Be Delayed Bunche Tells Nasser PATROLLING IS STRESSED Hammarskjolds Aide Insists Troops Prime Function Is Border Control Vague Directives Noted Bunche Defines Role UN OFFERS CAIRO ITS COOPERATION Armys Move Unlikely Gaza Tension Relaxes Rail Line Is Blown Up | By Homer Bigart Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-aide-bars-cut-in-school-program.html | US AIDE BARS CUT IN SCHOOL PROGRAM | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-puts-up-to-un-peace-in-mideast-eisenhower-says-he-will-be.html | US PUTS UP TO UN PEACE IN MIDEAST Eisenhower Says He Will Be Satisfied With Any Plan Hammarskjold Arranges Faith Is Placed in UN Other Nations More Alarmed US Says UN Has Responsibilty Of Keeping Peace in the Mideast Link to Canal Suggested Dulles Calm on Mideast Japanese Accept Wage Rise | By Russell Baker Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-shows-press-its-might-in-nato-12th-air-force-2d-armored-division.html | US SHOWS PRESS ITS MIGHT IN NATO 12th Air Force 2d Armored Division Give Detailed Exhibition of Weapons Each Squadron Has Targets US Revising Army Abroad | By Arthur J Olsen Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/us-troops-to-eat-irradiated-food-army-plans-to-demonstrate.html | US TROOPS TO EAT IRRADIATED FOOD Army Plans to Demonstrate Practicality of an Atomic Preservation Process Speaks at Nuclear Congress | By John W Finney Special To the New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/william-s-barton-science-editor-59.html | WILLIAM S BARTON SCIENCE EDITOR 59 | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wl-tushingham-81-exnewspaper-aide.html | WL TUSHINGHAM 81 ExNEWSPAPER AIDE | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/wood-field-and-stream-junior-sportsmans-4day-show-opens-next.html | Wood Field and Stream Junior Sportsmans 4Day Show Opens Next Wednesday at New Brunswick | By John W Randolph | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/yale-will-revise-setup-for-music-school-to-be-for-graduate-students.html | YALE WILL REVISE SETUP FOR MUSIC School to Be for Graduate Students Only in 1958 3Year Course Planned | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |
| 1957-03-14 | https://www.nytimes.com/1957/03/14/archives/yugoslavs-mapping-exit-of-hungarians.html | YUGOSLAVS MAPPING EXIT OF HUNGARIANS | Special to The New York Times | RE0000242759 | 1985-04-16 | B00000641997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/12-tenements-hit-by-harlem-blaze-warehouse-torch-sets-off-5alarm.html | 12 TENEMENTS HIT BY HARLEM BLAZE Warehouse Torch Sets Off 5Alarm Fire Routing 100 Loft Also Burns 200 Fight Flames | The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/2-gop-advisers-scored-in-senate-cd-jackson-criticized-for-mideast.html | 2 GOP ADVISERS SCORED IN SENATE CD Jackson Criticized for Mideast Talk Kestnbaum for Red China Stand Eisenhower Comments | By Allen Drury Special To the New York Timesthe New York Times BY FOSTER HAILEY | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/20-mit-students-convicted-in-riot.html | 20 MIT STUDENTS CONVICTED IN RIOT | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/2d-plane-failure-curbs-nixon-trip-faulty-engine-forces-craft-to.html | 2D PLANE FAILURE CURBS NIXON TRIP Faulty Engine Forces Craft to Return to Khartoum He Flies On to Tripoli No Danger Pilot Says | By Thomas F Brady Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/6-housing-issues-slated-for-sale-35-to-40year-bonds-will-be-offered.html | 6 HOUSING ISSUES SLATED FOR SALE 35 to 40Year Bonds Will Be Offered April 10Other Municipal Financing Texas Navigation District Cincinnati Providence R I New York School Districts New Jersey School Districts Pennsylvania School Authority Florida School District Cuyahoga County Ohio Hattiesburg Miss Manchester Conn Hartford County Md | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/about-new-york-princeton-man-collects-electron-tubes-in-hope-of.html | About New York Princeton Man Collects Electron Tubes in Hope of Casting Historical Light Himself | By Meyer Bergerthe New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/air-force-hails-landing-system-with-underground-guide-lights-line.html | Air Force Hails Landing System With Underground Guide Lights Line of Consecutive Flashes Reconciles Conflicting Demands of Airlines and the MilitaryShown in California Airlines Favor Center Line Flash in Dotted Line | By Gladwin Hill Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/albany-approves-students-loans-senate-backs-unit-to-aid.html | ALBANY APPROVES STUDENTS LOANS Senate Backs Unit to Aid CollegiansLiberal Party Election Curb Voted Four Bolt G O P Line | By Douglas Dales Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/antikenny-unit-enlists-murray-state-senator-long-at-odds-with.html | ANTIKENNY UNIT ENLISTS MURRAY State Senator Long at Odds With Leader Will Run for Jersey City Commission List of Running Mates | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/art-koerner-and-kuntz-two-painters-display-their-recent-work-in.html | Art Koerner and Kuntz Two Painters Display Their Recent Work in OneMan Shows at Galleries Here Resnicks Abstracts Suggest Free Space | By Howard Devree | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/arthur-corwin-socony-official-former-vice-president-and-a-director.html | ARTHUR CORWIN SOCONY OFFICIAL Former Vice President and a Director DiesHad Long Oil Production Career | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/article-3-no-title.html | Article 3 No Title | British Information Services | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/atom-age-defense-costs-a-study-of-how-the-rise-in-firepower-and.html | Atom Age Defense Costs A Study of How the Rise in Firepower And Prices Leads to Manpower Cuts | By Hanson W Baldwin | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/bombers-win-32-on-kubeks-single-mcdougald-scores-run-that-downs.html | BOMBERS WIN 32 ON KUBEKS SINGLE McDougald Scores Run That Downs TigersInjured Skowron Lost 3 Weeks Rookie Hurls 5 Innings 3 Singles Produce Run | By John Drebinger Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/books-of-the-times-one-destined-for-disasters-craftsmanship-needing.html | Books of The Times One Destined for Disasters Craftsmanship Needing a Spark | By Orville Prescott | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/brooks-bow-129-to-14hit-attack-braves-helped-by-4-homers-craig.html | BROOKS BOW 129 TO 14HIT ATTACK Braves Helped by 4 Homers Craig Among Victims of Mumps at Vero Beach Torre Pafko Connect Ailments are Varied | By Roscoe Megowen Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/cairo-propaganda-stirs-kuwait-but-states-british-tie-is-strong.html | Cairo Propaganda Stirs Kuwait But States British Tie Is Strong OilRich Sheikhdoms People Oppose Sharing of Wealth Despite Arab Sympathies Many Egyptian Teachers | By Sam Pope Brewer Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/canadian-budget-keeps-tax-levels-individual-and-corporate-levies.html | CANADIAN BUDGET KEEPS TAX LEVELS Individual and Corporate Levies StandSurplus of 152000000 Forecast Sets Revenue Expectations Inflation Avoided So Far | By Raymond Daniell Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/castleman-hurt-in-7to6-setback-giants-outfielder-wrenches-knee-on.html | CASTLEMAN HURT IN 7TO6 SETBACK Giants Outfielder Wrenches Knee on Play Leading to Orioles Winning Run | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/charles-brophy-dies-former-national-commander-of-catholic-veterans.html | CHARLES BROPHY DIES Former National Commander of Catholic Veterans 62 | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/chatterley-is-banned-japanese-attack-court-ruling-that-decency-is.html | CHATTERLEY IS BANNED Japanese Attack Court Ruling That Decency Is Violated | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/city-action-aids-columbia-plans-estimate-board-closes-west-117th-st.html | CITY ACTION AIDS COLUMBIA PLANS Estimate Board Closes West 117th St Block to Help Set Up New East Campus Mayor Endorses Action Previous Action on Pampers | By Charles G Bennett | RE0000242760 | 1985-04-16 | B00000641998 |

| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/city-hails-dublins-jewish-lord-mayor-briscoe-will-review-parade.html | City Hails Dublins Jewish Lord Mayor Briscoe Will Review Parade Tomorrow To Tour US MAYOR OF DUBLIN WELCOMED HERE Promoting Visits to Ireland Bears Ton of Irish Products Gives Greeting in Gaelic | By Robert Aldenthe New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
|---|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/college-in-bronx-approved-by-city-plans-for-2year-community.html | COLLEGE IN BRONX APPROVED BY CITY Plans for 2Year Community Institution by 58 Backed By Board of Estimate STATE ASSENT IS NEEDED Tuition Estimated at 125 a SemesterEnrollment of 2400 Expected by 66 Capital Costs Undetermined | By Leonard Buder | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/content-termed-vital-in-ad-copy-convention-is-urged-to-pay-less.html | CONTENT TERMED VITAL IN AD COPY Convention Is Urged to Pay Less Attention to the Mechanical Aspects Methods Tested Ideas Termed Vital Realty Concern Borrows | By William M Freeman Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/cuba-recovering-from-brief-rising-roundup-of-batista-foes-is-under.html | CUBA RECOVERING FROM BRIEF RISING RoundUp of Batista Foes Is Under WayRegime Drops Idea of Partial Elections Elections Off Until 1958 Batista Denounces Castro | By R Hart Phillips Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/dockers-to-pay-a-penny-an-hour-extra-union-dues-will-put-42000000.html | DOCKERS TO PAY A PENNY AN HOUR Extra Union Dues Will Put 42000000 Cents a Year in Depleted Treasury Apportionment of Yield Rise in Annual Dues Computed | By Jacques Nevard | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/earl-r-serles-dean-of-pharmacy-school.html | EARL R SERLES DEAN OF PHARMACY SCHOOL | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/egypts-governor-enters-gaza-strip-thousands-cheer-in-the-rain-as.html | EGYPTS GOVERNOR ENTERS GAZA STRIP Thousands Cheer in the Rain as Latif Arrives to Take Over Rule From UN Reassertion by Nasser EGYPTS GOVERNOR ENTERS GAZA AREA | By Homer Bigart Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archiv es/eisenhower-scans-a-disability-plan-for-presidency-amendment-would-a.html | EISENHOWER SCANS A DISABILITY PLAN FOR PRESIDENCY Amendment Would Authorize a Vice President to Take Powers Temporarily PROPOSED BY BROWNELL White House Likely to Back Move Which Is Not Linked to Eisenhower Illness Studied By President PRESIDENT SCANS A DISABILITY PLAN The Key Questions Nothing Approved Yet | By James Reston Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ernest-jannicky-dead-commanded-the-47th-infantry-at-retirement-in.html | ERNEST JANNICKY DEAD Commanded the 47th Infantry at Retirement in 1917 | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/f-stanley-howe-71-hospital-director.html | F STANLEY HOWE 71 HOSPITAL DIRECTOR | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/faulkner-novel-bought-for-film-jerry-wald-will-produce-the-long-hot.html | FAULKNER NOVEL BOUGHT FOR FILM Jerry Wald Will Produce The Long Hot Summer Based on The Hamlet | By Thomas M Pryor Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/food-prices-are-steady-wholesale-beef-higher-but-retail-stays.html | Food Prices Are Steady Wholesale Beef Higher but Retail Stays SteadyVegetables Pretty Cologne for Men | By June Owen | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/foreign-low-bid-rejected-by-u-s-interior-to-buy-2-turbines-from.html | FOREIGN LOW BID REJECTED BY U S Interior to Buy 2 Turbines From Domestic Concern at 20 and 70  More Rejects a Flat Order Award Reversed | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/foyer-is-utilized-for-entertainment.html | Foyer Is Utilized for Entertainment | The New York Times Studio by Alfred Wegener | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/freighter-a-total-loss-ship-in-delaware-crash-not-worth-fixing.html | FREIGHTER A TOTAL LOSS Ship in Delaware Crash Not Worth Fixing Inquiry Hears | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/french-cabinet-backs-austerity-budget-cuts-import-curbs-and-credit.html | FRENCH CABINET BACKS AUSTERITY Budget Cuts Import Curbs and Credit Restrictions Included in Program Defense Cut Proposed Mollet to Discuss Reform | By Henry Giniger Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/harriman-signs-income-tax-cut-15-credit-on-first-100-and-10-on-next.html | HARRIMAN SIGNS INCOME TAX CUT 15 Credit on First 100 and 10 on Next 200 Kept State to Lose Revenue HARRIMAN SIGNS INCOME TAX CUT Nonresident Instructions | By Leo Egan Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/helpful-corn-plan-foreseen-by-benson.html | HELPFUL CORN PLAN FORESEEN BY BENSON | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/house-continues-2-sets-of-taxes-puts-up-token-resistance-but-votes.html | HOUSE CONTINUES 2 SETS OF TAXES Puts Up Token Resistance but Votes to Keep Excise and Corporation Rates Senate Action Near No RollCall | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/housing-unit-trims-budget-200-million-housing-budget-cut-200.html | Housing Unit Trims Budget 200 Million HOUSING BUDGET CUT 200 MILLION Sees Little Effect on Housing | By Ew Kenworthy Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/hungary-presses-soviet-army-ties-education-aide-says-on-eve-of.html | HUNGARY PRESSES SOVIET ARMY TIES Education Aide Says on Eve of National Fete Amity Is for All Eternity Tie to Soviet Stressed Exiles Establish a Unit | By John MacCormac Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/james-leo-farrington.html | JAMES LEO FARRINGTON | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/judge-rules-ontario-western-must-halt-its-trains-march-29-receivers.html | Judge Rules Ontario Western Must Halt Its Trains March 29 Receivers Report Traffic Off 15 Emergency Fund Rapidly Dwindling TRAINS OF O W TO HALT MARCH 29 Sale as Entity Sought | The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/killer-dies-in-sing-sing-chair.html | Killer Dies in Sing Sing Chair | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/langley-balks-inquiry-navy-blimp-lands-today-globetrotters-to-aid.html | Langley Balks Inquiry Navy Blimp Lands Today Globetrotters to Aid Joe Louis | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/lee-tracy-named-for-video-series-to-be-commentator-on-new-york.html | LEE TRACY NAMED FOR VIDEO SERIES To Be Commentator on New York Confidential Bowing on C B S in Autumn Wearin of the Green Vice Presidents on Move | By Val Adams | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/letters-to-the-times-g-o-p-bias-bill-opposed-impairment-feared-of-o.html | Letters to The Times G O P Bias Bill Opposed Impairment Feared of Operations of Present Commission Powers of Commission Republican Proposal To Set Utility Rates Refugee Aid Crisis Noted Support of U N Agency Program for Arab D Ps Urged Work of Agencies Residence Tax Deduction Queried Problems of Artists Group Protests Findings in Recent New York Survey Excluding Styles Pressure Doubted For Equitable Rent Control | RUSSELL STEVENSON | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/lloyd-for-un-rule-of-gaza-till-accord-lloyd-for-un-job-till-gaza.html | Lloyd for UN Rule Of Gaza Till Accord LLOYD FOR UN JOB TILL GAZA ACCORD Final Settlement Basis | By Drew Middleton Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/military-rites-held-for-byrd-polar-explorer-buried-with-full-honors.html | MILITARY RITES HELD FOR BYRD Polar Explorer Buried With Full Honors at Arlington Hundreds Attend | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/minnesota-legislature-shaping-plan-of-industrial-development-tax.html | Minnesota Legislature Shaping Plan of Industrial Development Tax Reform Program Expected to Attract New Business to State and Encourage Expansion of Existing Facilities Fingers Crossed | By Gene Smith Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/mrs-luce-names-producing-team-sturm-and-horner-to-present-her.html | MRS LUCE NAMES PRODUCING TEAM Sturm and Horner to Present Her Forthcoming Comedy if It Materializes Booking Office Lessing OffBroadway | By Sam Zolotow | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/music-solti-conducts-leads-philharmonic-in-his-local-debut.html | Music Solti Conducts Leads Philharmonic in His Local Debut | By Howard Taubman | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/nine-invoke-constitutional-rights-at-house-groups-red-inquiry.html | Nine Invoke Constitutional Rights At House Groups Red Inquiry Executives of Four ForeignLanguage Periodicals Among Witnesses Here Comments on Hungary an Issue Denaturalization Weighed | By Peter Kihssthe New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/notes-on-college-sports-crowded-calendar-this-weekend-poses-problem.html | Notes on College Sports Crowded Calendar This WeekEnd Poses Problem of Where to Go to See What En Garde With the Grapplers N I T Pairings N C A A LineUp Track Outlook | By Joseph M Sheehan | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/paris-to-try-critics-of-army-in-algeria-france-will-try-algeria.html | Paris to Try Critics Of Army in Algeria FRANCE WILL TRY ALGERIA CRITICS | By Harold Callender Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/penn-state-aide-named-controller-by-rutgers.html | Penn State Aide Named Controller by Rutgers | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/plan-for-us-courts-in-emergency-urged.html | PLAN FOR US COURTS IN EMERGENCY URGED | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/poland-slowing-exodus-to-israel-repatriate-jews-from-soviet-must.html | POLAND SLOWING EXODUS TO ISRAEL Repatriate Jews From Soviet Must Await Their Turn Direct Transit Barred | By Sydney Gruson Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/political-gifts-ban-by-banks-is-urged.html | POLITICAL GIFTS BAN BY BANKS IS URGED | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/president-begins-bermuda-voyage-visits-norfolk-nato-base-before.html | PRESIDENT BEGINS BERMUDA VOYAGE Visits Norfolk NATO Base Before Boarding Cruiser President Begins a Leisurely Trip To Bermuda Aboard US Cruiser Admiral Meets Plane | By Wh Lawrence Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/princess-nicholas-of-greece-75-dies.html | PRINCESS NICHOLAS OF GREECE 75 DIES | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/profit-increased-by-chicago-edison-1956-net-was-273-a-share-against.html | PROFIT INCREASED BY CHICAGO EDISON 1956 Net Was 273 a Share Against 262 in 1955 Costs Showed Rise | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/radford-affirms-plan-to-retire-hints-backing-twining-for-post.html | Radford Affirms Plan to Retire Hints Backing Twining for Post | By Jack Raymond Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/rev-james-m-gillis-dies-at-80-retired-editor-of-catholic-world.html | Rev James M Gillis Dies at 80 Retired Editor of Catholic World Syndicated Columnist Wrote Sursum Corda for 27 Years Preached on Radio Praised by Spellman Author of Other Books | The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/s-e-c-proposes-law-change.html | S E C Proposes Law Change | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/samuel-a-loiirie-attorney-is-dead-expert-on-international-law-also.html | SAMUEL A LOIIRIE ATTORNEY IS DEAD Expert on International Law Also Specialized in Banking and Corporate Matters | Paul A Hesse | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/school-aid-plan-asks-compromise-hays-offers-bill-and-urges-house.html | SCHOOL AID PLAN ASKS COMPROMISE Hays Offers Bill and Urges House Members to Resist Excessive Pleas for Cuts 56 BUILDING INCLUDED Committee Will Start Work on Measure Tuesday Groups Hail Folsom Past Construction Covered | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/scoring-leader-named-most-valuable-ranger.html | Scoring Leader Named Most Valuable Ranger | Jacobellis | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/second-graders-launch-ferry-built-in-class-after-harbor-trip.html | Second Graders Launch Ferry Built in Class After Harbor Trip 23Childpower Ferryboat Goes Absolutely Anywhere | The New York Times by Carl T Gossett Jr | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/shares-in-london-follow-no-trend-most-industrials-up-slightly-while.html | SHARES IN LONDON FOLLOW NO TREND Most Industrials Up Slightly While Government Issues Show Scattered Falls AMSTERDAM FRANKFURT STOCK EXCH ZURICH STOCK EXCH PARIS | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/silvera-is-eager-to-show-wares-cubs-new-catcher-was-unemployed-as-a.html | Silvera Is Eager to Show Wares Cubs New Catcher Was Unemployed as a Yankee After Nine Years as Berra Understudy He Gets Big Job Herman Thurston Think So DiMaggio Impressed | By Louis Effrat Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/ski-races-start-at-stowe-today-3day-international-event-to-draw.html | SKI RACES START AT STOWE TODAY 3Day International Event to Draw Strong Alpine Field Werner to Lead Off NEW YORK STATE | By Michael Strauss | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/snack-to-join-arsenal-of-the-air-force-soon.html | Snack to Join Arsenal Of the Air Force Soon | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/southerners-win-rights-bill-curb-make-new-gains-in-judiciary.html | SOUTHERNERS WIN RIGHTS BILL CURB Make New Gains in Judiciary CommitteeFinal Vote Is Again Postponed Fails to Get Quorum | By C P Trussell Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sports-of-the-times-not-a-country-club-better-equipped-no-hurry.html | Sports of The Times Not a Country Club Better Equipped No Hurry Close but No Cigar | By Arthur Daley | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/sukarno-combats-indonesian-crisis-says-martial-law-was-set-as-state.html | SUKARNO COMBATS INDONESIAN CRISIS Says Martial Law Was Set as State faced Collapse New Cabinet Discussed SUKARNO COMBATS INDONESIA CRISIS | By Bernard Kalb Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/table-linens-are-designed-by-couturier.html | Table Linens Are Designed By Couturier | By Agnes Ash | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/talk-on-banks-slated-mooney-to-give-legislators-views-on-pending.html | TALK ON BANKS SLATED Mooney to Give Legislators Views on Pending Bills | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/treasury-seeks-3-billion-in-cash-reopens-its-feb-15-offering-of.html | TREASURY SEEKS 3 BILLION IN CASH Reopens Its Feb 15 Offering of Securities Paying 3 38 and 3 Per Cent CASH POSITION IS LOW Government Weighs a Trade of LongTerm Bonds for Expiring Fs and Gs Banks May Use U S Funds | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/tv-program-aide-chosen-by-abc-robert-adams-now-on-cbs-staff-will-be.html | TV PROGRAM AIDE CHOSEN BY ABC Robert Adams Now on CBS Staff Will Be Executive Producer in Hollywood | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/tv-review-last-tycoon-is-seen-on-playhouse-90.html | TV Review Last Tycoon Is Seen on Playhouse 90 | By Jack Gould | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/u-s-atomic-drive-urged-by-durham-joint-committee-head-calls-for.html | U S ATOMIC DRIVE URGED BY DURHAM Joint Committee Head Calls for Faster Development of Weapons and Power Prediction on Atomic Power Proposes Hanford Reactor | By John W Finney Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/u-s-store-sales-plummet-by-10-weeks-total-in-city-14-below-56late.html | U S STORE SALES PLUMMET BY 10 Weeks Total in City 14 Below 56Late Easter Bad Weather Blamed Sales Down 14 Here | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/un-awaits-us-views-compromises-suggested-bunche-denies-statement.html | UN Awaits US Views Compromises Suggested Bunche Denies Statement | By Thomas J Hamilton Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/union-had-solicited-for-hoffa-portrait-union-soliciting-fund-for.html | Union Had Solicited For Hoffa Portrait UNION SOLICITING FUND FOR PICTURE | By Ah Raskin | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/unionist-denies-bribery-government-builds-case-against-hoffa.html | Unionist Denies Bribery Government Builds Case Against Hoffa Teamsters | By Joseph A Loftus Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/us-carloadings-decline-in-week-revenue-freight-was-36-below-the-56.html | US CARLOADINGS DECLINE IN WEEK Revenue Freight Was 36 Below the 56 Level 15 Higher Than in 1955 | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/us-is-preparing-new-israeli-aid-no-plan-for-cairo-consultations-to.html | US IS PREPARING NEW ISRAELI AID NO PLAN FOR CAIRO Consultations to Be Resumed Jordan CutOff Continued in Pressure on Egypt UNEF ISSUE PRESSED Murphy Urges Force Be Put on Israeli Side of Border to Tranquilize the Area Border Straddling Weighed New Programs Possible US IS PLANNING NEW ISRAELI AID Nasser Assurances Awaited | By Russell Baker Special To the New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/wheat-and-corn-in-general-drop-oats-and-lard-are-also-off-but-rye.html | WHEAT AND CORN IN GENERAL DROP Oats and Lard Are Also Off but Rye and Soybeans End Irregular in Chicago | Special to The New York Times | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-15 | https://www.nytimes.com/1957/03/15/archives/wood-field-and-stream-dont-be-fooled-by-this-fair-weather-trout.html | Wood Field and Stream Dont Be Fooled by This Fair Weather Trout Season Opens April 13 | By John W Randolph | RE0000242760 | 1985-04-16 | B00000641998 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/186-bridge-teams-open-competition-eastern-states-titles-are-at.html | 186 BRIDGE TEAMS OPEN COMPETITION Eastern States Titles Are at Stake in Contests Here Lasting Twelve Days Hand Is Analyzed | By George Rapee | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/2-plays-crowding-at-same-theatre-barrymore-has-booked-hide-and-seek.html | 2 PLAYS CROWDING AT SAME THEATRE Barrymore Has Booked Hide and Seek April 2 and The Greatest Man Alive May 8 | By Louis Calta | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/2-union-men-held-in-extortion-plot-dress-truckers-accused-of.html | 2 UNION MEN HELD IN EXTORTION PLOT Dress Truckers Accused of Threats to Manufacturer 2 UNION MEN HELD IN EXTORTION PLOT | By Edward Ranzal | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/3-more-colleges-considered-here-need-for-2year-schools-in-manhattan.html | 3 MORE COLLEGES CONSIDERED HERE Need for 2Year Schools in Manhattan Brooklyn and Queens to Be Studied CAVALLARO CITES PLAN Higher Education Boards Chairman Will Appoint a Group to Make Survey Queens Needs Stressed | By Leonard Buder | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/advertisers-push-sweeping-survey-of-industrys-role-fees-often.html | Advertisers Push Sweeping Survey Of Industrys Role Fees Often Discussed SURVEY PRESSED BY ADVERTISERS | By William M Freeman Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/army-key-factor-in-amman-crisis-showdown-is-believed-near-as.html | ARMY KEY FACTOR IN AMMAN CRISIS Showdown Is Believed Near as Jordanians Continue Rioting in the Streets Mob Threat Powerful Chief Likened to Naguib | By Kennett Love Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/article-1-no-title.html | Article 1 No Title | Eastfoto | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bank-law-hearing-put-off.html | Bank Law Hearing Put Off | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/benson-proffers-budget-cut-ideas-says-he-has-answers-ready-if.html | BENSON PROFFERS BUDGET CUT IDEAS Says He Has Answers Ready if Congress Will Ask How to Save on Farm Aid Specific Advice Offered | By William M Blair Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bjarne-braatoy-socialist-leader-secretary-of-international-dead-in.html | BJARNE BRAATOY SOCIALIST LEADER Secretary of International Dead in LondonWorked for Labor Understanding Held OWI Post | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bob-of-new-york-meets-dublin-bob-the-lord-mayor-of-dublin-visits.html | BOB OF NEW YORK MEETS DUBLIN BOB The Lord Mayor of Dublin Visits City Hall and a Synagogue Here | By Philip Benjaminthe New York Timesmartin Harris | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bombers-bow-to-redbirds-74-mantle-wastes-425foot-drive-cards-spoil.html | Bombers Bow to Redbirds 74 Mantle Wastes 425Foot Drive Cards Spoil Byrnes Spring Debut With 5Run Sixth Carey Error Hurts Coates Excels on Mound Wilhelm Baffles Yanks | By John Drebinger Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/bonn-says-us-units-have-atomic-arms.html | BONN SAYS US UNITS HAVE ATOMIC ARMS | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/books-of-the-times-eyes-long-on-distant-goals-reversal-of.html | Books of The Times Eyes Long on Distant Goals Reversal of Refrigeration | By Charles Poore | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/brewster-denies-teamsters-plot-to-rule-rackets-he-admits-to-senate.html | BREWSTER DENIES TEAMSTERS PLOT TO RULE RACKETS He Admits to Senate Group Union Paid for Transport of Jockey and Trainer BECKS RECORDS SOUGHT McClellan Urges Immediate ReplyHoffa Secretary Goes Before Grand Jury Excused Until Tuesday Beck Is Asked for Records BREWSTER DENIES A TEAMSTER PLOT Not Telling the Truth Brewster Succeeded Beck Tells of Plane Tickets Beck Awaits Request Hoffa Back in Detroit | By Joseph A Loftus Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/britain-to-urge-us-shift-on-un-policy-of-relegating-issues-will-be.html | BRITAIN TO URGE US SHIFT ON UN Policy of Relegating Issues Will Be Topic at Bermuda Britain to Ask US Shift Policy Of Leaving Major Issues to UN For Independent Action | By Drew Middleton Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/british-envoy-sees-adenauer.html | British Envoy Sees Adenauer | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/caesar-is-honored-by-young-romans.html | CAESAR IS HONORED BY YOUNG ROMANS | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/canada-lowers-mortgage-funds-150000000-ceiling-is-set-on.html | CANADA LOWERS MORTGAGE FUNDS 150000000 Ceiling Is Set on GovernmentInsured Loans During 1957 Further Study Indicated | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/chestnut-victor-in-cadilli-fight-harlemite-gets-unanimous-decision.html | CHESTNUT VICTOR IN CADILLI FIGHT Harlemite Gets Unanimous Decision in TenRound Contest at Garden | By Joseph C Nichols | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/conant-to-receive-fund-to-study-high-schools.html | Conant to Receive Fund To Study High Schools | The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/council-to-hear-quinn-on-monday-4-witnesses-defend-queens-member.html | COUNCIL TO HEAR QUINN ON MONDAY 4 Witnesses Defend Queens Member Who Is Accused of Violating Charter Testifies About Amendment Quinn Bridged Creek | By Paul Crowell | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/court-near-tears-in-narcotics-case-catholic-youth-defended-by-jew.html | COURT NEAR TEARS IN NARCOTICS CASE Catholic Youth Defended by Jew at Rectors Request Brotherhood Lauded Lawyer Is Commended | By Jack Roth | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/eisenhower-plan-lauded-in-libya-premier-at-affair-for-nixon.html | EISENHOWER PLAN LAUDED IN LIBYA Premier at Affair for Nixon Delivers Harsh Rejection of Soviet Overtures Flatly Repudiates Soviet Response by Nixon | By Thomas F Brady Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/envoy-to-us-named-canada-to-send-her-high-commissioner-from-london.html | ENVOY TO US NAMED Canada to Send Her High Commissioner From London | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/food-answers-to-readers-questions-pastrami-is-plate-beef-that-is.html | Food Answers to Readers Questions Pastrami Is Plate Beef That Is SpiceCured and Smoked Plentiful Kinds of Fish Are Listed for Fare During Lent | By June Owen | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/foreign-affairs-himalayan-democracy-an-experiment-a-strange-aura.html | Foreign Affairs Himalayan Democracy An Experiment A Strange Aura The Rana Issue Babies Arent Corrupt | By Cl Sulzberger | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/girl-scouts-get-a-birthday-salute-from-boy-scouts.html | Girl Scouts Get a Birthday Salute From Boy Scouts | The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/gop-bills-seek-a-state-pay-rise-18-million-increase-would-keep.html | GOP BILLS SEEK A STATE PAY RISE 18 Million Increase Would Keep Salary Differentials HourCut Also Asked Effective in July | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/gop-faces-split-on-city-rent-curb-legislator-to-try-to-exclude.html | GOP FACES SPLIT ON CITY RENT CURB Legislator to Try to Exclude Manhattan if Assembly Gets Decontrol Bill Curran View Reported Exception Is Questioned GOP FACES SPLIT ON CITY RENT CURB Plan Denounced Here | By Douglas Dales Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/greniermoses.html | GrenierMoses | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/grobsteinchazen.html | GrobsteinChazen | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/half-billion-cut-in-budget-voted-house-appropriations-unit-trims.html | HALF BILLION CUT IN BUDGET VOTED House Appropriations Unit Trims Executive Request for Eighteen Agencies Administrations Reply HALFBILLION CUT IN BUDGET VOTED Civil Service Trimmed | By Cp Trussell Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/harry-a-logan-75-oil-refinery-head.html | HARRY A LOGAN 75 OIL REFINERY HEAD | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/havana-police-find-rebels-arms-cache.html | HAVANA POLICE FIND REBELS ARMS CACHE | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/herbert-mayer-exreporter-69-writer-identified-here-with-murder.html | HERBERT MAYER EXREPORTER 69 Writer Identified Here With Murder Cases DiesWas Editor and Publisher | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hoffas-ace-in-hole-was-kennedys-joker.html | Hoffas Ace in Hole Was Kennedys Joker | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/hungary-is-quiet-on-national-day-kadar-regimes-preparation-for.html | HUNGARY IS QUIET ON NATIONAL DAY Kadar Regimes Preparation for Anniversary of 1848 Revolt Is Not Needed Hospital Wards Cleared Statement by Eisenhower Kossuth Honored in New York | By John MacCormac Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/israel-is-tense-sudden-trip-stresses-the-concern-about-gaza-strip.html | ISRAEL IS TENSE Sudden Trip Stresses the Concern About Gaza Strip Moves US Held Responsible New Raids Envisaged Israeli Foreign Minister Flying To US for Talks on Gaza Strip She Lands in Paris Diplomatic Solution Sought | By Seth S King Special To the New York Timesthe New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/jersey-accused-of-traffic-war-newburgh-senator-calls-for-truce-to.html | JERSEY ACCUSED OF TRAFFIC WAR Newburgh Senator Calls for Truce to Stop Policy of Soak the New Yorker Sort of Border Warfare Meyner Claims Impartiality | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/jews-to-observe-purim-festivity-feast-hails-esthers-saving-of.html | JEWS TO OBSERVE PURIM FESTIVITY Feast Hails Esthers Saving of PeopleSt Patricks to Honor Name Saint Today Parley on Pursuit of Peace Pontifical Mass for Saint Harlem Benefit for Camp ExBus Driver to Be Priest 75Year Salvationist Corps Heads Cardinals Committee Methodist Marital Seminar Lenten Guest Preacher | By George Dugan | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/kitchen-enamel-in-jet-age-role-porcelain-coating-of-metals-helps.html | KITCHEN ENAMEL IN JET AGE ROLE Porcelain Coating of Metals Helps Build Up Resistance to Heat and Corrosion 3000 Hours Without Wear Porcelain Enamel Coating Used As Heat Resister in Jet Engines Lighter More Durable Complex Process | By John S Tompkins | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/krishna-menon-wins-indian-diplomat-is-elected-to-parliament-for.html | KRISHNA MENON WINS Indian Diplomat Is Elected to Parliament for North Bombay | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/lackawanna-trains-delayed.html | Lackawanna Trains Delayed | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/leo-f-feindt.html | LEO F FEINDT | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/letters-to-the-times-retail-employes-pay-rate-application-of.html | Letters to The Times Retail Employes Pay Rate Application of Minimum Wage Set by Federal Law Opposed Average Hourly Earnings Interstate Trade To Rehabilitate Refugees Britains Radar System Evolution of Wartime Protection From 1935 Plan Noted Aid for Poland Favored Future GOP Leaders | GODFREY M LEBHARHENRY NOBLE MACCRACKENROBERT WATSONWATTK STEFAN POMIERSKIPERCIVAL E JACKSON | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/libel-suit-filed-by-judy-garland-actress-asks-million-from-cbs-and.html | LIBEL SUIT FILED BY JUDY GARLAND Actress Asks Million From CBS and 393333 for an Alleged Contract Breach Bishop Sheen Invited | By Richard F Shepard | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/luck-with-weather-deserts-president.html | LUCK WITH WEATHER DESERTS PRESIDENT | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/martin-assails-2-inflationism-reserve-chairman-assails-idea-that.html | MARTIN ASSAILS 2 INFLATIONISM Reserve Chairman Assails Idea That Gradual Price Rise Is Acceptable SEES BUST AS RESULT Describes Monetary Policy How as Passive Waiting for Economic Signs Hoover Warning Recalled Bite Is Defended | By Edwin L Dale Jr Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mary-anne-peavy-will-become-bride.html | MARY ANNE PEAVY WILL BECOME BRIDE | Special to The New York TimesGene Collerd | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/maryland-girl-kg-menzies-wed-miss-evelyn-casselssmith-married-in.html | MARYLAND GIRL KG MENZIES WED Miss Evelyn CasselsSmith Married in Ruxton Church to Baltimore Teacher UngerleiderUngerleider | Special to The New York TimesLeonard L Greif Jr | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mexico-to-curb-smuggling.html | Mexico to Curb Smuggling | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/miss-mary-sultzer-physicists-fiancee.html | MISS MARY SULTZER PHYSICISTS FIANCEE | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/miss-miriam-e-seligman-law-student-will-be-married-to-andrew-l.html | Miss Miriam E Seligman Law Student Will Be Married to Andrew L Ageloff VollmersVanselow | Special to The New York TimesLinn Duncan | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mission-in-lebanon-aid-request-reported.html | Mission in Lebanon Aid Request Reported | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/moscow-writers-in-stormy-talks-many-voice-displeasure-over-moves-to.html | MOSCOW WRITERS IN STORMY TALKS Many Voice Displeasure Over Moves to Heighten Ideology in Literature | By William J Jorden Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mrs-ian-ridgway-has-child.html | Mrs Ian Ridgway Has Child | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mrs-jonathan-foote-has-son.html | Mrs Jonathan Foote Has Son | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/mumps-increase-woes-of-dodgers-gray-appears-to-be-another.html | MUMPS INCREASE WOES OF DODGERS Gray Appears to Be Another VictimSore Arm Again Sidelines Newcombe Paucity of Pitchers Maglie Zimmer Healthy | By Roscoe McGowen Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nagy-interview-sough-un-factfinders-appeal-to-hammarskjold-for-help.html | NAGY INTERVIEW SOUGH UN FactFinders Appeal to Hammarskjold for Help | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nasser-adamant-details-of-egyptians-stand-to-be-given-to.html | NASSER ADAMANT Details of Egyptians Stand to Be Given to Hammarskjold Action of Israel Is Cited Tough Talk Precedes Visits CAIRO TO RETAIN ISRAELI SHIP BAN UN Aides Await Egyptian Legal Factor Mentioned | By Homer Bigart Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/navy-simulates-fallout-in-test-radioactive-mineral-added-to-mud-in.html | NAVY SIMULATES FALLOUT IN TEST Radioactive Mineral Added to Mud in Concrete Mixer Produces a Synthetic | By John W Finney Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/new-york-financier-claims-stock-that-could-swing-morse-control-says.html | New York Financier Claims Stock That Could Swing Morse Control Says He Will Vote 110000 Shares for PennTexas Sales Pact Is Cited FINANCIER CLAIMS KEY MORSE STOCK | Nick de Morgoll | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/nonie-foley-rieder-win-slalom-races-us-girl-scores-at-mt-mansfield.html | Nonie Foley Rieder Win Slalom Races US GIRL SCORES AT MT MANSFIELD Miss Foley Is First in Field of 25Rieder of Austria VictorCorcoran Sixth Norwegian Girl Second Igaya Falls 3 Times Melville Is Seventh THE LEADING FINISHERS | By Micheal Strauss Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/pat-and-mike-story-brother-act-hit-with-jumpers-smithwicks-awaiting.html | Pat and Mike Story Brother Act Hit With Jumpers Smithwicks Awaiting Hunt Season | By William R Conklin Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/pearson-warns-cairo-on-un-unit-says-canada-may-quit-if.html | PEARSON WARNS CAIRO ON UN UNIT Says Canada May Quit if Reinforcement Is Vetoed Backs Israeli Attitude | By Raymond Daniell Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/pole-reasserts-a-free-ideology-chief-of-warsaw-party-unit-denounces.html | POLE REASSERTS A FREE IDEOLOGY Chief of Warsaw Party Unit Denounces NeoStalinists and View Linked to Soviet Morawski Cites Crackdown Poznan Confirmed Lesson | By Sydney Gruson Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/primary-prices-move-up-01-point-wholesale-index-advances-to-1169-of.html | PRIMARY PRICES MOVE UP 01 POINT Wholesale Index Advances to 1169 of 194749 Level for Week Ended Tuesday | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/production-rate-held-in-february-no-change-shown-in-index-of.html | PRODUCTION RATE HELD IN FEBRUARY No Change Shown in Index of Federal ReserveDip in Steel This Month Noted Steel Falls in March | By Richard E Mooney Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/protestants-in-city-chart-27-million-building-plan-commitments.html | Protestants in City Chart 27 Million Building Plan Commitments Being Made Cities Protestant Churches Map 27000000 Building Program | By Stanley Rowland Jr | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/queensland-puts-up-gas-price.html | Queensland Puts Up Gas Price | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/reporters-protest-to-hammarskjold.html | REPORTERS PROTEST TO HAMMARSKJOLD | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/reynaud-assails-mollet-policies-lays-inflation-in-france-to.html | REYNAUD ASSAILS MOLLET POLICIES Lays Inflation in France to Excessive Expenditure Consumption and Imports Experts See 3 Choices | By Harold Callender Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/rubber-concerns-propose-merger-american-biltrite-purchase-of-boston.html | RUBBER CONCERNS PROPOSE MERGER American Biltrite Purchase of Boston Woven Hose Set if Stockholders Approve | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sauer-hits-2-homers-and-double-as-giants-beat-indians-cards-top.html | Sauer Hits 2 Homers and Double as Giants Beat Indians Cards Top Yanks MAYS BELT AIDS 12TO7 TRIUMPH Sauer Drives In Seven Runs and Willie Gets Homer as Giants Down Cleveland Drive Follows Pass Sauer Had Been Blanked Castlemans Knee Better | By Louis Effrat Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sec-asks-views-on-merger-fraud-change-in-rules-considered-to-avoid.html | SEC ASKS VIEWS ON MERGER FRAUD Change in Rules Considered to Avoid Investor Losses in Unregistered Issues Widespread Evasion | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shelley-dwight-engaged-to-wed-smith-senior-fiancee-of-2d-lieut.html | SHELLEY DWIGHT ENGAGED TO WED Smith Senior Fiancee of 2d Lieut William Emery 3d of the Marine Corps | Arlene Studio | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/shipyard-strike-in-britain-today-200000-men-to-quit-at-noon-2500000.html | SHIPYARD STRIKE IN BRITAIN TODAY 200000 Men to Quit at Noon 2500000 in Engineering May Walk Out March 23 Disruptive Effect Seen | By Thomas P Ronan Special To the New York Timesbritish Information Services | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/spaniard-assails-us-aid-program-official-calls-it-inadequate-he.html | SPANIARD ASSAILS US AID PROGRAM Official Calls It Inadequate He Also Criticizes Sales of Agricultural Surplus Farm Aid Had Been Praised Reasons for Criticism Cited Aid Plea Being Discussed | By Benjamin Welles Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stay-of-execution-is-2-minutes-late-slayer-dies-in-san-quentin-gas.html | STAY OF EXECUTION IS 2 MINUTES LATE Slayer Dies in San Quentin Gas Chamber as Governor Phones From Ship NEW PLEA WAS SOUGHT Californias Attorney General Asks 5Year Moratorium on the Death Penalty 2 Minutes Late Rights Violation Seen First Stay Granted | By Lawrence E Davies Special To the new York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/stocks-decline-on-london-board-imminence-of-shipbuilding-strike-and.html | STOCKS DECLINE ON LONDON BOARD Imminence of Shipbuilding Strike and Poor Mideast News Restrain Trading | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/sukarno-names-leader-to-form-jakarta-cabinet-nationalist-party.html | SUKARNO NAMES LEADER TO FORM JAKARTA CABINET Nationalist Party Chief Told to Carry Out Presidents Plan for Advisory Council Nation Under Martial Law Task Seen As Organizer SUKARNO NAMES CABINET LEADER | By Bernard Kalb Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/taylor-to-tour-orient-flies-today-on-3week-visit-linked-to-army.html | TAYLOR TO TOUR ORIENT Flies Today on 3Week Visit Linked to Army Changes | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/team-epee-crown-retained-by-navy-woods-wins-all-11-bouts-as-middies.html | TEAM EPEE CROWN RETAINED BY NAVY Woods Wins All 11 Bouts as Middies Triumph by Point Columbia RunnerUp Pressed in Decisive Bout Violets Take Last 2 Bouts | By Lincoln A Werdenthe New York Times BY CARL T GOSSETT JR | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/teamster-with-a-stable-take-it-or-else-hard-man-to-see-a-foe-of.html | Teamster With a Stable Take It Or Else Hard Man to See A Foe of Hoffa | Frank W BrewsterSpecial to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/treason-charge-made-at-inquiry-ohioan-in-the-house-would-deport.html | TREASON CHARGE MADE AT INQUIRY Ohioan in the House Would Deport Active Communists in Foreign Press Here Article Laid War to US Other Witnesses Identified | By Peter Kihss | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/trigonometry-finds-sweet-spot-for-the-golf-club-to-meet-the-ball.html | Trigonometry Finds Sweet Spot For the Golf Club to Meet the Ball Help or HELP Wide Variety of Ideas Covered By Patents Issued During Week BirdDog Trainer Slow Tape Recorder Bowlers Ankleguard Electronic Sprinkler PieCrust Protector Slurp | By Stacy V Jones Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/tv-debut-april-11-for-bbtte-davis-she-will-costar-with-gary-merrill.html | TV DEBUT APRIL 11 FOR BBTTE DAVIS She Will CoStar With Gary Merrill Her Husband in All the Things You Are Art Linkletters Plans | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/two-join-cast-of-the-viking-borgnine-and-rennie-will-act-with-kirk.html | TWO JOIN CAST OF THE VIKING Borgnine and Rennie Will Act With Kirk Douglas in Film to Be Made in Norway Hide and Seek to Court Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/un-chief-delays-trip-to-mideast-hammarskjold-said-to-feel-he-should.html | UN CHIEF DELAYS TRIP TO MIDEAST Hammarskjold Said to Feel He Should Remain Here a Few DaysSees Israelis Statement Issued by UN Assumptions Are Recalled | By Lindesay Parrott Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/us-and-5-allies-talk-on-mideast-state-department-confers-with.html | US AND 5 ALLIES TALK ON MIDEAST State Department Confers With European Diplomats on Mounting Tension US AND 5 ALLIES TALK ON MIDEAST Consent Given by Egypt US Backs UN Force | By Russell Baker Special To the New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wagehour-plan-of-gop-scored-unionist-tells-presbyterian-men.html | WAGEHOUR PLAN OF GOP SCORED Unionist Tells Presbyterian Men Proposed Extension Ignores Forgotten Men | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wales-educator-quits-rees-figured-in-controversy-linking-him-to.html | WALES EDUCATOR QUITS Rees Figured in Controversy Linking Him to Burgess | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/washer-choice-based-on-purse-and-family-size.html | Washer Choice Based on Purse And Family Size | By Phyllis Ehrlich | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/washington-merchant-to-head-us-chamber.html | Washington Merchant To Head US Chamber | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wheat-declines-on-selling-wave-prices-slump-2-to-2-78-cents-all.html | WHEAT DECLINES ON SELLING WAVE Prices Slump 2 to 2 78 Cents All Other Grains and Soybeans Also Drop | Special to The New York Times | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-16 | https://www.nytimes.com/1957/03/16/archives/wood-field-and-stream-new-lines-of-shotguns-rifles-reflect-age-of.html | Wood Field and Stream New Lines of Shotguns Rifles Reflect Age of Specialization Outdoors | By John W Randolph | RE0000242761 | 1985-04-16 | B00000641999 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/15-contests-due-in-westchester-20-villages-will-vote-on-tuesdyay.html | 15 CONTESTS DUE IN WESTCHESTER 20 Villages Will Vote on Tuesdyay but 5 Have Only Single Slates Mayors Action Protested Business Men in Races | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/2-titles-clinched-in-bridge-contest-mens-and-womens-pairs-decided.html | 2 TITLES CLINCHED IN BRIDGE CONTEST Mens and womens Pairs Decided in Eastern States Regional Play Here | By George Rapee | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/2000-take-tests-for-west-point-academy-will-admit-775-nominees-at.html | 2000 TAKE TESTS FOR WEST POINT Academy Will Admit 775 Nominees at Walter Reed Compete in 3 Phases Not Inviting Tryouts Some Send 3 Top Boys | By Jay Walz Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/25hit-indian-attack-routs-giants-22-to-6-indians-25-hits-rout.html | 25Hit Indian Attack Routs Giants 22 to 6 INDIANS 25 HITS ROUT GIANTS 226 Best Prospect Since 1947 | By Louis Effrat Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/47-villages-set-for-nassau-vote-11-races-noteddrive-is-milder-than.html | 47 VILLAGES SET FOR NASSAU VOTE 11 Races NotedDrive Is Milder Than in Past Pay Rises at Issue Justice Is Unopposed Other Villages With Contests | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/5-surveys-dispute-mail-opposing-aid-surveys-dispute-antiaid-letters.html | 5 Surveys Dispute Mail Opposing Aid SURVEYS DISPUTE ANTIAID LETTERS | By Ew Kenworthy Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/5th-ave-sparkles-in-green-for-day-sun-has-a-smile-for-st-patricks.html | 5TH AVE SPARKLES IN GREEN FOR DAY Sun Has a Smile for St Patricks Day Marchers and Dublins Lord Mayor Has Rosaries for a Cardinal | By Robert Aldenthe New York Timesthe New York Times BY EDWARD HAUSNER BY ARTHUR BROWER | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/99000-take-tests-to-enter-college-entrance-body-examinations-are.html | 99000 TAKE TESTS TO ENTER COLLEGE Entrance Body Examinations Are Held Over Country Results Due in Month Board Situated in Princeton | By Gene Currivan | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-bell-at-dawn-aroused-hawaii-vast-alarm-system-helped-islanders.html | A BELL AT DAWN AROUSED HAWAII Vast Alarm System Helped Islanders Get Ready for Onrushing Tidal Wave | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-color-to-please-discovery-of-a-clear-pink-redbud-brings-new-life.html | A COLOR TO PLEASE Discovery of a Clear Pink Redbud Brings New Life to the Clan Tedious Process A Lawn Asset Toward the North | By Rr Thomasson | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-natural-season-sun-water-nature-are-at-their-best-in-florida-this.html | A NATURAL SEASON Sun Water Nature Are at Their Best In Florida This Time of Year Two to One Transportation Costs More Spring Tours What Visitors Want | By Harry W Smith | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-new-yorker-in-florida-empire-state-citizens-are-an-attraction-in.html | A NEW YORKER IN FLORIDA Empire State Citizens Are an Attraction In Themselves WISTFUL HYPOCHONDRIAC METEOROLOGICAL COINCIDENTAL GARRULOUS BOOSTER NEIGHBORLY SARCASTIC | By Theodore Pratt | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-rose-by-any-other-name-orchestras-in-europe-are-using-many-noms.html | A ROSE BY ANY OTHER NAME Orchestras in Europe Are Using Many Noms de Plume Outside Work Vienna Bona Fide | By John Conly | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-turn-for-the-better-a-review-of-medical-research-not-past.html | A Turn for the Better A Review of Medical Research Not Past Crossroads and Advancing With Hope | By Howard A Rusk Md | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/a-young-and-proper-bostonian.html | A Young and Proper Bostonian | By Arthur T Vanderbilt | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/abstract-to-realist.html | ABSTRACT TO REALIST | By Stuart Preston | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/activities-of-mrs-jc-cowdin-brook-no-geographical-bounds-be-it-the.html | Activities of Mrs JC Cowdin Brook No Geographical Bounds Be It the Vienna Opera on the UN She Can Be Relied On to Help | Blackstone | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/adoption-agency-names-new-assistant-director.html | Adoption Agency Names New Assistant Director | Arthur Avedon | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/after-paris-a-safari.html | After Paris A Safari | By Fs Pearson 2d | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aid-slash-asked-by-us-chamber-presidentdesignate-favors-us-payroll.html | AID SLASH ASKED BY US CHAMBER PresidentDesignate Favors US Payroll Cut Although His Store Might Suffer Billion More Spotted Apply to Appropriations | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/air-force-defers-action-on-chapel-question-of-its-design-still.html | AIR FORCE DEFERS ACTION ON CHAPEL Question of Its Design Still Snags Building Plans of Service Academy Quarles Gets Problem Must Be Inspirational | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alice-alexanian-troth-pratt-alumna-is-future-bride-of-hrach.html | ALICE ALEXANIAN TROTH Pratt Alumna Is Future Bride of Hrach Bedrosian | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alumni-to-meet-in-newark.html | Alumni to Meet in Newark | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/alvary-scores-in-paris-opera.html | Alvary Scores in Paris Opera | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anderson-sets-pace-in-penguin-regatta-the-point-standings.html | ANDERSON SETS PACE IN PENGUIN REGATTA THE POINT STANDINGS | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ann-e-merseles-cadets-fiancee-she-will-be-married-in-july-to-john-n.html | ANN E MERSELES CADETS FIANCEE She Will Be Married in July to John N Follansbee of US Military Academy | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-b-newberry-becomes-engaged-smith-honor-graduate-will-be-wed-to.html | ANNE B NEWBERRY BECOMES ENGAGED Smith Honor Graduate Will Be Wed to Luis Pineda Jr Graduate of Babson | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-brault-affianced-engaged-to-charles-d-mann-a-mining-school.html | ANNE BRAULT AFFIANCED Engaged to Charles D Mann a Mining School Graduate | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-c-hutchinson-is-wed.html | Anne C Hutchinson Is Wed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-carr-betrothed-engaged-to-william-j-finn-wedding-in-summer.html | ANNE CARR BETROTHED Engaged to William J Finn Wedding in Summer | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/anne-woodberry-troth-alumna-of-skidmore-fiancee-of-george-f-sherman.html | ANNE WOODBERRY TROTH Alumna of Skidmore Fiancee of George F Sherman Jr | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aramburu-to-air-argentine-woes-will-analyze-for-political-parties.html | ARAMBURU TO AIR ARGENTINE WOES Will Analyze for Political Parties Wednesday Nations Approach to Bankruptcy Seeds of Conflict Remain Program Kept Secret | By Edward A Morrow Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/around-the-garden-flower-shows-and-notebooks-save-the-elms-a-bit-of.html | AROUND THE GARDEN Flower Shows and Notebooks Save the Elms A Bit of Blarney Food for Growth Consider the Wildlife | By Joan Lee Faustthe New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/art-report-defended.html | ART REPORT DEFENDED | Bernard S Myers | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/authors-query-121455522.html | Authors Query | JAY MONAGHAN | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/automobiles-fees-cost-of-station-wagon-license-plates-may-be.html | AUTOMOBILES FEES Cost of Station Wagon License Plates May Be Lowered by Legislature Effect of Popularity Its Advantages PIKE EXTENSION | By Joseph C Ingraham | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/aviation-to-mexico-air-travel-to-our-southern-neighbor-to-be.html | AVIATION TO MEXICO Air Travel to Our Southern Neighbor To Be Increased by New Agreement Mexicos Viewpoint Protective Margin | By Richard Witkin | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/barbara-barrett-affianced.html | Barbara Barrett Affianced | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/barbara-levy-future-bride.html | Barbara Levy Future Bride | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bare-essentials-of-lp-album-covers-for-sensitive-minds-la-femme.html | BARE ESSENTIALS OF LP ALBUM COVERS For Sensitive Minds La Femme | By Milton Bracker | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/basement-drama-three-plays-by-synge-and-one-savoy-opera-acted-in.html | BASEMENT DRAMA Three Plays by Synge and One Savoy Opera Acted in the Lower Depths Singing Speech Utopia Limited | By Brooks Atkinson | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/beethoven-big-as-life-composers-own-words-in-new-volume.html | BEETHOVEN BIG AS LIFE Composers Own Words In New Volume | By Howard Taubman | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bias-attack-pressed.html | Bias Attack Pressed | By Harry Gilroy Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/big-midwest-pool-a-power-panacea-public-and-private-producer-groups.html | BIG MIDWEST POOL A POWER PANACEA Public and Private Producer Groups Hope to Meet Needs Eventually in Nine States Outgrowth of Studies BIG MIDWEST POOL A POWER PANACEA To Expand Potential | By Gene Smith | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bonn-authorizes-rise-in-imports-move-is-taken-in-endeavor-to-offset.html | BONN AUTHORIZES RISE IN IMPORTS Move Is Taken in Endeavor to Offset the Increasing Danger of Inflation | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/border-decision-asked-honduras-would-take-dispute-with-nicaragua-to.html | BORDER DECISION ASKED Honduras Would Take Dispute With Nicaragua to Court | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brandeis-gets-grant-for-club.html | Brandeis Gets Grant for Club | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/bridge-a-notable-tournament-eastern-championships-rate-high-with.html | BRIDGE A NOTABLE TOURNAMENT Eastern Championships Rate High With The Experts Historic Events Only One Loser | By Albert H Morehead | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/brighter-squares-of-color-underfoot.html | BRIGHTER SQUARES OF COLOR UNDERFOOT | By Bernhard Gladstone | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/briscoe-attends-prepurim-rites-lord-mayor-prays-at-altar-in.html | BRISCOE ATTENDS PREPURIM RITES Lord Mayor Prays at Altar in Traditional Shawl Pays Visit to Cardinal Wears Kelly Green Tie | By Irving Spiegel | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/british-question-eisenhower-role-part-of-press-emphasizing.html | BRITISH QUESTION EISENHOWER ROLE Part of Press Emphasizing Presidents Ailments and Grip on Government | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/budget-cutting-poses-major-political-issue-democrats-are-joining-in.html | BUDGET CUTTING POSES MAJOR POLITICAL ISSUE Democrats Are Joining in Attack But Have Less to Gain By It Than RightWing GOP SEN KNOWLAND MAY PROFIT GOP Split Blow to Democrats Democratic View Old Guards Chance | By William S White | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/business-advised-on-corporate-ads-told-to-use-them-to-obtain-money.html | BUSINESS ADVISED ON CORPORATE ADS Told to Use Them to Obtain Money and Workers for Plants of Tomorrow Its Up to Management | By William M Freeman Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cadet-to-wed-miss-gallagher.html | Cadet to Wed Miss Gallagher | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cakes-from-a-konditorei.html | Cakes from A Konditorei | BY Jane Nickersonall Accessories By Black Starr  Gorham | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/california-sued-by-minor-parties-socialists-and-gerald-smiths-group.html | CALIFORNIA SUED BY MINOR PARTIES Socialists and Gerald Smiths Group Say Election Curb Bars Unorthodox Ideas Code Dates to 1906 Detests Partys Ideas | By Gladwin Hill Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/care-and-feeding-of-a-un-child-a-strange-breed-is-the-child-of-two.html | Care and Feeding of a UN Child A strange breed is the child of two worldsborn into the ways of India say but brought up in the USA And strange is the predicament at his mom A Child Of the UN | By Parvathi Thampi | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cavalleria-rusticana-returns-to-met.html | CAVALLERIA RUSTICANA RETURNS TO MET | The New York Times by Sam Falk | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chamber-jazz-small-ensemble-groups-appeal-to-moderns-even-closer.html | CHAMBER JAZZ Small Ensemble Groups Appeal to Moderns Even Closer | By John S WilsonknopfPix | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chamber-music-pure-and-subtle-small-instrumental-combinations.html | CHAMBER MUSIC PURE AND SUBTLE Small Instrumental Combinations Provide One of the Most Rewardingand Realisticof Tonal Experiences Musical Dust World to Explore | By Harold C Schonberg | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-brooks-banker.html | Child to Mrs Brooks Banker | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-john-northrop.html | Child to Mrs John Northrop | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/child-to-mrs-sidney-piness.html | Child to Mrs Sidney Piness | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/chile-is-winning-inflation-fight-cost-of-living-rose-836-in-55-377.html | CHILE IS WINNING INFLATION FIGHT Cost of Living Rose 836 in 55 377 Last Year and 05  in February Stabilization Fund Unused | By Tad Szulc Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/city-sites-chosen-for-mental-units-hospital-is-slated-for-staten-is.html | CITY SITES CHOSEN FOR MENTAL UNITS Hospital Is Slated for Staten Island and a New Type of School for Brooklyn | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/civil-defense-study-is-set.html | Civil Defense Study Is Set | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/claire-lhamel-engaged-to-wed-rosemont-alumna-betrothed-to-jerome.html | CLAIRE LHAMEL ENGAGED TO WED Rosemont Alumna Betrothed to Jerome Hochschwender Graduate of Princeton | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/claire-rubenstein-engaged.html | Claire Rubenstein Engaged | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/coast-to-coast-in-a-jet-plane-report-of-a-preview-of-air-travel-of-a.html | COAST TO COAST IN A JET PLANE Report of a Preview of Air Travel of 1959 When Commercial Airliners Also Will Cross the Country in Four Hours A USBuilt Jet Fasten Seat Belts FLYING COAST TO COAST IN A JET AIRLINER Bass Note Pioneer Feeling | By Paul Jc Friedlanderpjcf | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/confessions-of-a-collector-perilous-work.html | CONFESSIONS OF A COLLECTOR Perilous Work | By Murray Schumach | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cornelia-a-lissner-prospective-bride.html | CORNELIA A LISSNER PROSPECTIVE BRIDE | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/councilman-kranis-cleared-by-tenney-kranis-cleared-in-tenney-study.html | Councilman Kranis Cleared by Tenney KRANIS CLEARED IN TENNEY STUDY Friend Started Movement Counsel on State Measures | By Paul Crowell | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/crisis-in-indonesia-story-of-five-men-the-president-and-party.html | CRISIS IN INDONESIA STORY OF FIVE MEN The President and Party Leaders Who Figure in Current Situation SUKARNO HATTA ALI NATSIR AIDIT | By Bernard Kalb Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cuba-is-still-smoldering-under-the-batista-regime-revolt-by.html | CUBA IS STILL SMOLDERING UNDER THE BATISTA REGIME Revolt by Students is Only One Evidence Of Broad Opposition to Dictatorship | By Herbert L Matthews | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/cycling-viking-danish-musician-her-on-his-first-visit-late-start.html | CYCLING VIKING Danish Musician Her On His First Visit Late Start Tusk Vacation | By Edward Downes | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/czechs-capture-spies-prague-says-group-of-agents-for-us-has-been.html | CZECHS CAPTURE SPIES Prague Says Group of Agents for US Has Been Seized | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dearborn-to-join-police-fire-units-single-department-planned-with.html | DEARBORN TO JOIN POLICE FIRE UNITS Single Department Planned With Station Wagons in Dual Patrol Role Police Usually First | By Damon Stetson Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/debut-for-star-talks-about-role-in-live-telecast-welcome-apers.html | DEBUT FOR Star Talks About Role In Live Telecast Welcome Apers | By Jp Shanley | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/democrats-focus-on-nassau-county-area-held-governorship-key.html | DEMOCRATS FOCUS ON NASSAU COUNTY Area Held Governorship Key Patronage Plums Slated DEMOCRATS FOCUS ON NASSAU COUNTY | By Richard Amper | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/destined-for-disaster-varenna.html | Destined for Disaster Varenna | By Aileen Pippett | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dig-deeper-in-the-self.html | Dig Deeper In the Self | By Harry A Overstreet | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/disk-cycles-of-modern-masters-works-of-ives-bartok-and-schoenberg.html | DISK CYCLES OF MODERN MASTERS Works of Ives Bartok And Schoenberg Help Explain New Music Sonatas by Ives Prolific | By Alfred Frankenstein | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/disks-on-the-american-campus-for-beginners.html | DISKS ON THE AMERICAN CAMPUS For Beginners | By Leonard Buder | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/divided-gop-begins-reappraisal-for-1958-how-to-win-without.html | DIVIDED GOP BEGINS REAPPRAISAL FOR 1958 How to Win Without Eisenhower How to Unite Party Are Problems Colorful Language Symbol Sought Democrats Lead | By Cabell Phillips Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dodgers-toppled-by-red-sox-9-to-4-roebuck-reached-for-7-hits-and-6.html | DODGERS TOPPLED BY RED SOX 9 TO 4 Roebuck Reached for 7 Hits and 6 Tallies in Last 2 Innings of Miami Test Brooks Gain Lead DODGERS TOPPLED BY RED SOX 9 TO 4 Oh Those Bases on Balls Williams Belts Double | By Moscoe McGowen Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/doris-rafkin-to-be-wed-fiancee-of-richard-seidlitz-an-investment.html | DORIS RAFKIN TO BE WED Fiancee of Richard Seidlitz an Investment Aide Here | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dr-fosdick-to-be-cited-by-community-centers.html | Dr Fosdick to Be Cited By Community Centers | The New York Times Studio | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dr-seale-harris-physician-is-dead-discoverer-of-hyperinsulism-who.html | DR SEALE HARRIS PHYSICIAN IS DEAD Discoverer of HyperInsulism Who Perfected Cure for It Once Was Heed of AMA | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/drivers-in-the-fordchevy-race-heads-of-bestselling-car-divisions.html | Drivers in the FordChevy Race Heads of BestSelling Car Divisions Seem Evenly Matched AUTO RACE IS LED BY HARD DRIVERS Stress on Analysis | By Damon Stetson Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/drought-in-west-enters-6th-year-farmers-get-respite-in-rain-and.html | DROUGHT IN WEST ENTERS 6TH YEAR Farmers Get Respite in Rain and Scarcity of Winds Major Relief Doubted | By Donald Janson Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dublinstory-of-two-cities-st-patricks-day-finds-the-old-poetry-of.html | DublinStory Of Two Cities St Patricks Day finds the old poetry of the city coexisting with a new vitality DublinStory Of Two Cities | By Rl Duffus | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dulles-back-today-may-confer-with-mrs-meir-on-her-arrival.html | Dulles Back Today May Confer With Mrs Meir on Her Arrival | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/dutch-not-impressed.html | Dutch Not Impressed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/early-music-direct-human-expression-modes-discussed-emergence-of.html | EARLY MUSIC DIRECT HUMAN EXPRESSION Modes Discussed Emergence of Polyphony | By Ross Parmentercharlotte TillBorchardt | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/education-in-review-arguments-for-and-against-federal-school-aid.html | EDUCATION IN REVIEW Arguments For and Against Federal School Aid Are In Decision Up to Congress ARGUMENTS FOR AID ARGUMENTS AGAINST Arguments Weighed Side Issues | By Benjamin Fine | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/elizabeth-casey-bethrothed.html | Elizabeth Casey Bethrothed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/elizabeth-ellis-is-future-bride-daughter-of-the-president-of.html | ELIZABETH ELLIS IS FUTURE BRIDE Daughter of the President of Juniata College Engaged to Ronald L Cherry | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ellen-t-rogers-engaged-to-wed-pratt-institute-graduate-will-be.html | ELLEN T ROGERS ENGAGED TO WED Pratt Institute Graduate Will Be Bride of Lieut Earl F Strout of the Army | Special to The New York TimesBradford Bachrach | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/escape-to-life.html | Escape To Life | By Santha Rama Rau | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/european-situation-stew-it-is-a-national-dish-variously-prepared-in.html | EUROPEAN SITUATION STEW It Is a National Dish Variously Prepared In Many Lands The Irish Kind Iberian Ingredients Calves Feet Added | By Myra Waldo | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/europes-council-gets-greek-land-athens-offers-historic-site-at.html | EUROPES COUNCIL GETS GREEK LAND Athens Offers Historic Site at Delphi for the Creation of a Cultural Center | By Ac Sedgwick Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fading-horrors-of-the-grand-guignol-after-sixty-years-the-paris-the.html | Fading Horrors of the Grand Guignol After sixty years the Paris theatre that built its fame on mountains of corpses is being forced to seek new ways of scaring casehardened audiences out of their wits | By Pe Schneider | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fair-price-for-oil-is-elusive-figure-answer-is-hidden-in-unequal.html | FAIR PRICE FOR OIL IS ELUSIVE FIGURE Answer Is Hidden in Unequal and Uncertain Costs of Finding New Supplies TRANSPORT REASONABLE Refiner and Dealer Margins Are Found No Higher Than in Other Industries Refineries Return 5 FAIR PRICE FOR OIL IS ELUSIVE FIGURE Gulf Yields Bonanza First Estimates Cautious | By Jh Carmical | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/farm-credit-needs-are-soaring-raising-problems-for-banks-too.html | Farm Credit Needs Are Soaring Raising Problems for Banks Too Mechanized Farming Draws the City Banker Closer to His Country Cousin | By Albert L Kraus | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/farouk-says-egypt-may-sell-treasure.html | FAROUK SAYS EGYPT MAY SELL TREASURE | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fashions-late-spring-into-summer.html | FASHIONS LATE SPRING INTO SUMMER | By Dorothy Hawkins | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/feathered-kingdom.html | Feathered Kingdom | By John K Terres | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/figures-in-the-pageant.html | Figures in the Pageant | By Wm Frohock | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/florida-diversions-ashore-and-afloat-island-hurdlers-swan-boats.html | FLORIDA DIVERSIONS ASHORE AND AFLOAT Island Hurdlers Swan Boats | By Merrill Folsom | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fluoridation-vote-due-referendum-is-ordered-by-vancouver-council.html | FLUORIDATION VOTE DUE Referendum Is Ordered by Vancouver Council | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fort-myers-is-major-starting-point-for-gulf-coast-cruises-friendly.html | Fort Myers Is Major Starting Point for Gulf Coast Cruises Friendly City Often Also Last Port of Call in Florida Even Porpoises Like Place | By Clarence E Lovejoy Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/france-morocco-to-resume-talks-tensions-eased-as-a-result-of.html | FRANCE MOROCCO TO RESUME TALKS Tensions Eased as a Result of Meeting in ParisTop Problems to Be Weighed Claims to Mauritania Arrests to Be Discussed | By Tillma Durdin Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/fraser-m-moffat-3d-marries-marion-stinze-at-brick-church.html | Fraser M Moffat 3d Marries Marion Stinze at Brick Church | The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/french-are-cold-to-moscow-plan-see-bid-to-delay-signing-of-6nation.html | FRENCH ARE COLD TO MOSCOW PLAN See Bid to Delay Signing of 6Nation AccordsDutch and Italians Unimpressed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/from-the-mail-pouch-opera-fan-deplores-directorial-itch-to-be.html | FROM THE MAIL POUCH Opera Fan Deplores Directorial Itch To Be DifferentHofmanns Rolls HOFMANNS ROLLS MAHLER GERMANY | VIKTOR FUCHSJULIAN HESSGUY DAULBY | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/giant-apes-jaw-is-photographed-picture-of-important-fossil-recently.html | GIANT APES JAW IS PHOTOGRAPHED Picture of Important Fossil Recently Unearthed in China Is Supplied by Scientist Discovered Peking Man Chinese Gives Opinion | By John Hillaby Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/gift-of-road-rejected-massachusetts-town-refuses-to-accept-unpaved.html | GIFT OF ROAD REJECTED Massachusetts Town Refuses to Accept Unpaved Stretch | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/going-it-all-on-the-lonesome-composerconductor.html | GOING IT ALL ON THE LONESOME COMPOSERCONDUCTOR | By Leopold Godowsky | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/great-philosophy-in-small-packets.html | Great Philosophy in Small Packets | By William Barrett | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/gulf-to-enlarge-nine-t2-tankers-shipbuilders-make-a-bigger-ship.html | GULF TO ENLARGE NINE T2 TANKERS Shipbuilders Make a Bigger Ship From a Small One | By Arthur H Richter | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hartford-plans-voting-changes-assembly-committee-seeks-bill-to.html | HARTFORD PLANS VOTING CHANGES Assembly Committee Seeks Bill to Eliminate Party Lever on Machines Strong Complaints Heard Voting Changes Planned | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/harvard-captures-honors-in-heptagonal-track-meet-harvard-victor-in.html | Harvard Captures Honors In Heptagonal Track Meet HARVARD VICTOR IN TRACK GAMES Brew Beats Williams Sullivan Scores Upset | By Joseph M Sheehan Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/harvard-clinches-honors-in-court-tennis-third-consecutive-year.html | Harvard Clinches Honors in Court Tennis Third Consecutive Year CRIMSON DEFEATS YALE PRINCETON Harvard Triumphs by 42 and 50 to Keep Van Alen Cup in Court Tennis Here Cantab Schedule Heavy Mortimer Takes 2 Matches | By Allison Danzig | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hawaii-bid-turns-on-issue-of-reds-question-of-communist-peril.html | HAWAII BID TURNS ON ISSUE OF REDS Question of Communist Peril Raises Bar to Statehood and Splits Congress Agree on Red Haven Legislature Acts Aim at Congress | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/he-can-be-funny-too.html | He Can Be Funny Too | By WS Merwin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/he-that-loses-his-faith-shall-find-it-the-church.html | He That Loses His Faith Shall Find It The Church | By Donald Barr | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/historic-residence-in-new-orleans-famous-convent-novelist-there-now.html | HISTORIC RESIDENCE IN NEW ORLEANS Famous Convent Novelist There Now Architectural Excellence Future Plans | By Milton Brackersawders From Cushing | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hitler-speeches-may-warn-youth-lower-saxony-studies-use-of.html | HITLER SPEECHES MAY WARN YOUTH Lower Saxony Studies Use of Recordings as Means of Immunizing Students | By Ms Handler Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hollywood-at-home-plans-for-showing-new-films-via-toll-tv.html | HOLLYWOOD AT HOME Plans for Showing New Films Via Toll TV | By Thomas M Pryor | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/how-small-companies-stay-in-business-gaps-filled.html | HOW SMALL COMPANIES STAY IN BUSINESS Gaps Filled | By John Briggs | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/humpherey-theory-of-economics-its-conflict-with-some-aspects-of.html | Humpherey Theory Of Economics Its conflict with some aspects of modern Republicanism is in emphasis not essentials Humphrey Theory of Economics | By Edwin L Dale Jr | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hungary-hinders-red-cross-relief-wests-aid-program-revised.html | HUNGARY HINDERS RED CROSS RELIEF Wests Aid Program Revised Stressing Medical Needs as Reds Bar Truck Shipments Free Rail Moves Ended Hungary Prints Photo | By Max Frankel Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/hungary-sets-terms-for-a-return-to-un.html | HUNGARY SETS TERMS FOR A RETURN TO UN | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-and-out-of-books-drum-verdict-charge-film.html | IN AND OUT OF BOOKS Drum Verdict Charge Film | By Harvey Breit | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-the-living-waters.html | In the Living Waters | By Archie Carr | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-the-twenties-a-coming-of-age-mr-brooks-recalls-names-and-faces.html | IN THE TWENTIES A COMING OF AGE Mr Brooks Recalls Names and Faces That Heralded a New American Dawn | By Carlos Baker | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/in-veins-of-today-two-group-exhibitions-vital-and-varied-in-many.html | IN VEINS OF TODAY Two Group Exhibitions Vital and Varied In Many Styles Museum Additions | By Howard Devree | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/indias-election-skipped-800000-story-of-tribesmen-who-did-not-vote.html | INDIAS ELECTION SKIPPED 800000 Story of Tribesmen Who Did Not Vote Is Related to Nations Security | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/indochina-states-show-many-gains-but-economic-and-political.html | INDOCHINA STATES SHOW MANY GAINS But Economic and Political Divisions Prevail in Area France Formerly Ruled | By Foster Hailey Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/industry-alters-view-of-suburbs-peripheral-areas-no-longer-bedrooms.html | INDUSTRY ALTERS VIEW OF SUBURBS Peripheral Areas No Longer Bedrooms for Workers in New York Concerns FACTORIES ON INCREASE Migration Is Small but Many Companies That Plan to Build Eye Rural Areas Employment Figures Vary Nassau Employs Most INDUSTRY ALTERS VIEW OF SUBURBS Bergen County Thrives | By Thomas W Ennis | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/international-showother-news-additional-attractions-orchids-in-the.html | INTERNATIONAL SHOWOTHER NEWS Additional Attractions Orchids in the South Garden Day in Connecticut | Arrangement by Mrs C Duval and Mrs H King | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/inventions-unlimited.html | Inventions Unlimited | By Alfred Stanford | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/israel-demanding-us-back-pledge-source-at-un-says-dulles-will-be.html | ISRAEL DEMANDING US BACK PLEDGE Source at UN Says Dulles Will Be Asked to Make Good Evacuation Assumptions Renewed Assurances Cited ISRAEL TO DEMAND US BACK PLEDGE US Stand Called Unchanged | By Lindesay Parrott Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/janice-helander-a-student-at-hunter-will-be-married-to-john-thomas.html | Janice Helander a Student at Hunter Will Be Married to John Thomas Sayre WiningerLashinsky | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/japan-seeks-bomb-ban-plans-plea-to-nuclear-powers-to-proscribe.html | JAPAN SEEKS BOMB BAN Plans Plea to Nuclear Powers to Proscribe Weapons | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jarring-weighs-dispute-un-mediator-studying-views-of-pakistan-on.html | JARRING WEIGHS DISPUTE UN Mediator Studying Views of Pakistan on Kashmir | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jean-russ-is-married-wedding-to-robert-d-rust-is-held-in-stirling.html | JEAN RUSS IS MARRIED Wedding to Robert D Rust Is Held in Stirling Scotland | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-jet-airfield-proposed.html | Jersey Jet Airfield Proposed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-policeman-held-charged-with-murder-hours-after-being-sworn.html | JERSEY POLICEMAN HELD Charged With Murder Hours After Being Sworn In | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jersey-to-tax-rails-on-true-value-basis.html | JERSEY TO TAX RAILS ON TRUE VALUE BASIS | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/joan-d-tichnor-engaged-to-wed-smith-atumna-betrothed-to-r-william.html | JOAN D TICHNOR ENGAGED TO WED Smith Atumna Betrothed to R William Heffernan a Georgetown Graduate | Special to The New York TimesBradford Bachrach | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/joanne-t-munro-will-wed-may-11-honolulu-girl-is-betrothed-to-lieut.html | JOANNE T MUNRO WILL WED MAY 11 Honolulu Girl Is Betrothed to Lieut Wales Scribner Dixon Jr of Marines | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/jobs-that-women-dont-get-women-have-entered-nearly-every-occupation.html | Jobs That Women Dont Get Women have entered nearly every occupation held by men but their prospects are still limited by old outdated attitudes TRADITION Jobs Women Dont Get TRAITS AND ABILITIES COST | By Bernard Roshco | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/judgments-on-history-judgments.html | Judgments On History Judgments | By Carl Bridenbaugh | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/judith-a-collins-becomes-engaged-washington-girl-is-fiancee-of.html | JUDITH A COLLINS BECOMES ENGAGED Washington Girl Is Fiancee of Midshipman Albert L Pagani of Annapolis | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/judith-staples-to-wed-exskidmore-student-fiancee-of-gene-arthur.html | JUDITH STAPLES TO WED ExSkidmore Student Fiancee of Gene Arthur Connor | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/june-1-nuptials-for-miss-yerkes-catholic-university-alumna.html | JUNE 1 NUPTIALS FOR MISS YERKES Catholic University Alumna Affianced to John Rogers Graduate of Harvard | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kennedy-urges-us-always-aid-liberty.html | KENNEDY URGES US ALWAYS AID LIBERTY | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kennedymarscher.html | KennedyMarscher | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kenya-may-face-political-strife-first-negro-ballot-results-also.html | KENYA MAY FACE POLITICAL STRIFE First Negro Ballot Results Also Indicate That Social Unrest May Develop | By Richard P Hunt Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/kenya-to-get-power-work-on-40000000-system-to-begin-within-5-years.html | KENYA TO GET POWER Work on 40000000 System to Begin Within 5 Years | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/labor-leaders-fear-new-restrictive-laws-in-the-meantime-they-are.html | LABOR LEADERS FEAR NEW RESTRICTIVE LAWS In the Meantime They Are Doing All They Can to Curb Corrupt Unions Acid Comment Monopoly Charged Labor Puzzle Effect of Laws Industrial Stability | By Ah Raskin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/legislators-eye-jerseys-budget-republicans-seek-to-cut-2500000-from.html | LEGISLATORS EYE JERSEYS BUDGET Republicans Seek to Cut 2500000 From Meyners Outlay as Recess Ends | By George Cable Wright Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lessons-of-poll-emerge-in-india-politicians-ponder-over-them-while.html | LESSONS OF POLL EMERGE IN INDIA Politicians Ponder Over Them While People Dash Colored Water in Spring Fete Nehrus Party Gets Lessons | By Am Rosenthal Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/letters-inadequate-get-at-causes-personal-choice-not-pressing.html | Letters INADEQUATE GET AT CAUSES PERSONAL CHOICE NOT PRESSING EXCELLENT NOT RADICALS CLEAR AND CONCISE Letters DID NOT SANCTION FRENCH VIEW OF MONTGOMERY EINSTEIN AND THE QUIZ SHOWS EMIL HILB | MRS THERESA MURPHYJOHN F RISDELLERNESTINE JAEDIKERLEDA SANFORDRANDEL SHAKESHIRLEY J ANDERSONALLEN KLEINROME A BETTSMERCER COOK | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/letters-to-the-editor-colin-wilson-to-the-editor-to-the.html | Letters to the Editor Colin Wilson TO THE EDITOR TO THE EDITOR TO THE EDITOR School Mr Arcularis Twain Books | TED LOVINGTON JREC GEISSBUHLERTO THE EDITORMYRON MAGETO THE EDITORALICIA MACKENZIEJUDIE BERGERTERENCE MAGUIREARNOLD EDINBOROUGHRAE SANDBERGCHARLES E FOTHMrs FRED TERWILLIGER | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/letters-to-the-times-to-remedy-school-shortage-chamber-of-commerce.html | Letters to The Times To Remedy School Shortage Chamber of Commerce Opposition to Federal Aid Challenged Weighted Voting in UN Procedure in International Bank and Monetary Fund Discussed Presidents Statement on Budget | EARL J McGRATHANDRE ISTELNORTON E LONG | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lieutenant-to-wed-peggy-l-goldstein.html | LIEUTENANT TO WED PEGGY L GOLDSTEIN | Irving Kaufman | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lime-holds-the-key-to-healthy-lawn-soil-the-kinds-available.html | LIME HOLDS THE KEY TO HEALTHY LAWN SOIL The Kinds Available | By Alexander M Radko | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/little-noticed-in-rome.html | Little Noticed in Rome | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/little-orchestra-ends-town-hall-series-with-orfeo-ed-euridice.html | LITTLE ORCHESTRA ENDS TOWN HALL SERIES WITH ORFEO ED EURIDICE | The New York Times by Sam Falk | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/london-report-on-three-recent-west-end-productions-london-early.html | LONDON Report on Three Recent West End Productions LONDON Early Trouble | By Wa Darlington | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/loretta-tillman-betrothed.html | Loretta Tillman Betrothed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/louise-abrams-fiancee-wellesley-alumna-to-be-wed-to-michael-a.html | LOUISE ABRAMS FIANCEE Wellesley Alumna to Be Wed to Michael A Herzlinger | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/luncheon-april-9-for-jewish-blind-proceeds-of-6th-annual-fete-at.html | LUNCHEON APRIL 9 FOR JEWISH BLIND Proceeds of 6th Annual Fete at Waldorf Will Aid Work of the New York Guild | Charles Rossi | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lurenna-devine-to-wed-fiancee-of-george-dennen-3d-former-villanova.html | LURENNA DEVINE TO WED Fiancee of George Dennen 3d Former Villanova Student | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/lures-for-the-spring-traveler-presenting-a-sightseeing-schedule-of.html | LURES FOR THE SPRING TRAVELER Presenting a SightSeeing Schedule of Blossom Displays and Tours Of Old Homes From the Potomac to the Canadian Border | By Robert Meyer Jr | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/margaret-hall-engaged-to-wed-fiancee-of-robert-b-reeves-both-are.html | MARGARET HALL ENGAGED TO WED Fiancee of Robert B Reeves Both Are Graduate Students at Harvard | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marquis-at-the-wheel.html | Marquis at the Wheel | By Robert Dalley | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/marriage-june-22-for-jean-rogers-norwich-conn-girl-fiancee-of.html | MARRIAGE JUNE 22 FOR JEAN ROGERS Norwich Conn Girl Fiancee of Gilbert T Bergendahl Student at Princeton | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/martha-iangpre-becomes-fiancee-student-of-nursing-will-be-wed-on.html | MARTHA IANGPRE BECOMES FIANCEE Student of Nursing Will be Wed on June 22 to Dr John Edward Dooley Physician | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mary-denny-wed-in-local-chapel-bride-at-st-bartholomews-of-anthony.html | MARY DENNY WED IN LOCAL CHAPEL Bride at St Bartholomews of Anthony G Kerrigan Couple Attended by 6 | Hal Phyfe | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mary-pioda-fiancee-of-thomas-n-ruth.html | MARY PIODA FIANCEE OF THOMAS N RUTH | Special to The New York TimesCharme | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/master-of-give-and-take.html | Master of Give and Take | By John K Bettersworth | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mclellan-tells-beck-to-bring-in-files-wednesday-senator-warns-of.html | MCLELLAN TELLS BECK TO BRING IN FILES WEDNESDAY Senator Warns of Subpoena if Teamsters Chief Balks on Financial Records UNIONIST TO SEE LAWYER Inpuiry Asks Labor Adviser Why He Received 20000 of Truckers Funds Said He Would Cooperate MCLELLAN GIVES BECK A DEADLINE | By John D Morris Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/members-of-the-family-prodigy.html | Members of the Family Prodigy | By David Daiches | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/men-who-were-marked-for-destruction.html | Men Who Were Marked for Destruction | By Nelson Algren | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mexican-courts-scored-bar-convention-hears-plea-for-more.html | MEXICAN COURTS SCORED Bar Convention Hears Plea for More Responsible Lawyers | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miami-in-spring-it-begins-to-bloom-with-new-tourists-in-gay-and.html | MIAMI IN SPRING It Begins to Bloom With New Tourists In Gay and Unexpected Profusion | By Lary Solloway | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/michigan-finding-new-timber-uses-college-researchers-helping.html | MICHIGAN FINDING NEW TIMBER USES College Researchers Helping Economic Life of States Upper Peninsula Oversupply of Hardwood Bark a Problem | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-ann-gaines-is-future-bride-senior-at-radcliffe-engaged-to-john.html | MISS ANN GAINES IS FUTURE BRIDE Senior at Radcliffe Engaged to John Whiting Fenn a Student at Harvard | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-anne-clark-admirals-daughter-betrothed-fo-lieut-corney-bell-of.html | MISS Anne Clark Admirals Daughter Betrothed fo Lieut Corney Bell of Navy | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-barbara-ives-engaged-to-marry.html | MISS BARBARA IVES ENGAGED TO MARRY | Special to The New York TimesMaster | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-barker-wed-to-vh-frank-jr-nuptials-held-in-baltimore.html | MISS BARKER WED TO VH FRANK JR Nuptials Held in Baltimore Bridegroom a Member of 1948 Olympic Team | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-betsy-b-gregory-wed-in-danbury-to-lieut-james-b-campbell-of.html | Miss Betsy B Gregory Wed in Danbury To Lieut James B Campbell of Navy CulverNicholson | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-betty-pease-is-a-future-bride-mills-college-alumna-to-be-wed.html | MISS BETTY PEASE IS A FUTURE BRIDE Mills College Alumna to Be Wed to Richard Kroeck American U Student | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-beverly-hewetson-is-married-pine-manor-alumna-bride-in-hewlett.html | Miss Beverly Hewetson Is Married Pine Manor Alumna Bride in Hewlett of Rundlet Blakemore | Special to The New York TimesThe New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-buffington-troth-alumna-of-michigan-fiancee-of-walter-barthold.html | MISS BUFFINGTON TROTH Alumna of Michigan Fiancee of Walter Barthold Jr | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-cushman-to-wed-connecticut-teacher-fiancee-of-william-b.html | MISS CUSHMAN TO WED Connecticut Teacher Fiancee of William B Gumbart Jr | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-hutchinson-to-be-june-bride-alumna-of-simmons-fiancee-of-karl.html | MISS HUTCHINSON TO BE JUNE BRIDE Alumna of Simmons Fiancee of Karl S Burnside Who Studied at Purdue | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-joralemon-bryn-mawr-bride-vassar-alumna-attended-by-6-at.html | MISS JORALEMON BRYN MAWR BRIDE Vassar Alumna Attended by 6 at Wedding to Stephen Lee Beers ExOfficer | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-jorie-hoag-to-become-bride-graduate-of-smith-college-fiancee.html | MISS JORIE HOAG TO BECOME BRIDE Graduate of Smith College Fiancee of Michael John Jurgens of Banking Firm | TuriLarkin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/miss-judith-weld-becomes-a-bride-she-wears-italian-silk-gown-at.html | MISS JUDITH WELD BECOMES A BRIDE She Wears Italian Silk Gown at Wedding to Roderick H Brown in New Britain | Special to The New York TimesJohn Haley | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-me-russell-will-be-married-student- at-u-of-stockholm-engaged.html | MISS ME RUSSELL WILL BE MARRIED Student at U of Stockholm Engaged to John R Oleson of Chicago Law Firm KleinmanStein | Bergne | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-moreau-to-be-wed-newspaper- official-in-jersey-fiancee-of-james.html | MISS MOREAU TO BE WED Newspaper Official in Jersey Fiancee of James Bennett | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-nancy-drake-is-a-future-bride-pine- manor-student-fiancee-of.html | MISS NANCY DRAKE IS A FUTURE BRIDE Pine Manor Student Fiancee of Prentice Cobb Burr Who Is Serving in Air Force | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-nancy-k-brown-becomes- affianced.html | MISS NANCY K BROWN BECOMES AFFIANCED | Bradford Bachrach | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-phyllis-gray-becomes-engaged- mount-holyoke-senior-to-be-bride.html | MISS PHYLLIS GRAY BECOMES ENGAGED Mount Holyoke Senior to Be Bride of David B Webster an Alumnus of Temple | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-rasha-logan-wed-married-here- secretly-dec29-to-dr-bg-achar.html | MISS RASHA LOGAN WED Married Here Secretly Dec29 to Dr BG Achar Surgeon | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/miss-richards-engaged-she-will-be-wed-to- jaime-r-padilla-harvard.html | MISS RICHARDS ENGAGED She Will Be Wed to Jaime R Padilla Harvard Alumnus | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/money-shrinking-physically-too-britain- france-and-italy-among.html | MONEY SHRINKING PHYSICALLY TOO Britain France and Italy Among Nations Planning Less Bulky Currency MONEY SHRINKING PHYSICALLY TOO | By Elizabeth M Fowler | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/moscow-assails-west-europeans-on- market-plans-calls-for-trade-with.html | MOSCOW ASSAILS WEST EUROPEANS ON MARKET PLANS Calls for Trade With East and Atomic Energy Accord Warns of US Role AllEurope Accord Urged New Problems Predicted SOVIET ASSAILS WEST EUROPEANS | By William J Jorden Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/mozart-was-second-best.html | Mozart Was Second Best | By Howard Taubman | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/mrs-copeland-wed-to-walter-r-james.html | MRS COPELAND WED TO WALTER R JAMES | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/mrs-ernst-rothkopf-has-son.html | Mrs Ernst Rothkopf Has Son | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/mrs-knapp-is-wed-to-robert-english.html | MRS KNAPP IS WED TO ROBERT ENGLISH | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-meir-talks-with-paris-chiefs-terms-parley-with-mollet-very.html | MRS MEIR TALKS WITH PARIS CHIEFS Terms Parley With Mollet Very SatisfactoryCites Rights in Aqaba Gulf Pledges on Aqaba Cited French Amity Stressed | By W Granger Blair Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-re-benjamin-has-son.html | Mrs RE Benjamin Has Son | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-walter-zinman-has-son.html | Mrs Walter Zinman Has Son | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/mrs-whitney-rewed-former-barbara-taylor-is-bride-of-daniel-s-dunn.html | MRS WHITNEY REWED Former Barbara Taylor Is Bride of Daniel S Dunn | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/murpheycraighead.html | MurpheyCraighead | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/music-eases-a-white-house-task-white-house.html | MUSIC EASES A WHITE HOUSE TASK WHITE HOUSE | By Sherman Adams Assistant To the President | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/music-scholarship-fund-westchester-symphony-to-aid-orchestral.html | MUSIC SCHOLARSHIP FUND Westchester Symphony to Aid Orchestral Students | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nancy-cunningham-engaged.html | Nancy Cunningham Engaged | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nancy-fairbank-engaged-to-wed-bryn-mawr-student-fiancee-of-peter.html | NANCY FAIRBANK ENGAGED TO WED Bryn Mawr Student Fiancee of Peter Millard Renner Who Is at Medical School | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/navy-team-keeps-3weapon-honors-by-single-tally-middies-top-nyu-7372.html | NAVY TEAM KEEPS 3WEAPON HONORS BY SINGLE TALLY Middies Top NYU 7372 by Winning Final Bout Violets First in Foil Violets Hopes Bloom 3WEAPON HONORS RETAINED BY NAVY | By Lincoln A Werdenthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-basis-is-seen-for-japanus-tie-tokyo-chiefs-coming-visit-to.html | NEW BASIS IS SEEN FOR JAPANUS TIE Tokyo Chiefs Coming Visit to Washington is Milestone for Strengthened Nation Japans Prosperity Grows Many US Goods Purchased | By Robert Trumbull Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-playlands-in-the-south-tristate-sports-areas-will-be-developed.html | NEW PLAYLANDS IN THE SOUTH TriState Sports Areas Will Be Developed Near Dam Site The Rivers Municipal Park Pivotal Point | By Ce Wright | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/new-voter-board-wary-in-alabama-county-registrars-face-us-and-negro.html | NEW VOTER BOARD WARY IN ALABAMA County Registrars Face US and Negro Scrutiny When Compiling Election Rolls | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/newark-asks-aid-on-transit-plan-seeks-state-cooperation-on-master.html | NEWARK ASKS AID ON TRANSIT PLAN Seeks State Cooperation on Master Program to Serve Entire Area | By Milton Honig Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-and-gossip-of-the-rialto-theatre-incorporated-is-returning-to.html | NEWS AND GOSSIP OF THE RIALTO Theatre Incorporated Is Returning to Take Over Phoenix THE OPENINGS | By Lewis Funkeonce Upon A Time There Was In This Town An Organization Called Theatre Incorporated It Was Bornshortly After World War II Andit Was Dedicated To Doing Thegood Things In the Theatre Oneof the Best Things It Ever Did | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-notes-from-the-field-of-travel-blue-ridge-haunt-of-the-ibis.html | NEWS NOTES FROM THE FIELD OF TRAVEL BLUE RIDGE HAUNT OF THE IBIS VISITORS CENTER BERMUDA GHOST BRUSSELSPARIS CHOPPER FRENCH PLAN PORT OF MIAMI POCONO PLEASURE HERE AND THERE | The New York Times by George Tames | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-of-the-advertising-and-marketing-fields-institutional-ads-can.html | News of the Advertising and Marketing Fields Institutional Ads Can Do Exceptional Job as Ratings Prove Idea That Succeeded Promotion Is Confirmed Advertising Week Notes | By William M Freeman | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-of-the-world-of-stamps-indian-mutiny-is-to-be-commemoratedalso.html | NEWS OF THE WORLD OF STAMPS Indian Mutiny Is to Be CommemoratedAlso Princess Caroline Warrior Queen CASPARY SALES UN GROUP ROYAL PRINCESS TO HONOR REDMOND | By Kent B Stiles | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/news-of-tv-and-radio-jackie-gleason-making-no-plans-for-next.html | NEWS OF TV AND RADIO Jackie Gleason Making No Plans for Next SeasonAdditional Notes Crossroads HOLIDAYS | By Val Adams | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nixon-goes-barnstorming-to-win-over-africa-new-nations-welcome-the.html | NIXON GOES BARNSTORMING TO WIN OVER AFRICA New Nations Welcome the Interest Shown in Their Independence Set Ceremonies Full Report Warm Welcome First Rebuff | By Thomas F Brady Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/nixon-welcomed-to-rome-by-segni-vice-president-says-italy-and-us.html | NIXON WELCOMED TO ROME BY SEGNI Vice President Says Italy and US Are Enjoying Best Relations in History Nixons Plane Repaired | By Thomas F Brady Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/no-comment-in-london.html | No Comment in London | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/no-dials-to-turn-live-concert-proves-a-harrowing-event.html | NO DIALS TO TURN Live Concert Proves A Harrowing Event | By Moe Berger | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/noted-on-the-local-screen-scene-feremans-full-agenda-on-the.html | NOTED ON THE LOCAL SCREEN SCENE Feremans Full Agenda On the Schulbergs SlateAddenda Anatomy of Fear | By Ah Weiler | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/officer-is-fiance-of-miss-hunter-lieut-howland-s-russell-of-air.html | OFFICER IS FIANCE OF MISS HUNTER Lieut Howland S Russell of Air Force and ExStudent in Mexico Betrothed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/ottawa-expects-dissolution-soon-belief-is-st-laurent-may-act-about.html | OTTAWA EXPECTS DISSOLUTION SOON Belief is St Laurent May Act About March 29Election June 10 Held Possible Wide Range of Topics Budget Sharply Criticized | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/our-first-ancestors.html | Our First Ancestors | By Jonathan N Leonard | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/parisians-resist-plea-to-move-into-suburbs-like-americans.html | Parisians Resist Plea to Move Into Suburbs Like Americans | North American Newspaper Alliance | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/parley-today-on-rail-sale.html | Parley Today on Rail Sale | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/party-stresses-ideology.html | Party stresses Ideology | By Harry Schwartz | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/passaic-to-argue-plan-for-airport-county-terminal-would-help.html | PASSAIC TO ARGUE PLAN FOR AIRPORT County Terminal Would Help IndustryBurlington Acts on Proposed Jet Field | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/patricia-olson-married.html | Patricia Olson Married | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/peregrinating-perkins-youthful-performer-maintains-steady-pace-from.html | PEREGRINATING PERKINS Youthful Performer Maintains Steady Pace From Stage To Movie Heights Wheels Turn Overseas On Acting | By Helen Gould | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/personality-early-bird-succeeds-the-boss-allyn-also-survived-garlic.html | Personality Early Bird Succeeds the Boss Allyn Also Survived Garlic Diet Became Head of NCR | By Robert E Bedingfield | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/peter-prunty-voice-out-of-the-past-former-announcer-at-90-tells-of.html | Peter Prunty Voice Out of the Past Former Announcer at 90 Tells of Art at Fights Bad Manners Abhorred Microphones Are Rejected | By Gay Talesethe New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/philadelphia-baptists-fete.html | Philadelphia Baptists Fete | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plane-is-missing-with-magsaysay-over-philippines-manila-president.html | PLANE IS MISSING WITH MAGSAYSAY OVER PHILIPPINES Manila President Is Long Overdue at CapitalUS in LandSea Search Twentysix on the Plane Call Sent to Vice President Magsaysays Plane Is Overdue On 2Hour Flight in Philippines Report Is Denied | By Ford Wilkins Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/planes-engine-in-tail-germans-show-multipurpose-craft-designed-as.html | PLANES ENGINE IN TAIL Germans Show MultiPurpose Craft Designed as Trainer | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plant-for-shale-oil-will-open-in-west-sees-ample-supply.html | PLANT FOR SHALE OIL WILL OPEN IN WEST Sees Ample Supply | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/play-area-trend-to-wilds-is-cited-forest-service-chief-sees-real.html | PLAY AREA TREND TO WILDS IS CITED Forest Service Chief Sees Real Controversy Over Use of the Wilderness Urges Congressional Action | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/plenty-of-art-but-little-gold-companies-are-finding-chamber-music.html | PLENTY OF ART BUT LITTLE GOLD Companies Are Finding Chamber Music Disks Tough to Market Impressive Figures Limited Appeal Merchandising | By Thomas Lask | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/polish-red-chiefs-vexed-at-report-seek-to-counteract-effect-of.html | POLISH RED CHIEFS VEXED AT REPORT Seek to Counteract Effect of Warsaw Party Units Denouncing of Stalinism | By Sydney Gruson Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/politics-invades-yugoslav-school-communist-party-members-are.html | POLITICS INVADES YUGOSLAV SCHOOL Communist Party Members Are Underdogs in Dispute With Older Scientists Red Minority Noted | By Elie Abel Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/poor-start-made-in-home-building-construction-dips-to-lowest-level.html | POOR START MADE IN HOME BUILDING Construction Dips to Lowest Level Since May 1949 Outlook Called Bleak POLICIES ARE BLAMED Curbs on Mortgage Credit Are CitedHousing Agency Defends Budget Cuts Administration Blamed Mortgage Buying Unaffected POOR START MADE IN HOME BUILDING | By Glenn Fowler | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/portland-startled-by-its-fame-city-thought-wild-days-were-past.html | PORTLAND STARTLED BY ITS FAME City Thought Wild Days Were Past Reporter Gets Tapes Fantastic They Said Mayors Record | By Harold Hughes Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/portraits-of-presidents-to-be-shown-in-capital.html | Portraits of Presidents To Be Shown in Capital | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/power-out-at-2-panama-locks.html | Power Out at 2 Panama Locks | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/preschool-help-slated-for-blind-state-will-assist-children-with-day.html | PRESCHOOL HELP SLATED FOR BLIND State Will Assist Children With Day Center Funds Under 3Year Plan | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/president-basks-on-a-sunny-ocean-cruiser-idles-in-atlantic-region.html | PRESIDENT BASKS ON A SUNNY OCEAN Cruiser Idles in Atlantic Region in Which Columbus First Saw New World Hot in Early Morning | By Wh Lawrence Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pressure-on-nasser-brings-poor-results-us-doubts-the-effect-of.html | PRESSURE ON NASSER BRINGS POOR RESULTS US Doubts the Effect of Measures Applied and Those in Reserve Items Confronted Increases Pressures Essential Needs Met Suez Revenues | By Dana Adams Schmidt Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/primitive-but-art-primitive-but-art.html | Primitive But Art Primitive but Art | By Aline B Saarinen | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/princeton-clerestory-adds-a-unit.html | Princeton Clerestory Adds a Unit | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/products-on-display-washington-exposition-to-unveil-novelties.html | PRODUCTS ON DISPLAY Washington Exposition To Unveil Novelties Fastest Color Film Swiss 8mm Reflex | By Jacob Deschin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/provincial-wonders.html | Provincial Wonders | By Charles Lee | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/pryde-b-brown-is-wed-in-jersey-her-marriage-to-john-august-mcphee.html | PRYDE B BROWN IS WED IN JERSEY Her Marriage to John August McPhee Held at West Side Church in Ridgewood | Special to The New York TimesBradford Bachrach | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/readers-problem-of-censorship-theatres-discussed-in-accord.html | READERS Problem of Censorship Theatres Discussed IN ACCORD SPECIFICATION IMPRACTICAL HISTORIC VALUES | LINDA GIVNEY Troy NYALBERT WEHLING Valparaiso University Valparaiso IndFREDERICK I ORDWAY 3D Huntsville AlaMRS SIDNEY MOYER Youngstown OhioGEORGE L HERN New York City | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/real-life-off-stage.html | Real Life Off Stage | By Lewis Nichols | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/record-mission-budget-congregationalists-to-spend-2348771-abroad.html | RECORD MISSION BUDGET Congregationalists to Spend 2348771 Abroad | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/recreation-tiffs-vex-westchester-board-to-vote-tomorrow-on-opening.html | RECREATION TIFFS VEX WESTCHESTER Board to Vote Tomorrow on Opening Survey Sealed Because of Disputes Splinterization Scored | By Merrill Folsom Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/redl-puts-magyar-spice-into-boxings-cookpot-he-expects-to-serve.html | Redl Puts Magyar Spice Into Boxings Cookpot He Expects to Serve Portion to Milone Tomorrow Night Hes a Terror in Ring Tactics Different Here A Bulging Scrapbook | By William R Conklin Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/reinheimerkaufman.html | ReinheimerKaufman | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/rental-of-linens-for-homes-soars-more-than-250000-families-use.html | RENTAL OF LINENS FOR HOMES SOARS More Than 250000 Families Use Service Here50 Big Companies in Field Idea Not New Plan Catches On Linen Is Sterile | By Alexander R Hammer | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/richards-unique-mission-schedule-is-secret.html | RICHARDS UNIQUE MISSION Schedule Is Secret | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/risks-to-france-in-algeria-cited-paris-editor-says-military-policy.html | RISKS TO FRANCE IN ALGERIA CITED Paris Editor Says Military Policy Could Alienate the Whole Arab Population Ministrys Move Questioned | By Harold Callender Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/roadcoach-roadster-captures-bestofshow-laurels-at-harrisburg-dog.html | Roadcoach Roadster Captures BestofShow Laurels at Harrisburg Dog Show MEGARGEE RATES DALMATIAN TOPS Record Entry of 1204 Headed by Roadcoach Roadster Shirkhan Back in Ring | By John Rendel Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/roads-to-tranquillity.html | Roads to Tranquillity | By Frank G Slaughter | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/sailer-triumphs-in-giant-slalom-austrian-wins-ski-event-at.html | SAILER TRIUMPHS IN GIANT SLALOM Austrian Wins Ski Event at StoweWerner US 9th Mlle Le Duc Victor SAILER TRIUMPHS IN GIANT SLALOM A Leaping Finish Visibility Is Poor An Excellent Cook THE LEADING FINISHERS | By Michael Strauss Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/sally-beth-oehler-students-fiancee.html | SALLY BETH OEHLER STUDENTS FIANCEE | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/sally-h-gilbert-ensigns-fiancee-vassar-senior-betrothed-to-edmund.html | SALLY H GILBERT ENSIGNS FIANCEE Vassar Senior Betrothed to Edmund Westbrook Flynn an Alumnus of Yale ScottGrumet | Special to The New York TimesJohn Lane | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/saraellen-merritt-prospective-bride.html | SARAELLEN MERRITT PROSPECTIVE BRIDE | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/sarah-g-beeson-wl-cutler-wed-nuptials-held-in-church-in.html | SARAH G BEESON WL CUTLER WED Nuptials Held in Church in PhiladelphiaBridegroom to Serve as a Vice Consul | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/school-pay-rise-slated-norwalk-committee-agrees-on-new-salary.html | SCHOOL PAY RISE SLATED Norwalk Committee Agrees on New Salary Schedule | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archiv es/science-in-review-diet-changes-that-might-reduce-diseases-of-heart.html | SCIENCE IN REVIEW Diet Changes That Might Reduce Diseases Of Heart Are Discussed at Symposium Present Evidence Reasons for Action Unsaturated Fat | By William L Laurence | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/second-thoughts-of-a-south-american-traveler-what-one-waits-for.html | SECOND THOUGHTS OF A SOUTH AMERICAN TRAVELER What One Waits For Easy Victim Driving to Airports Most Memorable Trip | By Tad Szulc | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shallop-is-launched-reproduction-of-pilgrim-craft-christened-at.html | SHALLOP IS LAUNCHED Reproduction of Pilgrim Craft Christened at Plymouth | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/shipyard-strike-is-on-in-britain-more-than-200000-workers-out-over.html | SHIPYARD STRIKE IS ON IN BRITAIN More Than 200000 Workers Out Over Pay Demand Political Effect Seen | By Drew Middleton Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sint-maartentranquillity-without-pills-untouched-territory-no-light.html | SINT MAARTENTRANQUILLITY WITHOUT PILLS Untouched Territory No Light After Midnight Travel by Jeep Where Wild Orchids Grow SnakeLike Island Sandals for Both Sexes | By Richard Plantfritz Henle From Monkmeyer | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/skidmore-college-fete.html | Skidmore College Fete | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/some-counsel-on-next-summers-camps.html | Some Counsel on next Summers Camps | By Dorothy Barclay | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/specialist-in-everything-models-lend-a-sense-of-reality-to-building.html | Specialist in Everything Models Lend a Sense of Reality to Building Plans | By Walter H Stern | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sports-of-the-times-man-with-a-theory-willing-as-barkis-the-helpful.html | Sports of The Times Man With a Theory Willing as Barkis The Helpful Catcher The Mountain Labors | By Arthur Daley | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/st-bonaventure-tops-cincinnati-at-garden-9072-dayton-also-gains-in.html | ST BONAVENTURE TOPS CINCINNATI AT GARDEN 9072 Dayton Also Gains in NIT by Defeating St Peters of Jersey City 7971 OHIO XAVIER TRIUMPHS Eliminates Seton Hall Five by 8579Memphis State Puts Out Utah 7775 | By William J Briordy | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/state-election-casts-shadows-on-albany-session-of-the-legislature.html | STATE ELECTION CASTS SHADOWS ON ALBANY Session of the Legislature Has been Marked by Political Maneuvering 208 Members Politics Played Caution Used Common Cause | By Leo Egan Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/states-are-warned-on-highway-delays.html | STATES ARE WARNED ON HIGHWAY DELAYS | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/stores-military-tilt-on-px-wares-pentagon-seeks-to-expand-list-to.html | STORES MILITARY TILT ON PX WARES Pentagon Seeks to Expand List to Hold Family Men Sports Coats Queried PX Aids Reenlistments Convenience Necessity STORES MILITARY TILT ON PX WARES | By Carl Spielvogel | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/student-is-fiance-of-miss-silverstein.html | STUDENT IS FIANCE OF MISS SILVERSTEIN | Maurice Schneider | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/suffolk-villages-to-vote-tuesday.html | SUFFOLK VILLAGES TO VOTE TUESDAY | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/sukarno-asserts-foes-block-plans-indonesian-president-says-they.html | SUKARNO ASSERTS FOES BLOCK PLANS Indonesian President Says They Prevent AllParty Cabinet Including Reds Suwirjo Sees Politicians | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/susan-kadison-to-wed-magazine-aide-is-engaged-to-dr-justin-l.html | SUSAN KADISON TO WED Magazine Aide Is Engaged to Dr Justin L Richman | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/suzanne-l-dow-engaged-to-wed-senior-at-centenary-future-bride-of.html | SUZANNE L DOW ENGAGED TO WED Senior at Centenary Future Bride of Ronald M Horne a U of Michigan Alumnus | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/teacher-fiancee-of-tv-producer-miss-heten-rhinelander-and-es.html | TEACHER FIANCEE OF TV PRODUCER Miss Heten Rhinelander and ES Wthitney Thompson to Be Married in June | Special to The New York TimesKoby Cambridge | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tennessee-williams-on-the-past-the-present-and-the-perhaps-past.html | Tennessee Williams on the Past the Present and the Perhaps PAST PRESENT AND PERHAPS Embarrassed Audience Work in a Bootery Happiest Summer Finally Finished OFF BROADWAY THE BIG TEN | By Tennessee Williams | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/terminal-mapped-in-san-francisco-realization-of-vast-facility.html | TERMINAL MAPPED IN SAN FRANCISCO Realization of Vast Facility Depends on Negotiating 50 Million Defense Loan | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/textile-outlook-dim-in-northeast-study-made-for-new-england.html | TEXTILE OUTLOOK DIM IN NORTHEAST Study Made for New England Governors Finds Decline of Industry Continuing FIGHT TO SURVIVE URGED Relative Dip in Jobs and Pay NotedDiversification as Cure Is Challenged Many Mills Closed Intangible Losses | By John H Fenton Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-basis-of-turf-spring-summer-and-fall-fertilizing-encourages.html | THE BASIS OF TURF Spring Summer and Fall Fertilizing Encourages Lush Lawn Growth | By Ethel G Mullison | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-dance-bold-try-theatre-a-la-sokolow-notes-and-programs-approach.html | THE DANCE BOLD TRY Theatre a la Sokolow Notes and Programs Approach to Kafka Notation Notes Capezio Award The Weeks Events | By John Martin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-drama-mailbag-properly-esteemed.html | THE DRAMA MAILBAG PROPERLY ESTEEMED | ALVIN ARONSON New YorkGARY L CAREY New York | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-firm-bases-of-angloamerican-unity-as-presideat-and-prime.html | The Firm Bases of AngloAmerican Unity As Presideat and Prime Minister prepare to meet at Bermuda a historian surveys the bonds of principle their countries share despite recent differences in tactics The Bases of AngloAmerican Unity | By Allan Nevins | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-hunt-for-tent-caterpillars-attack-the-tents.html | THE HUNT FOR TENT CATERPILLARS Attack the Tents | By Sally Pullar | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-mcclellankennedy-investigating-team-the-veteran-legislator-and.html | The McClellanKennedy Investigating Team The veteran legislator and the young lawyer form an oddly assorted but effective pair in the Senates current probe of rackets in labor and management | By Cabell Phillips | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-merchants-view-an-examination-of-us-tax-burden-in-relation-to.html | The Merchants View An Examination of US Tax Burden In Relation to Investment and Output | By Herbert Koshetz | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-missile-program-an-evaluation-of-us-progress-in-race-against.html | The Missile Program An Evaluation of US Progress in Race Against Soviet for Supremacy Some Confusing Statements Atlas to Be Fired | By Hanson W Baldwin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-modern-and-the-timeless-from-the-brooklyn-museum-show-three.html | THE MODERN and The Timeless FROM THE BROOKLYN MUSEUM SHOW THREE CONTEMPORARY PRIVATE VIEWS | By Cynthia Kellogg | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-tape-catalogue-keeps-on-expanding-fifty-new-producers-in-five.html | THE TAPE CATALOGUE KEEPS ON EXPANDING Fifty New Producers in Five Years Are Straining to Keep Up With Demand Obstacles Overcome Growing Demand | By Rd Darrell | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-twain-meet-in-middle-west-chun-king-of-duluth-turns-out-chinese.html | THE TWAIN MEET IN MIDDLE WEST Chun King of Duluth Turns Out Chinese Delicacies THE TWAIN MEET IN MIDDLE WEST Farm Unit Set Up | By James J Nagle | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-voice-for-the-turtle-is-heard-in-the-city-spring-will-arrive-of.html | The Voice for the Turtle Is Heard in the City Spring will arrive officially at 417 PM Wednesday Here is the story of its marvelous yearly journey to our town Spring in the City | By Edwin Way Teale | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/the-week-in-finance-jobs-rise-steel-output-is-cut-back-housing.html | The Week in Finance Jobs Rise Steel Output Is Cut Back Housing Slides and Market Is Mixed 3121000 Jobless Cutting Housing Leveling Off | By John G Forrest | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/thompsons-boat-wins-pegasus-triumphs-in-indian-harbor-frostbite.html | THOMPSONS BOAT WINS Pegasus Triumphs in Indian Harbor Frostbite Regatta | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/thus-a-creed-was-shaped-a-creed.html | Thus a Creed Was Shaped A Creed | By Oscar Handlin | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tokyoseoul-ties-under-discussion.html | TOKYOSEOUL TIES UNDER DISCUSSION | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/town-evacuation-called-a-success-but-sightseers-bring-trouble-to.html | TOWN EVACUATION CALLED A SUCCESS But Sightseers Bring Trouble to Crescent City Calif During Tidal Wave Scare Some Shoppers Run Evacuation Praised Advises Evacuation Need for Facts Noted | By Lawrence E Davies Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/trailing-the-texas-redbud-this-floriferous-spring-blossoming-tree.html | TRAILING THE TEXAS REDBUD This Floriferous Spring Blossoming Tree Is the Object Of Civic Festivals Throughout the State in March Through the Years Spring Showplace A Highway View | By Nancy Richey Ranson | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/transport-news-ships-boycotted-australian-seamen-tie-up-new-zealand.html | TRANSPORT NEWS SHIPS BOYCOTTED Australian Seamen Tie Up New Zealand Line2 Jet Engines Pass CAA Jet Engines Approved Nassau Air Fare Cut Waterways Operators Elect Floating Hospital Slated Maritime Institute Elects Farrell Lines Appoints 2 | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/transportation-big-budget-item-2594473979-is-requested-to-cover.html | TRANSPORTATION BIG BUDGET ITEM 2594473979 Is Requested to Cover Cost of Travel and Moving of Things Reports by Carriers Estimate for Judiciary | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/troth-made-known-of-miss-gail-mleod.html | TROTH MADE KNOWN OF MISS GAIL MLEOD | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/truman-library-sets-dedication-2000-guests-are-expected-for.html | TRUMAN LIBRARY SETS DEDICATION 2000 Guests Are Expected for Ceremony on July 6 Delay Explained | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tucker-beats-pearman-by-six-inches-in-600yard-run-of-pioneer-club.html | Tucker Beats Pearman by Six Inches in 600Yard Run of Pioneer Club Track BRIGHT IS CLOCKED IN 1533 FOR 880 St Johns Stevens Is Next 20 Yards BackTucker 600 Winner in 1128 Tucker Moves at Turn Dillards Record Falls | By Gordon S White Jr | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/turkish-premier-replies-to-critic-menderes-says-basis-of-acts-inonu.html | TURKISH PREMIER REPLIES TO CRITIC Menderes Says Basis of Acts Inonu Calls Oppressive Was Laid in Latters Regime Coalition Cabinet Barred | By Joseph O Haff Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/tv-notebook-further-words-about-housecleaning-in-commercialsquiz.html | TV NOTEBOOK Further Words About Housecleaning in CommercialsQuiz Show Finances Problems | By Jack Gould | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/un-put-to-the-test-on-use-of-its-force-emergency-army-in-middle.html | UN PUT TO THE TEST ON USE OF ITS FORCE Emergency Army in Middle East Is Far Cry from Early Plans And Function is Unclear CRITICAL PHASE IS AT HAND Army Provided Korea Different Shift to Assembly Egyptian Permission | By Thomas J Hamilton | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/un-weakness-provides-advantage-for-egypt-but-nassers-stands-on-gaza.html | UN WEAKNESS PROVIDES ADVANTAGE FOR EGYPT But Nassers Stands on Gaza Suez And Aqaba Are Still Unknown West Angered Pressure on Nasser Position Restated Military Prospects | By Homer Bigart Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-carrier-at-istanbul.html | US Carrier at Istanbul | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-challenges-dominican-story-bids-trujillo-regime-reopen-case-of.html | US CHALLENGES DOMINICAN STORY Bids Trujillo Regime Reopen Case of Missing Flier Link to Galindez Hinted | By Russell Baker Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-ireland-sign-pact-accord-establishes-fund-to-finance-student.html | US IRELAND SIGN PACT Accord Establishes Fund to Finance Student Exchange | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-seeks-to-limit-billboards-on-roads-by-a-fund-penalty-uswould.html | US Seeks to Limit Billboards on Roads By a Fund Penalty USWOULD LIMIT ROAD BILL BOARDS Both Sides Use Issues Survey Finds Few Objections | By Richard E Mooney Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/us-to-bolster-lebanese-army-agrees-to-supply-equipment-loans-also.html | US TO BOLSTER LEBANESE ARMY Agrees to Supply Equipment Loans Also Held Near US TO BOLSTER LEBANESE ARMY Points of Accord Listed | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/usspanish-team-pushes-two-bases-native-contractors-praised-by.html | USSPANISH TEAM PUSHES TWO BASES Native Contractors Praised by Construction Chief at Vast Adjacent Airfields Long Working Hours | By Benjamin Welles Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/visiting-france-versailles-and-paris-seen-in-new-films-guilty-askew.html | VISITING FRANCE Versailles and Paris Seen in New Films Guilty Askew Residential Paris Sympatique | By Bosley Crowther | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/visits-with-some-romans.html | Visits With Some Romans | By Dudley Fitts | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/washington-takes-a-new-look-at-foreign-aid-bold-programs-are-being.html | WASHINGTON TAKES A NEW LOOK AT FOREIGN AID Bold Programs Are Being Proposed But Outlook for Them Is Poor Confusion Grows FUNCTION COST RECOMMENDATIONS Limited Capacity OUTLOOK | By Ew Kenworthy Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/washington-the-most-serious-problem-in-the-capital-bohlen-to-manila.html | Washington The Most Serious Problem In the Capital Bohlen to Manila The Consequences of Exhaustion Are These Journeys Necessary | By James Reston | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/west-point-observes-its-155th-anniversary.html | West Point Observes Its 155th Anniversary | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wide-open-spaces-on-the-gold-coast.html | WIDE OPEN SPACES ON THE GOLD COAST | The New York Times by George Tames | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/willonclark.html | WillonClark | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/winding-roads-chamber-music-offers-a-world-to-explore-minor.html | WINDING ROADS Chamber Music Offers A World to Explore Minor Classics Clara Schumann | By Edward Downes | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/without-lisping-pigs-upa-cartoons-penetrate-tvs-culture-barrier.html | WITHOUT LISPING PIGS UPA Cartoons Penetrate TVs Culture Barrier With Esthetic Appeal Huzzas New Latitude | By McCandlish Phillips | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wolf-klabin-dead-an-industrialist-65.html | WOLF KLABIN DEAD AN INDUSTRIALIST 65 | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/wood-field-and-stream-angler-after-drinking-too-much-gets-hook-in.html | Wood Field and Stream Angler After Drinking Too Much Gets Hook in Neck for Being Out of Place | By John W Randolph | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/world-of-music-swap-composer.html | WORLD OF MUSIC SWAP COMPOSER | by Ross Parmenter | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/yale-men-to-teach-in-orient.html | Yale Men to Teach in Orient | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/yale-names-beecher-lecturer.html | Yale Names Beecher Lecturer | Special to The New York Times | RE0000242762 | 1985-04-16 | B00000642000 |
| 1957-03-17 | https://www.nytimes.com/1957/03/17/archives/yankees-set-back-white-sox-6-to-2-with-4-in-seventh-helds-tworun.html | YANKEES SET BACK WHITE SOX 6 TO 2 WITH 4 IN SEVENTH Helds TwoRun Single Caps AttackSturdivant Hurls 5 Scoreless Innings KUBEK GETS 3 SAFETIES Most of Chicagos 9 Early Hits Off Terry Are Wasted by Poor BaseRunning Rookie Checks Bombers Much Ado for Nothing YANKEES SET BACK WHITE SOX 6 TO 2 An Unexpected Yankee | By John Drebinger Special To the New York Times | RE0000242762 | 1985-04-16 | B00000642000 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/3-of-5-veterans-widows-ignore-benefit-rise-due-now-under-law-must.html | 3 of 5 Veterans Widows Ignore Benefit Rise Due Now Under Law Must Apply for Rise Rate of Benefits | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/5000-boo-macmillan-demonstrate-against-plan-to-ease-rent-curbs.html | 5000 BOO MACMILLAN Demonstrate Against Plan to Ease Rent Curbs | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/about-new-york-code-of-ethics-for-police-is-being-discussed-plaza.html | About New York Code of Ethics for Police Is Being Discussed Plaza Lunch Is Irish Price Is French | By Meyer Berger | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/anderson-victor-in-regatta.html | Anderson Victor in Regatta | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/arms-talks-open-in-london-today-us-flexible-approach-seen-in-an.html | ARMS TALKS OPEN IN LONDON TODAY US Flexible Approach Seen in an Effort to Stimulate Pact With Soviet Reaction to British Cut | By Leonard Ingalls Special To The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/atom-linked-to-religion-world-council-aide-addresses-presbyterian.html | ATOM LINKED TO RELIGION World Council Aide Addresses Presbyterian Laymen | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/barrage-chosen-for-top-honors-shouse-boxer-triumphs-in-providence.html | BARRAGE CHOSEN FOR TOP HONORS Shouse Boxer Triumphs in Providence County Event for 20th First Prize | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/books-of-the-times-seven-in-their-time-and-place-persistence-of-the.html | Books of The Times Seven in Their Time and Place Persistence of the Muse | By Orville Prescott | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/borden-names-director-of-special-products-unit.html | Borden Names Director Of Special Products Unit | The New York Times Studio | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/briscoe-warmed-by-city-greeting-dubliner-has-a-kosher-irish-brunch.html | BRISCOE WARMED BY CITY GREETING Dubliner Has a Kosher Irish Brunch Appears on TV Discusses Rock n Roll Weather No Surprise Saloons Open in Dublin | By McCandlish Phillips | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/briton-stresses-bermuda-talks-macmillan-says-eisenhower-and-st.html | BRITON STRESSES BERMUDA TALKS Macmillan Says Eisenhower and St Laurent Parleys Will Affect Mideast | By Thomas P Ronan Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/burns-and-bunche-prepare-gaza-guard-compromise-israelis-bar-un.html | Burns and Bunche Prepare Gaza Guard Compromise Israelis Bar UN Force UN AIDES PLAN GAZA COMPROMISE US Envoy Sees Fawzi UN Chief Ready for Trip | By Homer Bigart Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/business-books.html | Business Books | By Burton Crane | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/cannon-is-firm-for-budget-cuts-head-of-house-group-plans-to-make-a.html | CANNON IS FIRM FOR BUDGET CUTS Head of House Group Plans to Make a Stand Against Senate Restorations | By Allen Drury Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/carol-richardson-married-on-coast.html | CAROL RICHARDSON MARRIED ON COAST | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/churchills-order-in-1941-crisis-cited.html | CHURCHILLS ORDER IN 1941 CRISIS CITED | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/city-will-survey-its-housing-body-study-by-6man-task-force-under.html | CITY WILL SURVEY ITS HOUSING BODY Study by 6Man Task Force Under Preusse May Lead to Authority ShakeUp CITY WILL SURVEY ITS HOUSING BODY Scope of the Survey More Studies Planned | By Paul Crowell | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/conference-favors-wilderness-system.html | CONFERENCE FAVORS WILDERNESS SYSTEM | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/copper-beech-storm-best-in-dog-show-wire-fox-terrier-captures-award.html | Copper Beech Storm Best in Dog Show WIRE FOX TERRIER CAPTURES AWARD Copper Beech Storm Wins in Washington Competition Shirkhan in Final Field | By John Rendel Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dinghy-test-won-by-wullschleger-art-first-in-larchmont-title.html | DINGHY TEST WON BY WULLSCHLEGER Art First in Larchmont Title SeriesZiluca Scores in Indian Harbor Regatta | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-bond-gets-menninger-post.html | Dr Bond Gets Menninger Post | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-cyrus-w-culver-physician-47-years.html | DR CYRUS W CULVER PHYSICIAN 47 YEARS | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-halvor-l-harley-eye-surgeon-dies-headed-atlantic-city-hospital.html | Dr Halvor L Harley Eye Surgeon Dies Headed Atlantic City Hospital Division | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dr-sigerist-dies-historian-was-65-authority-on-development-of.html | DR SIGERIST DIES HISTORIAN WAS 65 Authority on Development of Medicine Headed Institute at Johns Hopkins U Favored Socialized Medicine Served Health Commissions | 1942 | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dufek-describes-antarctic-bases-admiral-here-on-visit-says-men.html | DUFEK DESCRIBES ANTARCTIC BASES Admiral Here on Visit Says Men Although Isolated Are Living in Comfort Describes Polar Problems | The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/dulles-to-meet-mrs-meir-today-israeli-official-to-ask-what-action.html | DULLES TO MEET MRS MEIR TODAY Israeli Official to Ask What Action the US Will Take Regarding Gaza Strip US Intentions at Issue DULLES TO MEET MRS MEIR TODAY Gaza Called Peril to Israel | By Dana Adams Schmidt Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/eisenhower-gets-mideast-briefing-he-breaks-his-sunandrest-routine.html | EISENHOWER GETS MIDEAST BRIEFING He Breaks His SunandRest Routine at Sea to Prepare for Talks With Macmillan Domestic Issues Considered | By W H Lawrence Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/eisenhower-leads-tributes-of-us-he-sends-a-message-from-aboard.html | EISENHOWER LEADS TRIBUTES OF US He Sends a Message From Aboard CruiserCapital Joins in Voicing Sorrow US Mourns Asian Leader Congress Leaders Join Successor Voices Shock Hammarskjolds Message Nixon Sees Great Vacuum MacArthur Sends Condolences | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/elgin-to-use-german-relays.html | Elgin to Use German Relays | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/ellen-sadowsky-is-married-here-bride-escorted-by-father-at-wedding.html | ELLEN SADOWSKY IS MARRIED HERE Bride Escorted by Father at Wedding in the Plaza to Morton E Hertzmark CohenSugarman | Ira L Hill | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/factional-battle-splits-reds-here-effort-to-oustgates-as-editor-of.html | FACTIONAL BATTLE SPLITS REDS HERE Effort to OustGates as Editor of Worker Starts Fight for Party Control | By Harry Schwartz | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/first-usstyle-supermarket-in-rome-is-highly-successful-rome-is.html | First USStyle Supermarket In Rome Is Highly Successful ROME IS EXCITED BY SUPERMARKET | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/food-products-of-note-a-powdered-base-for-chicken-stock-beef-broth.html | Food Products of Note A Powdered Base for Chicken Stock Beef Broth and Chervil Soup Appear | By Jane Nickerson | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/foreign-affairs-the-problems-of-a-buffer-state-dependent-on-indian.html | Foreign Affairs The Problems of a Buffer State Dependent on Indian Roads Trade Pact With China | By Cl Sulzberger | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/franco-hints-he-may-give-spaniards-more-liberties-tells-times-loyal.html | Franco Hints He May Give Spaniards More Liberties Tells Times Loyal Kind of Political Criticism May Be Permitted FRANCO STUDIES MORE LIBERTIES Possibility of Monarchy Minimizes Economic Woes | By Benjamin Welles Special To the new York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/francos-views-on-trend-of-spanish-rule-and-on-current-world-affairs.html | Francos Views on Trend of Spanish Rule and on Current World Affairs Supplementary Questions and Francos Replies Open Constitution Cited Spains Attitude to US 15 Parties in 193136 On Spains Future Ties Studying New Affiliations The Original Statement From General Franco Fruit Exports Off 40 Tells of Bolstering Economy The Pesetas Instability Effect of US Aid His Views on Mideast Plan | Special to The New York TimesThe New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/germans-honor-belsen-victims-1000-make-pilgrimage-to-concentration.html | GERMANS HONOR BELSEN VICTIMS 1000 Make Pilgrimage to Concentration Camp Graves in Memory of Anne Frank | By Arthur J Olsen Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hagerty-not-candidate-rejects-a-suggestion-he-run-against-harriman.html | HAGERTY NOT CANDIDATE Rejects a Suggestion He Run Against Harriman in 58 | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hansels-boat-first.html | Hansels Boat First | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/harris-2run-double-in-eighth-trips-indians-at-tucson-9-to-6-gail.html | Harris 2Run Double in Eighth Trips Indians at Tucson 9 to 6 Gail Delivers in Pinch Role Rodgers and Virgil Hit Homers for the Giants Constable Checks Indians Bruise Really a Fracture | By Louis Effrat Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/herbert-lafler-phone-engineer-jersey-bell-aide-31-years-is-dead-at.html | HERBERT LAFLER PHONE ENGINEER Jersey Bell Aide 31 Years is Dead at 55Served Newark Safety Council | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hiccup-paces-fleet.html | Hiccup Paces Fleet | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/high-seaway-bids-threaten-a-delay-channel-costs-are-indicate-at-14.html | HIGH SEAWAY BIDS THREATEN A DELAY Channel Costs Are Indicate at 14 Million More Than Engineers Estimate 4 STEPS UNDER STUDY Officials May Use Canadian or Army Equipment Fund Rise Doubted Four Alternatives Faced | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/housing-projects-make-bitter-dps-some-merchants-cite-loss-of.html | HOUSING PROJECTS MAKE BITTER DPS Some Merchants Cite Loss of Business and Savings as City Confiscates Land BUT OTHERS DO BETTER Story of 13 Harlem Tenants Portrays the Side Effects of Slum Clearance Thirteen Tenants Traced Compensation Is Sparse New Business Opened HOUSING PROJECTS MAKE BITTER DPS Tenants Are Bitter It Broke My Heart Family Cites Ruin Brothers Lose Business Bakery Shut Down Total Losses Cited | By Charles Grutzner | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/hydroelectric-project-is-opened-to-supply-peru-refinery-power-new.html | Hydroelectric Project Is Opened To Supply Peru Refinery Power NEW POWER PLANT OPENED IN PERU | Special to The New York TimesThe New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/jersey-city-slate-adds-republican-a-w-heckman-lawyer-to-be-fifth-on.html | JERSEY CITY SLATE ADDS REPUBLICAN A W Heckman Lawyer to Be Fifth on Victory Ticket in May 14 Election | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/joann-yacker-wed-to-edgar-w-malkin.html | JOANN YACKER WED TO EDGAR W MALKIN | HarcourtHarris | RE0000242763 | 1985-04-16 | B00000642001 |

| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/lard-futures-off-late-upturn-reduces-decline-hog-market-is-firm.html | LARD FUTURES OFF Late Upturn Reduces Decline Hog Market Is Firm | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
|---|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/letters-to-the-times-jobless-tax-bill-endorsed-aim-declared-to.html | Letters to The Times Jobless Tax Bill Endorsed Aim Declared to Strengthen the States Unemployment Fund Evaluating Experience To Augment Reserves Lack of Small Apartments Fixing Utility Values Prudent Investment Method for Determining Rate Bases Favored For Inquiry on Valuation Animal Experimentation Opposed | JOHN J ROBERTSMARY R ANDERSONMORRIS LLEWELLYN COOKEMAURICE R SCHARFFFRANCES COLEMAN | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/life-of-magsaysay-mirrored-struggles-and-progress-of-the-philippine.html | Life of Magsaysay Mirrored Struggles and Progress of the Philippine Republic A HERO DEVOTED TO HIS COUNTRY Youthful President Fought Reds and Fostered US Ties in Peoples Love Troubled as Administrator Knew Those Who Died Own Debt Being Paid Army at Peoples Service Feared for His Country | Black Star | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mantle-hits-2-homers-as-yanks-rout-redlegs-giants-dodgers-win.html | Mantle Hits 2 Homers as Yanks Rout Redlegs Giants Dodgers Win SHANTZ GRIM STOP CINCINNATI 9 TO 0 Yankee LeftHander Aided by 5 Double PlaysCarey Hits for the Cycle Redlegs Make Triple Play McCarthy Crawford Accept | By John Drebinger Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/maureen-kelly-engaged-to-wed-she-plans-marriage-in-june-to.html | MAUREEN KELLY ENGAGED TO WED She Plans Marriage in June to YvesAndre Istel a Student at Princeton | Shelburne Studios | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mgm-personnel-to-be-reviewed-studio-to-institute-changes-in-answer.html | MGM PERSONNEL TO BE REVIEWED Studio to Institute Changes in Answer to Complaints of Nepotism in Operations Candy Concession Ended Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/miss-wellington-will-be-married-alumna-of-bennett-engaged-to-robert.html | MISS WELLINGTON WILL BE MARRIED Alumna of Bennett Engaged to Robert M Barron Aide of Crosley Broadcasting | Gabor Eder | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/morse-for-reform-in-teamsters-union.html | MORSE FOR REFORM IN TEAMSTERS UNION | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/moscow-presses-drive-to-woo-iran-soviet-gift-of-plane-to-shah.html | MOSCOW PRESSES DRIVE TO WOO IRAN Soviet Gift of Plane to Shah Latest Move of Amity Teheran Unswayed Outstanding Issues Ended | By Robert C Doty Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/most-of-neighborhood-business-men-uprooted-by-east-harlem-project.html | Most of Neighborhood Business Men Uprooted by East Harlem Project Complain of Treatment by City | The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mr-and-mrs-h-fishbein-win-eastern-states-bridge-match.html | Mr and Mrs H Fishbein Win Eastern States Bridge Match | By George Rapee | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/mrs-tm-parrott-wife-of-educator.html | MRS TM PARROTT WIFE OF EDUCATOR | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/music-don-carlo-returns-to-met-repertory-production-is-worthy-of.html | Music Don Carlo Returns to Met Repertory Production Is Worthy of Operas Quality Eboli Sung by Irene Dalis in Debut Solti Conducts Again The Program | By Howard Taubman | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/new-oneill-drama-is-found-by-swede-oneill-play-feared-destroyed.html | New ONeill Drama Is Found by Swede ONeill Play Feared Destroyed Unearthed by Swedish Producer | By Arthur Gelb | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/nixon-to-keep-up-his-handshaking-but-notes-that-diplomats-want-to.html | NIXON TO KEEP UP HIS HANDSHAKING But Notes That Diplomats Want to Speed Him on Way With Little Excitement Tour Ends This Week | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/oases-for-eating-found-in-the-department-stores-tipping-out-here.html | Oases For Eating Found In the Department Stores Tipping Out Here Perch in Basement | By Nan Robertson | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/opposition-shown-to-french-policy-delegates-to-oeec-object-to.html | OPPOSITION SHOWN TO FRENCH POLICY Delegates to OEEC Object to Extending Import Taxes as Blow to Free Trade | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/outlook-is-rosy-for-duluth-area-new-st-lawrence-seaway-development.html | OUTLOOK IS ROSY FOR DULUTH AREA New St Lawrence Seaway Development of Taconite Promise Prosperity Big Growth Since 1945 OUTLOOK IS ROSY FOR DULUTH AREA Extensive Trade Area February Employment Up | By Gene Smith Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/parley-set-today-on-albany-issues-bipartisan-talks-are-stated-to.html | PARLEY SET TODAY ON ALBANY ISSUES Bipartisan Talks Are Stated to Discuss Rent Control and Gasoline Tax Rise Compromises Seen Possible Gasoline Tax an Issue | By Leo Egan Special to the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/pincus-glickman-real-estate-man.html | PINCUS GLICKMAN REAL ESTATE MAN | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/polish-premier-in-new-delhi.html | Polish Premier in New Delhi | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/political-future-puzzles-manila-whether-garcia-can-or-will-run-is.html | POLITICAL FUTURE PUZZLES MANILA Whether Garcia Can or Will Run is Not KnownRecto Holds a Strong Hand Elder Laurel Would Retire Garcia Flies From Australia | By Ford Wilkins Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/princeton-gets-record-gifts.html | Princeton Gets Record Gifts | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/random-notes-from-washington-3-senators-in-search-of-a-quorum.html | Random Notes From Washington 3 Senators in Search of a Quorum Hennings Tries Press Pressure to Induce His Group to MeetChamber Plans a LowBudget Unextravaganza Senator Floored Not One Cent for Anything Rails Off Metaphors Mixed | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/rangers-beaten-by-leaf-sextet-before-12072-at-garden-5-to-3-smith.html | Rangers Beaten by Leaf Sextet Before 12072 at Garden 5 to 3 Smith and Armstrong Tally After Blues Tie Score 18 Penalties Called Eighteen Penalties Called Sloan Beats Worsley | By Joseph C Nichols | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/ruling-on-aniline-depresses-zurich-swiss-market-slumps-after-us.html | RULING ON ANILINE DEPRESSES ZURICH Swiss Market Slumps After US Court Refuses Delay in Sale of Concern Other Market Activity Royal Dutch Advances | By George H Morison Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/san-oil-co-to-extend-blending-of-gasoline.html | San Oil Co to Extend Blending of Gasoline | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/scottlindley.html | ScottLindley | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/seaplane-bomber-is-urged-for-us-defense-department-study-cites.html | SEAPLANE BOMBER IS URGED FOR US Defense Department Study Cites Mobility and Low Cost of Base Upkeep | By Jack Raymond Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/sheila-gilbert-to-wed-she-is-engaged-to-robert-e-cunninghame-graham.html | SHEILA GILBERT TO WED She Is Engaged to Robert E Cunninghame Graham | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/show-business-in-durantes-act-picks-up-the-check-at-dinner-here-not.html | Show Business in Durantes Act Picks Up the Check at Dinner Here Not All His Friends Attend There Are Too ManyBut Stage Charities Will Gain The Kiss of Debt Lathered Customers | The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/sports-of-the-times-man-on-a-spot-the-k-kids-snapping-the-whip.html | Sports of The Times Man on a Spot The K Kids Snapping the Whip Anchor Man | By Arthur Daley | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/state-will-regulate-all-the-selling-done-on-installment-plan-state.html | State Will Regulate All the Selling Done On Installment Plan STATE TO CONTROL TIMESALES FIELD Further Study Slated | By Warren Weaver Jr Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/steel-downturn-held-temporary-sheet-demand-is-still-weak-but.html | STEEL DOWNTURN HELD TEMPORARY Sheet Demand Is Still Weak but Seasonal Recovery Could Cause a Pinch INVENTORIES REDUCED But Trend Is Believed to Be About OverHeavy Plate Termed Very Tight Mills Shift to Light Plate | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/strike-in-britain-depresses-stocks-shipyards-are-shut-in-first-such.html | STRIKE IN BRITAIN DEPRESSES STOCKS Shipyards Are Shut in First Such National Stoppage by Unions in 30 Years REPAIR WORK DIVERTED Index of Industrial Ordinary Shares Dips th 1845 From 1867 the Week Before Orders Diverted Demand 10 Rise Sterling Eases Ford Maintains Dividend | By Thomas P Ronan Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/teamster-on-stand-again.html | Teamster on Stand Again | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/texas-gulf-sulphur-promotes-two.html | Texas Gulf Sulphur Promotes Two | Fabian BachrachFabian Bachrach | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/the-new-president-carlos-p-garcia-a-visayan-islander.html | The New President Carlos P Garcia A Visayan Islander | PanAsia | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/trade-gap-in-asia-widens-un-finds-trade-gap-in-asia-is-widening-a.html | Trade Gap in Asia Widens UN Finds Trade Gap in Asia Is Widening A UN Survey for 1956 Finds | By Wayne Phillips Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/truman-bids-west-unite-to-meet-peril-in-germany-africa-and-asia.html | Truman Bids West Unite to Meet Peril in Germany Africa and Asia RUMAN BIDS US IEAL ALLIED RIFT Mentions Third Area Recalls His Instructions Sheer Nonsense Now | By Harry S Truman | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/tv-play-by-sherwood-modernized-version-of-there-shall-be-no-night.html | TV Play by Sherwood Modernized Version of There Shall Be No Night Offered on Channel 4 Emmys Night Out | By Jack Gould | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/tv-show-planned-for-gary-cooper-actor-will-be-the-host-and-narrator.html | TV SHOW PLANNED FOR GARY COOPER Actor Will Be the Host and Narrator on Action Series Starting in Fall of 1958 Science Series Extended | By Val Adams | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/us-study-urged-on-social-policy-jewish-womens-leader-bids-president.html | US STUDY URGED ON SOCIAL POLICY Jewish Womens Leader Bids President Name Council to Shape Planning Planning Basis Needed | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/us-urges-israel-use-restraint-in-stand-on-gaza-note-to-bengurion.html | US URGES ISRAEL USE RESTRAINT IN STAND ON GAZA Note to BenGurion Warns Against Any Drastic Acts Within Next Few Days Freedom of Action Cited Outcome of Talks Awaited Extremists Rounded Up US Calls on Israel to Practice Restraint in Her Stand on Gaza | By Seth S King Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/vassar-sets-fund-drive-seeks-25-million-to-expand-development.html | VASSAR SETS FUND DRIVE Seeks 25 Million to Expand Development Program | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/viscount-701-plane-grounded-in-britain.html | VISCOUNT 701 PLANE GROUNDED IN BRITAIN | Special to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/warsaw-report-printed-by-party-communist-organs-version-of-attack.html | WARSAW REPORT PRINTED BY PARTY Communist Organs Version of Attack on Stalinism Omits Some Details Soviet Proximity Cited Party Called Disunited | By Sydney Gruson Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/weakened-wheat-led-drop-in-grain-but-support-was-in-evidence-at.html | WEAKENED WHEAT LED DROP IN GRAIN But Support Was in Evidence at Times During Last Week for Soybeans and Corn Dust Storms Reported WEAKENED WHEAT LED DROP IN GRAIN GRAIN TRADING IN CHICAGO | Special to The New York TimesSpecial to The New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-18 | https://www.nytimes.com/1957/03/18/archives/zimmer-4bagger-beats-tigers-32-threerun-drive-in-second-and-valdes.html | ZIMMER 4BAGGER BEATS TIGERS 32 ThreeRun Drive in Second and Valdes Fine Work in Relief Spark Dodgers Los Angeles Property Tigers Hold Dodgers Four Walks for Amoros | By Roscoe McGowen Special To the New York Times | RE0000242763 | 1985-04-16 | B00000642001 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/91day-bill-cost-declines-to-3041.html | 91DAY BILL COST DECLINES TO 3041 | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/a-constitutional-flawi-a-discussion-of-the-historical-issues.html | A Constitutional FlawI A Discussion of the Historical Issues Involved in a Presidents Inability A Limited Answer Complicated by Precedent After Garfield Was Shot Affairs Allowed to Drift | By James Reston Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/accord-reached-on-british-force-west-european-allies-agree-on.html | ACCORD REACHED ON BRITISH FORCE West European Allies Agree on Withdrawal of Some Troops on Continent ACCORD REACHED ON BRITISH FORCE | By Leonard Ingalls Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/asian-un-group-pays-tribute.html | Asian UN Group Pays Tribute | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/authority-curbs-backed-in-albany-senate-approves-bills-aimed-at.html | AUTHORITY CURBS BACKED IN ALBANY Senate Approves Bills Aimed at Public BoardsSupport for Hults Is Indicated Report Under Attack | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/barbara-ann-beck-is-fiancee.html | Barbara Ann Beck Is Fiancee | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bargaining-right-put-to-congress-government-seeks-to-amend-the-taft.html | BARGAINING RIGHT PUT TO CONGRESS Government Seeks to Amend the Taft Law to Guarantee AreaWide Negotiating Already Widespread | By Ah Raskin | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/big-cut-forecast-in-farm-acreage-but-smallest-planting-since-1917.html | BIG CUT FORECAST IN FARM ACREAGE But Smallest Planting Since 1917 Is Expected to Yield Larger Crops This Year CULTIVATION IS IMPROVED Federal Controls Soil Bank and Drought in Southwest Account for Reduction Corn and Wheat Cut 70Year Tow in Corn Prospective Productions BIG CUT FORECAST IN FARM ACREAGE | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/big-gain-is-predicted-in-li-population-in-57.html | Big Gain Is Predicted In LI Population in 57 | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/books-of-the-times-glimpses-of-enlightenment-themes-get-new.html | Books of The Times Glimpses of Enlightenment Themes Get New Vitality | By Charles Poore | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/briscoe-marches-in-boston-parade.html | BRISCOE MARCHES IN BOSTON PARADE | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/britain-to-raise-gasoline-ration-50-rise-beginning-april-17.html | BRITAIN TO RAISE GASOLINE RATION 50 Rise Beginning April 17 AnnouncedPrice Also Will Be Increased | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/britain-to-seek-firm-ties-to-us-macmillan-says-major-aim-of-bermuda.html | BRITAIN TO SEEK FIRM TIES TO US Macmillan Says Major Aim of Bermuda Talks Is End of Allies Differences Hazard Seen in Mideast Britain Still Major Ally | By Thomas P Ronan Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/british-accords-urged-macmillan-asks-speedy-end-of-industrial.html | BRITISH ACCORDS URGED Macmillan Asks Speedy End of Industrial Disputes | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/british-shun-wartime-tie.html | British Shun Wartime Tie | By Drew Middleton Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/budget-cuts-irk-jewish-council-womens-group-turns-down-humphreys.html | BUDGET CUTS IRK JEWISH COUNCIL Womens Group Turns Down Humphreys Plea to Aid in Keeping Spending Low | By Bess Furman Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/bunche-still-in-gaza.html | Bunche Still in Gaza | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cairo-says-un-will-quit-gaza-quarters-in-2-days-distances-involved.html | Cairo Says UN Will Quit Gaza Quarters in 2 Days Distances Involved CAIRO SAYS UN WILL QUIT GAZA | The New York Times March 19 1957 | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/car-bootlegging-by-dealers-is-hit-unscrupulous-minority-low-profits.html | CAR BOOTLEGGING BY DEALERS IS HIT Unscrupulous Minority Low Profits Termed Trades Two Chief Problems CAR BOOTLEGGING BY DEALERS IS HIT | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/child-to-the-john-a-ramsdells.html | Child to the John A Ramsdells | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/churchstate-fight-flares-up-in-poland-reds-renew-fight-on-polish.html | ChurchState Fight Flares Up in Poland REDS RENEW FIGHT ON POLISH CHURCH | By Sydney Gruson Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/city-investigating-barnes-republican-sees-politics-objects-to.html | City Investigating Barnes Republican Sees Politics Objects to Closed Doors Bills Voted in 1953 CITY INVESTIGATES FIFTH COUNCILMAN Barnes Tells Council | By Charles G Bennettthe New York Timesthe New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/columbia-session-critical-of-gates-student-meeting-is-orderly-as.html | COLUMBIA SESSION CRITICAL OF GATES Student Meeting Is Orderly as Editor of Daily Worker Takes Part in Panel Thomas Submits Questions | The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/criollo-cuban-entry-captures-284mile-ocean-race-to-havana-vidanas.html | Criollo Cuban Entry Captures 284Mile Ocean Race to Havana Vidanas Yawl Takes Fleet Honors After Outstripping Mogu Florida Cutter | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/cuban-congress-opens-message-from-batista-is-read-opponents-file.html | CUBAN CONGRESS OPENS Message From Batista Is Read Opponents File Protest | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/david-s-gendell-jr-construction-aide.html | DAVID S GENDELL JR CONSTRUCTION AIDE | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/democrats-split-on-pier-controls-balk-delays-albany-action-on-bills.html | DEMOCRATS SPLIT ON PIER CONTROLS Balk Delays Albany Action on Bills to Strengthen Waterfront Body Amendment Effort Fails | By Richard Amper Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/dulles-assures-israel-us-stands-firmly-on-policy-he-tells-mrs-meir.html | DULLES ASSURES ISRAEL US STANDS FIRMLY ON POLICY He Tells Mrs Meir Attitude on Future of Gaza and Aqaba Is Unchanged SUEZ ISSUE ALSO NOTED Joint Communique Is Silent on Specific Commitment Sought by Israelis Israelis See Some Gain US Expectations Cited DULLES ASSURES ISRAEL ON POLICY Dulles Sees Senators US View Differs | By Dana Adams Schmidt Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/editor-is-accused-by-paris-military-move-begun-to-try-writer-of.html | EDITOR IS ACCUSED BY PARIS MILITARY Move Begun to Try Writer of Articles That Charged Army Algeria Excesses Army Lists Foes Crimes | By Harold Callender Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
|---|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/eisenhower-sees-missile-exercise-he-watches-as-a-terrier-downs.html | EISENHOWER SEES MISSILE EXERCISE He Watches as a Terrier Downs Target Airplane Over the Atlantic PRAISES CREW OF SHIP Test Is Climax of WeekEnd in BahamasHis Cruiser Heads for Bermuda President Lauds Exercise | By Wh Lawrence Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/engineer-is-fiance-of-phyllis-berman.html | ENGINEER IS FIANCE OF PHYLLIS BERMAN | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/fire-ant-armies-alarm-the-south-argentine-pest-ruins-crops-kills.html | FIRE ANT ARMIES ALARM THE SOUTH Argentine Pest Ruins Crops Kills Birds and Frightens PeopleHelp Is Asked | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/food-thoughts-on-rum-authority-discusses-drinks-and-foods-using.html | Food Thoughts on Rum Authority Discusses Drinks and Foods Using Liquor Long Popular in America Making the Punch | By June Owen | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ford-and-ditmar-trip-phillies-50-hurl-3hitter-and-run-yank-staffs.html | FORD AND DITMAR TRIP PHILLIES 50 Hurl 3Hitter and Run Yank Staffs String of Scoreless Innings to 24 Gift Tally in First Sets Up a Specialty Takes Turn at First Base Scheider Beats Procita | By John Drebinger Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gains-forecast-in-food-science-head-of-campbell-soup-sees-medicine.html | GAINS FORECAST IN FOOD SCIENCE Head of Campbell Soup Sees Medicine and Chemistry Bringing Big Changes | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gaitskell-in-berlin-urges-neutral-zone.html | GAITSKELL IN BERLIN URGES NEUTRAL ZONE | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gallon-jug-bill-voted-harriman-gets-measure-for-4quart-milk.html | GALLON JUG BILL VOTED Harriman Gets Measure for 4Quart Milk Containers | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/garcia-magsaysays-successor-takes-oath-in-manila-garcia-is-sworn-as.html | Garcia Magsaysays Successor Takes Oath in Manila GARCIA IS SWORN AS MANILA CHIEF Friends Hear New Leader | By Ford Wilkins Special To the New York Timesthe New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/gobel-and-fisher-to-team-on-nbc-comedian-and-singer-to-be-costars.html | GOBEL AND FISHER TO TEAM ON NBC Comedian and Singer to Be CoStars of Tuesday Night TV Show in Autumn Sergeant Bilko to Hawaii | By Val Adams | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/government-spending-critics-held-more-concerned-with-aid-programs.html | Government Spending Critics Held More Concerned With Aid Programs Than With Inflation Specifying Objections Date of Radar Milestone | VICTOR R FUCHSROBERT WATSONWATT | RE0000242764 | 1985-04-16 | B00000642002 |

| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/harriman-backs-bill-to-aid-aqueduct-racing-proposal-gets-green.html | Harriman Backs Bill to Aid Aqueduct RACING PROPOSAL GETS GREEN LIGHT Rise in Take to Build New Track Appears Assured Harness Bill Stalled Popular Support Cited Minor Opposition Voiced | By Warren Weaver Jr Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/house-unit-votes-civil-rights-bill-overrides-south-in-following.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL Overrides South in Following Eisenhowers Program Obstacles Loom Ahead HOUSE UNIT VOTES CIVIL RIGHTS BILL Sets up Bipartisan Unit | By Cp Trussell Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ile-de-france-going-into-repair-yards.html | ILE DE FRANCE GOING INTO REPAIR YARDS | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/in-the-nation-the-senate-committees-problem-with-beck-identical.html | In The Nation The Senate Committees Problem With Beck Identical Pleas Committee and Witness Rights If Beck Pleaded the Fifth Disclosure or Search The Committees Full Authority | By Arthur Krock | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/italys-court-backs-religious-minority.html | ITALYS COURT BACKS RELIGIOUS MINORITY | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/italys-recovery-is-praised-eisenhower-lauds-pope-pius.html | Italys Recovery Is Praised Eisenhower Lauds Pope Pius | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/jefferson-beats-commerce-6749-jacksons-37-points-pace-quintet-to.html | JEFFERSON BEATS COMMERCE 6749 Jacksons 37 Points Pace Quintet to PSAL Final Boys Tops Madison Man of Distinction Ellis Lends a Hand | By Howard M Tuckner | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/kathryn-braudis-mount-holyoke-student-will-be-married-june-1-to.html | Kathryn Braudis Mount Holyoke Student Will Be Married June 1 to Barton Brown | G Maillard Kesslere | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/keilesweinstein.html | KeilesWeinstein | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/letters-to-the-times-toward-arms-limitation-likelihood-of-progress.html | Letters to The Times Toward Arms Limitation Likelihood of Progress Doubted With Transfer of Stassen Office Attack on Problem Interpreting Negotiations Philippines New President | DAVID R INGLISCARLOS P ROMULO | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/lewyt-cleaner-names-vice-president-of-sales.html | Lewyt Cleaner Names Vice President of Sales | The New York Times Studio | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/long-liquidation-depresses-grains-march-wheat-leads-decline-trading.html | LONG LIQUIDATION DEPRESSES GRAINS March Wheat Leads Decline Trading Generally Slow Soybeans Also Fall | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/max-m-kotzen-71-a-retired-lawylr.html | MAX M KOTZEN 71 A RETIRED LAWYLR | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mayor-plans-no-realty-tax-rise-pledges-a-budget-under-2-billion.html | Mayor Plans No Realty Tax Rise Pledges a Budget Under 2 Billion REALTY TAX RATE TO STAY AT 402 | The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mental-health-aide-installed.html | Mental Health Aide Installed | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/metro-will-add-footage-to-movie-studio-to-reshoot-scenes-in.html | METRO WILL ADD FOOTAGE TO MOVIE Studio to Reshoot Scenes in Raintree CountyBoy Quiz Star Offered Role | By Thomas M Pryor Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/military-shuffle-in-syria-reported.html | MILITARY SHUFFLE IN SYRIA REPORTED | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mrs-david-h-green-has-son.html | Mrs David H Green Has Son | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/mrs-matthews-to-wed-she-is-engaged-to-michael-h-gordon-of-the-navy.html | MRS MATTHEWS TO WED She Is Engaged to Michael H Gordon of the Navy | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/music-glucks-orfeo-little-orchestra-ends-its-tenth-season.html | Music Glucks Orfeo Little Orchestra Ends Its Tenth Season | By Ross Parmenter | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/news-of-realty-bankers-to-meet-mortgage-parley-to-discuss-tight.html | NEWS OF REALTY BANKERS TO MEET Mortgage Parley to Discuss Tight Money Market Other Notes | The New York Times Studio | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/parley-studies-way-to-end-war-dilemmas-involved-are-put-under-3.html | PARLEY STUDIES WAY TO END WAR Dilemmas Involved Are Put Under 3 Days of Analysis at Sessions in Capital | By George Dugan Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/percy-h-thomas-engineer-84-dies-exaide-of-federal-power-commission.html | PERCY H THOMAS ENGINEER 84 DIES ExAide of Federal Power Commission Had Advocated Using Giant Windmills | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/peronists-flee-jail-bribe-way-to-chile-peron-aides-who-fled-from.html | Peronists Flee Jail Bribe Way to Chile Peron Aides Who Fled From Prison | By Edward A Morrow Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/phoenix-reviving-play-by-webster-the-duchess-of-malfi-an.html | PHOENIX REVIVING PLAY BY WEBSTER The Duchess of Malfi an Elizabethan Thriller to Begin Run Tonight Barrault May Return Rise of Moon Delayed | By Sam Zolotow | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/pijade-eulogized-by-tito-at-grave.html | PIJADE EULOGIZED BY TITO AT GRAVE | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/princeton-to-get-fund-david-mahany-estate-may-net-university.html | PRINCETON TO GET FUND David Mahany Estate May Net University 3500000 | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/purdy-f-benedict-of-metal-concern.html | PURDY F BENEDICT OF METAL CONCERN | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/record-holder-as-dean-at-harvard-is-retiring.html | Record Holder as Dean At Harvard Is Retiring | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/redl-knocks-out-milone-in-eighth-floored-twice-in-the-second.html | REDL KNOCKS OUT MILONE IN EIGHTH Floored Twice in the Second Hungarian Rallies to Take Contest at St Nicks Left Hook Drops Redl Olympic Boxer Wins | By Joseph C Nichols | RE0000242764 | 1985-04-16 | B00000642002 |
|---|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/relocation-bill-killed-state-measure-would-have-aided-small.html | RELOCATION BILL KILLED State Measure Would Have Aided Small Businesses | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/rest-home-issue-appears-settled-both-sides-agree-not-to-make.html | REST HOME ISSUE APPEARS SETTLED Both Sides Agree Not to Make Political Capital Out of Mt McGregor Closing | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/saudi-prince-in-cairo.html | Saudi Prince in Cairo | By Homer Bigart Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/schools-for-leisure-educators-are-told-to-teach-creative-use-of.html | SCHOOLS FOR LEISURE Educators Are Told to Teach Creative Use of Time Off | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sea-cooks-balloting-marine-union-begins-vote-on-draft-constitution.html | SEA COOKS BALLOTING Marine Union Begins Vote on Draft Constitution | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/seattle-quintet-toppled-85-to-68-st-bonaventure-beats-no-1-seeded.html | SEATTLE QUINTET TOPPLED 85 TO 68 St Bonaventure Beats No 1 Seeded TeamManhattan Drops 8573 Verdict Bonnies Make Team Effort Tigers Are Impressive | By William J Briordythe New York Times BY ROBERT WALKER | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-unit-asks-aswan-dam-data-mideast-inquiry-seeks-details-on.html | SENATE UNIT ASKS ASWAN DAM DATA Mideast Inquiry Seeks Details on Offer to Egypt to Aid in Building Nile Project | By William S White Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-unit-eyes-de-koning-union-report-on-interfaith-study-of.html | SENATE UNIT EYES DE KONING UNION Report on Interfaith Study of Racket Charges Examined Preparatory to Inquiry Returns a Year Later | By Ralph Katz | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-unit-vote-backs-whittaker-judiciary-group-unanimously.html | SENATE UNIT VOTE BACKS WHITTAKER Judiciary Group Unanimously Approves Missourian for the Supreme Court Other Nominees Approved Decision Is Questioned | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/senate-vote-aids-states-utilities-governor-gets-bill-to-save.html | SENATE VOTE AIDS STATES UTILITIES Governor Gets Bill to Save 80000000 in Relocating Equipment in Road Plan Bill Is Defended | By Douglas Dales Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/six-car-insurers-accused-of-fraud-business-bureau-aides-tell-senate.html | SIX CAR INSURERS ACCUSED OF FRAUD Business Bureau Aides Tell Senate That Overcharges Totaled Many Millions Six Companies Named SIX CAR INSURERS ACCUSED OF FRAUD Statement on Refunds About 5000000 Returned | By Allen Drury Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/ski-study-urged-for-state-lands-assembly-group-asks-inquiry-on-idea.html | SKI STUDY URGED FOR STATE LANDS Assembly Group Asks Inquiry on Idea of Private Trails in Forest Preserve | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/social-planners-urged-to-fight-sarah-lawrence-president-tells-coast.html | SOCIAL PLANNERS URGED TO FIGHT Sarah Lawrence President Tells Coast Meeting to Back Equality for All Challenge in Communities Builders Face Problems | By Lawrence E Davies Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/soviet-bars-halt-in-its-atom-tests-khrushchev-tells-japanese.html | SOVIET BARS HALT IN ITS ATOM TESTS Khrushchev Tells Japanese Prohibition Must Be Joined by US and Britain Meet For 90 Minutes Rule by Force Denied | By William J Jorden Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/spencer-bats-for-forty-minutes-under-watchful-eyes-of-rigney.html | Spencer Bats for Forty Minutes Under Watchful Eyes of Rigney Manager Warns Infielder That He Must Learn to Hit to Right if He Wants to Remain With the Giants A Tough Assignment Ahead Mays Visits Grand Canyon | By Louis Effrat Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sports-of-the-times-old-home-week-room-for-improvement-mystery-man.html | Sports of The Times Old Home Week Room for Improvement Mystery Man Short of Work | By Arthur Daley | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/state-gop-plans-to-restudy-ban-on-gas-tax-rise-2year-rent-law.html | STATE GOP PLANS TO RESTUDY BAN ON GAS TAX RISE 2Year Rent Law Extension Is BackedSenate Votes Bill to Assist Utilities Governor Gives Luncheon Says Revenue Is Needed State GOP Will Reconsider Opposition to Rise in Gas Tax | By Leo Egan Special to the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/state-unit-backs-2year-rent-curb-will-allow-some-residential-rises.html | STATE UNIT BACKS 2YEAR RENT CURB Will Allow Some Residential Rises Here and Decontrol on Vacancies Upstate Decontrol Slated Upstate Weaver Issues Challenge | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/stewartwarner-corp-sales-and-earnings-last-year-were-the-best-since.html | STEWARTWARNER CORP Sales and Earnings Last Year Were the Best Since 1929 | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/stocks-depressed-on-london-board-shipyard-strike-and-threat-of.html | STOCKS DEPRESSED ON LONDON BOARD Shipyard Strike and Threat of Further Labor Unrest Affects All Sections | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/study-of-housing-begun-by-preusse-administrators-six-experts-open.html | STUDY OF HOUSING BEGUN BY PREUSSE Administrators Six Experts Open New Investigation of the City Authority TO ASSAY MANAGEMENT Organization Efficiency and Maintenance Also to Be Scrutinized by Group Work of Staff Mapped Views on Policy Sought | By Charles Grutzner | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/sumatrans-hail-sukarno.html | Sumatrans Hail Sukarno | By Bernard Kalb Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/suwirjo-widens-indonesia-effort-nationalist-chief-refusing-the.html | SUWIRJO WIDENS INDONESIA EFFORT Nationalist Chief Refusing the Premiership Brings Moslems Into Parleys | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/swedes-dispute-soviet-deny-charge-that-14-agents-were-sent-into.html | SWEDES DISPUTE SOVIET Deny Charge That 14 Agents Were Sent Into Russia | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tax-chief-promoted-aaron-k-neeld-is-appointed-treasurer-of-new.html | TAX CHIEF PROMOTED Aaron K Neeld Is Appointed Treasurer of New Jersey | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tea-dance-and-fashion-show-on-may-5-to-aid-sheltering-arms.html | Tea Dance and Fashion Show on May 5 To Aid Sheltering Arms Childrens Unit | The New York TimesIrwin Dribben | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/teams-of-4-begin-bridge-tourney-field-of-36-opens-knockout-play-for.html | TEAMS OF 4 BEGIN BRIDGE TOURNEY Field of 36 Opens Knockout Play for Eastern States TitleFinals on TV | By George Rapee | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/theatre-trojan-women-drama-by-euripides-is-offered-off-broadway.html | Theatre Trojan Women Drama by Euripides Is Offered Off Broadway | By Brooks Atkinson | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tigers-crushed-by-brooks-8-to-1-seven-unearned-tallies-made-in.html | TIGERS CRUSHED BY BROOKS 8 TO 1 Seven Unearned Tallies Made in First Two Innings of GameNewcombe Wins Makes Two Wild Throws Podres Bats in Run | By Roscoe McGowen Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/traders-edge-dulled-an-analysis-of-the-new-clarification-of-limits.html | Traders Edge Dulled An Analysis of the New Clarification Of Limits on Floor Brokers Dealings Minus Ticks Ignored An Edge in Trading Fees NEW RULE DULLS TRADERS EDGE Offered Stock Rules Blocks Limited to 7500 | By Burton Crane | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/trial-of-physician-for-murder-of-patient-is-begun-in-london.html | Trial of Physician for Murder of Patient Is Begun in London Prosecution Alleges Dr Adams Killed Wealthy Widow With Narcotics After Influencing Her Will | By Kennett Love Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tunis-gives-nixon-a-gala-reception-parade-held-as-200000-offer-him.html | TUNIS GIVES NIXON A GALA RECEPTION Parade Held as 200000 Offer Him Biggest Welcome of 8Nation African Tour | By Thomas F Brady Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tv-professors-on-the-air-an-appraisal-of-the-first-week-of.html | TV Professors on the Air An Appraisal of the First Week of Educational Broadcasts on NBC | By Jack Gould | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/tv-system-hailed-as-plane-monitor-new-picture-transformer-converts.html | TV SYSTEM HAILED AS PLANE MONITOR New Picture Transformer Converts Radar Signals on Traffic to Video | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/un-chief-delays-cairo-trip-anew-hammarskjold-may-leave-todaysees.html | UN CHIEF DELAYS CAIRO TRIP ANEW Hammarskjold May Leave TodaySees Mrs Meir and Advisory Unit News Held Exaggerated OverAll Solution Sought Functions of Gaza Police | By Thomas J Hamilton Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/us-jury-indicts-4-teamster-aides-silent-in-inquiry-brewster-and-3.html | US JURY INDICTS 4 TEAMSTER AIDES SILENT IN INQUIRY Brewster and 3 Others One Also Vice President Are Held in Senate Contempt US TAX FILES OPENED White House Aids Committee 5 Union Leaders Now Involved With Government Inquiry Resumes Today A TaftHartley Violation US JURY INDICTS 4 TEAMSTER AIDES Beck Reveals Tax Payments | By Joseph A Loftus Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/usisraeli-communique.html | USIsraeli Communique | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/weeks-offers-plan-to-curb-billboards.html | WEEKS OFFERS PLAN TO CURB BILLBOARDS | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/wiretapping-curbs-vetoed-at-albany.html | WIRETAPPING CURBS VETOED AT ALBANY | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/wood-field-and-stream-to-catch-bass-on-mississippi-bayous-cast-plug.html | Wood Field and Stream To Catch Bass on Mississippi Bayous Cast Plug at Lizard on a Tree | By John W Randolph Special To the New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/worlds-exports-rise-to-91-billion-un-reports-11-gain-in-56-to-new.html | WORLDS EXPORTS RISE TO 91 BILLION UN Reports 11 Gain in 56 to New HighUS Trade Surplus Increases US Trade Surplus Up | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-19 | https://www.nytimes.com/1957/03/19/archives/zenith-radio-corp-1956-profits-at-1255-a-share-against-1631sales.html | ZENITH RADIO CORP 1956 Profits at 1255 a Share Against 1631Sales Off | Special to The New York Times | RE0000242764 | 1985-04-16 | B00000642002 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/119-iranians-pardoned-army-officers-imprisoned-as-reds-are-freed.html | 119 IRANIANS PARDONED Army Officers Imprisoned as Reds Are Freed | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/16-teams-remain-in-bridge-meet-20-contestants-eliminated-30point.html | 16 TEAMS REMAIN IN BRIDGE MEET 20 Contestants Eliminated 30Point Upset Drops Favored Fishbein Group | By George Rapee | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/3-jamestown-ships-leave.html | 3 Jamestown Ships Leave | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/4-buildings-burn-in-suffern.html | 4 Buildings Burn in Suffern | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/a-constitutional-flawii-an-appraisal-of-the-problems-posed-when-a.html | A Constitutional FlawII An Appraisal of the Problems Posed When a President Becomes Disabled Some Vexing Questions Brownells Conclusion House Acted in Wilson Case | By James Reston Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/a-japanese-court-dooms-gi-killer.html | A JAPANESE COURT DOOMS GI KILLER | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/about-new-york-worried-by-meteoric-dust-try-this-new-gadgetbar.html | About New York Worried by Meteoric Dust Try This New GadgetBar Problem Solved | By Meyer Berger | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/aide-to-knewitz-backed-in-bronx-fino-says-herman-winner-would-be.html | AIDE TO KNEWITZ BACKED IN BRONX Fino Says Herman Winner Would Be Strong Leader Who Could Rebuild GOP Election Due Friday Wants Party Rebuilt | By Clayton Knowles | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/aide-would-cut-budget.html | Aide Would Cut Budget | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/albany-to-slash-vote-listing-cost-surveys-under-ppr-will-be.html | ALBANY TO SLASH VOTE LISTING COST Surveys Under PPR Will Be CutSavings for City Put at Up to 1000000 Curran Gives Approval Conferees on the Law Discretion on Canvasses | By Richard Amper Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/an-adams-nurse-erred-on-facts-case-books-of-british-widow-who-died.html | AN ADAMS NURSE ERRED ON FACTS Case Books of British Widow Who Died Force Witness to Change Testimony Bequests Led to Gossip | By Kennett Love Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/an-evaluator-of-credit-ralph-aubrey-young-not-a-protagonist-father.html | An Evaluator of Credit Ralph Aubrey Young Not a Protagonist Father Was a Minister | Special to The New York TimesThe New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/area-rule-urged-for-city-regions-briton-says-metropolitan-districts.html | AREA RULE URGED FOR CITY REGIONS Briton Says Metropolitan Districts Should Add New OverAll Officials Bodies Held Undemocratic | By Lawrence E Davies Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/army-group-asks-wider-missile-role.html | ARMY GROUP ASKS WIDER MISSILE ROLE | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/article-5-no-title.html | Article 5  No Title | The New York Times Studio by Gene Maggic | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/asia-protestants-meet-in-sumatra-cannibals-descendants-form.html | ASIA PROTESTANTS MEET IN SUMATRA Cannibals Descendants Form ChoirSukarno Asserts Mankind is in Crisis 24 Nations Represented Crisis for Mankind Seen | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/assembly-allots-extra-school-aid-flatgrant-districts-to-gain.html | ASSEMBLY ALLOTS EXTRA SCHOOL AID FlatGrant Districts to Gain 600000Most Are in New York City Area BILL GOES TO GOVERNOR Harriman Indicates He Will ApproveWestchester Wins on Park Issue School Districts Listed Salaries Increased | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/athletics-homer-tops-dodgers-65-groths-drive-off-kipp-ends-contest.html | ATHLETICS HOMER TOPS DODGERS 65 Groths Drive Off Kipp Ends Contest in 10thBranca Gives 5 Runs in First Doused by Duser Cerv Comes Across | By Roscoe McGowen Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/attack-on-dulles-brews-in-senate-secretary-is-to-be-target-in-event.html | ATTACK ON DULLES BREWS IN SENATE Secretary Is to Be Target in Event of Renewal of ArabIsraeli Fighting | By William S White Special to the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/audit-denies-graft-in-jersey-bank-unit.html | AUDIT DENIES GRAFT IN JERSEY BANK UNIT | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/bill-to-tighten-auto-law-gains-assembly-rules-unit-reports-out.html | BILL TO TIGHTEN AUTO LAW GAINS Assembly Rules Unit Reports Out Compromise Measure on Car Insurance Introduced by Steingut | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/books-of-the-times-a-leader-of-witches-rites-plot-twists-are-wild.html | Books of The Times A Leader of Witches Rites Plot Twists Are Wild | By Orville Prescott | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/braves-vanquish-xavier116-to-81-bradley-sets-tourney-mark-temple.html | BRAVES VANQUISH XAVIER116 TO 81 Bradley Sets Tourney Mark Temple Quintet Victor Over Dayton 77 to 66 Free Throw Mark Set Braves Stage Rally Rodgers Temples Star | By William J Briordythe New York Times BY LARRY MORRIS | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/briscoe-at-fund-rally-speaks-in-boston-on-behalf-of-united-jewish.html | BRISCOE AT FUND RALLY Speaks in Boston on Behalf of United Jewish Appeal | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/britain-is-disquieted.html | Britain Is Disquieted | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-engineers-order-walkouts.html | BRITISH ENGINEERS ORDER WALKOUTS | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-hopeful-on-bermuda-talk-macmillan-sure-great-deal-will-be.html | BRITISH HOPEFUL ON BERMUDA TALK Macmillan Sure Great Deal Will Be Gained as He Leaves for Parley British Will Be Quite Frank Butler to Be in Charge | By Thomas P Ronan Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/british-postpone-action-on-cyprus-cabinet-is-said-to-differ-with.html | BRITISH POSTPONE ACTION ON CYPRUS Cabinet Is Said to Differ With Handing on Merits of Terrorist Truce Offer | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/budapest-charges-us-held-legation-visitors.html | Budapest Charges US Held Legation Visitors | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/capt-et-osborn-coast-guardsman-former-commander-of-long-island.html | CAPT ET OSBORN COAST GUARDSMAN Former Commander of Long Island District Dies at 68 Served for 33 Years In Family Tradition | Special to the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/catholic-warns-on-going-steady-head-of-family-life-bureau-calls.html | CATHOLIC WARNS ON GOING STEADY Head of Family Life Bureau Calls Practice Threat to Christian Marriage Warns on Steady Dating | By Richard Jh Johnston Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/chile-will-detain-6-peronist-aides-orders-arrest-of-escaped.html | CHILE WILL DETAIN 6 PERONIST AIDES Orders Arrest of Escaped Prisoners Pending Formal Extradition Proceedings Fugitives Are Listed | By Tad Szulc Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/civil-rights-bill-gains-in-senate-subcommittee-falls-in-line-with.html | CIVIL RIGHTS BILL GAINS IN SENATE Subcommittee Falls in Line With Eisenhower Aims CIVIL RIGHTS BILL GAINS IN SENATE | By Cp Trussell Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/disabeled-benefits-lag-us-agency-asks-deadline-be-extended-one-year.html | DISABELED BENEFITS LAG US Agency Asks Deadline Be Extended One Year | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/doris-oppenheimer-prospective-bride.html | DORIS OPPENHEIMER PROSPECTIVE BRIDE | Special to The New York TimesAugusta Berns | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/east-german-irked-by-pay-comparison.html | EAST GERMAN IRKED BY PAY COMPARISON | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/educational-tv-urged-connecticut-legislature-asked-to-grant-funds.html | EDUCATIONAL TV URGED Connecticut Legislature Asked to Grant Funds for Station | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/edward-lord-85-a-publishing-aide-former-senior-vice-president-of.html | EDWARD LORD 85 A PUBLISHING AIDE Former Senior Vice President of Scribners DiesLeader in Glen Ridge NJ | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/edwardsbrown.html | EdwardsBrown | | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/egypt-insistent-that-suez-tolls-must-go-to-her-rejects-wests.html | EGYPT INSISTENT THAT SUEZ TOLLS MUST GO TO HER Rejects Wests Proposal That World Bank Collect Fees Lists Operation Plans STRESSES PEACE HOPES Lifting of Last of Wrecks PlannedNo Sign Troops Will Go Into Gaza Strip Desire for Peace Stressed EGYPT INSISTENT OVER SUEZ TOLLS Dr Bunche Is in Cairo Canadians Reach Egypt | By Homer Bigart Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/egypt-suez-memorandum.html | Egypt Suez Memorandum | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/eisenhower-designates-aide.html | Eisenhower Designates Aide | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/erhard-will-warn-us-on-free-market.html | ERHARD WILL WARN US ON FREE MARKET | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/flower-print-blooms-on-a-nightgown.html | Flower Print Blooms on a Nightgown | Photographed in Jerimiah Goodmans apartment by Emma Gene Hall For the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/food-two-restaurants-continental-cooking-served-by-both-one-chef.html | Food Two Restaurants Continental Cooking Served by Both One Chef Gives Tips on Breading | By Jane Nickerson | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/force-endorsed-to-counter-reds-briton-tells-religious-group-free.html | FORCE ENDORSED TO COUNTER REDS Briton Tells Religious Group Free Nations Must Stand Up to Aggression | By George Dugan Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/foreign-affairs-storm-clouds-gather-over-ceylon-the-median-income.html | Foreign Affairs Storm Clouds Gather Over Ceylon The Median Income The British Bases | By Cl Sulzberger | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/germans-less-concerned.html | Germans Less Concerned | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/gouging-charged-on-car-insurance-abuses-cost-buyers-up-to-600.html | GOUGING CHARGED ON CAR INSURANCE Abuses Cost Buyers Up to 600 Interest Senate Investigators Are Told | By Allen Drury Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/harold-c-hagen-excongressman-gop-house-member-from-minnesota-194254.html | HAROLD C HAGEN EXCONGRESSMAN GOP House Member From Minnesota 194254 Dies Published Newspapers | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hoffa-and-lawyer-indicted-brewster-queried-on-fund-brewster-on.html | Hoffa and Lawyer Indicted Brewster Queried on Fund Brewster on Stand US JURY INDICTS HOFFA ATTORNEY Same as Cash Cheasty Aided US Groups Accountant Testifies Job Kills People off Two Suits Not One I Shall Be Exonerated | By Joseph Aloftus Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/homer-by-lennon-marks-94-game-threerun-pinch-hit-in-4th-sparks.html | HOMER BY LENNON MARKS 94 GAME ThreeRun Pinch Hit in 4th Sparks Giants Uprising Schmidt Gets 4Bagger Starred in Minors Bressoud Plays Second | By Louis Effrat Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hotel-paradiso-faces-polishing-premiere-put-off-to-april-11-to.html | HOTEL PARADISO FACES POLISHING Premiere Put Off to April 11 to Allow Time for Change in the Cast of Farce | By Sam Zolotow | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/housing-notes-sold-average-cost-of-short-term-pha-loans-drops-to.html | HOUSING NOTES SOLD Average Cost of Short Term PHA Loans Drops to 2059 | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hungary-exiles-nearly-settled-situation-held-well-in-hand-as-canada.html | HUNGARY EXILES NEARLY SETTLED Situation Held Well in Hand as Canada and Australia Accept More Fugitives 30000 Are Now in US | By Max Frankel Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/hysteria-mounts-over-magsaysay-50-hurt-in-manila-as-crowds.html | HYSTERIA MOUNTS OVER MAGSAYSAY 50 Hurt in Manila as Crowds Demonstrate at Palace After Bodys Arrival Women Were Trampled | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/india-to-increase-defense-spending.html | INDIA TO INCREASE DEFENSE SPENDING | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/indias-red-party-quiet-in-victory-not-going-to-do-anything.html | INDIAS RED PARTY QUIET IN VICTORY Not Going to Do Anything Wonderful Aide Says After Kerala Triumph Nationalizing Plan Disclaimed Socialists Face Decision | By Am Rosenthal Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/insurance-tax-scored-connecticut-companies-argue-discrimination-ask.html | INSURANCE TAX SCORED Connecticut Companies Argue Discrimination Ask Cut | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/israel-urges-us-keep-commitment-on-un-gaza-rule-israel-urges-us.html | Israel Urges US Keep Commitment On UN Gaza Rule ISRAEL URGES US KEEP COMMITMENT Eisenhower Letter Cited | By Dana Adams Schmidt Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kadar-to-visit-soviet-delegation-off-today-for-talks-on-countries.html | KADAR TO VISIT SOVIET Delegation Off Today for Talks on Countries Relations | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kielydavis.html | KielyDavis | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/kim-stanley-signs-for-drama-on-tv-actress-will-star-in-studio-one.html | KIM STANLEY SIGNS FOR DRAMA ON TV Actress Will Star in Studio One Production April 22 of The Traveling Lady New Round of Fights Buick to Back New Show | By Val Adams | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/laborites-lose-vote-censure-move-on-welfare-cost-defeated-in.html | LABORITES LOSE VOTE Censure Move on Welfare Cost Defeated in Commons | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/laotian-to-end-exile-brother-of-premier-is-due-to-leave-thailand-to.html | LAOTIAN TO END EXILE Brother of Premier Is Due to Leave Thailand Tomorrow | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/legislative-groups-reach-no-decision-on-bank-measures.html | Legislative Groups Reach No Decision On Bank Measures | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/letters-to-the-times-mideast-threat-to-peace-decisive-action-called.html | Letters to The Times Mideast Threat to Peace Decisive Action Called For to Meet Egypts Belligerent Policy Implementing Policy Funds to Fight Disease Presidents Action on Inflation Jobless Tax Bill Opposed Adverse Effect on Employment Feared Under Proposed Law Backward Step To Preserve Historic Sites | ALBERT SIMARDFREDERICK GOLDBERGBERNARD GELLESHELEN S GULICKGEORGE NIMS RAYBIN | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mayor-reports-new-high-in-business-industry-jobs-tells-city-council.html | Mayor Reports New High In Business Industry Jobs Tells City Council of 10Point 1957 Goal on Municipal ImprovementsAddress Accompanies Annual Statement MAYOR OPTIMISTIC IN ANNUAL REPORT | By Emanuel Perlmutter | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/mendesfrance-warns-assembly-asserts-war-economy-will-face-france.html | MENDESFRANCE WARNS ASSEMBLY Asserts War Economy Will Face France Unless Peace Is restored in Algeria Only Socialists Applaud | By Henry Giniger Special To the New York Timesthe New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/miss-helen-marie-mcintyre-fiancee-of-pvt-robert-j-dupuis-of-the.html | Miss Helen Marie McIntyre Fiancee Of Pvt Robert J Dupuis of the Army | AltmanPach | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/miss-tartaglino-troth-she-is-engaged-to-lieut-john-david-gignac-of.html | MISS TARTAGLINO TROTH She Is Engaged to Lieut John David Gignac of Army | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/morse-sues-to-bar-penntexas-from-voting-fairbanks-proxies-sales.html | Morse Sues to Bar PennTexas From Voting Fairbanks Proxies Sales Pacts Challenged MORSE FILES SUIT TO VOID FOES VOTE | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/morsewoods.html | MorseWoods | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/motor-car-sports-star-british-auto-driver-began-his-career-at-17it.html | Motor Car Sports Star British Auto Driver Began His Career at 17It Cant Happen Here Reinstatement in Order Italian Maserati Team | By Frank M Blunkthe New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/music-new-sammartini-works-by-malipiero-and-hovhaness-also-bow.html | Music New Sammartini Works by Malipiero and Hovhaness Also Bow | By Harold C Schonberg | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nancy-kaslow-to-wed-future-bride-of-john-charles-hammerslough-a.html | NANCY KASLOW TO WED Future Bride of John Charles Hammerslough a Writer | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nato-to-consider-british-army-cut-study-of-alliances-resources-also.html | NATO TO CONSIDER BRITISH ARMY CUT Study of Alliances Resources Also Urged by Council of Western European Union | By Leonard Ingalls Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-catholic-bishop-installed-at-camden.html | New Catholic Bishop Installed at Camden | Special of The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-device-aids-man-in-iron-lung-radio-engineers-are-told-of_-how.html | NEW DEVICE AIDS MAN IN IRON LUNG Radio Engineers Are Told of How It Gives the Patient Control of Breathing MUSCLE IMPULSES USED Electrical Waves Transmit Instructions to Respirator Either Little or Big Breathing More Natural | By Harold M Schmeck Jr | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/new-directors-of-united-carbon-co.html | New Directors of United Carbon Co | Pach Bros | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/newark-police-queried-consulate-asks-data-on-killing-of-spaniard-by.html | NEWARK POLICE QUERIED Consulate Asks Data on Killing of Spaniard by Rookie | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/notes-on-college-sports-reinforcements-for-us-tennis-coming-from.html | Notes on College Sports Reinforcements for US Tennis Coming From Nations Varsity Ranks Olympic Gymnasts at Navy | By Allison Danzig | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nuclear-sea-power-a-survey-of-the-navys-progress-and-plans-6.html | Nuclear Sea Power A Survey of the Navys Progress and Plans 6 AtomPowered Carriers by 66 Is Goal Larger Fuel Capacity More Nuclear Submarines Conversions Planned | By Hanson W Baldwin | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/nuclear-unit-in-ruhr-us-and-british-concerns-to-build-it-for.html | NUCLEAR UNIT IN RUHR US and British Concerns to Build It for 11000000 | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/officer-of-21-brands-made-a-vice-president.html | Officer of 21 Brands Made a Vice President | Fabian Bachrach | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/oil-to-be-drilled-at-3-film-studios-columbia-paramount-and-rko.html | OIL TO BE DRILLED AT 3 FILM STUDIOS Columbia Paramount and RKO Lease Rights to Company on Coast Huston Signs at Fox | By Thomas M Pryor Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/ontario-will-test-sunday-work-bans.html | ONTARIO WILL TEST SUNDAY WORK BANS | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/pakistani-flights-protested.html | Pakistani Flights Protested | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/philip-s-tilden-93-a-retired-chemist.html | PHILIP S TILDEN 93 A RETIRED CHEMIST | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/philip-young-named-envoy-to-the-hague.html | PHILIP YOUNG NAMED ENVOY TO THE HAGUE | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/poland-standing-on-church-pact-rejects-pressure-to-modify.html | POLAND STANDING ON CHURCH PACT Rejects Pressure to Modify TermsParty Paper Says Materialism Will Win Out Final Victory Predicted Tolerance Is Urged | By Sydney Gruson Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/postal-rate-rise-asked-at-hearing-summerfield-tells-congress-its.html | POSTAL RATE RISE ASKED AT HEARING Summerfield Tells Congress Its Failure to Act Would Nullify BudgetCutting Rate Plan Pared | By Jay Walz Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/president-views-atomic-attack-carrierbased-planes-stage-mock.html | PRESIDENT VIEWS ATOMIC ATTACK CarrierBased Planes Stage Mock Bombing at Sea PRESIDENT VIEWS ATOMIC ATTACK | By Wh Lawrence Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/price-falls-again-for-march-wheat-other-grain-futures-mostly.html | PRICE FALLS AGAIN FOR MARCH WHEAT Other Grain Futures Mostly OffSoybeans Decline After Early Firmness | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/queensboro-bridge-trolley-line-last-one-here-appears-doomed-last.html | Queensboro Bridge Trolley Line Last One Here Appears Doomed Last Stop Looms for Citys Last Trolley Line | By Ralph Katzthe New York Times BY NEAL BOENZI | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rebuff-to-ribicoff-legislature-overrides-his-first-veto-on-pay-bill.html | REBUFF TO RIBICOFF Legislature Overrides His First Veto on Pay Bill | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/reporters-wary-on-talks-1953-parley-recalled-leaders-to-live-at.html | Reporters Wary on Talks 1953 Parley Recalled Leaders to Live at Club | By Drew Middleton Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/resentment-in-buenos-aires.html | Resentment in Buenos Aires | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/rise-in-gas-tax-in-state-doomed-by-senate-gop-closed-party-caucus.html | RISE IN GAS TAX IN STATE DOOMED BY SENATE GOP Closed Party Caucus Votes Almost Unanimously to Kill Issue for Year DEMOCRAT SCORES MOVE Conference Backs 1500 More for Legislators as Expense Allowance Expense Rise Backed RISE IN GAS TAX BARRED BY GOP | By Leo Egan Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/senate-confirms-2-for-high-court-whittaker-vote-unanimous-mccarthy.html | SENATE CONFIRMS 2 FOR HIGH COURT Whittaker Vote Unanimous McCarthy Voices the Only No on Brennan Early Swearing Hoped For | By Luther A Huston Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sliver-heels-are-thorns-to-shoe-men-metals-used.html | Sliver Heels Are Thorns To Shoe Men Metals Used | By Geraldine Sheehan | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/soviet-colleges-to-favor-worker-admission-tests-simplified-for.html | SOVIET COLLEGES TO FAVOR WORKER Admission Tests Simplified for Persons With Practical Experience in Jobs Argumentative Spirit Noted | By William J Jorden Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/sports-of-the-times-the-poor-millionaires-westward-ho-borrowed.html | Sports Of The Times The Poor Millionaires Westward Ho Borrowed Domicile Booming Bunts | By Arthur Daley | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/spring-clothes-deserve-medals.html | Spring Clothes Deserve Medals | By Phyllis Lee Levin | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stand-of-wolfson-on-car-maker-cited.html | STAND OF WOLFSON ON CAR MAKER CITED | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/state-bill-seeks-city-transit-vote-measure-to-be-offered-today-for.html | STATE BILL SEEKS CITY TRANSIT VOTE Measure to Be Offered Today for Bargaining Election Inquiry to Continue Democrats Are Undecided 30000 Workers Would Vote | By Douglas Dales Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/state-unit-voted-on-air-pollution-senate-backs-new-milmoe-bill-that.html | STATE UNIT VOTED ON AIR POLLUTION Senate Backs New Milmoe Bill That Gives Board Jurisdiction in City | By Warren Weaver Jr Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/stocks-advance-on-london-board-some-shares-recover-part-of-mondays.html | STOCKS ADVANCE ON LONDON BOARD Some Shares Recover Part of Mondays Declines Issues of Britain Off | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/struggle-continues-for-jakarta-posts.html | STRUGGLE CONTINUES FOR JAKARTA POSTS | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/supersonic-travel-held-10-years-off.html | SUPERSONIC TRAVEL HELD 10 YEARS OFF | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tenney-demands-barnes-obey-call-investigator-wants-private-inquiry.html | TENNEY DEMANDS BARNES OBEY CALL Investigator Wants Private Inquiry on Councilman but Latter Insists It Be Open TENNEY DEMANDS BARNES OBEY CALL City Hall Seems Puzzled | By Charles G Bennett | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/the-don-murrays-have-son.html | The Don Murrays Have Son | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/theatre-horror-play-the-duchess-of-malfi-staged-at-phoenix-the-cast.html | Theatre Horror Play The Duchess of Malfi Staged at Phoenix The Cast | By Brooks Atkinson | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/tunisparis-rift-mars-nixon-visit-french-threaten-to-boycott.html | TUNISPARIS RIFT MARS NIXON VISIT French Threaten to Boycott Tunisian Fete if Algerian Rebel Aides Are Present TUNISPARIS RIFT MARS NIXON VISIT | By Thomas F Brady Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/un-chief-leaves-for-cairo-talks-hopeful-on-solution-un-chief-leaves.html | UN Chief Leaves for Cairo Talks Hopeful on Solution UN CHIEF LEAVES FOR CAIRO TALKS May Go to Jerusalem Also | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/un-force-in-new-role-helps-break-narcotics-ring-and-seize-cache-in.html | UN FORCE IN NEW ROLE Helps Break Narcotics Ring and Seize Cache in Sinai | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-credit-study-avoids-a-decision-on-standby-curb-but-reserve-board.html | US CREDIT STUDY AVOIDS A DECISION ON STANDBY CURB But Reserve Board Is Likely to Make Recommendations on Installment Buying Direct Controls Resisted US CREDIT STUDY AVOIDS A DECISION The Key Question | By Edwin Ldale Jr Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-is-more-hopeful.html | US Is More Hopeful | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/us-is-urged-to-use-prestige-to-keep-un-soldiers-in-gaza-council-of.html | US Is Urged to Use Prestige To Keep UN Soldiers in Gaza Council of Jewish Women Offers Plan Designed to Prevent Withdrawal Immediate Action Is Asked | By Bess Furman Special to the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/voroshilov-may-visit-jakarta.html | Voroshilov May Visit Jakarta | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/wilson-reducing-force-in-capipal-orders-12-cut-in-civilian-and.html | WILSON REDUCING FORCE IN CAPIPAL Orders 12 Cut in Civilian and Military Manpower WILSON REDUCING FORCE IN CAPITAL Will Give Plan on Pay | By William M Blair Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/woman-elected-mayor-by-village-of-mt-kisco.html | Woman Elected Mayor By Village of Mt Kisco | Special to The New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/wood-field-and-stream-in-mississippi-rivers-and-black-bass-are.html | Wood Field and Stream In Mississippi Rivers and Black Bass Are Sometimes Hard to Find | By John W Randolph Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-20 | https://www.nytimes.com/1957/03/20/archives/yankees-score-2-runs-in-ninth-to-triumph-over-braves-6-to-5.html | Yankees Score 2 Runs in Ninth To Triumph Over Braves 6 to 5 McDougalds Double Decides GameMantle Held Hit Homers for Bombers Collins Boots One Braves Miss Boat The Box Score | By John Drebinger Special To the New York Times | RE0000242765 | 1985-04-16 | B00000642003 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/0utlook-at-cairo-is-bleak-on-untalk-with-nasser-annoyed-by-wests.html | 0utlook at Cairo Is Bleak On UNTalk With Nasser Annoyed by Wests Plans Nasser Maneuver Expected OUTLOOK IS BLEAK FOR CAIRO TALKS Curfew Imposed at Gaza | By Homer Bigart Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/3-killed-and-11-hurt-in-jersey-explosion.html | 3 KILLED AND 11 HURT IN JERSEY EXPLOSION | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/3-nurses-chided-at-adams-trial-witnesses-in-britain-admit-they.html | 3 NURSES CHIDED AT ADAMS TRIAL Witnesses in Britain Admit They Discussed Testimony During Court Recess | By Kennett Love Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/300000-for-education-study.html | 300000 for Education Study | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/993-refugees-sail-from-egypt.html | 993 Refugees Sail From Egypt | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/a-constitutional-flawiii-an-evaluation-of-the-plans-suggested-for.html | A Constitutional FlawIII An Evaluation of the Plans Suggested For Use When a President Is Disabled Many Ideas on Subject Inability Council Urged Abuses Held Possible Opponents of Change | By James Reston Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/a-e-c-aide-favored-oscar-s-smith-seen-choice-to-head-disputes-board.html | A E C AIDE FAVORED Oscar S Smith Seen Choice to Head Disputes Board | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/agency-funds-cut-9-by-the-house-537993300-budget-slash-tops.html | AGENCY FUNDS CUT 9 BY THE HOUSE 537993300 Budget Slash Tops Committee Action by 21000000 AGENCY FUNDS CUT 9 BY THE HOUSE Taber Favors Reduction | By C P Trussell Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/alas-it-rains-in-phoenix-too-so-giants-and-cubs-take-cover-polo.html | Alas It Rains in Phoenix Too So Giants and Cubs Take Cover Polo Grounders Suffer Their First Day of Enforced Idleness in Arizona Since Dust Storm of 1954 Hurlers Are Disappointed Worthington in No 3 Spot | By Louis Effrat Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/albany-group-eases-jobless-tax-system-state-unit-eases-jobless-tax.html | Albany Group Eases Jobless Tax System STATE UNIT EASES JOBLESS TAX PLAN Pressure on Harriman | By Douglas Dales Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/albany-reviews-expense-pay-rise-legislators-now-question.html | ALBANY REVIEWS EXPENSE PAY RISE Legislators Now Question Constitutionality of Bill for 1500 Increase Allowance Since 1954 Jurist Pay Rise Approved | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/alfred-gwynne-vanderbilt-wed-chicago-girl-20-in-mexico-city.html | Alfred Gwynne Vanderbilt Wed Chicago Girl 20 in Mexico City RaceHorse Owner 44 and Jean Harvey Drama Student Were Married March 12 | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/all-doctors-get-mental-ills-plea-ama-leader-calls-for-joint-work.html | ALL DOCTORS GET MENTAL ILLS PLEA AMA Leader Calls for joint Work With Psychiatrists to Ease Health Problem Progress Foreseen | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/allen-lewis-dead-engraver-etcher.html | ALLEN LEWIS DEAD ENGRAVER ETCHER | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/and-nobody-shoots-at-him.html | And Nobody Shoots at Him | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/argentina-warned-by-aramburu-she-is-facing-economic-disaster.html | Argentina Warned by Aramburu She Is Facing Economic Disaster Argentina Warned by Aramburu She Is Facing Economic Disaster Details of Program | By Edward A Morrow Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/art-sao-paulo-museum-brazilian-institution-sends-70-paintings-for.html | Art Sao Paulo Museum Brazilian Institution Sends 70 Paintings for Exhibition at Metropolitan | By Howard Devree | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/assembly-is-divided-french-deputies-reflect-split-in-nations-views.html | ASSEMBLY IS DIVIDED French Deputies Reflect Split in Nations Views on Algeria | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/assembly-passes-scholarship-bill-measure-increases-awards-with.html | ASSEMBLY PASSES SCHOLARSHIP BILL Measure Increases Awards With Stress on Needy Governor Favors It | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/backing-dictatorships-queried.html | Backing Dictatorships Queried | JAMES A WHALEN | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/bankingfreeze-may-be-extended-republicans-in-albany-agree-to-keep.html | BANKINGFREEZE MAY BE EXTENDED Republicans in Albany Agree to Keep Holding Company Curb for Another Year SPLIT ON BRANCH RIGHTS 2 Proposals Under Study to Let Savings Institutions Cross District Lines Present Bill Extended More Time for Study BANKING FREEZE MAY BE EXTENDED | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/beck-will-take-files-to-inquiry-but-with-proviso-teamsters-chief.html | BECK WILL TAKE FILES TO INQUIRY BUT WITH PROVISO Teamsters Chief Cites Right Not to Release Data at the Senate Hearing Tuesday MIGHT PLEAD THE FIFTH Brewster Tells of Campaign Gift to KnightNo Record of It Governor Says Could Reject Request BECK WILL TAKE FILES TO INQUIRY McClellan Astounded | By Joseph A Loftus Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/books-of-the-times-lots-of-motion-and-commotion-notes-on-one.html | Books of The Times Lots of Motion and Commotion Notes on One University Club | By Charles Poore | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/british-bid-cleric-end-cypriote-war-wont-free-makarios-unless-he.html | BRITISH BID CLERIC END CYPRIOTE WAR Wont Free Makarios Unless He Calls Off Violence Accept NATO Conciliation BRITISH BID CLERIC END CYPRIOTE WAR The Problems Involved Greece Rejects NATO Offer | By Leonard Ingalls Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/british-rail-men-reject-pay-offer-hint-at-strike-as-shipyards-stay.html | BRITISH RAIL MEN REJECT PAY OFFER Hint at Strike as Shipyards Stay Closed and Shutdown in Engineering Is Set Liners Sailing Delayed Labor Ministry Active | By Thomas P Ronan Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/brooks-triumph-on-error-2-to-1-cardinal-catcher-drops-ball-and.html | BROOKS TRIUMPH ON ERROR 2 TO 1 Cardinal Catcher Drops Ball and Roseboro Registers Valdes Mound Victor Hodges Hits Single Cards Tally in Eighth Cutting Down Starts | By Roscoe McGowen Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/champions-trail-in-bridge-match-reisinger-cup-defenders-led-by.html | CHAMPIONS TRAIL IN BRIDGE MATCH Reisinger Cup Defenders Led by Kaplan 30 Points Off Halfway in 3d Round | By George Rapee | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/chemical-corn-exchange-elects.html | Chemical Corn Exchange Elects | Matar Studio | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/child-aid-service-is-friend-in-need-windham-unit-comes-to-aid-of.html | CHILD AID SERVICE IS FRIEND IN NEED Windham Unit Comes to Aid of Youngsters Suddenly Left Without Homes Began Ten Years Ago After 3 Months the Works | By Emma Harrison | RE0000242766 | 1985-04-16 | B00000642004 |

| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/church-in-poland-denounces-bias-catholic-weekly-joins-drive-on.html | CHURCH IN POLAND DENOUNCES BIAS Catholic Weekly Joins Drive on AntiSemitismCalls It Pagan in Essence Exit Policy Amended Stalinist Plan Recalled | By Sydney Gruson Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
|---|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/climax-getting-production-shift-ralph-nelson-is-appointed-to.html | CLIMAX GETTING PRODUCTION SHIFT Ralph Nelson Is Appointed to Alternate Responsibility for 7Week segments Actors Guild Wins Round Suez on TV Next Month | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/colombian-house-meets-abruptly-swears-in-progovernment-members-in.html | COLOMBIAN HOUSE MEETS ABRUPTLY Swears In ProGovernment Members in Move Linked to Rojas Reelection Bid To Study Dissolution Background of Rojas Rule | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/concert-diamonds-sixth-bostonians-introduce-symphony-here.html | Concert Diamonds Sixth Bostonians Introduce Symphony Here | By Ross Parmenter | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/condition-of-reserve-member-banks-in-94-cities-march-13-1957.html | Condition of Reserve Member Banks in 94 Cities March 13 1957 | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-bill-changed-in-bid-for-backers-changes-drafted-in-plan-on.html | Court Bill Changed In Bid for Backers CHANGES DRAFTED IN PLAN ON COURTS Other Provisions Stand Election of Judges Democrats Fear Losses | By Leo Egan Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/court-continues-ban-on-passports.html | COURT CONTINUES BAN ON PASSPORTS | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/creativity-urged-for-young-rebels-catholic-educator-advises-parents.html | CREATIVITY URGED FOR YOUNG REBELS Catholic Educator Advises Parents to Guide Child in Constructive Fields Need for Adult Friend | By Richard J H Johnston Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/daniel-mauliffe-exnewsmandies-onetime-managing-editor-of-defunct-st.html | DANIEL MAULIFFE EXNEWSMANDIES Onetime Managing Editor of Defunct St Louis Republic Was Water Company Aide | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/de-valera-named-premier-by-dail-elected-to-top-irish-post-for-6th.html | DE VALERA NAMED PREMIER BY DAIL Elected to Top Irish Post for 6th Time He Forms New Cabinet With 9 ExAides Seven Abstain in Vote | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/demand-deposits-up-1114000000-business-loans-last-week-rose-by.html | DEMAND DEPOSITS UP 1114000000 Business Loans Last Week Rose by 403000000 to Set 1957 Weekly High 91Day Bill Holdings Up | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/democrats-wary-on-postal-raise-firstclass-increase-will-be.html | DEMOCRATS WARY ON POSTAL RAISE Fear FirstClass Increase Will Be Used to Make Up Deficits in Other Mail Higher Rates Defended | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/disclaimer-by-peronist.html | Disclaimer by Peronist | By Tad Szulc Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/drawing-decides-ticonderoga-race.html | DRAWING DECIDES TICONDEROGA RACE | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/dulles-confident-on-mideast-trend-events-in-general-are-in-the.html | DULLES CONFIDENT ON MIDEAST TREND Events in General Are in the Interest of Peace He Says on Leaving for Bermuda DULLES CONFIDENT ON MIDEAST TREND Six Principles of U N Cited | By Russeel Baker Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/edna-woolman-chase-dies-at-80-retired-vogue-magazine-editor-fashion.html | Edna Woolman Chase Dies at 80 Retired Vogue Magazine Editor Fashion Leader for Many Years Wrote Autobiography in54 Mother of Ilka Chase Name Known to Public Wrote on Good Taste | Rawlings | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/eisenhower-joins-with-macmillan-in-hope-for-unity-us-and-british.html | EISENHOWER JOINS WITH MACMILLAN IN HOPE FOR UNITY US and British Leaders Say They Think Bermuda Talks Will Strengthen Ties PRESIDENT IS WELCOMED Heads of Government Dine With Foreign Ministers Parley Begins Today Meeting in Geneva Recalled Macmillan Notes Work Ahead TWO LEADERS JOIN IN HOPE FOR UNITY | By W H Lawrence Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/elizabeth-smith-is-a-future-bride-life-magazine-aide-engaged-to.html | ELIZABETH SMITH IS A FUTURE BRIDE Life Magazine Aide Engaged to Henry Kolowrat Jr an Alumnus of Princeton | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/erhard-defers-his-trip-bonn-economics-chief-hopes-to-visit-u-s.html | ERHARD DEFERS HIS TRIP Bonn Economics Chief Hopes to Visit U S Later | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/florida-will-get-natural-gas-line-houston-texas-oil-concern-to.html | FLORIDA WILL GET NATURAL GAS LINE Houston Texas Oil Concern to Start Work on Large System Next July 800 Employes in Florida | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/garcia-assured-on-manila-regime-party-leaders-not-to-oppose-cabinet.html | GARCIA ASSURED ON MANILA REGIME Party Leaders Not to Oppose Cabinet ChoicesChurch Crowds Honor Magsaysay Romulo Cancels Engagements | By Greg MacGregor Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/get-a-flat-tire-on-a-swedish-road-wait-for-a-woman-driver-to-go-by.html | Get a Flat Tire on a Swedish Road wait for a woman Driver to Go By | By Agnes Ash | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/gop-junior-executive-joseph-francis-carlino-tackler-of-tasks.html | GOP junior Executive Joseph Francis Carlino Tackler of Tasks | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/grains-soybeans-score-advances-sharp-rallies-follow-initial.html | GRAINS SOYBEANS SCORE ADVANCES Sharp Rallies Follow Initial DeclinesWheat Prices Rise 38 to 78 Cent | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/harvester-seeks-t0-reduce-costs-wageprice-squeeze-most-serious.html | HARVESTER SEEKS T0 REDUCE COSTS WagePrice Squeeze Most Serious Problem Annual Meeting Is Told Sales Decline | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/herbert-bloch-sr-cincinnati-leader.html | HERBERT BLOCH SR CINCINNATI LEADER | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/in-the-nation-the-mountains-once-again-produce-the-mice-the-two.html | In The Nation The Mountains Once Again Produce the Mice The Two Plans The Shortcomings TwoWay Approach One Statutory Remedy | By Arthur Krock | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/industry-maps-plan-to-replace-of-officials-lost-in-atom-attack.html | Industry Maps Plan To Replace Of Officials Lost in Atom Attack INDUSTRY WEIGHS WAR DEATH PLAN Others Omit Provision Done on Voluntary Basis | BY Gene Smith | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/insurance-fraud-on-autos-denied-on-contrary-witness-says.html | INSURANCE FRAUD ON AUTOS DENIED On Contrary Witness Says Policyholders Get Away With Lower Risk Rates Says Rules Were Followed | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/jakarta-leader-warned-by-union-big-labor-group-threatens-strike-if.html | JAKARTA LEADER WARNED BY UNION Big Labor Group Threatens Strike if Unfair New Cabinet Excludes Reds Reds Support Sukarno Plan Workers in Show of Strength | By Bernard Kalb Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/javits-proposes-bypassing-suez-tells-jewish-womens-unit-action-led.html | JAVITS PROPOSES BYPASSING SUEZ Tells Jewish Womens Unit Action Led by US Would Bring Nasser to Terms | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/kadar-in-moscow-for-talks-on-ties-leads-hungarian-delegation-for.html | KADAR IN MOSCOW FOR TALKS ON TIES Leads Hungarian Delegation for ParleyHails Soviet Intervention in Revolt Hungarians Full of Trust Recent Difficulties Noted Dangerous Persons Curbed | By William J Jorden Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/kishi-named-party-head-tokyo-premier-is-elected-by.html | KISHI NAMED PARTY HEAD Tokyo Premier Is Elected by LiberalDemocratic Group | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/knight-disclaims-aid-by-teamsters-governor-says-he-has-no-record.html | KNIGHT DISCLAIMS AID BY TEAMSTERS Governor Says He Has No Record Union Supported California Campaigns Denies Aiding Appointment Got the Recommendation | By Lawrence E Davies Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/l-i-turnpike-hearing-set.html | L I Turnpike Hearing Set | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/larsen-battered-in-debut-for-yankees-dodgers-down-cards-in-llth.html | Larsen Battered in Debut for Yankees Dodgers Down Cards in llth REDLEGS 25 HITS GAIN 206 VICTORY Larsen Yankee Series Hero Pounded for Five Runs in First Two Innings Hits Good for 43 Bases Outfielders at Fault Martin Still Sidelined | By John Drebinger Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/legislature-notes-new-teeth-for-waterfront-control-laws-bills-are.html | Legislature Notes New Teeth For Waterfront Control Laws Bills Are Passed Giving Arrest Powers to Commission Aides and Granting Immunity for Testimony Other Controls Voted Bradley Charges Gag | By Richard Amper Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/letters-to-the-times-rent-control-protested-landlords-group-views.html | Letters to The Times Rent Control Protested Landlords Group Views Proposed Law as Invalid and Discriminatory Aid to Poland Opposed Defending Galindez Name Statements of Basques as to Honesty of Kidnapped Professor Noted Rights of Egypt in Gaza Allegiance of U N Forces | ROBERT S FOUGNERJ ANTHONY MARCUSGERMAN ARCINIEGASAHMED BADRAN M DTCP MARTIN | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/lois-schaeffer-troth-columbia-student-is-engaged-to-howard-alan.html | LOIS SCHAEFFER TROTH Columbia Student Is Engaged to Howard Alan Wechsler | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/marshall-field-co.html | MARSHALL FIELD  CO | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mideast-1st-topic-in-bermuda-talks-eisenhower-and-macmillan.html | MIDEAST 1ST TOPIC IN BERMUDA TALKS Eisenhower and Macmillan Scheduled to Begin Parley by Discussing Problem British Wary About Egypt | By Drew Middleton Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/miss-miller-to-be-wed-she-is-fiancee-of-william-o-tilenius-n-y-u.html | MISS MILLER TO BE WED She Is Fiancee of William O Tilenius N Y U Alumnus | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mrs-meir-flying-home.html | Mrs Meir Flying Home | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/mrs-seymour-has-son.html | Mrs Seymour Has Son | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/music-caracas-festival-interesting-concert-opens-second-event.html | music Caracas Festival Interesting concert Opens Second Event Devoted to LatinAmerican Composers | By Howard Taubman Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/native-dancer-in-stud-still-receives-fan-mail-extv-star-keeping-eye.html | Native Dancer in Stud Still Receives Fan Mail ExTV Star Keeping Eye on His First Five Offspring Pictures All Gone Young Foal Catches Eye | By William R Conklin Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nato-chief-urges-atomic-training-wants-technical-knowledge-given-to.html | NATO CHIEF URGES ATOMIC TRAINING Wants Technical Knowledge Given to Minimal Force for Use in Emergency | By Arthur J Olsen Special To the New York Timesthe New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/needs-for-flight-into-space-cited-navigation-techniques-must-evolve.html | NEEDS FOR FLIGHT INTO SPACE CITED Navigation Techniques Must Evolve Before Man Can Explore Solar System Experiments to Help Errors Are Noted | By Harold M Schmeck Jr | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nehru-backs-british-tie-denies-intent-to-take-india-out-of.html | NEHRU BACKS BRITISH TIE Denies Intent to Take India Out of Commonwealth | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-treaty-names-set-common-market-and-atomic-pacts-receive-format.html | NEW TREATY NAMES SET Common Market and Atomic Pacts Receive Format Titles | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/new-vice-president-of-hofstra.html | New Vice President of Hofstra | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/nixon-flies-home-after-turns-fete-tired-vice-president-closes.html | NIXON FLIES HOME AFTER TURNS FETE Tired Vice President Closes African Tour in Midst of FrenchTunisian Dispute Nixon Meets Mitterrand | By Thomas F Brady Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/one-meal-combines-global-delicacies-japanese-soup-baklava-and-beans.html | One Meal Combines Global Delicacies japanese Soup Baklava and Beans from Egypt Go With Arabian Chicken | Photograph by Midori | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/paris-editor-indicted-servanschreiber-is-facing-pretrial.html | PARIS EDITOR INDICTED ServanSchreiber Is Facing PreTrial Investigation | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/patricia-lamson-will-be-married-junior-at-sarah-lawrence-is-fiancee.html | PATRICIA LAMSON WILL BE MARRIED Junior at Sarah Lawrence Is Fiancee of Stephen Fischer a Graduate of Grinnell | Special to The New York TimesGraphic House | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/pigeon-recalls-girls-birthday-returns-to-lay-and-hatch-eggs-in-the.html | Pigeon Recalls Girls Birthday Returns to Lay and Hatch Eggs In the Big Wide Animal World A Pets Best Friends Are People | The New York TimesThe New York Times by Edward Hansner | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/planner-decries-u-s-highway-act-m-i-t-professor-sayslaw-forces.html | PLANNER DECRIES U S HIGHWAY ACT M I T Professor SaysLaw Forces Engineers to Act Outside Their Fields Great Effect Predicted | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/play-by-williams-arrives-tonight-orpheus-descendingdrama-set-in-a.html | PLAY BY WILLIAMS ARRIVES TONIGHT Orpheus DescendingDrama Set in a Mississippi Town to Openat Martin Beck Elmer Rice Weighs Offer Along Shubert Alley | By Arthur Gelb | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/princeton-gets-quadrangle-plans.html | Princeton Gets Quadrangle Plans | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/quinn-completes-direct-testimony-crossexamination-on-his-fitness-as.html | QUINN COMPLETES DIRECT TESTIMONY CrossExamination on His Fitness as City Councilman Will Begin Tomorrow HE DENIES DOING WRONG Vehemently Disputes License Officials Statements on Dealings With Agency Denials Made by Quinn Contradicts City Official | By Paul Crowell | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/racing-bills-gain-backing-in-state-assembly-rules-committee.html | RACING BILLS GAIN BACKING IN STATE Assembly Rules Committee Approves Proposals to Aid Track Operators | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/rehearsal-club-plans-a-benefit-on-may-7-at-new-girl-in-town.html | Rehearsal Club Plans a Benefit On May 7 at New Girl in Town | Charles RossI | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/religious-parley-on-mideast-near-foundation-calls-on-leader-of.html | RELIGIOUS PARLEY ON MIDEAST NEAR Foundation Calls on Leader of Three Faiths to Help End Crisis in Region Talks Urged on Race Issue | By George Dugan Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/reply-of-bulganin-given-to-adenauer.html | REPLY OF BULGANIN GIVEN TO ADENAUER | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/rev-abraham-lassen-74-expresident-of-rabbinical-society-of-america.html | REV ABRAHAM LASSEN 74 ExPresident of Rabbinical Society of America Dies | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/ribicoff-picks-2-judges-klau-and-swain-nominated-for-high-court.html | RIBICOFF PICKS 2 JUDGES Klau and Swain Nominated for High Court Seats | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/san-francisco-to-see-new-opera-by-poulenc.html | San Francisco to See New Opera by Poulenc | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/skiing-news-and-notes-sverre-engen-took-laurels-early-stowe-steam.html | Skiing News and Notes Sverre Engen Took Laurels Early Stowe Steam Story LongDistance Seeing Bill Is Criticized | By Michael Strauss | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/sports-of-the-times-pitching-isnt-everything-out-of-the-club-speed.html | Sports of The Times Pitching Isnt Everything Out of the Club Speed Limit The Sleeper | By Akthur Daley | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/squaws-on-warpath-for-voting-rights-drun-up-support-of-albany.html | Squaws on Warpath for Voting Rights Drun Up Support of Albany Powwow | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/stamford-police-scare-motorists-they-tow-vehicles-away-for-wrong.html | STAMFORD POLICE SCARE MOTORISTS They Tow Vehicles Away for Wrong Parking and Bring Rash of Theft Calls | Special to The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/state-gopchiefs-back-131-million-in-extra-city-aid-heads-of-fiscal.html | STATE GOPCHIEFS BACK 131 MILLION IN EXTRA CITY AID Heads of Fiscal Groups in Legislature Approve Most of Mayors Program Two Chairmen Act Might Have Gone Up 131 MILLION IN AID TO CITY IS BACKED Goes to Leaders Tomorrow | By Warren Weaver Jr Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/stocks-recover-on-london-board-rallies-in-issues-hardest-hit-by.html | STOCKS RECOVER ON LONDON BOARD Rallies in Issues Hardest Hit by Shipbuilding Stoppage Restore Cheerfulness | Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/swede-describes-his-0neill-find-but-gierow-is-not-sure-that-more.html | SWEDE DESCRIBES HIS 0NEILL FIND But Gierow Is Not Sure That More Stately Mansions Can Ever Be Produced Theme of the Plays Denies Detective Work | By Felix Belair Jr Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/swedes-see-errors-in-soviet-policies.html | SWEDES SEE ERRORS IN SOVIET POLICIES | Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/swiss-official-accused-police-inspector-said-to-have-tapped.html | SWISS OFFICIAL ACCUSED Police Inspector Said to Have Tapped Egyptian Phones | Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/terrier-is-signed-to-film-contract-snuffy-eats-way-to-fame-on-cream.html | TERRIER IS SIGNED TO FILM CONTRACT Snuffy Eats Way to Fame on Cream Cheese Bagels Lox for Role in Pal Joey New War Drama at Fox Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/trial-of-newsman-awaiting-eastland.html | TRIAL OF NEWSMAN AWAITING EASTLAND | Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/tv-the-story-of-blood-hemo-the-magnificent-is-a-fascinating-account.html | TV The Story of Blood Hemo the Magnificent Is a Fascinating Account of Circulation and the Heart | By Jack Gould | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/united-ghana-policy-urged.html | United Ghana Policy Urged | Special To The New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/uspolish-talk-on-aid-is-stalled-members-await-highlevel-decision-on.html | USPOLISH TALK ON AID IS STALLED Members Await HighLevel Decision on Warsaws Bid for 300000000 Expert Testifies on Aid Major Program Backed | By Edwin Ldale Jr Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/valencia-greets-spring-with-fete-spaniards-dance-in-streets-to.html | VALENCIA GREETS SPRING WITH FETE Spaniards Dance in Streets to Fireworks and Merry Din as Winter Cares End Raucous Noise All Day Vestige of Middle Ages | By Benjamin Welles Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/vast-building-plan-backed-for-high-schools-in-city-board-approves.html | Vast Building Plan Backed For High Schools in City Board Approves FiveYear 60000000 Outlay in Revising Manhattan System as Possible Pattern for Other Boroughs CITY HIGH SCHOOLS TO BE EXPANDED New Facilities Proposed | By Benjamin Fine | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/vaticanethiopian-tie-set.html | VaticanEthiopian Tie Set | Dispatch of The Times London | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wnew-acouired-by-du-mont-corp-radio-station-is-sold-for-75-million.html | WNEW ACOUIRED BY DU MONT CORP Radio Station Is Sold for 75 Million in Cash and Stock Largest Such Transaction Sale is Authorized | By Val Adams | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-21 | https://www.nytimes.com/1957/03/21/archives/wood-field-and-stream-mississippi-lure-may-look-horrible-but-does.html | Wood Field and Stream Mississippi Lure May Look Horrible but Does Beautiful Job on Bass | By John Wrandolph Special To the New York Times | RE0000242766 | 1985-04-16 | B00000642004 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/1094-million-bid-for-a-superliner-new-york-shipbuilding-offer.html | 1094 MILLION BID FOR A SUPERLINER New York Shipbuilding Offer Lowest for a Sister Ship of the United States | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/25-africans-are-hanged-for-killing-5-policemen.html | 25 Africans Are Hanged For Killing 5 Policemen | Dispatch at The Times London | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/a-postal-salesman-arthur-ellsworth-summerfield-successful-in.html | A Postal Salesman Arthur Ellsworth Summerfield Successful in Business Turns to Automobiles | Special to The New York TimesThe New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/about-new-york-london-transit-expert-views-our-subways-corporate.html | About New York London Transit Expert Views Our Subways Corporate Neighborliness in Action | By Meyer Berger | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/air-force-plane-with-67-overdue-on-way-to-tokyo-search-starts-for.html | AIR FORCE PLANE WITH 67 OVERDUE ON WAY TO TOKYO Search Starts for Transport Presumed Down in Pacific Off JapanArea Stormy Gales Hamper Search AIR FORCE PLANE WITH 67 OVERDUE Eight of Crew Named | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/albany-scuttles-expensepay-rise-senate-gop-terms-plan.html | ALBANY SCUTTLES EXPENSEPAY RISE Senate GOP Terms Plan UnconstitutionalStrong Voter Protest Is Noted ALBANY SCUTTLES EXPENSEPAY RISE | By Leo Egan Special to the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/antikenny-move-gains-zelinski-and-longo-to-support-jersey-city.html | ANTIKENNY MOVE GAINS Zelinski and Longo to Support Jersey City Victory Ticket | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/antonelli-and-ridzik-excel-on-mound-as-giants-turn-back-orioles.html | Antonelli and Ridzik Excel on Mound as Giants Turn Back Orioles BRESSOUD TRIPLES IN 2TO1 VICTORY Giant Bats in Run and Scores Antonelli Ridzik Blank Orioles 3 Innings Each Reversal of Form Johnson Hurls 5 Innings | By Louis Effrat Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/arthur-wieland-ford-officer-dies-vice-president-of-company-was.html | ARTHUR WIELAND FORD OFFICER DIES Vice President of Company Was General Manager of International Division | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/assembly-backs-bill-to-clear-air-unanimous-vote-completes.html | ASSEMBLY BACKS BILL TO CLEAR AIR Unanimous Vote Completes Legislatures Action on a Board to Curb Pollution Study Starts July 1 | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/assembly-passes-two-bills-to-aid-race-tracks-a-1-rise-in-take.html | Assembly Passes Two Bills to Aid Race Tracks A 1 RISE IN TAKE APPROVED BY BODY Increase for Tracks Passed 10533Vote Unanimous on Longer Turf Seasons Senate Next Stop Operates All State Tracks | By Richard Amper Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/barnesruark.html | BarnesRuark | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bette-davis-quits-role-in-tv-show-actress-will-not-make-debut-on.html | BETTE DAVIS QUITS ROLE IN TV SHOW Actress Will Not Make Debut on CBS Playhouse 90 Replaced by Anne Baxter | By Oscar Godbout Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bids-for-road-work-in-city-area-opened.html | BIDS FOR ROAD WORK IN CITY AREA OPENED | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/big-alcan-issue-registered.html | Big Alcan Issue Registered | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bill-would-raise-brokers-fee.html | Bill Would Raise Brokers Fee | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bishop-justin-mccarthy-is-ill.html | Bishop Justin McCarthy Is Ill | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/books-of-the-times-two-complementary-minds-obstacles-raised-by.html | Books of The Times Two Complementary Minds Obstacles Raised by Others | By Orville Prescott | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/boston-welcomes-the-wasp.html | Boston Welcomes the Wasp | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/bradley-memphis-state-gain-national-invitation-basketball-final.html | Bradley Memphis State Gain National Invitation Basketball Final BRAVES TROUNCE TEMPLE94 TO 66 Bradley Wins After Memphis State Tops St Bonaventure in Overtime 80 to 78 Wilfong Sparks Team Two Players in Fight | By Deane Mc Gowenthe New York Times BY LARRY MORRIS | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/brainwash-seen-in-power-booklet-house-democrats-stir-fight-saying.html | BRAINWASH SEEN IN POWER BOOKLET House Democrats Stir Fight Saying Companies Tried to Sway US Policy Report Names Companies | By Allen Drury Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/brewster-silent-on-discrepancies-in-listing-income-teamster.html | BREWSTER SILENT ON DISCREPANCIES IN LISTING INCOME Teamster Official Says He Is Not Prepared to Explain Denies CoverUp Plan GETS SUBPOENA ON FILES Unaware of Union Purchase of 3115 Car for Woman Friend of Organizer Arraignment Is Slated BREWSTER SILENT ON TAX DISPARITY New Name Introduced Sheriff Admits Gift Crosby Surrenders | By Joseph A Loftus Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/business-opposes-billboard-control.html | BUSINESS OPPOSES BILLBOARD CONTROL | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cat-turns-up-in-wall-couple-finally-trace-origin-of-wail-in-new-li.html | CAT TURNS UP IN WALL Couple Finally Trace Origin of Wail in New LI Home | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/catholic-parley-spurs-family-aid-government-asked-to-study.html | CATHOLIC PARLEY SPURS FAMILY AID Government Asked to Study Allowances to Needy Possible Neglect Seen | By Richard Jh Johnston Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/charter-government-for-suffolk-county-approved-unanimously-by-state.html | Charter Government for Suffolk County Approved Unanimously by State Senate | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/chilean-minister-in-us.html | Chilean Minister in US | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/cities-service-company-gross-at-record-973715000-in-56-net-income.html | Cities Service Company Gross At Record 973715000 in 56 Net Income Increased 26 to 62151985 Last Year Capital Outlays Up RECORD GROSS SET BY CITIES SERVICE | Underwood Underwood | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/city-challenged-on-fund-appeals-citizens-union-bids-heads-of.html | CITY CHALLENGED ON FUND APPEALS Citizens Union Bids Heads of Departments Be Curbed Municipal Policy Upheld Referred to Brown Letter | By Charles G Bennett | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/claude-dauphin-joining-musical-actor-will-take-the-role-of-panisse.html | CLAUDE DAUPHIN JOINING MUSICAL Actor Will Take the Role of Panisse in Fanny for Two Engagements on Coast | By Sam Zolotow | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/conservatives-retain-two-seats-but-the-laborites-cut-majorities.html | Conservatives Retain Two Seats But the Laborites Cut Majorities MACMILLAN PARTY RETAINS 2 SEATS Woolton Sounds Warning | By Leonarid Ingalls Special to the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/czechs-bow-to-love-us-boy-gets-girl-prague-relents-us-boy-gets-girl.html | Czechs Bow to Love US Boy Gets Girl PRAGUE RELENTS US BOY GETS GIRL Sought Presidents Aid Four Months of Waiting Mrs Connolly Awaits Bride | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/defore-to-make-abc-pilot-film-former-ozzie-and-harriet-actor-is.html | DEFORE TO MAKE ABC PILOT FILM Former Ozzie and Harriet Actor Is Proposed as Host of TV Talent Contest Senate Hearings Summary | By Val Adams | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/divinity-school-is-honored.html | Divinity School Is Honored | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/dodgers-subdue-athletics-by-63-zimmer-pinch-homer-seals-victory-in.html | DODGERS SUBDUE ATHLETICS BY 63 Zimmer Pinch Homer Seals Victory in 7th Inning Neal Also Connects Second Baseman Stops Walker Behind Plate | By Roscoe McGowen Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/early-rebel-loss-seen-for-algeria-chief-minister-offers-little-new.html | EARLY REBEL LOSS SEEN FOR ALGERIA Chief Minister Offers Little New to Paris Assembly in Way of Policies Real Majority Lacking French Critics Assailed | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/education-post-filled-reed-is-promoted-to-deputy-federal.html | EDUCATION POST FILLED Reed Is Promoted to Deputy Federal Commissioner | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/eisenhower-aids-dutch-in-air-plea-asks-us-negotiators-to-consider.html | EISENHOWER AIDS DUTCH IN AIR PLEA Asks US Negotiators to Consider Seriously KLM Bid for 3 New Runs President Is Glad | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/envoys-hopeful-of-gaza-accord-washington-diplomats-see-chance-for.html | ENVOYS HOPEFUL OF GAZA ACCORD Washington Diplomats See Chance for UNEgyptian Compromise on Civil Rule | By Dana Adams Schmidt Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/fangio-and-moss-drive-maserati-91-mph-in-tuneup-mat-sebring-sixty.html | Fangio and Moss Drive Maserati 91 MPH in TuneUp mat Sebring Sixty Five Sports Cars Slated to Start in TwelveHour Race Tomorrow New Corvette Offers Threat | By Franak M Blune Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/finns-offer-a-plan-to-halt-inflation.html | FINNS OFFER A PLAN TO HALT INFLATION | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/firemen-to-train-on-atomic-perils-cavanagh-notes-increase-in-use-of.html | FIREMEN TO TRAIN ON ATOMIC PERILS Cavanagh Notes Increase in Use of Nuclear Material as Need for Program | By John C Devlin | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/firth-carpet-co-elects-president-and-director.html | Firth Carpet Co Elects President and Director | The New York Times Studio | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/food-vegetable-season-florida-green-beans-lower-prices-potatoes-and.html | Food Vegetable Season Florida Green Beans Lower Prices Potatoes and Cucumbers Cheaper | By June Owen | RE0000242767 | 1985-04-16 | B00000642005 |

| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/gain-is-forecast-in-mental-health-governor-williams-praises-1956.html | GAIN IS FORECAST IN MENTAL HEALTH Governor Williams Praises 1956 Progress and Gives a Tip on Getting Funds Readmissions Set Record | By Emma Harrison Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/governor-pleads-for-help-to-aging-prods-legislature-go-act-on.html | GOVERNOR PLEADS FOR HELP TO AGING Prods Legislature go Act on Housing Bond Issue Meets GOP Opposition | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/grains-advance-and-then-slump-wheat-falls-1-to-2-cents-soybeans-1.html | GRAINS ADVANCE AND THEN SLUMP Wheat Falls 1 to 2 Cents Soybeans 1 to 1 OffCorn Drops 38 to | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/harold-wagners-have-child.html | Harold Wagners Have Child | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/harriman-scores-policy-in-mideast-wants-president-to-influence-un.html | HARRIMAN SCORES POLICY IN MIDEAST Wants President to Influence UN to Thwart Nasser Speaks at UJA Rally Criticizes US and UN Briscoe Assists at Ceremony | By Irving Spiegelthe New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/henry-scandrett-rail-executivedies-former-milwaukee-road-president.html | Henry Scandrett Rail ExecutiveDies Former Milwaukee Road President 80 | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/house-unit-votes-new-budget-cut-pares-4-from-labor-and-health-funds.html | HOUSE UNIT VOTES NEW BUDGET CUT Pares 4 From Labor and Health FundsByrd Asks 6 Billion OverAll Slash Byrd Sees Disaster Indian Funds Reduced | By Joan D Morris Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/how-to-finance-dodger-project-preoccupies-los-angeles-group.html | How to Finance Dodger Project Preoccupies Los Angeles Group Backstage Maneuvering by Committee Is Designed to Produce 11000000 for Park 1500000 for Grading 650 Acres Adjoin Site Fund Contains Problem Committee Members Listed Coast Mayors Confer | By Gladwin Hill Special to the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/in-the-nation-the-story-of-a-good-idea-that-got-nowhere-fast-an.html | In The Nation The Story of a Good Idea That Got Nowhere Fast An Account of Failure | By Arthur Krock | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/italys-regime-wins-vote-of-confidence.html | ITALYS REGIME WINS VOTE OF CONFIDENCE | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/justice-commissioned-president-legalizes-seating-of-brennan-on-high.html | JUSTICE COMMISSIONED President Legalizes Seating of Brennan on High Court | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/legislators-map-curb-on-picketing-state-senators-draft-a-bill.html | LEGISLATORS MAP CURB ON PICKETING State Senators Draft a Bill Outlawing Tactics to Force Workers to Join Union LEGISLATORS MAP A PICKETING CURB | By Douglas Dales Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/legislature-gets-new-college-bill.html | LEGISLATURE GETS NEW COLLEGE BILL | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/lehman-proposes-warning-arabs-urges-us-to-make-it-plain-israel-will.html | LEHMAN PROPOSES WARNING ARABS Urges US to Make It Plain Israel Will Be Preserved He and Wife Honored Praised by Javits | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/letters-to-the-times-national-spending-rising-prices-attributed-to.html | Letters to The Times National Spending Rising Prices Attributed to Higher Costs Not OverConsumption For MiddleIncome Housing Moslems in Soviet Areas Study of Pattern of Islamic Life Under Communism Favored Testimony of Refugees Women Lawyers in Saigon Gaza Strip Called UN Test | SUMNER H SLICHTER Cambridge Mass March 11 1957ROGER SCHAFER Secretary United Housing FoundationNew York March 12 1957prises PHAM DANG SUM New York March 15 1957JOHN GUARDEAN Blackpool England March 4 1957 | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/listudent-gets-british-grant.html | LIStudent Gets British Grant | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/long-delay-seen-in-desegregation-shanley-white-house-aide-explains.html | LONG DELAY SEEN IN DESEGREGATION Shanley White House Aide Explains The Clarifies View on Court Ruling He Clarifies His View | The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/magy-offers-a-plan-for-a-free-hungary.html | MAGY OFFERS A PLAN FOR A FREE HUNGARY | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/margraget-h-smith-to-be-wed-april-24.html | MARGRAGET H SMITH TO BE WED APRIL 24 | Special to The New York TimesRappoport Studios | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mexico-hails-juarez-birthday.html | Mexico Hails Juarez Birthday | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/miss-jane-gordon-engaged-to-marry.html | MISS JANE GORDON ENGAGED TO MARRY | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/movieinhome-tv-is-shown-on-coast-pay-system-would-transmit-film.html | MOVIEINHOME TV IS SHOWN ON COAST Pay System Would Transmit Film From Theatre Lobby Via Cable to Subscriber Lists Price of Programs Sees Industry Benefiting | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mrs-fn-irwin-3d-has-child.html | Mrs FN Irwin 3d Has Child | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/mrsrwdowling-heads-tiara-ball-she-is-named-chairman-of-57.html | MRSRWDOWLING HEADS TIARA BALL She Is Named Chairman of 57 PostDebutante Event for SpenceChapin Service | Will WeissbergBradford Bachrach | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/music-philharmonic-solti-conducts-erica-morini-is-soloist-buxtehude.html | Music Philharmonic Solti Conducts Erica Morini Is Soloist Buxtehude Concert | By Harold C Schonberg | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nasser-hears-peace-plans-outlined-by-hammarskjold-presses-sixpoint.html | Nasser Hears Peace Plans Outlined by Hammarskjold Presses SixPoint Plan Nasser Hears Proposal for Peace In Meeting With Hammarskjold | By Comer Bigart Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nato-cyprus-role-opposed-in-britain.html | NATO CYPRUS ROLE OPPOSED IN BRITAIN | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nehru-party-aided-by-industry-he-says.html | NEHRU PARTY AIDED BY INDUSTRY HE SAYS | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/new-playground-lives-up-to-name-is-it-a-plane-a-train-a-fort-yes.html | NEW PLAYGROUND LIVES UP TO NAME Is It a Plane a Train a Fort Yes and Its the Fantastic Village | By Leonard Buderthe Times BY ARTHUR BROWER | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/new-tokyo-college-has-1st-graduation.html | NEW TOKYO COLLEGE HAS 1ST GRADUATION | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nixon-back-from-africa-new-view-of-us-tasks-nixon-back-from-african.html | Nixon Back From Africa New View of US Tasks Nixon Back From African Tour With a New View of US Tasks Leaders Held Reasonable | By Thomas F Brady Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/notes-on-college-sports-success-a-habit-with-delaware-coach-navy.html | Notes on College Sports Success a Habit With Delaware Coach Navy Wins Title Kinter Penn Mat Captain | By Allison Danzig | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/nurse-for-adams-backs-treatment-witness-in-britain-admits-physician.html | NURSE FOR ADAMS BACKS TREATMENT Witness in Britain Admits Physician Handled Case of Dead Widow Well | By Kennett Love Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/pakistan-unity-sought-prime-minister-acts-after-western-regimes.html | PAKISTAN UNITY SOUGHT Prime Minister Acts After Western Regimes Ouster | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/penntexas-plea-in-56-suit-denied-fairbanks-upheld-on-stock.html | PENNTEXAS PLEA IN 56 SUIT DENIED Fairbanks Upheld on Stock DealJudge May Rule on Injunction Monday Judge Hints Early Ruling | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/philippines-hold-magsaysay-rites-pontifical-mass-is-offered-after.html | PHILIPPINES HOLD MAGSAYSAY RITES Pontifical Mass Is Offered After Thousands Kneel in Prayer Near Coffin AllNight Vigil Kept | By Greg MacGregor Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/plan-on-spending-held-a-delusion-house-unit-rejects-hoover-idea-for.html | PLAN ON SPENDING HELD A DELUSION House Unit Rejects Hoover Idea for Limiting Outlay to Years Actual Needs | By Edwin L Dale Jr Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/president-hails-gratifying-gain-in-bermuda-talk-spokesman-says.html | PRESIDENT HAILS GRATIFYING GAIN IN BERMUDA TALK Spokesman Says Eisenhower Is Pleased by Wide Accord on Mideast Questions MACMILLAN IS FRANK Defense Atomic and Political Advisers Are Summoned to Attend Conference Together in Emphasis Closed Sessions Held PRESIDENT HAILS GAINS AT PARLEY Discussions on NATO Due Recrimination Is Barred | By Drew Middleton Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rail-carloadings-show-slight-rise-revenue-freight-was-25-higher.html | RAIL CARLOADINGS SHOW SLIGHT RISE Revenue Freight Was 25 Higher Than Week Before 5 Above 1956 Level | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rise-in-aid-to-asia-proposed-by-soviet.html | RISE IN AID TO ASIA PROPOSED BY SOVIET | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/romney-reports-plans-to-expand-reveals-wolfson-suggested-american.html | ROMNEY REPORTS PLANS TO EXPAND Reveals Wolfson Suggested American Motors Merge With MoneyMakers Wolfson Offered Ideas | By Damon Stetson Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/rutgers-backers-fight-budget-cut-lawmakers-defer-action-on-2138884.html | RUTGERS BACKERS FIGHT BUDGET CUT Lawmakers Defer Action on 2138884 Slash After a DayLong Hearing STUDENT SCORES RECORD Declares GOP Has Done Very Little for School New Taxes Suggested Student Chides Legislators New Taxes Recommended | By George Cable Wright Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/school-project-voted-pleasantville-approves-bond-issue-for-4.html | SCHOOL PROJECT VOTED Pleasantville Approves Bond Issue for 4 Additions | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/scotts-son-eats-food-from-south-pole-cache.html | Scotts Son Eats Food From South Pole Cache | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senate-approves-new-banking-bill-measure-sent-to-house-after-two.html | SENATE APPROVES NEW BANKING BILL Measure Sent to House After Two Douglas Amendments Are Rejected on Floor Would Change Old Law Earlier Amendments | By Richard L Mooney Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senate-votes-bill-on-grants-cottage.html | SENATE VOTES BILL ON GRANTS COTTAGE | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/senators-flare-up-over-postal-policy-senators-dispute-on-postal.html | SENATORS DISPUTE ON POSTAL POLICY Strong Words of Greeting Asks for an Increase Johnston Comments | By Jay Walz Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/son-to-mrs-harry-l-ross-jr.html | Son to Mrs Harry L Ross Jr | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/sports-of-the-times-the-eternal-optimist-not-lost-for-words-the-mad.html | Sports of The Times The Eternal Optimist Not Lost for Words The Mad Monk Target for Tonight | By Arthur Daley | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/state-step-spurs-roads-program-albany-to-utilize-141-million-of-own.html | STATE STEP SPURS ROADS PROGRAM Albany to Utilize 141 Million of Own Funds Until US Share Is Received Program Called on Schedule | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/stocks-continue-rally-in-london-government-funds-advance-for-first.html | STOCKS CONTINUE RALLY IN LONDON Government Funds Advance for First Time This Week Oil Issues Active AMSTERDAM PARIS FRANKFURT STOCK EXCH ZURICH STOCK EXCH | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/store-sales-rise-2-in-the-nation-last-weeks-figure-tops-56.html | STORE SALES RISE 2 IN THE NATION Last Weeks Figure Tops 56 LevelVolume in City Shows Drop of 2 Sales Down 2 Here | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/strauss-implies-cut-in-bonn-army-indicates-500000man-goal-has-been.html | STRAUSS IMPLIES CUT IN BONN ARMY Indicates 500000Man Goal Has Been Scrapped for More Modern Force Modern Army Called Goal Modified Draft Implied | By Ms Handler Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/study-of-lirr-will-get-75000-commuters-group-is-told-of-plans-by.html | STUDY OF LIRR WILL GET 75000 Commuters Group is Told of Plans by Legislature for Grant to PSC Inquiry | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/syria-embroiled-by-army-cliques-two-said-to-confront-each-other.html | SYRIA EMBROILED BY ARMY CLIQUES Two Said to Confront Each Other Near Damascus Serrajs Fate in Doubt Serraj Reported Weakening Syria Embroiled by Army Feud Serrajs Fate Remains in Doubt Serraj Refuses Transfer Czechs Get Syrian Contract | By Russell Baker Special To the New York Timesthe New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/talks-expected-on-british-arms-trade-is-resumed-by-people-of-the.html | TALKS EXPECTED ON BRITISH ARMS Trade Is Resumed by People of the Gaza Strip Under Egyptian Rule | By Wh Lawrence Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/taylor-visits-korea-says-red-buildup-in-north-doesnt-peril-un.html | TAYLOR VISITS KOREA Says Red BuildUp in North Doesnt Peril UN Troops | Special to The New Yotk Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/teamsters-stir-against-leaders-but-most-locals-are-silent-and.html | TEAMSTERS STIR AGAINST LEADERS But Most Locals Are Silent and Repudiation is Rare A Few See a Smear Union Sues Teamsters | By Ah Baskin | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/thalberg-award-for-buddy-adler-fox-production-head-hailed-by-motion.html | THALBERG AWARD FOR BUDDY ADLER Fox Production Head Hailed by Motion Picture Academy Freeman Cantor Cited Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/theatre-rural-orpheus.html | Theatre Rural Orpheus | By Brooks Atkinson | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/things-that-grow-in-spring-include-the-dry-cleaners-growth-held.html | Things That Grow In Spring Include The Dry Cleaners Growth Held Lagging Trend to Laundering BUSY TIME IS HERE FOR DRY CLEANING | By Alexander R Hammer | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/tv-cliche-and-corn-hostess-with-the-mostes-attempts-to-dramatize.html | TV Cliche and Corn Hostess With the Mostes Attempts to Dramatize Life of Perle Mesta | By Jack Could | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/union-backs-cleanup-distillery-workers-support-steps-to-avert.html | UNION BACKS CLEANUP Distillery Workers Support Steps to Avert Suspension | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/unions-threaten-big-british-port-talk-of-closing-southampton-is.html | UNIONS THREATEN BIG BRITISH PORT Talk of Closing Southampton Is Linked to Navy Tug Use to Help Queen Mary Sail Progessive Strikes Set Settlement Hopes Rise | By Thomas P Ronan Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/unview-on-gaza-supports-israel-hammarskjold-said-to-bar-return-now.html | UNVIEW ON GAZA SUPPORTS ISRAEL Hammarskjold Said to Bar Return Now of Cairo Troops French War Aid Hinted No Assurance on Suez UNVIEW ON GAZA SUPPORTS ISRAEL Paris War Aid Seen Mrs Meir Leaves for Home Clash Laid to Syrians | By Seth S King Special to the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/us-aids-hungarian-exit-grants-4000000-to-shift-refugees-from.html | US AIDS HUNGARIAN EXIT Grants 4000000 to Shift Refugees From Yugoslavia | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/us-meets-child-fund-quota.html | US Meets Child Fund Quota | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/usloan-revives-burma-aid-program.html | USLOAN REVIVES BURMA AID PROGRAM | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/usteam-starts-south-pole-vigil-morale-of-18-seems-high-as-they.html | USTEAM STARTS SOUTH POLE VIGIL Morale of 18 Seems High as They Begin Winter Night They Report by Radio 6MONTH ISOLATION DUE Navy Group and Scientists Mark Byrds Death With Special Observance Mourning Is Extended 66 Degrees Below Zero Tunnel Dug Through Snow US TEAM STARTS SOUTH POLE VIGIL | By Walter Sullivan Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/vatican-names-envoy-new-yorker-assigned-to-open-diplomatic-tie-with.html | VATICAN NAMES ENVOY New Yorker Assigned to Open Diplomatic Tie With Ethiopia | Special to The New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/wood-field-end-stream-hunting-and-fishing-flourish-in-mobile.html | Wood Field end Stream Hunting and Fishing Flourish in Mobile Despite Growth of Industry | By John W Randolph Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-22 | https://www.nytimes.com/1957/03/22/archives/yankees-crushed-again-as-cards-score-six-unearned-runs-bombers.html | Yankees Crushed Again as Cards Score Six Unearned Runs BOMBERS DOWNED BY REDBIRDS 92 Yanks Neld to Five Hits as Three Errors Help Cards Mantle Injures Thumb Unearned Tallies Pour In Carroll Sent to Richmond EXHIBITION BASEBALL | By John Drebinger Special To the New York Times | RE0000242767 | 1985-04-16 | B00000642005 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/100000-clergymen-in-social-security.html | 100000 CLERGYMEN IN SOCIAL SECURITY | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/2-receive-honors-at-jersey-college.html | 2 RECEIVE HONORS AT JERSEY COLLEGE | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/3ring-drive-set-by-jersey-gop-slate-for-governor-to-bow-at-onenight.html | 3RING DRIVE SET BY JERSEY GOP Slate for Governor to Bow at OneNight Circus Stand With 100aSeat Top | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/5-pay-rise-averts-british-rail-strike-strike-averted-on-british.html | 5 Pay Rise Averts British Rail Strike STRIKE AVERTED ON BRITISH RAILS Engineering Threat Persists Devaluation Held Possible | By Thomas P Ronan Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/7-experts-find-cigarettes-a-factor-in-lung-cancer-more-research.html | 7 Experts Find Cigarettes A Factor in Lung Cancer More Research Urged CIGARETTES HELD A CANCER FACTOR | By Harold M Schmeck Jr | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/900-jews-reach-greece-refugees-from-egypt-include-143-children.html | 900 JEWS REACH GREECE Refugees From Egypt Include 143 Children Under 6 | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/adenauer-wants-parity-on-arms-for-west-german-military-force-he.html | Adenauer Wants Parity on Arms For West German Military Force He Asks for Nuclear Weapons Guided Missiles and Other Modern Equipment Confirms Cut in Manpower Goal | By Ms Handler Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/algeria-series-goes-on-3d-story-by-indicted-editor-is-published-in.html | ALGERIA SERIES GOES ON 3d Story by Indicted Editor Is Published in Paris | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/alice-schaller-to-wed-fiancee-of-edward-mcternan-chemical-engineer.html | ALICE SCHALLER TO WED Fiancee of Edward McTernan Chemical Engineer at GE | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/anne-n-ingersoll-is-a-future-bride.html | ANNE N INGERSOLL IS A FUTURE BRIDE | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/atomic-scientist-named-as-chairman-of-mit.html | Atomic Scientist Named As Chairman of MIT | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bakers-seek-data-on-ethics-of-aides.html | BAKERS SEEK DATA ON ETHICS OF AIDES | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/belgrade-avoids-issue-pleads-ignorance-of-alleged-abuse-of-djilas.html | BELGRADE AVOIDS ISSUE Pleads Ignorance of Alleged Abuse of Djilas in Prison | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
|---|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/berlin-protests-plan-to-raze-kaiser-wilhelm-church.html | Berlin Protests Plan to Raze Kaiser Wilhelm Church | The New York Times by Walter Sullivan | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/berrios-gains-majority-decision-over-costa-in-12round-bout-at.html | Berrios Gains Majority Decision Over Costa in 12Round Bout at Garden MIGUEL REGISTERS ONLY KNOCKDOWN Berrios Beats Costa to Gain in Elimination Tournament for 126Pound Crown Carmelo Goes Down Miguel Attacks to Body Bell Victor in Sixth | By Joseph C Nichols | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/board-in-pakistan-to-islamize-laws.html | BOARD IN PAKISTAN TO ISLAMIZE LAWS | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bohlen-is-named-for-manila-post-president-believed-to-have-rushed.html | BOHLEN IS NAMED FOR MANILA POST President Believed to Have Rushed Nomination on Death of Magsaysay Bohien Says Hes Satisfied | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/bonnet-contest-will-be-a-benefit-luncheon-event-on-easter-sunday-to.html | Bonnet Contest Will Be a Benefit Luncheon Event on Easter Sunday to Aid Judson Unit | DArlens | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/books-of-the-times-leverages-for-an-overthrow-the-way-of-the.html | Books of The Times Leverages for an Overthrow The Way of the Compromiser | By Charles Poore | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/borgwarner-shifts-officers.html | BorgWarner Shifts Officers | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/britain-prods-us-on-europes-unity-lloyd-urges-american-link-to-a.html | BRITAIN PRODS US ON EUROPES UNITY Lloyd Urges American Link to a General Assembly of Continental Groups Direct Comment Avoided BRITAIN PRODS US ON EUROPES UNITY Economic Matters Stressed | By Drew Middleton Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/briton-on-a-hot-seat-iain-macleod-talked-of-as-a-prime-minister.html | Briton on a Hot Seat Iain Macleod Talked of as a Prime Minister Joined Army as Private | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/career-drive-set-for-health-field.html | CAREER DRIVE SET FOR HEALTH FIELD | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/cavalleria-and-pagliacci-back-at-met-after-seasons-absence-cleva.html | Cavalleria and Pagliacci Back At Met After Seasons Absence Cleva Conducts Double Bill First Time at the House Richard Tucker Stars | By Ross Parmenter | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/charles-morrison-owner-of-mocambo.html | CHARLES MORRISON OWNER OF MOCAMBO | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chile-builds-modern-civilization-on-island-at-end-of-the-earth.html | Chile Builds Modern Civilization On Island at End of the Earth Argentine Move Foreseen | By Tad Szulc Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/chippewas-sell-most-of-reserve-2768-acres-in-an-ontario-industrial.html | CHIPPEWAS SELL MOST OF RESERVE 2768 Acres in an Ontario Industrial Area Bring 458 Indians 7902092 | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/church-asks-exiles-to-return-to-soviet.html | CHURCH ASKS EXILES TO RETURN TO SOVIET | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/ck-ogden-dead-language-expert-originator-of-basic-english-designed.html | CK OGDEN DEAD LANGUAGE EXPERT Originator of Basic English Designed to Serve as International Tongue Attacked Confusion | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/commitments-of-us-entrance-into-baghdad-unit-would-add-two-nations.html | COMMITMENTS OF US Entrance Into Baghdad Unit Would Add Two Nations | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/congress-party-is-victor.html | Congress Party Is Victor | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/curtain-man-says-quality-comes-first-crowds-for-curtains.html | Curtain Man Says Quality Comes First Crowds for Curtains | By Faith Corrigan | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/dodgers-bow-to-senators-72-as-pascual-strikes-out-10-men-cuban.html | Dodgers Bow to Senators 72 As Pascual Strikes Out 10 Men Cuban RightHander Is Aided 6y 5Run FifthSpooner Is Loser at Miami | By Roscoe McGowen Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/eastland-denies-threat-to-press-testifies-that-senate-inquiry-only.html | EASTLAND DENIES THREAT TO PRESS Testifies That Senate Inquiry Only Sought Red Spies Liveright Sentenced | By Luther A Huston Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/economic-ruin-near-gomulka-tells-poles-poland-warned-of-economic.html | Economic Ruin Near Gomulka Tells Poles POLAND WARNED OF ECONOMIC RUIN Leader Heard by Club Peasants Withhold Produce | By Sydney Gruson Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/eisenhower-takes-30minute-break-for-golf-practice.html | Eisenhower Takes 30Minute Break for Golf Practice | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/elath-realizing-zionists-dream-development-of-aqaba-gulf-port-as.html | ELATH REALIZING ZIONISTS DREAM Development of Aqaba Gulf Port as Gateway to Africa and Orient Is Pressed 3500Ton Ship Awaited 2000 Living in Port Village | By Seth S King Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/equal-panama-pay-sought-in-us-law.html | EQUAL PANAMA PAY SOUGHT IN US LAW | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/food-news-letter-box-diet-for-older-persons-discussed-how-to-cook.html | Food News Letter Box Diet for Older Persons Discussed How to Cook Fresh Asparagus Well | By June Owen | RE0000242768 | 1985-04-16 | B00000642006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/forbes-dumont-debate-in-jersey-gop-candidates-cite-their.html | FORBES DUMONT DEBATE IN JERSEY GOP Candidates Cite Their Legislative Work With No Personaliy Clashes Forbes Gets Big Hand Forbes Seeks Tax Solution | By George Cable Wright Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/foreign-affairs-ceylons-politics-and-its-pitfalls-an-eye-on-the.html | Foreign Affairs Ceylons Politics and Its Pitfalls An Eye on the Maldives Bandaranaikes Allies | By Gl Sulzberger | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/frankness-helps-in-bermuda-talk-macmillans-plainspeaking-reported.html | FRANKNESS HELPS IN BERMUDA TALK Macmillans PlainSpeaking Reported to Impress the President Greatly President is Impressed Case of Egypt Discussed | Special To The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/garcia-endorses-magsaysay-plans-pledges-to-carry-out-dead.html | GARCIA ENDORSES MAGSAYSAY PLANS Pledges to Carry Out Dead Presidents Social Reforms for the Philippines | By Greg MacGregor Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gaza-guard-plan-pressed-on-cairo-by-hammarskjold-un-aide-talks-with.html | GAZA GUARD PLAN PRESSED ON CAIRO BY HAMMARSKJOLD UN Aide Talks With Fawzi and Will See Nasser Again in Long Meeting Today Recent Accusation Sensitive to Any Yielding GAZA GUARD PLAN PRESSED ON CAIRO US Said to Back View Canadian Defines Problem | By Homer Bigart Special To the New York Timesparis Match | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/giants-expected-to-get-cubs-katt-deal-is-approaching-signing.html | GIANTS EXPECTED TO GET CUBS KATT Deal Is Approaching Signing StagePolo Grounders Set Back Indians 84 FirstStringer Not Available Rodgers Shoulder Sore | By Louis Effrat Special to the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gop-acts-to-open-rent-case-books-seeks-to-permit-inspection-off-all.html | GOP ACTS TO OPEN RENT CASE BOOKS Seeks to Permit Inspection off All Disputes Involving Violations of the Law DEMOCRATS OPPOSE PLAN Harriman Aides Term Move a Dangerous Invasion of Personal Privacy Controversy Is Fanned New Issue Develops | By Richard Amper Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gop-opposes-plan-for-money-inquiry.html | GOP OPPOSES PLAN FOR MONEY INQUIRY | Special To The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/gordon-dorrance-publisher-was-66.html | GORDON DORRANCE PUBLISHER WAS 66 | Special To The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hall-is-disparaged-for-contract-role.html | HALL IS DISPARAGED FOR CONTRACT ROLE | Special To The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/hormone-production-is-traced-to-kidneys.html | Hormone Production Is Traced to Kidneys | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/howard-c-paulson-assistant-director-of-professional-boy-scout.html | Howard C Paulson Assistant Director Of Professional Boy Scout Training Dies | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/israeli-aid-talks-begun-us-says-it-is-negotiating-plans-for.html | ISRAELI AID TALKS BEGUN US Says It Is Negotiating Plans for Resuming Program | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/janis-greer-is-fiancee-nursing-senior-betrothed-to-dr-kenneth-a.html | JANIS GREER IS FIANCEE Nursing Senior Betrothed to Dr Kenneth A Hubel | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/jansen-will-face-critics-in-queens-school-excecutive-to-explain-in.html | JANSEN WILL FACE CRITICS IN QUEENS School Excecutive to Explain in Person the Citys Plans for Integration Program MANY LETTERS RECEIVED Borough Groups Appeal for DetailsMeetings Are Set for Monday and April 10 Expects Very Few Changes 2000 Letters Criticize Plan RightWing Efforts Noted | By Peter Kihssthe New York Times BY MEYER LIEBOWITZ | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/judge-lawyer-clash-at-bomber-hearing-bomber-hearing-embroils-court.html | Judge Lawyer Clash At Bomber Hearing BOMBER HEARING EMBROILS COURT Judge Denies Move | By Jack Roth | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/judge-questions-adams-case-basis-asks-prosecutor-whether-he-still.html | JUDGE QUESTIONS ADAMS CASE BASIS Asks Prosecutor Whether He Still Contends Physician Had Murderous Intent Judge Questions Prosecutor Anger of Doctor Denied | By Kennett Love Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/larger-benefits-to-injured-urged-albany-agrees-on-45-top-in-worker.html | LARGER BENEFITS TO INJURED URGED Albany Agrees on 45 Top in Worker CasesWider Court Reviews Asked | By Douglas Dales Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/leaders-to-assay-judaism-revival-council-award-will-be-given.html | LEADERS TO ASSAY JUDAISM REVIVAL Council Award Will Be Given LehmanPresident Hails Oversea Aid by 3 Faiths Relief Abroad Intensified Fordham to Honor Spellman Day of the Penitent Thief Series on Graham Crusade Princeton Alumni Service Christian Science Subject 500th Moravian Year Egypt in Prophecy HalfCentury Forecasting 25th Year of Pastorate Ancient Service at Trinity Coast Guard Cadet Choir | By Stanley Rowland Jr | RE0000242768 | 1985-04-16 | B00000642006 |

| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/letters-to-the-times-governing-indonesia-all-regions-of-republic.html | Letters to The Times Governing Indonesia All Regions of Republic Declared Represented in Administration Keeping Suez Canal Open To Aid Mental Health Exclusion of Psychiatric Units From Ceiling on Reimbursement Urged To Curb Auto Accidents | MOH SHARIFHY ORGELPAUL V LEMKAU MDMINOTT A OSBORN | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/longo-shifts-candidacy-quits-jersey-city-race-to-run-for-hudson.html | LONGO SHIFTS CANDIDACY Quits Jersey City Race to Run for Hudson County Sheriff | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/martin-and-knox-gain-title-round-palmer-and-lingelbach-also-capture.html | MARTIN AND KNOX GAIN TITLE ROUND Palmer and Lingelbach Also Capture Doubles Contest in US Court Tennis | By Allison Danzig | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/militia-report-denied-cuban-aide-declares-that-a-civil-unit-is-not.html | MILITIA REPORT DENIED Cuban Aide Declares That a Civil Unit Is Not Planned | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/music-prizewinner-tres-versiones-sinfonicos-by-julian-orbon-cuban.html | Music PrizeWinner Tres Versiones Sinfonicos by Julian Orbon Cuban Scores at Latin Fete | By Howard Taubman Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-device-to-discourage-theft-of-drivein-movie-loudspeaker-bells.html | New Device to Discourage Theft Of DriveIn Movie Loudspeaker Bells Ring Lights Flash to Trap Vandal Other Patents Cover Improved Curler and Pond to Rescue Tableware Permanent Hair Curling Wide Variety of Ideas Covered By Patents Issued During Week Tableware Collector Device for Handicapped Mining Walker For Stored Motors | By Stacy V Jones Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-group-to-try-film-experiments-independent-company-plans-five.html | NEW GROUP TO TRY FILM EXPERIMENTS Independent Company Plans Five PicturesVersion of Inside Africa on List Gunther Book on List Shaw Film Delayed | By Thomas M Pryor Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/new-pulp-mill-set-bowaters-to-start-38-million-south-carolina-unit.html | NEW PULP MILL SET Bowaters to Start 38 Million South Carolina Unit Soon | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/painter-wins-medal-franklin-watkins-is-cited-by-philadelphia-art.html | PAINTER WINS MEDAL Franklin Watkins Is Cited by Philadelphia Art Alliance | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/paris-disturbed-by-bermuda-talk-absence-from-parley-creates.html | PARIS DISTURBED BY BERMUDA TALK Absence From Parley Creates Suspicion Washington Ties Are Becoming Weaker Will of US Disregarded France May Need Dollar Aid | By Harold Callender Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/payasyougo-policy-enriches-westchester.html | PayasYouGo Policy Enriches Westchester | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/phillis-simonds-engaged-to-wed-garland-student-is-fiancee-of-paul.html | PHILLIS SIMONDS ENGAGED TO WED Garland Student Is Fiancee of Paul Ives Bartholet an Alumnus of Columbia FeldLivingston | Special to The New York TimesBradford Bachrach | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pine-planting-literacy-spell-out-newsprint-mill-for-south-africa.html | Pine Planting Literacy Spell Out Newsprint Mill for South Africa Lumber Being Produced PINE AND LITERACY SPELL OUT PAPER | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pope-bids-clergy-in-spain-bar-bias-he-urges-them-to-fight-old.html | POPE BIDS CLERGY IN SPAIN BAR BIAS He Urges Them to Fight Old Prejudices and to Realign Nation With Free World | By Paul Hofmann Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/pope-eases-rules-for-communion-reduces-fast-to-3-hours-bishops-may.html | POPE EASES RULES FOR COMMUNION Reduces Fast to 3 Hours Bishops May Sanction Mass Every Afternoon | By Arnaldo Cortesi Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/president-pleads-for-atom-agency-urges-senate-speed-action-on.html | PRESIDENT PLEADS FOR ATOM AGENCY Urges Senate Speed Action on Charter of World Body to Foster Peace Program PRESIDENT PLEADS FOR ATOM AGENCY | By William M Blair Special to the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/prices-at-record-for-sixth-month-consumer-index-rose-04-in-february.html | PRICES AT RECORD FOR SIXTH MONTH Consumer Index Rose 04 in February to 1187 Peak Up 03 for City Departure From Custom PRICES AT RECORD FROM SIXTH MONTH 135000 Got Pay Rises Prices Here Up 03 | By Edwin L Dale Jr Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/primary-prices-show-no-change-higher-farm-product-prices-last-week.html | PRIMARY PRICES SHOW NO CHANGE Higher Farm Product Prices Last Week Counterbalance Other Commodity Drops | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/projects-would-give-turkey-iraq-iran-and-pakistan-direct-connection.html | Projects Would Give Turkey Iraq Iran and Pakistan Direct Connection and Fit In With Eisenhower Doctrine Strategic Importance Would Take 3 Years | By Robert C Doty Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/psc-applied-research.html | PSC Applied Research | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/quinn-irks-council-and-offers-apology-quinn-apologizes-to-irked.html | Quinn Irks Council And Offers Apology QUINN APOLOGIZES TO IRKED COUNCIL None Admits Knowing of Link | By Paul Crowell | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/race-issue-posed-by-a-new-school-naacp-and-clergy-fight-building-in.html | RACE ISSUE POSED BY A NEW SCHOOL NAACP and Clergy Fight Building in Negro Area of New Rochelle Other Parts of City Cited | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/rail-station-acquired-shop-center-at-ardmore-pa-buys-old.html | RAIL STATION ACQUIRED Shop Center at Ardmore Pa Buys Old Pennsylvania Unit | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/rebel-aide-insists-paris-free-algeria.html | REBEL AIDE INSISTS PARIS FREE ALGERIA | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/reds-here-chide-liberal-faction-party-statement-on-reaction-to.html | REDS HERE CHIDE LIBERAL FACTION Party Statement on Reaction to Fasts Withdrawal Seen as a Defeat for Gates Ouster Move Confirmed Party Leak Investigated | By Harry Schwartz | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/rise-continues-on-london-board-issues-of-britain-advance-gains.html | RISE CONTINUES ON LONDON BOARD Issues of Britain Advance Gains Reflect Hopes for Labor Settlements Leading Oils Rise | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/roland-g-usher-75-history-professor.html | ROLAND G USHER 75 HISTORY PROFESSOR | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/san-francisco-hit-by-heavy-quakes-worst-since-1906-supermarket-is.html | SAN FRANCISCO HIT BY HEAVY QUAKES WORST SINCE 1906 Supermarket Is Shaken Up by California Quakes | By Lawrence E Davies Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sarnoff-scores-toll-television-nbc-president-speaking-on-coast.html | SARNOFF SCORES TOLL TELEVISION NBC President Speaking on Coast Denies Charges of Monopolies by Networks | By Oscar Godbout Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/scotch-shortage-is-termed-real-lack-not-artificial-stocks-arent.html | Scotch Shortage Is Termed Real Lack Not Artificial Stocks Arent Large Two Officials Say Artificial Shortage Denied SCOTCH SHORTAGE CALLED STRAIGHT Shortage in South America | By James J Nagle | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sebring-endurance-race-draws-65-cars-today-top-drivers-set-for.html | Sebring Endurance Race Draws 65 Cars Today TOP DRIVERS SET FOR 12HOUR TEST Leading Sports Cars to Race in Grand Prix Endurance Fangio in Field Big and Small Cars Portago in No 2 Ferrari | By Frank M Blunk Special To the New York Timesthe New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sec-is-scored-over-penntexas-senate-group-says-it-winked-at-proxy.html | SEC IS SCORED OVER PENNTEXAS Senate Group Says It Winked at Proxy Use of Statements in Congressional Record Statement Not Cleared SEC IS SCORED OVER PENNTEXAS Mailing Held Accidental | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sect-sells-wbbr-on-staten-island-jehovahs-witnesses-get-133000-for.html | SECT SELLS WBBR ON STATEN ISLAND Jehovahs Witnesses Get 133000 for Radio Outlet and 18Acre Farmland Return of the Natives | By Richard F Shepard | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/sperry-fetes-pioneer-aide.html | Sperry Fetes Pioneer Aide | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/state-aide-decries-refusal-of-187800.html | STATE AIDE DECRIES REFUSAL OF 187800 | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
|---|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/taxes-are-held-biggest-factor-in-failures-of-small-businesses.html | Taxes Are Held Biggest Factor In Failures of Small Businesses TAXATION TERMED BUSINESS THREAT Apathetic Response Cited | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/teamster-loss-put-at-709420-senate-inquiry-tallies-loans-and.html | TEAMSTER LOSS PUT AT 709420 Senate Inquiry Tallies Loans and Questionable Deals Brewster Arraigned Loans That Disappeared TEAMSTER LOSS PUT AT 709420 Cant Remember Loan Vague About Checks | By Allen Drury Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/teamsters-fight-over-vital-local-head-of-hudson-valley-unit-calls.html | TEAMSTERS FIGHT OVER VITAL LOCAL Head of Hudson Valley Unit Calls Challenger a Front for Jailed Extortionists Charges Rights Are Denied | By Ralph Katz | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/text-of-the-presidents-atomic-message-hope-shared-by-others-a.html | Text of the Presidents Atomic Message Hope Shared by Others A Comprehensive Safeguard | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/that-pool-ball-really-clicked-synthetic-ivory-of-long-ago-led-to.html | THAT POOL BALL REALLY CLICKED Synthetic Ivory of Long Ago Led to Wonders Unfolded at Plastics Meeting From Foundation to Roofs Plastics Are Plastic THAT POOL BALL REALLY CLICKED | By Gladwin Hill Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/the-lack-of-a-nail-is-no-excuse-now-lack-of-a-nail-no-excuse-now-no.html | The Lack of a Nail Is No Excuse Now LACK OF A NAIL NO EXCUSE NOW Now In Packages Whence the Twopenny Nail With a Wiggle | By Je McMahon | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/theatre-equity-revival.html | Theatre Equity Revival | By Lewis Funke | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/tone-withdraws-from-stage-play-actor-leaving-hide-and-seek-after.html | TONE WITHDRAWS FROM STAGE PLAY Actor Leaving Hide and Seek After March 30Show Opens Here April 2 | By Louis Calta | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/trans-canada-aims-to-expand-in-us.html | TRANS CANADA AIMS TO EXPAND IN US | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/trick-shots-are-a-treat-at-national-golf-show-hahn-shows-crowd-how.html | Trick Shots Are a Treat at National Golf Show Hahn Shows Crowd How toand How Not toHit Em Veterans to Get Turf Contrasts in Exhibits | By Lincoln A Werdenthe New York Times BY NEAL BOENZI | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/un-aide-on-kashmir-reaches-new-delhi.html | UN AIDE ON KASHMIR REACHES NEW DELHI | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/us-ready-to-join-in-military-group-of-baghdad-pact-offers-to-become.html | US READY TO JOIN IN MILITARY GROUP OF BAGHDAD PACT Offers to Become a Member of Committee and Assist in Planning Defense BID IS MADE IN BERMUDA European Issues Discussed Closely Guarded Talk Held on Atom Arms for Britain Hagerty Praises Decision Pledge of Common Aid US READY TO JOIN IN BAGHDAD UNIT Duller Warns on Tariffs Main Subjects Discussed Briefing on Talks Barred US Role to be Limited US May Join Maneuvers | By Wh Lawrence Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/vaccine-for-polio-shows-a-shortage.html | VACCINE FOR POLIO SHOWS A SHORTAGE | Special to The New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/wood-field-and-stream-good-bird-hunter-is-one-who-can-talk-turkey.html | Wood Field and Stream Good Bird Hunter Is One Who Can Talk Turkey Expert One Who Can Stop | By John W Randolph Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-23 | https://www.nytimes.com/1957/03/23/archives/yankees-blank-athletics-by-30-behind-sturdivant-and-de-palo.html | Yankees Blank Athletics by 30 Behind Sturdivant and De Palo Pitchers Limit Kansas City to 4 Hits in Exhibition While Bombers Get 12 De Palo Yields Double Rain Delays Game | By John Drebinger Special To the New York Times | RE0000242768 | 1985-04-16 | B00000642006 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/15th-alcohol-school-summer-session-at-yale-set-to-open-on-june-30.html | 15TH ALCOHOL SCHOOL Summer Session at Yale Set to Open on June 30 | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/2-classmates-vie-in-danbury-vote-mayor-define-opposed-for.html | 2 CLASSMATES VIE IN DANBURY VOTE Mayor Define Opposed for Reelection by Butera Republican Choice | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/23-colleges-join-in-fund-campaign-heads-of-liberal-arts-units-in.html | 23 COLLEGES JOIN IN FUND CAMPAIGN Heads of Liberal Arts Units in State Personally Visit Company Presidents | By Elizabeth M Fowler | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3-us-lads-take-cuba-rebel-oath-they-also-ask-eisenhower-not-to.html | 3 US LADS TAKE CUBA REBEL OATH They Also Ask Eisenhower Not to Interpret the Action as Renouncing Citizenship | By Milton Bracker | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/3d-park-limited-by-westchester-nonresidents-barred-from-dunwoodie.html | 3D PARK LIMITED BY WESTCHESTER Nonresidents Barred From Dunwoodie LinksCut in Patrons Laid to Practice | By Merrill Folsom Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/4-seek-gop-seat-nioholson-of-bay-state-is-quitting-congress.html | 4 SEEK GOP SEAT Nioholson of Bay State Is Quitting Congress | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/75th-year-opening-friday-for-k-of-c.html | 75TH YEAR OPENING FRIDAY FOR K OF C | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-fortune-in-his-face.html | A Fortune In His Face | By Ah Weiler | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-message-on-rights.html | A Message On Rights | By Ashley Montagu | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-ready-welcome-birds-come-and-stay-for-the-summer-if-nesting-sites.html | A READY WELCOME Birds Come and Stay for the Summer If Nesting Sites Are Available | By Elizabeth Turner | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-small-rolleiflex-improved-4x4-is-back-after-long-absence.html | A SMALL ROLLEIFLEX Improved 4x4 Is Back After Long Absence | By Jacob Deschin | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/a-source-of-argument.html | A Source of Argument | By Horace Reynolds | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/adams-murder-trial-shows-british-justice-at-work-on-trial.html | ADAMS MURDER TRIAL SHOWS BRITISH JUSTICE AT WORK ON TRIAL | By Kennett Love Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/algerian-position-stressed.html | Algerian Position Stressed | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/algerians-stand-held-aid-to-paris-rebels-intransigence-said-to.html | ALGERIANS STAND HELD AID TO PARIS Rebels Intransigence Said to Bolster Mollets Position in Debate on Revolt | By Henry Giniger Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/american-tourists-surveyed-twoyear-study-reveals-what-visitors.html | AMERICAN TOURISTS SURVEYED TwoYear Study Reveals What Visitors Abroad Are Like and Like | By Paul Showers | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/anne-gilbert-fiancee-she-will-be-married-june-8-to-john-thomas.html | ANNE GILBERT FIANCEE She Will Be Married June 8 to John Thomas Henniss | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/aramburu-faces-a-critical-week-argentine-cabinet-has-been-split-by.html | ARAMBURU FACES A CRITICAL WEEK Argentine Cabinet Has Been Split by Finance Chiefs Austerity Program | By Edward A Morrow Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/architecture-traced-special-exhibition-at-bostons-art-festival-june.html | ARCHITECTURE TRACED Special Exhibition at Bostons Art Festival June 1430 | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/arizona-courts-ease-press-curbs-hearings-on-juveniles-to-be-openus.html | ARIZONA COURTS EASE PRESS CURBS Hearings on Juveniles to Be OpenUS Judges Relax Rules for Photographers | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/army-practice-starts-bourland-among-63-candidates-at-spring.html | ARMY PRACTICE STARTS Bourland Among 63 Candidates at Spring Football Drill | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/around-the-garden-when-to-dig.html | AROUND THE GARDEN When to Dig | By Joan Lee Faust | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/around-the-world-film-to-help-local-red-cross-unit-april-11.html | Around the World Film to Help Local Red Cross Unit April 11 | Irwin Dribben | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/article-1-no-title.html | Article 1 No Title | TransAntarctic Expedition Ross Sea Committee | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/artistic-bad-design.html | Artistic BAD DESIGN | By Nona B Brown | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/at-8-in-the-morning-of-december-7-what-happened-at-pearl-harbor-is.html | AT 8 IN THE MORNING OF DECEMBER 7 What Happened at Pearl Harbor Is Reviewed in Dramatic Detail | By James Michener | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/authors-query.html | Authors Query | SAMUEL SHAPIRO | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/automobiles-races-everybody-manages-to-win-something-at-the-daytona.html | AUTOMOBILES RACES Everybody Manages to Win Something At the Daytona Beach Contests | By Joseph C Ingraham | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/aviation-in-the-courts-decisions-may-be-soon-forthcoming-on-panagra.html | AVIATION IN THE COURTS Decisions May Be Soon Forthcoming On Panagra Trans American Cases | By Edward Hudson | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/barbara-m-price-a-bride-in-jersey-church-in-rid-gewood-scene-of-her.html | BARBARA M PRICE A BRIDE IN JERSEY Church in Rid gewood Scene of Her Wedding to Pvt William L MacCarthy | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/base-in-morocco-is-like-one-in-us-big-strategic-bomber-field-is-a.html | BASE IN MOROCCO IS LIKE ONE IN US Big Strategic Bomber Field Is a SelfContained Unit on the American Style | By Tillman Durdin Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/battle-of-the-billboards-up-to-congress.html | BATTLE OF THE BILLBOARDS UP TO CONGRESS | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bay-state-opens-sales-tax-fight-cities-urged-to-economize-or-face.html | BAY STATE OPENS SALES TAX FIGHT Cities Urged to Economize or Face Levy Proposed by the Governor | By John H Fenton Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/beating-the-heat-adaptable-flowers-for-problem-areas.html | BEATING THE HEAT ADAPTABLE FLOWERS FOR PROBLEM AREAS | By Mary C Seckman | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/beaunit-head-70-maps-new-move-biggest-americanbacked-enterprise-in.html | BEAUNIT HEAD 70 MAPS NEW MOVE Biggest AmericanBacked Enterprise in Israel Is Charted by Rogosin | By Carl Spielvogel | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/biology-teacher-keeps-lift-title-chasnov-raises-695-pounds-to-beat.html | BIOLOGY TEACHER KEEPS LIFT TITLE Chasnov Raises 695 Pounds to Beat Paghense LongTime Foe in AAU Meet | By Gordon S White Jr | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bishopla-forge.html | BishopLa Forge | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bonn-navy-posts-set-11-of-18-squadrons-are-to-be-stationed-on.html | BONN NAVY POSTS SET 11 of 18 Squadrons Are to Be Stationed on Baltic Coast | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bonn-picks-us-tanks-m48s-are-chosen-over-the-british-centurion.html | BONN PICKS US TANKS M48s Are Chosen Over the British Centurion Model | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boon-to-handicapped-a-study-of-pennsylvanias-code-change-calling.html | Boon to Handicapped A Study of Pennsylvanias Code Change Calling for Ramps in New Buildings | By Howard A Rusk Md | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boston-players-turn-virtuosos-symphonys-concertmaster-and-violist.html | BOSTON PLAYERS TURN VIRTUOSOS Symphonys Concertmaster and Violist Play Solos in Carnegie Hall Concert | By Harold C Schonberg | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boy-3-drowns-in-pool-grandson-of-le-roy-grumman-dies-in-glen-head.html | BOY 3 DROWNS IN POOL Grandson of Le Roy Grumman Dies in Glen Head Accident | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/boys-tops-jefferson-for-city-title-5344-boys-high-downs-jefferson.html | Boys Tops Jefferson For City Title 5344 BOYS HIGH DOWNS JEFFERSON 5344 | By Michael Strauss | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bradley-quintet-is-victor-84-to-83-sets-back-memphis-state-in.html | BRADLEY QUINTET IS VICTOR 84 TO 83 Sets Back Memphis State in Tourney Final at Garden on McMillons Score | By William J Briordy | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/breakup-of-jordan-held-likely-through-federation-or-partition.html | BreakUp of Jordan Held Likely Through Federation or Partition Jordanians Predict a Union With Syria or Iraq in Two to Six Years | By Kennett Love Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/bridge-tv-to-kibitz-a-match-reisinger-teams-will-play-on-the-first.html | BRIDGE TV TO KIBITZ A MATCH Reisinger Teams Will Play on the First Big Telecast | By Albert H Morehead | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/britains-movie-scene-an-american-film-evolves-in-the-orient.html | BRITAINS MOVIE SCENE AN AMERICAN FILM EVOLVES IN THE ORIENT | By Stephen Watts | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/british-again-bar-halt-reply-to-4th-japanese-plea-on-hbomb-tests-in.html | BRITISH AGAIN BAR HALT Reply to 4th Japanese Plea on HBomb Tests in Pacific | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/british-to-push-science-plan-to-double-the-number-of-specialists-in.html | BRITISH TO PUSH SCIENCE Plan to Double the Number of Specialists in 1015 Years | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/britishdiscuss-cyprus-top-aides-confer-in-london-on-mediterranean.html | BRITISHDISCUSS CYPRUS Top Aides Confer in London on Mediterranean Issue | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/brittanyfrances-strangest-province-provincial-oddities.html | BRITTANYFRANCES STRANGEST PROVINCE Provincial Oddities | By Paul Henissart | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/builders-seeking-elastic-interest-congress-urged-to-peg-rates-on-us.html | BUILDERS SEEKING ELASTIC INTEREST Congress Urged to Peg Rates on US Home Loans to Bond Yield Changes EASIER FINANCING SEEN Proposal Is Said to Solve Problem of Discounting on Mortgages Now | By Glenn Fowler | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/byways-of-britain-st-mawes-on-the-coast-of-southern-cornwall.html | BYWAYS OF BRITAIN ST MAWES ON THE COAST OF SOUTHERN CORNWALL | By George W Oakes | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/cairo-insistence-on-suez-control-said-to-stiffen-nasser-termed-firm.html | CAIRO INSISTENCE ON SUEZ CONTROL SAID TO STIFFEN Nasser Termed Firm Against Insulating Canal Operation From His Foreign Policy ULTIMATUM IS FORECAST TakeItorLeaveIt Plan Is Expected to Follow the Hammarskjold Parleys | By Homer Bigart Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/cairo-press-angry.html | Cairo Press Angry | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/californias-great-day.html | Californias Great Day | By Marshall Sprague | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/canada-to-enter-bermuda-scene-commonwealth-partners-will-discuss.html | CANADA TO ENTER BERMUDA SCENE Commonwealth Partners Will Discuss Economics After USBritish Talks | By Raymond Daniell Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/carolyn-c-cline-will-be-married-student-at-boston-museum-fiancee-of.html | CAROLYN C CLINE WILL BE MARRIED Student at Boston Museum Fiancee of Michael Holmes Who Is a Harvard Senior | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/chatter-of-riveting-guns-shatters-navys-academic-quiet-field-house.html | Chatter of Riveting Guns Shatters Navys Academic Quiet Field House Landfill Stadium Are Three Annapolis Targets | By William R Conklin Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/child-to-the-edwin-farbers.html | Child to the Edwin Farbers | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/circus-is-facing-fight-to-survive-greatest-show-now-only-in.html | CIRCUS IS FACING FIGHT TO SURVIVE Greatest Show Now Only in Entertainment Business Which May Solve Woes | By Gene Smith | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/civil-defense-cuts-by-house-indicate-doubts-on-program-not-merely.html | Civil Defense Cuts By House Indicate Doubts on Program Not Merely Economy | By Ew Kenworthy Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/civil-rights-has-a-chance-to-win-this-time-supporters-hope-bill.html | CIVIL RIGHTS HAS A CHANCE TO WIN THIS TIME Supporters Hope Bill Gets to Floor In Time to Weather a Filibuster | By Cabell Phillips Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/cleanup-time-outdoor-chores-that-are-part-of-an-early-spring-days.html | CLEANUP TIME OUTDOOR CHORES THAT ARE PART OF AN EARLY SPRING DAYS WORK | By James S Jack | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/clowns-in-decline-jane-wyatt.html | CLOWNS IN DECLINE JANE WYATT | By Jack Gould | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/coast-unit-seeks-repeal-of-us-tax-campaign-to-void-income-levy.html | COAST UNIT SEEKS REPEAL OF US TAX Campaign to Void Income Levy Amendment Gaining Action by States Urged | By Gladwin Hill Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archiv es/coffee-agreements-may-help-untangle-market-confusion-pacts-may-ease.html | Coffee Agreements May Help Untangle Market Confusion PACTS MAY EASE COFFEE TANGLES | By George Auerbach | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/college-drive-slated-new-rochelle-alumnae-open-2500000-plea.html | COLLEGE DRIVE SLATED New Rochelle Alumnae Open 2500000 Plea Tomorrow | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/colliganrourke.html | ColliganRourke | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/colombians-open-battle-on-rojas-opposition-quits-assembly-when.html | COLOMBIANS OPEN BATTLE ON ROJAS Opposition Quits Assembly When Manifesto Accusing President Is Barred | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK OPERA METROPOLITAN | De Mirjian | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/constance-smith-bride-in-florida-she-wears-organza-gown-at-wedding.html | CONSTANCE SMITH BRIDE IN FLORIDA She Wears Organza Gown at Wedding in Fort Pierce to Frank Linden Andrews | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/cw-chatfield-weds-lucy-hare-nuptials-held-in-st-martins-church-in.html | CW CHATFIELD WEDS LUCY HARE Nuptials Held in St Martins Church In Radnor Pa Couple Attended by 22 | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/daughter-to-mrs-clark-tower.html | Daughter to Mrs Clark Tower | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/daughter-to-the-max-weils.html | Daughter to the Max Weils | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/democrats-to-start-fund-drive-for-1960.html | DEMOCRATS TO START FUND DRIVE FOR 1960 | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/democrats-weigh-south-jersey-vote.html | DEMOCRATS WEIGH SOUTH JERSEY VOTE | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dennisschermerhorn.html | DennisSchermerhorn | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dental-research-group-installs-new-president.html | Dental Research Group Installs New President | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dictatorship-is-the-rule-dictatorship.html | Dictatorship Is the Rule Dictatorship | By Harrison Salisbury | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dinosaur-ledge-to-be-displayed-rock-studded-with-bones-will-become.html | DINOSAUR LEDGE TO BE DISPLAYED Rock Studded With Bones Will Become Wall of New Center at Monument | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/divided-they-stand.html | Divided They Stand | By Cl Sulzberger | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dodgers-set-back-yanks-in-9th-32-on-gilliams-hit-single-decides-for.html | DODGERS SET BACK YANKS IN 9TH 32 ON GILLIAMS HIT Single Decides for Kipp of Brooks Before 11047 at Night Game in Miami BOMBERS TALLY IN FIFTH Kubeks Triple Bats in Two Markers Against Maglie Grim Is Losing Pitcher | By John Drebinger Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dr-irwin-f-sclar-to-wed-miss-rohr-physician-is-the-fiance-of.html | DR IRWIN F SCLAR TO WED MISS ROHR Physician Is the Fiance of Middlebury Graduate June Marriage Planned | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dr-roy-j-rinehart-dean-of-the-school-of-dentistry-at-u-of-kansas.html | Dr Roy J Rinehart Dean of the School Of Dentistry at U of Kansas City Dies Became a Lecturer | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drama-letter-writer-salutes-josephine-hull.html | DRAMA Letter Writer Salutes Josephine Hull | FITZROY DAVIS | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drinking-by-minors-attacked.html | Drinking by Minors Attacked | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/drive-on-to-add-medical-schools-folsom-renewing-efforts-report.html | DRIVE ON TO ADD MEDICAL SCHOOLS Folsom Renewing Efforts Report Shows Dearth of USTrained Doctors | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/dual-role-everlasting-flowers-are-fine-outside-and-in.html | DUAL ROLE Everlasting Flowers Are Fine Outside and In | By Nancy Ruzicka Smith | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/education-in-review-conant-in-a-survey-of-secondary-schools-will.html | EDUCATION IN REVIEW Conant in a Survey of Secondary Schools Will Seek Answers to Critical Questions | By Benjamin Fine | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ehrenburg-assails-russian-for-saying-us-has-no-cultre-judgement.html | Ehrenburg Assails Russian for Saying US Has No Cultre Judgement Called Unfair | By William J Jorden Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/eliza-into-cinderella.html | Eliza Into Cinderella | New York Times Photographs by Sam Falk | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ellen-rinzler-betrothed.html | Ellen Rinzler Betrothed | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/end-of-the-line.html | End of the Line | By Maxwell Geismar | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ensign-will-wed-mary-l-feeley-edwin-e-dean-of-navy-and-graduate.html | ENSIGN WILL WED MARY L FEELEY Edwin E Dean of Navy and Graduate Nurse Engaged Marriage in Summer | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/erie-commuters-to-switch-depots-rushhour-riders-will-begin-using-dl.html | ERIE COMMUTERS TO SWITCH DEPOTS RushHour Riders Will Begin Using DL W Station in Hoboken Tomorrow | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/esther-turnbull-becomes-fiancee-seattle-girl-will-be-married-on.html | ESTHER TURNBULL BECOMES FIANCEE Seattle Girl Will Be Married on June 15 to Granville C Henry Theology Student | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/family-life-penguinstyle-artists-view-of-antartic-creatures.html | FAMILY LIFE PENGUINSTYLE ARTISTS VIEW OF ANTARTIC CREATURES | By Walter Sullivan | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fangio-takes-auto-race-chicago-driver-is-killed-fangio-captures.html | Fangio Takes Auto Race Chicago Driver Is Killed FANGIO CAPTURES RACE AT SEBRING | By Frank M Blunk Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fathers-clinic-helps-children-bronx-center-guiding-men-to-better.html | FATHERS CLINIC HELPS CHILDREN Bronx Center Guiding Men to Better Understanding of Disturbed Youths | By Emma Harrison | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/filipinos-jockey-for-presidency-speaker-laurel-is-mentioned-as.html | FILIPINOS JOCKEY FOR PRESIDENCY Speaker Laurel Is Mentioned as Garcia Running Mate Recto Deal Rumored | By Greg MacGregor Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/florida-wedding-for-miss-bateman-she-has-six-attendants-at-palm.html | FLORIDA WEDDING FOR MISS BATEMAN She Has Six Attendants at Palm Beach Marriage to Alexander Andrews Jr | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/franco-invites-adenauer-visit-german-chancellor-accepts-in.html | FRANCO INVITES ADENAUER VISIT German Chancellor Accepts in PrincipleMadrid Aims to Revive Old Tie | By Benjamin Welles Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/french-allay-concern-leaders-in-brussels-say-rise-of-duties-is.html | FRENCH ALLAY CONCERN Leaders in Brussels Say Rise of Duties Is Temporary | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/fund-given-for-freedom-hall.html | Fund Given for Freedom Hall | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gallery-variety-in-a-current-oneman-show.html | GALLERY VARIETY IN A CURRENT ONEMAN SHOW | By Stuart Preston | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/garment-union-calls-for-2d-team-chiefs-union-to-groom-2d-team.html | Garment Union Calls For 2d Team Chiefs UNION TO GROOM 2D TEAM CHIEFS | By Ah Raskin | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gaza-tradesmen-score-cairo-rule-some-say-uncontrol-might-be.html | GAZA TRADESMEN SCORE CAIRO RULE Some Say UNControl Might Be BetterSupplies of Gasoline Exhausted | By Joseph O Haff Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gems-to-be-displayed-our-lady-of-the-andes-crown-included-in-show.html | GEMS TO BE DISPLAYED Our Lady of the Andes Crown Included in Show | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/george-harris-88-banker-in-dunellen.html | GEORGE HARRIS 88 BANKER IN DUNELLEN | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/german-skills-create-us-market-for-electrical-specialties-annual.html | German Skills Create US Market For Electrical Specialties Annual Output | By Dr Heinz Thoerner President Federation of German Electrical Industries FrankfurtOnMain | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/giants-triumph-over-indians-93-mays-clouts-two-home-runs-thompson.html | GIANTS TRIUMPH OVER INDIANS 93 Mays Clouts Two Home Runs Thompson Fined 150 as Rigney Discipline Move | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/girls-told-to-tie-course-to-career-us-gives-advice-in-book-studying.html | GIRLS TOLD TO TIE COURSE TO CAREER US Gives Advice in Book Studying Job Horizons for College Women | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/gold-cup-racers-file-challenges-detroit-yacht-club-acts-for.html | GOLD CUP RACERS FILE CHALLENGES Detroit Yacht Club Acts for Schoenith Who Owns Fast Gale V and Gale VI | By Clarence E Lovejoy | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/goldmanlevin.html | GoldmanLevin | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/haitis-president-chides-aspirants-sylvain-says-candidates-for-his.html | HAITIS PRESIDENT CHIDES ASPIRANTS Sylvain Says Candidates for His Office Maneuver to Make Him Scapegoat | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hartford-is-split-on-insurance-tax-gop-moves-to-cut-levy-on.html | HARTFORD IS SPLIT ON INSURANCE TAX GOP Moves to Cut Levy on Domestic Companies Governor Fights Plan | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hd-betts-marries-glynne-m-robinson.html | HD BETTS MARRIES GLYNNE M ROBINSON | Bradford Bachrach | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/he-got-his-man.html | He Got His Man | By Rex Stout | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/heart-research-aided-john-a-hartford-foundation-makes-grant-of.html | HEART RESEARCH AIDED John A Hartford Foundation Makes Grant of 178009 | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/heir-to-ulen-co-offering-shares-development-corp-an-echo-of-the.html | HEIR TO ULEN  CO OFFERING SHARES Development Corp an Echo of the Booming Twenties Ranges Into New Fields | By John S Tompkins | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/helen-schliecker-prospective-bride.html | HELEN SCHLIECKER PROSPECTIVE BRIDE | Art Center | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hickskinard.html | HicksKinard | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hillary-reports-on-polar-setup-stormy-trip-of-new-zealand-party-to.html | HILLARY REPORTS ON POLAR SETUP Stormy Trip of New Zealand Party to the Ross Sea Station Is Described AIDED BY US VESSEL Selection of Pram Point as Site Sped Training for Next Seasons Efforts | By Sir Edmund Hillary World Reserved By the Times London | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hollywood-canvas-romantic-development-and-a-carefree-party-in-new.html | HOLLYWOOD CANVAS ROMANTIC DEVELOPMENT AND A CAREFREE PARTY IN NEW SCREEN MUSICAL | By Thomas M Pryor Hollywood | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/home-owners-get-tax-benefits-not-allowed-by-us-to-renters-payment.html | Home Owners Get Tax Benefits Not Allowed by US to Renters Payment on Mortgage | By Walter H Stern | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/home-prices-go-up-3-to-5-in-suburbs-splitlevel-style-combined-with.html | HOME PRICES GO UP 3 TO 5 IN SUBURBS SplitLevel Style Combined With Cape Cod Exterior | By Thomas W Ennis | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/housing-squeeze-poses-sharp-political-issue-administration.html | HOUSING SQUEEZE POSES SHARP POLITICAL ISSUE Administration Resisting Demand Money Be Pumped Into Building | By Edwin L Dale Jr Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hungarian-in-town-solti-admires-new-york-and-goes-to-theatre.html | HUNGARIAN IN TOWN Solti Admires New York And Goes to Theatre | By Harold C Schonberg | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hungarian-refugees-blend-easily-into-us-way-of-life-23yearold.html | Hungarian Refugees Blend Easily Into US Way of Life 23YearOld Heroine Has Become a Model Housewife | By Harrison E Salisbury | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/hungarian-refugees-wait-and-hope.html | Hungarian Refugees Wait and Hope | Photographs By Jean Marquis | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/imaginary-and-real-a-survey-and-contemplation-of-a-wide-assortment.html | IMAGINARY AND REAL A Survey and Contemplation of a Wide Assortment of Recent Films | By Bosley Crowther | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/in-and-out-of-books-time.html | IN AND OUT OF BOOKS Time | By Harvey Breit | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/in-the-real-world-of-fantasy-real-world-of-fantasy.html | In the Real World of Fantasy Real World of Fantasy | By Donald Barr | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/industry-project-arouses-yonkers-council-will-rule-tuesday-on.html | INDUSTRY PROJECT AROUSES YONKERS Council Will Rule Tuesday on Western Electric Bid for 22Acre Center | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/inquiry-tracing-funds-beck-used-mcclellan-sees-no-evidence-that.html | INQUIRY TRACING FUNDS BECK USED McClellan Sees No Evidence That 270000 in Teamster Money Was Loan or Gift | By John D Morris Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/is-it-the-mysteriousor-neuroticeast-the-primitive-life-so-romantic.html | Is It the Mysteriousor NeuroticEast The primitive life so romantic in prospect is in reality filled with tension and anxiety These emotions says an Iranian are a direct cause of bloodshed in Asia and Africa today | By Fereidoun Estandiary | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/israel-standing-by-her-demands-israeli-problem.html | ISRAEL STANDING BY HER DEMANDS ISRAELI PROBLEM | By Seth S King Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jamestown-celebrates-its-350th-birthday-big-preparations.html | JAMESTOWN CELEBRATES ITS 350TH BIRTHDAY Big Preparations | By Nona Brown | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/japanese-musicians-cultivate-western-art-rehearsal-problem.html | JAPANESE MUSICIANS CULTIVATE WESTERN ART Rehearsal Problem | By Richard Korn | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jazz-surveys-band-leader.html | JAZZ SURVEYS BAND LEADER | By John S Wilson | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/jersey-jurist-to-lecture.html | Jersey Jurist to Lecture | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/joyces-credo-brigadoon-at-the-city-center-on-wednesday.html | JOYCES CREDO BRIGADOON AT THE CITY CENTER ON WEDNESDAY | By Brooks Atkinson | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/karin-k-oldberg-is-fiancee.html | Karin K Oldberg Is Fiancee | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/katherine-sakai-wed-married-in-pelham-manor-to-karsten-h-styhr-jr.html | KATHERINE SAKAI WED Married in Pelham Manor to Karsten H Styhr Jr | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/kernerjacobs.html | KernerJacobs | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/krishna-menon-gets-new-status-nehru-favorite-adds-role-of.html | KRISHNA MENON GETS NEW STATUS Nehru Favorite Adds Role of Politician to Diplomatic Job as His Popularity Grows | By Am Rosenthal Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lafayette-tuition-up.html | Lafayette Tuition Up | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/late-bus-steinbeck-novel-filmed-after-decade-of-delay.html | LATE BUS Steinbeck Novel Filmed After Decade of Delay | By Douglas Robinson | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lavish-festival-task-force-under-heitor-villalobos-for-his-amazon.html | LAVISH FESTIVAL TASK FORCE UNDER HEITOR VILLALOBOS FOR HIS AMAZON FANTASY | By Howard Taubman | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/law-student-weds-sally-l-van-horn.html | LAW STUDENT WEDS SALLY L VAN HORN | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lawrence-j-keefe-newsman-in-jersey.html | LAWRENCE J KEEFE NEWSMAN IN JERSEY | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/letters-testing-pilots.html | Letters TESTING PILOTS | DONALD E HOLMAN | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/letters-to-the-editor-critics-and-writers.html | Letters To the Editor Critics and Writers | MORRIS H BROWN | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/letters-to-the-times-school-crisis-denied-states-building-programs.html | Letters to The Times School Crisis Denied States Building Programs Said to Obviate Need for Federal Aid | JOHN R MILES | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/li-church-razing-manse.html | LI Church Razing Manse | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/liberian-upholds-colonial-benefit-un-envoy-explains-factors-for-the.html | LIBERIAN UPHOLDS COLONIAL BENEFIT UN Envoy Explains Factors for the Prosperity of Ghana Compared With Own Land | By Wayne Phillips Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lidia-wachsler-engaged-to-wed-bryn-mawr-honor-graduate-future-bride.html | LIDIA WACHSLER ENGAGED TO WED Bryn Mawr Honor Graduate Future Bride of Donald Haberman Who Is at Yale | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/lincoln-captures-mile-race-in-359-he-is-third-australian-and.html | LINCOLN CAPTURES MILE RACE IN 359 He Is Third Australian and Eleventh Runner to Break FourMinute Barrier | By the United Press | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/magsaysay-loss-hits-philippines-question-is-who-can-fill-his-shoes.html | MAGSAYSAY LOSS HITS PHILIPPINES Question Is Who Can Fill His Shoes | By Ford Wilkins Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/malayan-red-bid-barred-peace-offer-is-rejected-as-old-piece-of.html | MALAYAN RED BID BARRED Peace Offer Is Rejected as Old Piece of Propaganda | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/man-of-the-world.html | Man of the World | By Albert Guerard | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/manhasset-beats-college-sailors-wins-3-of-5-dinghy-races-to-take.html | MANHASSET BEATS COLLEGE SAILORS Wins 3 of 5 Dinghy Races to Take Monetti Trophy Third Straight Year | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/manufacturers-hope-spring-will-turn-mens-fancy-to-automobiles.html | Manufacturers Hope Spring Will Turn Mens Fancy to Automobiles | The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marcelle-eyler-wed-in-annapolis-bride-in-the-naval-academy-chapel.html | MARCELLE EYLER WED IN ANNAPOLIS Bride in the Naval Academy Chapel of Lieut Theodore Taylor of Marine Corps | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/marriage-may-30-for-ellen-siegel-exstudent-at-syracuse-is-engaged.html | MARRIAGE MAY 30 FOR ELLEN SIEGEL ExStudent at Syracuse Is Engaged to Lewis Perkiss Who Is an Attorney | FriedmanAbeles | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/martin-and-knox-defeat-palmer-and-lingelbach-in-us-court-tennis.html | Martin and Knox Defeat Palmer and Lingelbach in US Court Tennis Final CHAMPIONS DECIDE TO SPLIT UP TEAM MartinKnox Easy Winners in Court Tennis Plan to Play Separately in 58 | By Allison Danzig | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mary-adams-wed-to-a-lieutenant-her-marriage-to-mortimer-h-chute-jr.html | MARY ADAMS WED TO A LIEUTENANT Her Marriage to Mortimer H Chute Jr of Marine Corps Held in West Hartford | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mary-c-bradley-engaged.html | Mary C Bradley Engaged | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mary-harris-affianced-engaged-to-the-rev-harry-w-hansen-rector-in.html | MARY HARRIS AFFIANCED Engaged to the Rev Harry W Hansen Rector in Japan | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/masters-in-profile.html | Masters in Profile | By James Johnson Sweeney | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mental-care-set-for-westchester-state-approves-1003027-budget-this.html | MENTAL CARE SET FOR WESTCHESTER State Approves 1003027 Budget This Year to Add to County Facilities | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mexico-worried-by-a-jewel-find-rising-traffic-in-treasures-of.html | MEXICO WORRIED BY A JEWEL FIND Rising Traffic in Treasures of Archaeology Causes Official Concern | By Paul P Kennedy Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/million-britons-in-industry-quit-but-belief-is-strike-will-be.html | MILLION BRITONS IN INDUSTRY QUIT But Belief Is Strike Will Be Settled Soon Along With Shipyard Workers Dispute | By Leonard Ingalls Special To the New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
|---|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-angelica-cranford-hollins-alumna-fiancee-of-richard-cornell.html | Miss Angelica Cranford Hollins Alumna Fiancee of Richard Cornell Colgate 53 | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-beryl-judge-to-become-a-bride.html | MISS BERYL JUDGE TO BECOME A BRIDE | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-carol-asinof-will-wed-in-june-aide-of-seventeen-magazine-is.html | MISS CAROL ASINOF WILL WED IN JUNE Aide of Seventeen Magazine Is Betrothed to Donald R Schiffman Fur Executive | Hal Phyfe | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-ettlingers-troth-she-will-be-wed-to-hubert-k-cohn-on-may-26-in.html | MISS ETTLINGERS TROTH She Will Be Wed to Hubert K Cohn on May 26 in Dayton | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-frances-shaw-becomes-affianced.html | MISS FRANCES SHAW BECOMES AFFIANCED | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-jane-morgan-affianced.html | Miss Jane Morgan Affianced | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-janet-hatch-will-be-married-montclair-girl-betrothed-to.html | MISS JANET HATCH WILL BE MARRIED Montclair Girl Betrothed to Richard Craig Hamilton Nuptials on Aug 24 | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-joan-dowling-becomes-affianced.html | MISS JOAN DOWLING BECOMES AFFIANCED | Bradford Bachrach | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-judith-hoar-will-become-bride.html | MISS JUDITH HOAR WILL BECOME BRIDE | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-judith-weiler-becomes-affianced.html | MISS JUDITH WEILER BECOMES AFFIANCED | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-katherine-s-buckland-wed-marriage-to-john-p-macarthur-is-held.html | Miss Katherine S Buckland Wed Marriage to John P MacArthur Is Held in Nyack Church | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-kirby-mcaw-will-be-married-exvassar-student-engaged-to-louis.html | MISS KIRBY MCAW WILL BE MARRIED ExVassar Student Engaged to Louis Wade Who Attended the Wharton School | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-kirkpatrick-becomes-engaged-senior-at-smith-affianced-to.html | MISS KIRKPATRICK BECOMES ENGAGED Senior at Smith Affianced to George N Forker Medical Student at Columbia | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-leach-betrothed-alumna-of-skidmore-will-be-bride-of-kevin-gude.html | MISS LEACH BETROTHED Alumna of Skidmore Will Be Bride of Kevin Gude Ryan | Special to The New York Times | | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-mary-j-waddell-will-be-married-in-june-to-karl-wegner-medical.html | Miss Mary J Waddell Will Be Married In June to Karl Wegner Medical Student | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-mlaughlin-bronxville-bride-she-has-five-attendants-at-wedding.html | MISS MLAUGHLIN BRONXVILLE BRIDE She Has Five Attendants at Wedding to Harry Bahr Jr Alumnus of Lafayette | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-nancy-g-robin-and-david-c-leite-will-be-married-in-sao-paulo.html | Miss Nancy G Robin and David C Leite Will Be Married in Sao Paulo in May | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-rita-cooper-is-a-future-bride.html | MISS RITA COOPER IS A FUTURE BRIDE | Bradford Bachrach | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-sandra-smith-to-wed-in-summer.html | MISS SANDRA SMITH TO WED IN SUMMER | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-schuelke-bride-in-capital-u-of-oklahoma-alumna-wed-to-robert.html | MISS SCHUELKE BRIDE IN CAPITAL U of Oklahoma Alumna Wed to Robert Lloyd Funseth of the Foreign Service | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-schwartz-wed-in-brooklyn-her-marriage-to-gerald-ross-purdon.html | MISS SCHWARTZ WED IN BROOKLYN Her Marriage to Gerald Ross Purdon Takes Place in St Marks Methodist Church | Bardford Bachrach | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-slaybaugh-to-wed-fiancee-of-dixon-raymond-wharton-school.html | MISS SLAYBAUGH TO WED Fiancee of Dixon Raymond Wharton School Alumnus | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-sophie-ames-will-be-married-sweet-briar-senior-engaged-to.html | MISS SOPHIE AMES WILL BE MARRIED Sweet Briar Senior Engaged to David Richard White an Alumnus of VMI | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-suzanne-wolf-goodman-betrothed-to-edward-elson-virginia-law.html | Miss Suzanne Wolf Goodman Betrothed To Edward Elson Virginia Law Student | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-thornhill-engaged-to-wed-graduate-of-mount-holyoke-fiancee-of.html | MISS THORNHILL ENGAGED TO WED Graduate of Mount Holyoke Fiancee of Richard Riffel Aide of Hanover Bank | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/miss-white-wins-at-ox-ridge-show-captures-maclay-trophy-and-ahsa.html | MISS WHITE WINS AT OX RIDGE SHOW Captures Maclay Trophy and AHSA Medal Contests Gains Equitation Title | | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mona-e-rozsa-bethrothed.html | Mona E Rozsa Bethrothed | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/more-on-the-art-of-punishment.html | More on the Art of Punishment | By Dorothy Barclay | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/moscow-seeking-new-ties-to-bonn-bulganin-accepts-adenauers.html | MOSCOW SEEKING NEW TIES TO BONN Bulganin Accepts Adenauers SuggestionsHis Letter Scored by Chancellor | By Ms Handler Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-arthur-jacobs-has-child.html | Mrs Arthur Jacobs Has Child | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-john-mackenty-has-son.html | Mrs John MacKenty Has Son | Bradford Bachrach | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-ng-galbraith-will-be-remarried.html | MRS NG GALBRAITH WILL BE REMARRIED | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/mrs-salant-remarried-former-rosalind-robb-wed-to-shaw-livermore-in.html | MRS SALANT REMARRIED Former Rosalind Robb Wed to Shaw Livermore in Rye | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/munitions-cache-seized.html | Munitions Cache Seized | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nancy-deane-day-is-a-future-bride-sweet-briar-atumna-fiancee-of.html | NANCY DEANE DAY IS A FUTURE BRIDE Sweet Briar Atumna Fiancee of Donald B McCammond Reynolds Metals Aide | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nancy-north-is-affianced.html | Nancy North Is Affianced | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nassau-art-show-slated.html | Nassau Art Show Slated | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nassau-park-plan-offered-in-albany.html | NASSAU PARK PLAN OFFERED IN ALBANY | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nato-meetings-open-representatives-of-13-nations-join-boston.html | NATO MEETINGS OPEN Representatives of 13 Nations Join Boston Discussions | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/neglect-is-cited-in-newark-area-poor-facilities-in-community-are.html | NEGLECT IS CITED IN NEWARK AREA Poor Facilities in Community Are Blamed for Tensions in Interracial District | By Milton Honig Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-canaan-to-get-colonial-residence.html | NEW CANAAN TO GET COLONIAL RESIDENCE | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-chapter-in-galindez-case-us-authorities-act-in-double-mystery.html | NEW CHAPTER IN GALINDEZ CASE US Authorities Act In Double Mystery | By Herbert L Matthews | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-england-pins-hope-on-tradition-yankee-character-expected-to.html | NEW ENGLAND PINS HOPE ON TRADITION Yankee Character Expected to Come Up With Answers to Problems of Area | By John H Fenton Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-ideas-behind.html | NEW IDEAS BEHIND | By Cynthia Kellogg | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-life-for-lamps-trouble-spotssockets-and-plugs.html | NEW LIFE FOR LAMPS TROUBLE SPOTSSOCKETS AND PLUGS | By Bernard Gladstone | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-pacific-playland-modern-formula.html | NEW PACIFIC PLAYLAND Modern Formula | By Gladwin Hill | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-pike-to-open-in-pennsylvania-ceremonies-inaugurating-the.html | NEW PIKE TO OPEN IN PENNSYLVANIA Ceremonies Inaugurating the CrossState Expressway Unit Set for April 1 | By William G Weart Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/new-plan-meets-occupancy-dates-westchester-builders-set-realistic.html | NEW PLAN MEETS OCCUPANCY DATES Westchester Builders Set Realistic Delivery Times for Home Buyers | By John P Callahan | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-and-gossip-of-the-rialto-matrimony-for-others-is-their-object.html | NEWS AND GOSSIP OF THE RIALTO MATRIMONY FOR OTHERS IS THEIR OBJECT | By Lewis Funke | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-notes-from-the-field-of-travel-florida-packages.html | NEWS NOTES FROM THE FIELD OF TRAVEL FLORIDA PACKAGES | Collyer from Gamma | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-of-shows-and-courses-the-show-parade.html | NEWS OF SHOWS AND COURSES The Show Parade | GottschoSchleisner | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/news-of-the-advertising-and-marketing-fields-quick-switch-in-theme.html | News of the Advertising and Marketing Fields Quick Switch in Theme Is Made by Institute of Life Insurance | By William M Freeman | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/no-business-like-show-business.html | No Business Like Show Business | By Lewis Nichols | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/no-carolina-five-nips-kansas-5453-in-third-overtime-undefeated-tar.html | NO CAROLINA FIVE NIPS KANSAS 5453 IN THIRD OVERTIME Undefeated Tar Heels Extend Streak to 32 in Final of National College Play QUIGGS 2 FOULS DECIDE Winning Tallies Made With Six Seconds Remaining San Francisco Victor | By the United Press | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/not-only-a-star-gazer.html | Not Only A Star Gazer | By Jonathan N Leonard | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nova-scotia-to-get-industrial-plan.html | NOVA SCOTIA TO GET INDUSTRIAL PLAN | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/now-on-the-agenda-bypassing-suez-canal-major-oil-producers-study.html | Now on the Agenda Bypassing Suez Canal Major Oil Producers Study Expansion of Pipeline Net | By Jh Carmical | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/nuremberg-starts-big-housing-project.html | NUREMBERG STARTS BIG HOUSING PROJECT | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/of-people-and-pictures-cotton-picker.html | OF PEOPLE AND PICTURES COTTON PICKER | By Ah Weiler | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ohio-state-lacrosse-victor.html | Ohio State Lacrosse Victor | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ohio-temple-set-to-honor-silver-rabbi-leading-zionist-tells-of-40.html | OHIO TEMPLE SET TO HONOR SILVER Rabbi Leading Zionist Tells of 40 Years Service With Group in Cleveland | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/other-books-of-the-week.html | Other Books Of the Week | From The Vatican Picture Book | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pakistan-chief-asks-us-form-of-rule.html | PAKISTAN CHIEF ASKS US FORM OF RULE | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/paris-watches-its-art-market-prices-at-auctions.html | PARIS WATCHES ITS ART MARKET Prices at Auctions | By Mc Lacoste Paris | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/party-defies-dilworth-slates-philadelphia-aide-over-opposition-of.html | PARTY DEFIES DILWORTH Slates Philadelphia Aide Over Opposition of Mayor | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/patients-are-writers-mental-hospital-publishes-a-literary-magazine.html | PATIENTS ARE WRITERS Mental Hospital Publishes a Literary Magazine | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/patricia-kelsey-bride-wed-in-new-canaan-church-to-john-stewart.html | PATRICIA KELSEY BRIDE Wed in New Canaan Church to John Stewart Scharf | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/personality-southerner-digs-northern-gold-and-brings-out-not-a.html | Personality Southerner Digs Northern Gold And Brings Out Not a Little Uranium Copper and Oil | By Robert E Bedingfield | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/phyllis-s-schlain-wed-bride-of-richard-j-kluger-graduate-of.html | PHYLLIS S SCHLAIN WED Bride of Richard J Kluger Graduate of Princeton | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/physician-to-marry-sydney-a-mautner.html | PHYSICIAN TO MARRY SYDNEY A MAUTNER | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pier-body-ready-to-try-new-club-bills-granting-police-power-to-keep.html | PIER BODY READY TO TRY NEW CLUB Bills Granting Police Power to Keep Thugs Off Docks Are Before Governor | By Arthur H Richter | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/piercetrautman.html | PierceTrautman | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pike-radio-considered-pennsylvania-may-broadcast-road-information.html | PIKE RADIO CONSIDERED Pennsylvania May Broadcast Road Information | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/place-of-dreams-untold-the-famed-macdowell-artists-colony-created-a.html | Place of Dreams Untold The famed MacDowell artists colony created and sustained by a womans devotion observes its fiftieth birthday | By Theodore Pratt | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/play-to-assist-bellevue-group-auxiliary-will-gain-may-1-by-moon-for.html | Play to Assist Bellevue Group Auxiliary Will Gain May 1 by Moon for the Misbegotten | Charles Rossi | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/play-to-benefit-child-care-unit-north-country-speedwell-society.html | PLAY TO BENEFIT CHILD CARE UNIT North Country Speedwell Society Will Be Aided by Locust Valley Event | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/polands-gomulka-walks-a-tightrope-a-practical-communist-he-must.html | Polands Gomulka Walks a Tightrope A practical Communist he must meet the Polish peoples demand for a better life without risking destruction by Russia or overthrow by men in his own party | By Flora Lewis | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/polands-people-count-on-us-aid-official-words-of-caution-fail-to.html | POLANDS PEOPLE COUNT ON US AID Official Words of Caution Fail to Overcome Belief Salvation Lies in West | By Sydney Gruson Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/poor-office-help-linked-to-school-study-by-executives-group-says.html | POOR OFFICE HELP LINKED TO SCHOOL Study by Executives Group Says Business and Parents Also Must Share Blame | By Leonard Buder | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pr-fink-fiance-of-miss-scherer-graduate-of-wharton-school-and-u-of.html | PR FINK FIANCE OF MISS SCHERER Graduate of Wharton School and U of Michigan Alumna to Be Wed in September | Special To The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/pratt-award-established.html | Pratt Award Established | Special To The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/precensus-drive-will-begin-in-city-public-support-to-be-urged-for.html | PRECENSUS DRIVE WILL BEGIN IN CITY Public Support to Be Urged for April Count Here | By Edith Evans Asbury | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/presidents-disability-and-the-constitution-question-left-open-on.html | PRESIDENTS DISABILITY AND THE CONSTITUTION Question Left Open On Exercise Of Powers Is One That Congress Is Not Anxious To Tackle DEMOCRATS THINK OF NIXON | By Arthur Krock | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/prices-anticipate-splits-of-shares-corporate-plans-will-leak-out.html | PRICES ANTICIPATE SPLITS OF SHARES Corporate Plans Will Leak Out Study Reveals | By Burton Crane | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/princeton-alumni-to-hear-of-studies.html | PRINCETON ALUMNI TO HEAR OF STUDIES | Special To The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/problems-in-airport-delays-the-airlines-report-they-are-attacking.html | PROBLEMS IN AIRPORT DELAYS The Airlines Report They Are Attacking on Several Fronts The Chaos That Occurs When Weather Grounds Them | By Paul Jc Friedlander | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/produces-problems-rights.html | PRODUCES PROBLEMS Rights | By Jp Shanley | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/race-fans-here-resume-losing-fight-soon-jamaica-flat-meet-yonkers.html | Race Fans Here Resume Losing Fight Soon Jamaica Flat Meet Yonkers Trotting Open on April 1 | By Joseph C Nichols | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rangers-vanquish-bruins-42-canadiens-score-finish-second-rangers.html | Rangers Vanquish Bruins 42 Canadiens Score Finish Second RANGERS TRIUMPH OVER BRUINS 42 | By the United Press | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/recognition-seen-as-key-job-factor-u-of-michigan-survey-finds.html | RECOGNITION SEEN AS KEY JOB FACTOR U of Michigan Survey Finds Notice of Merit a Major Desire of Workers | Special To The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/records-glinka-rethberg-as-desdemona.html | RECORDS GLINKA RETHBERG AS DESDEMONA | By John Briggs | RE0000242769 | 1985-04-16 | B00000642007 |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/red-grip-strong-in-east-germany-study-made-for-bonn-shows-61-of.html | RED GRIP STRONG IN EAST GERMANY Study Made for Bonn Shows 61 of Workers Fleeing to West Are Still Marxists | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/refugees-visit-dickinson.html | Refugees Visit Dickinson | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/repeat-performances-repeats.html | Repeat Performances Repeats | By Harvey Breit | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/requisite-for-audibility-agamemnon.html | REQUISITE FOR AUDIBILITY AGAMEMNON | By Paul Heinberg Phd | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/reuther-terms-beck-borrowing-morally-wrong-says-use-of-teamster.html | REUTHER TERMS BECK BORROWING MORALLY WRONG Says Use of Teamster Funds for Personal Investments Transcends the Law PLANS UAW WATCHDOG Calls for Public Board to Bar CorruptionHoffa and Brewster Criticized | By Damon Stetson Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/reuthers-watching-plan-selection-by-lottery.html | Reuthers Watching Plan Selection by Lottery | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/rosebushes-respond-to-proper-pruning-judicious-selection.html | ROSEBUSHES RESPOND TO PROPER PRUNING Judicious Selection | By Clarence E Lewis | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/russian-church-picks-us-citizen-moscow-patriarchate-names-dionisi.html | RUSSIAN CHURCH PICKS US CITIZEN Moscow Patriarchate Names Dionisi as Bishop of Its American Affiliates | By Harry Schwartz | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/ruth-james-to-be-married.html | Ruth James to Be Married | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/san-francisco-area-calm-as-shocks-wane-in-intensity-shocks-diminish.html | San Francisco Area Calm as Shocks Wane in Intensity SHOCKS DIMINISH COAST AREA CALM | By Lawrence E Davies Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sao-paulo-paintings-pay-us-a-call-among-masterpieces-from-sao-paulo.html | SAO PAULO PAINTINGS PAY US A CALL AMONG MASTERPIECES FROM SAO PAULO MUSEUM AT METROPOLITAN | By Howard Devree | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sarah-hailperin-is-future-bride-rabbis-daughter-affianced-to-louis.html | SARAH HAILPERIN IS FUTURE BRIDE Rabbis Daughter Affianced to Louis Hamerman Who Graduated From Rutgers | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sardiniamore-hotels-by-mountain-and-sea-double-appeal.html | SARDINIAMORE HOTELS BY MOUNTAIN AND SEA Double Appeal | By Betty Harold | RE0000242769 | 1985-04-16 | B00000642007 |

| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/science-in-review-giant-telescopes-in-southern-hemisphere-needed.html | SCIENCE IN REVIEW Giant Telescopes in Southern Hemisphere Needed for a Full View of the Universe | By William L Laurence | RE0000242769 | 1985-04-16 | B00000642007 |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/seamens-hobby-of-carving-follows-whaler-in-decline-shorter-voyages.html | Seamens Hobby of Carving Follows Whaler in Decline Shorter Voyages and Radio End Making of Curios by Hand | By Jacques Nevard | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/select-tomatoes-the-forecast.html | SELECT TOMATOES THE FORECAST | By Gordon Morrison | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/senate-gets-books-of-de-koning-union.html | SENATE GETS BOOKS OF DE KONING UNION | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sherrymintz.html | SherryMintz | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sir-patrick-abercrombie-dead-noted-british-town-planner-77-creator.html | Sir Patrick Abercrombie Dead Noted British Town Planner 77 Creator of New London Idea After World War II Was an Expert on Housing | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/slum-clearance-found-hobbled-federal-bureaucrats-scored-by-mayor-of.html | SLUM CLEARANCE FOUND HOBBLED Federal Bureaucrats Scored by Mayor of Jersey City Tax Refund Sought | By Alfred E Clark Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/small-war-in-the-jungle.html | Small War In the Jungle | By David Dempsey | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/soil-knowledge-guides-plant-selection-down-to-the-roots.html | SOIL KNOWLEDGE GUIDES PLANT SELECTION Down to the Roots | By Maurice Brooks | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/soviet-germans-recover-rights-members-of-ethnic-minority-report.html | SOVIET GERMANS RECOVER RIGHTS Members of Ethnic Minority Report Privileges Equal Those of Like Groups | By Theodore Shabad | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/speaking-of-books-treasure-chest-americanisms.html | SPEAKING OF BOOKS Treasure Chest Americanisms | By J Donald Adams | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/spokesman-for-france.html | Spokesman for France | By Justin OBrien | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/sports-of-the-times-bragans-problem-child.html | Sports of The Times Bragans Problem Child | By Arthur Daley | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/stamford-school-board-rejects-appeal-to-provide-buses-for-parochial.html | Stamford School Board Rejects Appeal To Provide Buses for Parochial Pupils | By Bill Becker Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/stanky-smokes-indians-peace-pipe-he-is-anxious-to-do-good-job-as.html | Stanky Smokes Indians Peace Pipe He Is Anxious to Do Good Job as Coach For Cleveland | By Louis Effrat Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/start-tomatoes-sown-at-home-give-extra-rewards.html | START Tomatoes Sown at Home Give Extra Rewards | By Dorothy Groeling | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/states-students-face-new-curbs-quotas-of-nonresidents-set-by-many.html | STATES STUDENTS FACE NEW CURBS Quotas of NonResidents Set by Many Universities Hold New Yorkers to Minimum | By Benjamin Fine | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/student-is-fiance-of-suzanne-york-bruce-robertson-who-is-at.html | STUDENT IS FIANCE OF SUZANNE YORK Bruce Robertson Who Is at Carnegie Institute Will Wed Alumna of Hood | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/summer-wedding-for-miss-budlong-56-radcliffe-alumna-fiancee-of.html | SUMMER WEDDING FOR MISS BUDLONG 56 Radcliffe Alumna Fiancee of Philip M Cronin Who Is With Boston Law Firm | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/suspicious-cairo-waits-for-the-next-moves-nasser-claims-a-strategic.html | SUSPICIOUS CAIRO WAITS FOR THE NEXT MOVES Nasser Claims a Strategic Victory And People Go Along With Him | By Homer Bigart Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/syrian-struggle-still-in-balance-serraj-keeps-intelligence-post-but.html | SYRIAN STRUGGLE STILL IN BALANCE Serraj Keeps Intelligence Post but Power Wanes | By Sam Pope Brewer Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tangier-awaits-fate-nervously-morocco-must-decide-citys-future.html | TANGIER AWAITS FATE NERVOUSLY Morocco Must Decide Citys Future StatusIt Now is in State of Transition | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/taylor-leaves-korea-us-army-chief-ends-tour-of-bases-thereflies-to.html | TAYLOR LEAVES KOREA US Army Chief Ends Tour of Bases ThereFlies to Taipei | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/teamsters-and-leaders-the-emerging-picture-unionlabel-home.html | TEAMSTERS AND LEADERS THE EMERGING PICTURE UnionLabel Home | By Joseph A Loftus Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/texans-shrug-off-race-for-senate-scandals-diverting-attention-from.html | TEXANS SHRUG OFF RACE FOR SENATE Scandals Diverting Attention From Special Election Slated for April 2 | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-atomicage-army-an-appraisal-of-the-changes-planned-in.html | The AtomicAge Army An Appraisal of the Changes Planned in Organization Tactics and Weapons | By Hanson W Baldwin | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-dance-sixth-annual-capezio-award-ted-shawn-is-honored-for.html | THE DANCE SIXTH ANNUAL CAPEZIO AWARD TED SHAWN IS HONORED FOR JACOBS PILLOW PROJECT | By John Martin | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-dying-reasons-for-decline-of-oncepopular-form.html | THE DYING Reasons for Decline of OncePopular Form | By Arnold B Horwitt Lyricist and Sketch Writer | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-merchants-view-an-appraisal-of-retail-sales-volume-and-of.html | The Merchants View An Appraisal of Retail Sales Volume And of Report on Installment Credit | By Herbert Koshetz | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-novel-that-upsets-the-kremlin-not-by-bread-alone-has-stirred.html | The Novel That Upsets the Kremlin Not by Bread Alone has stirred Russia with its criticism of the Soviet system and its glorification of an individualist who bucks bureaucracyand wins | By Thomas P Whitney | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-polish-was-tarnished-tarnished-polish.html | The Polish Was Tarnished Tarnished Polish | By Louis B Wright | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-roman-empire-of-the-east.html | The Roman Empire of the East | By Dimitri Obolensky | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-search-for-god.html | The Search For God | By A Powell Davies | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-way-he-was-the-way-he-was.html | The Way He Was The Way He Was | By Elizabeth Janeway | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-week-in-finance-spring-is-everywhere-but-in-market-budget-under.html | The Week in Finance Spring Is Everywhere but in Market Budget Under Knife as Prices Rise | By John G Forrest | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/the-world-of-music-vanessa-1958-salzburg-festival-will-give-new.html | THE WORLD OF MUSIC VANESSA 1958 Salzburg Festival Will Give New Opera By Samuel Barber | By Ross Parmenter | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/three-lives-make-one-three-lives-make-one.html | Three Lives Make One Three Lives Make One | By Stephen Spender | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/time-of-decision-at-hand-for-cars-spring-sales-will-determine.html | TIME OF DECISION AT HAND FOR CARS Spring Sales Will Determine Whether the Industry Will Reach 65 Million Goal SO FAR THIS YEAR SOSO Output Tops 1956 Rate but Not EnoughDiscounts Up With Dealer Inventories | By Richard Rutter | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/to-own-more-one-owes-more-today-rise-in-consumer-credit-is-tied-to.html | TO OWN MORE ONE OWES MORE TODAY Rise in Consumer Credit Is Tied to Great Changes in American Way of Life THE ICEMAN COMETH NOT Refrigerator Cometh Instead on Time PaymentsIt Fattens Payrolls Too | By Albert L Kraus | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/toward-then-conquest-of-the-virus-mans-smallest-enemies-at-last-are.html | Toward then Conquest Of the Virus Mans smallest enemies at last are yielding to vaccines developed through tissue culture | By Leonard Engel | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/town-spares-a-dime-for-emergency-calls.html | Town Spares a Dime For Emergency Calls | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tr-hoge-fiance-of-miss-wagman-1953-columbia-graduate-and-skidmore.html | TR HOGE FIANCE OF MISS WAGMAN 1953 Columbia Graduate and Skidmore Nursing Alumna Are Engaged to Marry | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/travel-in-pacific-said-to-flourish-matson-official-finds-ocean-now.html | TRAVEL IN PACIFIC SAID TO FLOURISH Matson Official Finds Ocean Now Is Competitive With Atlantic on Passengers | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/troth-announced-of-miss-lothman-bryn-mawr-alumna-fiancee-of-joshua.html | TROTH ANNOUNCED OF MISS LOTHMAN Bryn Mawr Alumna Fiancee of Joshua John Ward a Fordham Law Student | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/troth-announced-of-miss-penniman-daughter-of-episcopal-canon-in-st.html | TROTH ANNOUNCED OF MISS PENNIMAN Daughter of Episcopal Canon in St Louis Future Bride of Eric Evans Wohlforth | J Etheridge Ward | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/tvradio-notes-nbc-maps-campaign-to-take-berlin-irving-by-stormother.html | TVRADIO NOTES NBC Maps Campaign to Take Berlin Irving by StormOther Items | By Val Adams | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/university-selects-dean.html | University Selects Dean | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/urstadtfunk.html | UrstadtFunk | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-and-britain-agree-on-aims-if-not-means-surmounting-past.html | US AND BRITAIN AGREE ON AIMS IF NOT MEANS Surmounting Past Disagreements They Are Not Too Far Apart | By Drew Middleton Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-broadens-its-containment-of-russia-emphasis-is-shifting-from.html | US BROADENS ITS CONTAINMENT OF RUSSIA Emphasis Is Shifting From Europe To the Middle East and Africa | By Dana Adams Schmidt Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-envoys-life-one-of-contrasts-stroms-compare-comforts-of-first.html | US ENVOYS LIFE ONE OF CONTRASTS Stroms Compare Comforts of First Post in Switzerland to Loneliness of Cambodia | By Foster Hailey Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-is-becoming-africaconscious-will-open-4-new-consulates-congress.html | US IS BECOMING AFRICACONSCIOUS Will Open 4 New Consulates Congress to Be Asked for Funds for More | By Russell Baker Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-park-visitors-to-run-into-snags-inconveniences-will-result-from.html | US PARK VISITORS TO RUN INTO SNAGS Inconveniences Will Result From Expansion Projects Record Use Expected | By William M Blair Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/us-reliance-on-un-facing-a-severe-test-washington-may-soon-learn-if.html | US RELIANCE ON UN FACING A SEVERE TEST Washington May Soon Learn If World Body Can Be Relied Upon To Implement Mideast Policy BURDEN ON HAMMARSKJOLD | By Thomas J Hamilton | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/usbritish-talks-at-bermuda-end-results-praised-help-to-london-on.html | USBRITISH TALKS AT BERMUDA END RESULTS PRAISED Help to London on Missiles and Firm Stand on Mideast Are Part of Wide Accord | By Drew Middleton Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/vaughan-williams-opera-at-hunter.html | VAUGHAN WILLIAMS OPERA AT HUNTER | The New York Times by Sam Falk | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/velardodalessandro.html | VelardoDAlessandro | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/visiting-britons-study-new-arms-experts-conclude-twoweek-us-tour-to.html | VISITING BRITONS STUDY NEW ARMS Experts Conclude TwoWeek US Tour to Determine Those Suitable for Them | By Jack Raymond Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/washington-what-wont-be-announced-in-bermuda.html | Washington What Wont Be Announced in Bermuda | By James Reston | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wedding-is-held-for-miss-dorkey-st-marks-church-in-jackson-heights.html | WEDDING IS HELD FOR MISS DORKEY St Marks Church in Jackson Heights Scene of Marriage to Thomas J McCormick | Bradford Bachrach | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wedding-is-held-for-miss-legler-wellesley-junior-married-in-mount.html | WEDDING IS HELD FOR MISS LEGLER Wellesley Junior Married in Mount Vernon to Stuart G Tucker Who Is in Army | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/well-then-who-am-i.html | Well Then Who Am I | By Joost Am Meerloo | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/westkitchell.html | WestKitchell | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/when-an-executive-needs-a-friend.html | When an Executive Needs a Friend | By George Y Wells | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/when-tomorrow-comes-baby-boom.html | When Tomorrow Comes Baby Boom | By Robert L Heilbroner | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wilhelmsely.html | WilhelmsEly | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/willis-i-milham-astronomer-dies-williams-professor-emeritus.html | WILLIS I MILHAM ASTRONOMER DIES Williams Professor Emeritus Directed Its Observatory Authority on Clocks | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wine-list-for-fish-fish-fillets-in-wine.html | Wine List For Fish FISH FILLETS IN WINE | By Jane Nickerson | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/wood-field-and-stream-alabama-hunter-needs-new-turkey-call-one-he.html | Wood Field and Stream Alabama Hunter Needs New Turkey Call One He Has Attracts Bobcats | By John W Randolph Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/yale-will-offer-choice-on-degree-science-majors-can-take-a-a-bs-or.html | YALE WILL OFFER CHOICE ON DEGREE Science Majors Can Take a a BS or a BAFaculty Students Back Plan | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/young-golf-pros-to-attend-show-january-harney-vossler-to-be-at.html | YOUNG GOLF PROS TO ATTEND SHOW January Harney Vossler to Be at Links Exhibit Here During Week | By Lincoln A Werden | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/yugoslav-hoxha-defies-namesake-rebuffs-tirana-chiefs-attack-on.html | YUGOSLAV HOXHA DEFIES NAMESAKE Rebuffs Tirana Chiefs Attack on Belgrades Treatment of Albanian Minority | By Elie Abel Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/zanzibars-arabs-aim-at-selfrule-their-political-strength-faces-test.html | ZANZIBARS ARABS AIM AT SELFRULE Their Political Strength Faces Test Soon in First Election in British Protectorate | By Richard P Hunt Special To the New York Times | RE0000242769 | 1985-04-16 | B00000642007 |
| 1957-03-24 | https://www.nytimes.com/1957/03/24/archives/zelda-ajouelo-affianced.html | Zelda Ajouelo Affianced | Special to The New York Times | RE0000242769 | 1985-04-16 | B00000642007 |

| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/2-union-leaders-hint-beck-ouster-reuther-and-carey-call-for-action.html | 2 UNION LEADERS HINT BECK OUSTER Reuther and Carey Call for Action if Teamster Head Balks at Senate Inquiry LABOR HEADS HINT BECKS EXPULSION Doubtful of Cleanup | By Allen Drury Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/21-ships-are-added-to-merchant-fleet.html | 21 SHIPS ARE ADDED TO MERCHANT FLEET | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/3-grand-prix-auto-records-set-by-fangio-and-behra-in-sebring.html | 3 Grand Prix Auto Records Set By Fangio and Behra in Sebring Champion Drivers Record Fastest Lap Better Average Speed Mark Cover 10244 Miles in 12 Hours Moss and Schell Second French Driver Gains Speed Is Demonstrated | By Frank M Blunk Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/9-in-air-rescues-freed-terms-of-2-others-on-rikers-island-are-cut-6.html | 9 IN AIR RESCUES FREED Terms of 2 Others on Rikers Island Are Cut 6 Months | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/about-new-york-busy-season-starts-for-easter-egg-jewelers.html | About New York Busy Season Starts for Easter Egg Jewelers Engineering Ideas Born in a Stable | By Meyer Berger | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/alumni-pay-homage-to-ice-cream-treat-prep-school-sports.html | Alumni Pay Homage to Ice Cream Treat Prep School Sports | By Michael Strauss | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/an-old-hand-at-space-travel-the-russians-say-russians-say-dog.html | An Old Hand at Space Travel the Russians Say RUSSIANS SAY DOG TRAVELS IN SPACE | The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/anita-l-hurwitch-is-bride.html | Anita L Hurwitch Is Bride | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/article-1-no-title.html | Article 1  No Title | Bradford Bachrach | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/books-of-the-times-how-it-came-and-the-responses-atomic-terror-in.html | Books of The Times How It Came and the Responses Atomic Terror in Nine Voices | By Orville Prescott | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/bootstrap-plan-is-surging-ahead-puerto-rico-adds-to-chemical-and.html | BOOTSTRAP PLAN IS SURGING AHEAD Puerto Rico Adds to Chemical and Pulp Production BOOTSTRAP PLAN IS SURGING AHEAD | By Brendan M Jones | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/britain-relieved-by-bermuda-talk-press-hails-achievements-of.html | BRITAIN RELIEVED BY BERMUDA TALK Press Hails Achievements of ConferenceUnity on Mideast Policy Seen | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/buckleysimqu.html | BuckleySimqu | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/business-books.html | Business Books | By Burton Crane | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cannoneagan.html | CannonEagan | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cardinal-gets-fordham-plaque.html | Cardinal Gets Fordham Plaque | The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/carson-j-robison-a-song-writer-66.html | CARSON J ROBISON A SONG WRITER 66 | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/child-to-mrs-r-peter-straus.html | Child to Mrs R Peter Straus | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/city-areas-may-follow-jersey-in-assessing-real-estate-100-jersey.html | City Areas May Follow Jersey In Assessing Real Estate 100 JERSEY TAX TACTIC LIKELY TO SPREAD Reproduction Cost Favored Sampling Method Used Tradition a Strong Factor Lack of Staff Important Gains in 100 Valuations | By Walter Stern | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/clouds-of-hydrogen-broadcast-some-news-about-the-milky-way-length.html | Clouds of Hydrogen Broadcast Some News About the Milky Way Length of Wave Varies | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/company-offers-to-save-flagship-philadelphia-concern-would-rebuild.html | COMPANY OFFERS TO SAVE FLAGSHIP Philadelphia Concern Would Rebuild Deweys Olympia as Public Memorial Public Subscription Planned | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/cubans-seek-means-of-ending-violence-cubans-seek-way-to-halt.html | Cubans Seek Means Of Ending Violence CUBANS SEEK WAY TO HALT VIOLENCE | By R Hart Phillips Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dixies-jesterknight-samuel-james-ervin-jr-washington-and-ananias.html | Dixies JesterKnight Samuel James Ervin Jr Washington and Ananias Born in Carolina The Case of the Divorce | Special to The New York TimesThe New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-adams-trial-enters-2d-week-contradictions-in-evidence-in-british.html | DR ADAMS TRIAL ENTERS 2D WEEK Contradictions in Evidence in British Murder Case Are Said to Benefit Accused | By Kennett Love Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-ar-chandler-educator-was-72-former-philosophy-faculty-member-at.html | DR AR CHANDLER EDUCATOR WAS 72 Former Philosophy Faculty Member at Ohio State Dies Aided Senior Citizens | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/dr-durlacher-is-buried-medical-examiner-of-dade-county-florida-was.html | DR DURLACHER IS BURIED Medical Examiner of Dade County Florida Was 45 | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/economic-grab-decried-by-ford-labor-and-capital-warned-against.html | ECONOMIC GRAB DECRIED BY FORD Labor and Capital Warned Against Seeking All of the Gains as Output Rises Competition Called Spur Divergence in Aims | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/ed-wynn-signed-for-fox-tv-show-actor-will-take-noncomedy-role-in.html | ED WYNN SIGNED FOR FOX TV SHOW Actor Will Take NonComedy Role in Chayefsky Story Great American Hoax Harvester Program | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/far-south-port-whipped-by-wind-punta-arenas-on-tip-of-chile-makes.html | FAR SOUTH PORT WHIPPED BY WIND Punta Arenas on Tip of Chile Makes Chicago Seem Like a Sheltered Place City Is Now 108 Years Old Recent Decline Is Noted Made Free Port Last Year | By Tad Szulc Special To the New York Timesthe New York Times BY TAD SZULC | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/festival-third-concert-scores-by-argentine-and-venezuelan-composers.html | Festival Third Concert Scores by Argentine and Venezuelan Composers on Caracas Program | By Howard Taubman Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/festive-clothes-for-fashionable-motherstobe.html | Festive Clothes for Fashionable MotherstoBe | By Emma Gene Hall For the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/food-chain-says-its-meat-packer-grocery-company-fighting-ftc-charge.html | FOOD CHAIN SAYS ITS MEAT PACKER Grocery Company Fighting FTC Charge Points to Plant in Elizabeth NJ Cites Elizabeth Plant FOOD CHAIN SAYS ITS MEAT PACKER | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/food-news-two-cookbooks-just-out-one-helps-women-who-like-to-attend.html | Food News Two Cookbooks Just Out One Helps Women Who Like to Attend Their Own Parties A Book on New England Cooking Has Its Moments Meals Made in Advance Contents Noted | By Jane Nickerson | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/foreign-affairs-the-role-of-ceylon-in-asian-power-politics-seems.html | Foreign Affairs The Role of Ceylon in Asian Power Politics Seems Removed From Conflict Communisms Opposition Weak | By Cl Sulzberger | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/fosters-ordeal-is-dinghy-victor-finishes-first-in-3-races-at.html | FOSTERS ORDEAL IS DINGHY VICTOR Finishes First in 3 Races at LarchmontGreenwich Title Is Won by Ziluca Ziluca Takes Honors THE POINT SCORES | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/french-weigh-curb-on-trade-expansion-as-reserves-slump.html | French Weigh Curb On Trade Expansion As Reserves Slump | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/good-deed-costs-a-life-bronx-man-is-stricken-after-helping-push-car.html | GOOD DEED COSTS A LIFE Bronx Man Is Stricken After Helping Push Car Off Log | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/grains-soybeans-generally-drop-wheat-off-2-to-4-38-cents-last.html | GRAINS SOYBEANS GENERALLY DROP Wheat Off 2 to 4 38 Cents Last WeekRains Cited Corn to 1 Down | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hakoahs-tie-00-and-reach-final-earlier-soccer-victory-over.html | HAKOAHS TIE 00 AND REACH FINAL Earlier Soccer Victory Over Harmarville Decides First in Eastern Cup Trials Brookhattans Bow 31 Polish Falcons Win 90 AMERICAN SOCCER LEAGUE | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/harriman-warns-of-gas-costs-rise-wants-plea-by-legislature-to.html | HARRIMAN WARNS OF GAS COSTS RISE Wants Plea by Legislature to CongressGOP Cites Clash of Democrats Warns of Higher Prices Phrasing in Resolution | By Warren Weaver Jr Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/health-clinic-planned-adirondack-town-to-construct-90000-center.html | HEALTH CLINIC PLANNED Adirondack Town to Construct 90000 Center With US Aid | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/henriquez-entry-wins-at-teaneck-basford-milk-meat-defeats-old.html | HENRIQUEZ ENTRY WINS AT TEANECK Basford Milk Meat Defeats Old English Sheepdog in Close Jersey Final Sheepdog Chief Contender First Group Victories THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/hinman-yacht-first-in-sixrace-regatta-the-point-scores.html | HINMAN YACHT FIRST IN SIXRACE REGATTA THE POINT SCORES | | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week The Senate | Compiled by Congressional Quarterly | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/impasse-at-cairo-threatens-to-end-un-forces-role-hammarskjolds-bid.html | IMPASSE AT CAIRO THREATENS TO END UN FORCES ROLE Hammarskjolds Bid to Win New Status for Troops Resisted by Israel Force Is Needed as Buffer UN CHIEF FACES IMPASSE IN CAIRO | By Homer Bigart Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/indians-triumph-on-wertz-hit-43-slugger-belts-3run-homer-to-snap.html | INDIANS TRIUMPH ON WERTZ HIT 43 Slugger Belts 3Run Homer to Snap Giants Winning Streak at Five Games A Different Story Colavito Is Trapped Thompson Works Hard | By Louis Effrat Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/israel-asks-view-of-egypt-on-war-bids-hammarskjold-obtain-cairos.html | ISRAEL ASKS VIEW OF EGYPT ON WAR Bids Hammarskjold Obtain Cairos Current Position on State of Belligerency Request Once Declined Israel Holds Truce Void | By Dana Adams Schmidt Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/israeli-ballot-urged-opposition-head-opens-drive-to-dissolve.html | ISRAELI BALLOT URGED Opposition Head Opens Drive to Dissolve Parliament | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kashmir-delays-entry-of-election-observers.html | Kashmir Delays Entry Of Election Observers | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/kidnappings-in-us-by-red-china-feared.html | KIDNAPPINGS IN US BY RED CHINA FEARED | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/lard-futures-decline-fail-to-reflect-hog-price-rise-vegetable-oils.html | LARD FUTURES DECLINE Fail to Reflect Hog Price Rise Vegetable Oils Also Weak | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/lawrence-to-coach-at-colgate.html | Lawrence to Coach at Colgate | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
|---|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/letters-to-the-times-factors-in-rising-prices-inflationary-effect.html | Letters to The Times Factors in Rising Prices Inflationary Effect of Present Wage Patterns Discussed Housing for the Aged Governor Harrimans Proposal Is Backed Over FHA Plan For State Withholding Tax Hunting Methods Protested | WILLIAM FELLNERJOSEPH P MCMURRAYHYMAN EDELMANorder SW WESTING MD | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/little-peril-seen-in-missiles-tests-air-force-cites-its-safety.html | LITTLE PERIL SEEN IN MISSILES TESTS Air Force Cites Its Safety Precautions in Firings From Florida Base Pilot Dodged Object | By Jack Raymond Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/london-market-makes-recovery-prices-tumble-sharply-upon-threat-of.html | LONDON MARKET MAKES RECOVERY Prices Tumble Sharply Upon Threat of Strikes Spread but End on Strong Note CONFIDENCE IS RESTORED Negotiations Resume Today After Deadlock Following 5 Railway Settlement Situation Looked Black Sterling Fluctuates | By Thomas P Ronan Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/macmillan-reports-accord-with-us-on-mideast-issues-mideast-policy.html | MacMillan Reports Accord With US On Mideast Issues MIDEAST POLICY SET IN BERMUDA A Bringing Together Principles of Resolution Baghdad Pact Safeguard | By Drew Middleton Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/marilyn-i-greene-married.html | Marilyn I Greene Married | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mental-health-study-aided.html | Mental Health Study Aided | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-alice-t-gow-will-be-married-she-is-fiancee-of-midshipman-henry.html | MISS ALICE T GOW WILL BE MARRIED She Is Fiancee of Midshipman Henry Anthony Darius Jr of the Naval Academy | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-gremmels-to-wed-lynchburg-girl-is-engaged-to-jack-mcfaddin.html | MISS GREMMELS TO WED Lynchburg Girl Is Engaged to Jack McFaddin Barker | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-owen-betrothed-engaged-to-robert-shenton-harvard-graduate.html | MISS OWEN BETROTHED Engaged to Robert Shenton Harvard Graduate Student | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/miss-sonnenberg-becomes-a-bride-alumna-of-sarah-lawrence-wed-in.html | MISS SONNENBERG BECOMES A BRIDE Alumna of Sarah Lawrence Wed in Riverdale Temple to Mark Oliver Lynton ThorpeSmith | Bradford Bachrach | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/moscow-rebukes-youth-of-poland-deplores-futile-arguments-and.html | MOSCOW REBUKES YOUTH OF POLAND Deplores Futile Arguments and Balking at Red Line Pravda Rebukes Polands Youth For Indulging in Futile Disputes | By William J Jorden Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mrs-isidor-sack-58-active-in-uja-work.html | MRS ISIDOR SACK 58 ACTIVE IN UJA WORK | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
|---|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/mrs-john-friedman-has-son.html | Mrs John Friedman Has Son | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/music-concerti-grossi-four-of-the-12-works-of-handels-opus-6.html | Music Concerti Grossi Four of the 12 Works of Handels Opus 6 Conducted by Alexander Schneider | By John Briggs | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nam-official-picked-to-go-to-ilo-parley.html | NAM Official Picked To Go to ILO Parley | The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nancy-ann-hariton-married-in-capital.html | NANCY ANN HARITON MARRIED IN CAPITAL | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/nbc-project-20-plans-2-studies-aspects-of-20th-century-life-190014.html | NBC PROJECT 20 PLANS 2 STUDIES Aspects of 20th Century Life 190014 and 192939 Will Be Seen on TV in Fall | By Jp Shanley | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/new-director-is-chosen-by-institute-of-physics.html | New Director Is Chosen By Institute of Physics | Fabian Bachrach | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/pacific-commands-will-shift-on-july-1.html | PACIFIC COMMANDS WILL SHIFT ON JULY 1 | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/peoples-shares-a-vienna-success-linked-to-denationalization-new.html | PEOPLES SHARES A VIENNA SUCCESS Linked to Denationalization New Issues Are Popular Source of Investment Average Yield 2 | By George H Morison Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/polish-premier-in-new-delhi.html | Polish Premier in New Delhi | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/port-agency-sets-revenue-record-motorists-tolls-returned-58-of.html | PORT AGENCY SETS REVENUE RECORD Motorists Tolls Returned 58 of 76712000 Gross for Authority in 1956 Bridge Volume Near Capacity Plane Passengers Up 116 | By Joseph C Ingraham | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/president-flies-back-to-capital-seems-rested-and-in-good.html | PRESIDENT FLIES BACK TO CAPITAL Seems Rested and in Good SpiritsHead Cold Better but He Still Coughs Macmillan at Departure | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/preston-fowler-73-tobacco-executive.html | PRESTON FOWLER 73 TOBACCO EXECUTIVE | Blank and Stoller 1941 | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/radar-alarm-net-extended-at-sea-north-atlantic-danger-zone-covered.html | RADAR ALARM NET EXTENDED AT SEA North Atlantic Danger Zone Covered by New Link in Early Warning System 2 Destroyer Squadrons Alternate on Duties Weather Usually Foul | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/random-notes-from-washington-house-makes-light-of-the-budget.html | Random Notes From Washington House Makes Light of the Budget Republicans Wrestle for the AxeWilson Hell Be Pinned Down Under While Beating Around the Bush How Aboriginal Angle on FDRs Smoking | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rangers-tie-chicago-in-regular-hockey-seasons-finale-foleys-marker.html | Rangers Tie Chicago in Regular Hockey Seasons Finale FOLEYS MARKER GAINS 44 DRAW Rangers Rally for 3 Goals in Third Period of Game at Garden With Hawks Visitors Take Lead Bathgate Gets Trophy | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rebel-teamsters-deny-front-charge.html | REBEL TEAMSTERS DENY FRONT CHARGE | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/retired-policeman-ends-life.html | Retired Policeman Ends Life | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/richard-pearson-publisher-dead-vice-president-and-director-of.html | RICHARD PEARSON PUBLISHER DEAD Vice President and Director of Macmillan Company 57 Led Educational Unit | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rights-program-is-likely-to-pass-but-new-southern-tactics-stressing.html | RIGHTS PROGRAM IS LIKELY TO PASS But New Southern Tactics Stressing Jury Trial Loss May Force Compromise Showdown After Easter RIGHTS PROGRAM IS LIKELY TO PASS Limited Assistance Balk at Proviso | By William S White Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/rita-hayworth-to-star-in-movie-actress-will-replace-vivien-leigh-in.html | RITA HAYWORTH TO STAR IN MOVIE Actress Will Replace Vivien Leigh in Separate Tables for HechtHillLancaster Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sahara-wealth-cited-mollet-says-extraordinary-resources-will-aid.html | SAHARA WEALTH CITED Mollet Says Extraordinary Resources Will Aid Europe | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sculptor-dies-in-auto-crash.html | Sculptor Dies in Auto Crash | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sec-notes-shift-from-bank-loans-in-new-financing.html | SEC Notes Shift From Bank Loans In New Financing | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/secular-revival-in-judaism-found-rabbis-and-scholars-believe-the.html | SECULAR REVIVAL IN JUDAISM FOUND Rabbis and Scholars Believe the Trend to Social Unity May Yet Benefit Religion See Wives as Dominant Secular Relgion Seen | By George Dugan | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/some-steel-items-reflect-a-pickup-industry-divided-on-outlook-end.html | SOME STEEL ITEMS REFLECT A PICKUP Industry Divided on Outlook End to Inventory Cuts Looked for by May Big Mills Adapt Plans | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/south-sumatra-cheers-sukarno-indonesian-president-talks-to-crowd-of.html | SOUTH SUMATRA CHEERS SUKARNO Indonesian President Talks to Crowd of His Project for New Style Regime | Special to The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
|---|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/sports-of-the-times-man-without-illusions-the-jonah-record-splurge.html | Sports of The Times Man Without Illusions The Jonah Record Splurge Curtain Call | By Arthur Daley | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/spring-tries-on-its-sunday-best-clear-sky-and-abovenormal-warmth.html | SPRING TRIES ON ITS SUNDAY BEST Clear Sky and AboveNormal Warmth Entice Thousands to Sights in Country Thousands Go Riding | The New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/state-considers-20-million-rise-in-budget-items-republican-measure.html | STATE CONSIDERS 20 MILLION RISE IN BUDGET ITEMS Republican Measure Would Restore Sums Cut From Harrimans Proposal SESSION IN FINAL WEEK Rent Control Picketing Curb and Telephone Rate Rules Among Pending Issues Picketing Curb Proposed NEW BUDGET BILL OFFERED IN STATE Budgets at 1606705319 | By Leo Egan Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/taxfree-bond-changes-showing-how-congressional-action-might-broaden.html | TaxFree Bond Changes Showing How Congressional Action Might Broaden Base for Marketing CHANGES AWAITED INTAXFREEBONDS | By Paul Heffernan | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/television-lizzie-borden-celebrated-case-is-reviewed-in-drama-and.html | Television Lizzie Borden Celebrated Case Is Reviewed in Drama and Dance on Omnibus Birth of Ghana | By Jack Gould | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/tone-joins-cast-of-oneill-drama-star-signed-to-play-opposite-wendy.html | TONE JOINS CAST OF ONEILL DRAMA Star Signed to Play Opposite Wendy Hiller in A Moon for Misbegotten at Bijou Hide and Seek Cast Richard Kollmars Plans | By Arthur Gelb | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/un-refugee-commissioner-urges-us-to-receive-hungarians-from.html | UN Refugee Commissioner Urges US To Receive Hungarians From Yugoslavia | By Elie Abel Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/us-is-criticized-for-baghdad-link-lebanese-press-sees-trick-in-new.html | US IS CRITICIZED FOR BAGHDAD LINK Lebanese Press Sees Trick in New Tie to AntiRed Unit ProWest Aides Pleased Monstrous Strategy Seen | By Sam Pope Brewer Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/us-will-supply-guided-missiles-for-britains-use-nuclear-warheads.html | US WILL SUPPLY GUIDED MISSILES FOR BRITAINS USE Nuclear Warheads Will Go Abroad but Be Kept Under Presidents Control 11 ACCORDS AT BERMUDA Atom Tests to Be Restricted Appeal Made to Soviet to Act Likewise US WILL SUPPLY GUIDED MISSILES 11 Points of Accord Senators Weigh Law Change | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/wagner-seeking-aid-for-his-team-feels-liberals-should-back-stark.html | WAGNER SEEKING AID FOR HIS TEAM Feels Liberals Should Back Stark and Gerosa Too WAGNER SEEKING AID FOR HIS TEAM | By Paul Crowell | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/wedding-in-june-for-miss-kudner-daughter-of-late-advertising.html | WEDDING IN JUNE FOR MISS KUDNER Daughter of Late Advertising Executive Is Engaged to Wyatt Albion Armfield | Hal Phyfe | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/west-europeans-sign-pacts-today-6nation-ceremony-in-rome-to-set-up.html | WEST EUROPEANS SIGN PACTS TODAY 6Nation Ceremony in Rome to Set Up Common Market and Atom Energy Pool High Court and Parliament WEST EUROPEANS SIGN PACTS TODAY | By Arnaldo Cortesi Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-25 | https://www.nytimes.com/1957/03/25/archives/yankees-crush-dodgers-but-lose-mantle-for-week-giants-bow-berra.html | Yankees Crush Dodgers but Lose Mantle for Week Giants Bow BERRA SETS PACE IN 14TO4 VICTORY Yogi Bats in 5 Yankee Runs Against DodgersMantle Hurts Ankle in Practice Darnell Gets Pounding Crowds Total 71101 | By John Drebinger Special To the New York Times | RE0000242770 | 1985-04-16 | B00000642008 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/500000-reported-needy-in-budapest.html | 500000 REPORTED NEEDY IN BUDAPEST | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/5year-lag-on-us-missiles-for-britain-seen-in-capital-britain-tests.html | 5Year Lag on US Missiles For Britain Seen in Capital Britain Tests a Recoverable Missile in Australia | By Jack Raymond Special To the New York Timescombine Photos | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/92-warships-used-in-pacific-games-400-planes-and-60000-men-win.html | 92 WARSHIPS USED IN PACIFIC GAMES 400 Planes and 60000 Men Win Beachhead on Shore of a Philippine Bay A Years Training Tested Submarines on Alert | By Greg MacGregor Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/a-mother-to-head-us-child-bureau-boston-u-dean-of-social-work-is.html | A MOTHER TO HEAD US CHILD BUREAU Boston U Dean of Social Work Is the First Married Woman Named to Post Picked From 60 Candidates | By Bess Furman Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/acquittal-motion-of-newsman-fails-directed-verdict-denied-to-peck.html | ACQUITTAL MOTION OF NEWSMAN FAILS Directed Verdict Denied to Peck by CourtJury Will Try the Contempt Case Argues for Motion Calls Questions Pertinent | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/albany-votes-bill-to-widen-pensions-wider-pensions-voted-in-albany.html | Albany Votes Bill To Widen Pensions WIDER PENSIONS VOTED IN ALBANY Bank Compromise Sought Coverage Retroactive Preferred by Married Teachers | By Leo Egan Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/anaconda-head-says-price-dip-idles-highcost-copper-mines-buyers.html | Anaconda Head Says Price Dip Idles HighCost Copper Mines Buyers Strike May Bring On New Shortage and Price Rise Glover Warns ANACONDA WARNS OF A COPPER PINCH Big Producers Ask 32c | Special to The New York TimesThe New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/argentina-changes-finance-chief-again.html | ARGENTINA CHANGES FINANCE CHIEF AGAIN | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/argentine-plant-of-utility-seized-subsidiary-of-us-company-protests.html | ARGENTINE PLANT OF UTILITY SEIZED Subsidiary of US Company Protests to Aramburu on Expropriation Act Reinvestment Offer Rejected | By Edward A Morrow Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/assembly-moves-to-curb-charities-votes-bill-to-bar-mailing-of.html | ASSEMBLY MOVES TO CURB CHARITIES Votes Bill to Bar Mailing of Unordered Merchandise for Fund Raising INJUNCTION IS PROVIDED Measure Creating a 9Man Bingo Control Commission Is Sent to Governor 9 on Commission History Museum Sought | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/assembly-votes-car-law-change-unanimously-approves-plan-to-close.html | ASSEMBLY VOTES CAR LAW CHANGE Unanimously Approves Plan to Close Loopholes in the Insurance Statute | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/beck-appearance-today-indicated-note-to-mcclellan-gives-evidence.html | BECK APPEARANCE TODAY INDICATED Note to McClellan Gives Evidence Teamster Chief Is on Hand for Inquiry Defense of Hoffa Voiced | By Joseph A Loftus Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/books-of-the-times-into-the-wide-wild-world-return-from-the-pacific.html | Books of The Times Into the Wide Wild World Return From the Pacific | By Charles Poore | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/briscoe-serves-briefly-as-mayor-of-london.html | Briscoe Serves Briefly as Mayor of London | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/britain-decrees-inquiry-in-strike-shipyard-unions-turn-down-offer.html | BRITAIN DECREES INQUIRY IN STRIKE Shipyard Unions Turn Down Offer of 5 Wage Rise TieUp in Tenth Day BRITAIN DECREES INQUIRY ON STRIKE | By Thomas P Ronan Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/camille-robert-composer-of-madelon-world-war-i-song-dies-penniless.html | Camille Robert Composer of Madelon World War I Song Dies Penniless in Paris | Special to The New York TimesThe New York Times 1942 | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/canada-britain-differ-over-un-at-bermuda-talks-former-calls-it.html | CANADA BRITAIN DIFFER OVER UN At Bermuda Talks Former Calls It Keystone of Policy Latter Dissatisfied Briefing is Trips Purpose Trade Talks Stressed | By Raymond Daniell Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/charles-a-marshall-dies-at-74-a-specialist-in-corporation-law.html | Charles A Marshall Dies at 74 A Specialist in Corporation Law Associate Counsel With Firm Here Headed ECA Unit for Denmark 194854 | Special to The New York TimesThe New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/clarence-d-king-us-steel-official.html | CLARENCE D KING US STEEL OFFICIAL | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/clash-in-dates-denied-by-quinn-councilman-insists-he-quit-private.html | CLASH IN DATES DENIED BY QUINN Councilman Insists He Quit Private Job as Soon as It Came Under Inquiry NEWS CLIPPINGS CITED They Are Offered to Show Conflict of Interests Was Charged Month Earlier Quinn Says He Did Not Know Conflict of Dates Disputed | By Charles G Bennett | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/colombia-acts-on-debt-registers-70-million-of-notes-to-be-used-in.html | COLOMBIA ACTS ON DEBT Registers 70 Million of Notes to Be Used in Payment | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/companies-may-meet-out-of-state-now.html | COMPANIES MAY MEET OUT OF STATE NOW | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/composers-of-9-lands-aid-colleague-copy-chavez-opera-at-caracas.html | Composers of 9 Lands Aid Colleague Copy Chavez Opera at Caracas Festival for Premiere Here Negotiations Were Delayed Argentinian Offers Help | By Howard Taubman Special To the New York TimesJoseph Fabry For the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/court-bids-us-name-informer-justices-hold-privilege-of-secrecy-must.html | COURT BIDS US NAME INFORMER Justices Hold Privilege of Secrecy Must Give Way in Narcotics Trial | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/court-rejects-virginia-bid-to-delay-pupil-integration-supreme-bench.html | Court Rejects Virginia Bid To Delay Pupil Integration Supreme Bench Refuses an Appeal From Rulings That 2 Areas End School Bias North Carolina Children Lose Plea INTEGRATION TEST LOST BY VIRGINIA Defines the Actions | By Luther A Huston Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/debunkers-irk-jewish-leader-head-of-synagogue-council-warns-against.html | DEBUNKERS IRK JEWISH LEADER Head of Synagogue Council Warns Against Doubts on Sincerity in Revival | By George Dugan | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/detail-unsolved-at-bermuda-talk-differences-between-britain-and-us.html | DETAIL UNSOLVED AT BERMUDA TALK Differences Between Britain and US at Parley Also Stressed in Capital | By Dana Adams Schmidt Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dollar-gap-back-us-report-finds-this-country-spent-abroad-more-than.html | DOLLAR GAP BACK US REPORT FINDS This Country Spent Abroad More Than It Received in Last Quarter of 1956 SUEZ FACTOR MINIMIZED Trade Set New Highs in Both Directions but Exports Showed Wider Gain British Buying Discounted | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dumont-accuses-forbes-in-jersey-says-gop-rival-accepted-aid-of-fay.html | DUMONT ACCUSES FORBES IN JERSEY Says GOP Rival Accepted Aid of Fay Associate Charge Called Absurd Will Answer Rival Weber Explains Visit | By George Cable Wright Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/dutch-strike-oil-near-the-hague-discovery-in-suburb-is-termed-event.html | Dutch Strike Oil Near The Hague Discovery in Suburb Is Termed Event of Major Importance Other Wells Under Way | By Richard Rutternam | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/europeans-unite-in-customs-union-and-atom-agency-signing-of-2-pacts.html | EUROPEANS UNITE IN CUSTOMS UNION AND ATOM AGENCY Signing of 2 Pacts in Rome Paves Way for Forming 6Nation Federation Machinery Is Established Unity Will Be Gradual EUROPEANS SIGN TWO UNITY PACTS Rome Mayor Hails Accord Crowd Gathers Outside Hall | By Arnaldo Cortesi Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/exhague-aide-to-run-j-creegan-pledges-to-fight-jersey-city.html | EXHAGUE AIDE TO RUN J Creegan Pledges to Fight Jersey City Administration | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/food-specialty-butcher-oldfashioned-market-on-new-site-deals-only.html | Food Specialty Butcher OldFashioned Market on New Site Deals Only in PrimeQuality Meats | By June Owen | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/germans-to-go-to-africa-bonn-mission-to-study-ways-to-develop.html | GERMANS TO GO TO AFRICA Bonn Mission to Study Ways to Develop Resources | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/gisele-mkenzie-gets-tv-sponsor-singer-will-star-in-saturday-night.html | GISELE MKENZIE GETS TV SPONSOR Singer Will Star in Saturday Night Comedy and Music Program Next Season Erskine to Be Producer | By Val Adams | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/haitian-voters-register.html | Haitian Voters Register | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/harvard-study-on-faith-student-group-urges-added-emphasis-on.html | HARVARD STUDY ON FAITH Student Group Urges Added Emphasis on Religion | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/high-school-sports-notes-basket-makes-peach-of-a-court-player-my.html | High School Sports Notes Basket Makes Peach of a Court Player My Fair Jackson Court Stars Named Coviello to Speak | By Howard M Tuckner Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/home-run-in-12th-sinks-orioles-64-rhodes-drive-ends-contest-giants.html | HOME RUN IN 12TH SINKS ORIOLES 64 Rhodes Drive Ends Contest Giants Antonelli Yields All Baltimore Runs Lockman Draws Walk | By Loud Effrat Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/house-bars-rise-in-gi-loan-rate-8245-vote-rejects-a-5-interest.html | HOUSE BARS RISE IN GI LOAN RATE 8245 Vote Rejects a 5 Interest LevelIncreased Rural Aid Approved | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ideal-dad-is-a-role-that-no-man-should-be-expected-to-fit-exactly.html | Ideal Dad Is a Role That No Man Should Be Expected to Fit Exactly | By Dorothy Barclay | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/ila-wins-hold-in-an-inside-unit-french-line-office-workers-vote.html | ILA WINS HOLD IN AN INSIDE UNIT French Line Office Workers Vote 5544 in Favor of Dockers Local 1809 | By Jacques Nevard | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/in-the-nation-barrier-to-chaos-in-event-of-nuclear-war-odm.html | In The Nation Barrier to Chaos in Event of Nuclear War ODM Directors Duty Some Vast Responsibilities Everyday Authorities Cabinet and NSC Role | By Arthur Krock | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/india-firm-on-kashmir-nehru-calls-stand-unchanged-state-admits.html | INDIA FIRM ON KASHMIR Nehru Calls Stand Unchanged State Admits Politicians | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/israel-cites-war-issue.html | Israel Cites War Issue | By Seth S King Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jersey-rail-merger-off-to-good-start.html | JERSEY RAIL MERGER OFF TO GOOD START | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jim-gilliam-is-jack-of-most-dodger-trades-brooks-sure-to-say.html | Jim Gilliam Is Jack of Most Dodger Trades Brooks Sure to Say WhenIts Only a Matter of Where Junior Is No 1 Man in LineUp and A1 Off the Diamond Jackson Is Competent Jim Moves Around He Has No Complaints | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/jimmy-hines-dead-extammany-chief-jimmy-hines-80-dies-in-hospital.html | Jimmy Hines Dead ExTammany Chief JIMMY HINES 80 DIES IN HOSPITAL Admirers Remained Faithful Sehlom Lost a Fight | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/kasper-asks-jury-trial-court-orders-written-motions-in.html | KASPER ASKS JURY TRIAL Court Orders Written Motions in Segregationists Case | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/lancaster-asked-to-costar-in-film-actor-may-play-principal-in-walds.html | LANCASTER ASKED TO COSTAR IN FILM Actor May Play Principal in Walds Peyton Place Production Unit Formed | By Thomas M Pryor Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/letters-to-the-times-civil-rights-bureau-upheld-its-creation-deemed.html | Letters to The Times Civil Rights Bureau Upheld Its Creation Deemed a Support for AntiBias Commission Agencys Present Powers Filing Complaints Unlike Regulatory Agencies To Curb Picketing Damage Done to Small Business by Coercive Tactic Cited Pressure on Employer Size of Taxicabs Criticized | LOUIS J LEFKOWITZJOSEPH R SHAWALLEN T KLOTS | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mayor-is-chided-on-street-ruts-citys-gop-legislators-ask-wagner-to.html | MAYOR IS CHIDED ON STREET RUTS Citys GOP Legislators Ask Wagner to Use Part of New State Funds for Repairs City Has Voted Repeal | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/meyer-lavenstein-a-film-attorney-57.html | MEYER LAVENSTEIN A FILM ATTORNEY 57 | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-charlotte-parmelee-gay-engaged-to-john-frost-student-at.html | Miss Charlotte Parmelee Gay Engaged To John Frost Student at Connecticut CantelmoPastorino | Special to The New York TimesEllisGale | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-joan-morace-to-be-wed-in-july-she-is-engaged-to-eugene-h.html | MISS JOAN MORACE TO BE WED IN JULY She Is Engaged to Eugene H WickstromBoth Are Teachers at Bradford SprowerHampton HalterAckerman | Special to The New York TimesHult Studio | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-johnstone-engaged-to-wed-magazine-aide-here-will-be-bride-of.html | MISS JOHNSTONE ENGAGED TO WED Magazine Aide Here Will Be Bride of Robert E Ferdon Columbia Law Senior | Arthur Avedon | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/miss-martha-potter-married-on-coast.html | MISS MARTHA POTTER MARRIED ON COAST | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/missile-ship-joins-fleet.html | Missile Ship Joins Fleet | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/missionary-gets-island-bishopric-kennally-consecrated-here-as-vicar.html | MISSIONARY GETS ISLAND BISHOPRIC Kennally Consecrated Here as Vicar of the Caroline and Marshall Groups Sermon by Bishop | The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mit-corporation-elects.html | MIT Corporation Elects | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mrs-debevoise-2d-has-son.html | Mrs Debevoise 2d Has Son | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/mrs-helen-macan-dies-former-headmistress-of-st-agnes-episcopal.html | MRS HELEN MACAN DIES Former Headmistress of St Agnes Episcopal School 76 | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/musicals-to-play-in-central-park-in-outdoor-theatre-at-rink-site.html | Musicals to Play in Central Park In Outdoor Theatre at Rink Site MUSICALS TO PLAY IN CENTRAL PARK | By Arthur Gelb | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/national-city-plan-to-be-studied-more.html | NATIONAL CITY PLAN TO BE STUDIED MORE | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/nehru-proposes-ussoviet-talk-wants-eisenhower-to-meet-russians-face.html | NEHRU PROPOSES USSOVIET TALK Wants Eisenhower to Meet Russians Face to Face on Mideast Problems | By Am Rosenthal Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-head-of-navy-air-training.html | New Head of Navy Air Training | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/new-talks-on-arms-proceed-smoothly.html | NEW TALKS ON ARMS PROCEED SMOOTHLY | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/nunan-denied-appeal-supreme-court-rejects-bid-to-void-tax.html | NUNAN DENIED APPEAL Supreme Court Rejects Bid to Void Tax Conviction | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/panamafrank-team-signed-by-nbc-to-produce-2-tv-spectaculars-a.html | PanamaFrank Team Signed by NBC To Produce 2 TV Spectaculars a Season | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/pity-the-referee-an-analysis-of-the-role-of-the-sec-regarding-low.html | Pity the Referee An Analysis of the Role of the SEC Regarding Low Blows in Proxy Fights Swiss Bypass Not Tough Enough PITY THE REFEREE IN PROXY BATTLES | By Richard E Mooney Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/podres-hurls-6-hitless-innings-as-dodgers-top-yanks-giants-win.html | Podres Hurls 6 Hitless Innings as Dodgers Top Yanks Giants Win BOMBERS BOW 10 ON MISCUE IN 11TH Run Scores on Wild Throw Yanks Get 2 HitsLarsen Goes 5 Blanks Brooks Series Stalwarts Start Gils Average Drops | By Roscoe McGowen Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/poles-disturbed-by-youth-crisis-top-reds-concede-publicly-that.html | POLES DISTURBED BY YOUTH CRISIS Top Reds Concede Publicly That Organizing the Young People Poses Problem Youth Are Tired of Politics | By Sydney Gruson Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/poles-seek-funds-for-coal-industry.html | POLES SEEK FUNDS FOR COAL INDUSTRY | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/protocol-aide-joins-blawknox.html | Protocol Aide Joins BlawKnox | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/role-in-baghdad-pact-an-opinion-that-us-decision-to-join-military.html | Role in Baghdad Pact An Opinion That US Decision to Join Military Panel Is Cautious Compromise Real Change Is Slight | By Hanson W Baldwin | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/saxony-governor-wins-libel-suit-ministerpresident-is-victor-over.html | SAXONY GOVERNOR WINS LIBEL SUIT MinisterPresident Is Victor Over Monarchists Who Called Him a Traitor | By Arthur J Olsen Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/semifinals-begin-for-reisinger-cup-closing-play-in-bridge-event-set.html | SEMIFINALS BEGIN FOR REISINGER CUP Closing Play in Bridge Event Set for Today With Night Session Open to Public Another Event Decided | By George Rapee | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/senators-bar-cut-in-corporate-tax-and-excise-april-1-finance.html | SENATORS BAR CUT IN CORPORATE TAX AND EXCISE APRIL 1 Finance Committee Backs Bill to Extend Levies for Fifteen Months MEASURE SPED TO FLOOR Moves to Give Aid to Small Business FailSwift House Action Seen Proposals Put Aside Taxes Not Affected | By Cp Trussell Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/shad-beginning-to-run.html | Shad Beginning to Run | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/slum-clearance-held-threatened-mayors-say-administration-moves-will.html | SLUM CLEARANCE HELD THREATENED Mayors Say Administration Moves Will Scuttle Rebuilding Program Reduction Is Announced | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/soiree-to-provide-scholarship-aid-womens-division-event-of.html | SOIREE TO PROVIDE SCHOLARSHIP AID Womens Division Event of Conference of Christians and Jews Set April 4 | DArlene | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sports-of-the-times-he-had-a-kick-coming-parallel-lines-eureka-a.html | Sports of The Times He Had a Kick Coming Parallel Lines Eureka A Squeaker | By Arthur Daley | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/states-rulings-on-labor-curbed-unfair-practices-solely-up-to-nlrb.html | STATES RULINGS ON LABOR CURBED Unfair Practices Solely Up to NLRB High Court Says Rail Injunction Backed Section Is Discussed | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/stocks-in-london-recover-sharply-bermuda-talks-and-outlook-for.html | STOCKS IN LONDON RECOVER SHARPLY Bermuda Talks and Outlook for Labar Peace Spur Rise Index Up 38 to 1904 | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/strauss-attests-reactor-safety-calls-odds-50000000-to-1-against.html | STRAUSS ATTESTS REACTOR SAFETY Calls Odds 50000000 to 1 Against Plant Fatality Backs Insurance Bill Sees Confidence Bolstered | By William M Blair Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/suez-panama-discussed-university-of-panama-holds-seminar-on-canals.html | SUEZ PANAMA DISCUSSED University of Panama Holds Seminar on Canals | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sukarno-seeking-experts-cabinet-nonparty-indonesia-setup-ordered-by.html | SUKARNO SEEKING EXPERTS CABINET NonParty Indonesia SetUp Ordered by President to End Political Deadlock Sukarno Holds to Concept | By Bernard Kalb Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/sweden-warned-on-neutral-role-12-experts-say-nation-has-little.html | SWEDEN WARNED ON NEUTRAL ROLE 12 Experts Say Nation Has Little Chance of Staying Out of an EastWest War | By Felix Belair Jr Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/taxes-close-london-theatre.html | Taxes Close London Theatre | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/the-hour-awaits-moment-on-stage-novel-about-princess-will-be.html | THE HOUR AWAITS MOMENT ON STAGE Novel About Princess Will Be Transformed Into Musical Mary Martin May Star Werner May Come Here Method or Madness | By Sam Zolotow | RE0000242771 | 1985-04-16 | B00000642009 |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/three-arab-nations-seek-antius-move.html | THREE ARAB NATIONS SEEK ANTIUS MOVE | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/treasury-bill-rate-takes-another-dip.html | TREASURY BILL RATE TAKES ANOTHER DIP | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/trotters-live-it-up-in-duplex-barn-yonkers-apartment-house-for.html | Trotters Live It Up in Duplex Barn Yonkers Apartment House for Horses Is First of Kind Parking Space Increased More Seating Available | By John Rendel Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/tunisian-leader-visits-morocco-bourguibas-talks-with-rabat-aides.html | TUNISIAN LEADER VISITS MOROCCO Bourguibas Talks With Rabat Aides Expected to Bolster Ties of 2 African Lands | By Tillman Durdin Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/tv-one-minute-to-ditch-emergency-landing-of-plane-in-pacific.html | TV One Minute to Ditch Emergency Landing of Plane in Pacific Subject of Suspenseful Documentary New Crime Series Code 3 on Channel 4 | By Jack Gould | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/un-chief-ending-efforts-in-cairo-hammarskjold-meets-nasser-third.html | UN CHIEF ENDING EFFORTS IN CAIRO Hammarskjold Meets Nasser Third TimeSees Lifting of Key Wreck in Canal Fawzi to Give Dinner UN CHIEF ENDING EFFORTS IN CAIRO Tied to Israeli Withdrawal | By Homer Bigart Special to the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/unit-seeks-to-end-childbirth-perl-academy-of-family-doctor-urges.html | UNIT SEEKS TO END CHILDBIRTH PERL Academy of Family Doctor Urges Groups to Study Deaths of Mothers New York Set Up Group | By Donald Janson Special to the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/university-loan-to-go-on-ballot-state-senate-backs-proposal-for-250.html | UNIVERSITY LOAN TO GO ON BALLOT State Senate Backs Proposal for 250 Million Bond Issue for Building Projects UNIVERSITY LOAN TO GO ON BALLOT | By Warren Weaver Jr Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/unofficial-summaries-of-european-common-market-and-nuclear-energy.html | Unofficial Summaries of European Common Market and Nuclear Energy Pool Treaties TREATY FOR THE EUROPEAN ECONOMIC COMMUNITY Part I FOUNDATIONS OF THE COMMUNITY Part II THE FREE CIRCULATION OF GOODS The Customs Union Establishment of a Common Tariff Elimination of Quantitative Restriction Among Member States Agriculture The Free Movement of Persons Goods and Capital Transports Part III POLICIES OF THE COMMUNITY Common Rules Fiscal Provisions Economic Policy Social Policy The European Investment Bank Part IV OVERSEAS TERRITORIES Part V INSTITUTIONS OF THE COMMUNITY TREATY CREATING A EUROPEAN ATOMIC ENERGY COMMUNITY Purposes of the Community Provisions for Progress in the Field of Nuclear Power The Sharing of Knowledge Health Protection Investments Supply Security Controls Ownership The Nuclear Common Market Foreign Relations Institutional Provisions Financial Provisions | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/us-and-britain-to-pool-planning-and-intelligence-decision-among.html | US AND BRITAIN TO POOL PLANNING AND INTELLIGENCE Decision Among Many Not in Bermuda Communique Was Eisenhower Idea AIDES TO CONSULT MORE All Documents at Parley Signed by Principals at British Insistence Announcement Held Up One of 25 Items US AND BRITAIN TO POOL PLANNING | By Drew Middleton Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/west-shore-service-aim-of-jersey-bill.html | WEST SHORE SERVICE AIM OF JERSEY BILL | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/wheat-declines-by-58-to-78-cent-moisture-in-drought-area-is-a.html | WHEAT DECLINES BY 58 TO 78 CENT Moisture in Drought Area Is a FactorCorn and Oats RiseRye Declines | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/widow-removed-adams-from-will-doctor-accused-of-murder-was-not.html | WIDOW REMOVED ADAMS FROM WILL Doctor Accused of Murder Was Not Beneficiary When She Died Lawyer Says | By Kennett Love Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/william-brown-lawyer-86-dead-former-general-counsel-and-vice.html | WILLIAM BROWN LAWYER 86 DEAD Former General Counsel and Vice President of RCA Was Rail Line Attorney | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/wood-field-and-stream-clever-turkey-hunter-picks-time-place-and.html | Wood Field and Stream Clever Turkey Hunter Picks Time Place and Target Hours Before Kill | By John W Randolph Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/work-is-allowed-on-mayflower-ii-fitting-of-a-copy-of-famed-vessel.html | WORK IS ALLOWED ON MAYFLOWER II Fitting of a Copy of Famed Vessel Continues Despite Strike in British Yards | By Leonard Ingalls Special To the New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-26 | https://www.nytimes.com/1957/03/26/archives/yugoslavia-denies-mistreating-djilas.html | YUGOSLAVIA DENIES MISTREATING DJILAS | Special to The New York Times | RE0000242771 | 1985-04-16 | B00000642009 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/2-ask-injunction-to-bar-film-prize-new-york-pair-want-credit-for.html | 2 ASK INJUNCTION TO BAR FILM PRIZE New York Pair Want Credit for Sound Effects Named for an Academy Award John van Druten Settles Suit Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/a-correction.html | A Correction | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/about-new-york-ministers-prayers-by-telephone-bring-solace-and-hope.html | About New York Ministers Prayers by Telephone Bring Solace and Hope to the Depressed and Lonely | By Meyer Bergerthe New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/aflcio-calls-parley-on-beck-council-is-summoned-over-his-silence-at.html | AFLCIO CALLS PARLEY ON BECK Council Is Summoned Over His Silence at Inquiry Suspension Possible Suspension Is Possible Provides for Hearings AFLCIO CALLS PARLEY ON BECK | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/aflcio-fight-faced-by-curran-seafarers-sources-predict-union-parley.html | AFLCIO FIGHT FACED BY CURRAN Seafarers Sources Predict Union Parley Will Call for Leaders Ouster From Unit | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/albany-bills-ease-jobless-pay-rules.html | ALBANY BILLS EASE JOBLESS PAY RULES | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/algerians-held-at-will-by-army-lacoste-explains-its-role-in.html | ALGERIANS HELD AT WILL BY ARMY Lacoste Explains Its Role in DetentionsSuicide of a Moslem Lawyer Is Issue | By Henry Giniger Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/apartment-deal-on-riverside-dr-syndicate-gets-building-at-77th.html | APARTMENT DEAL ON RIVERSIDE DR Syndicate Gets Building at 77th StBrownstone on West 89th St Sold 89th St Brownstone Sold 4Story Building Sold 2 Apartments Acquired Resale on Park Avenue Deal on West 47th St Half Interest Bought | Pach Bros | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/argentina-to-improve-ports.html | Argentina to Improve Ports | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/art-guggenheim-show-prizewinners-and-other-entries-in-the.html | Art Guggenheim Show PrizeWinners and Other Entries in the International Contest on View Today Paintings by Ben Benn Displayed | By Howard Devree | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/article-2-no-title-wants-dublin-to-pay-for-losses-from-ira-raids.html | Article 2  No Title Wants Dublin to Pay for Losses From IRA Raids | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/arts-council-bill-sent-to-congress.html | ARTS COUNCIL BILL SENT TO CONGRESS | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/assembly-backs-increases-in-pay-18000000-rise-for-state-employes-is.html | ASSEMBLY BACKS INCREASES IN PAY 18000000 Rise for State Employes Is Approved ASSEMBLY BACKS INCREASES IN PAY Telegram by Chinlund | By Leo Egan Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/assemblyman-changes-vote.html | Assemblyman Changes Vote | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/atom-insurance-held-vital-by-ge-company-may-halt-work-on-power-unit.html | ATOM INSURANCE HELD VITAL BY GE Company May Halt Work on Power Unit if Congress Fails to Pass Measure Praised By Members New Contract Signed | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/banker-added-to-board-of-city-business-group.html | Banker Added to Board Of City Business Group | Fabian Bachrach | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/barbara-m-lewis-a-bride-in-jersey-married-in-glen-rock-home-to.html | BARBARA M LEWIS A BRIDE IN JERSEY Married in Glen Rock Home to Joseph W Mirandon U of Virginia Graduate TroyKaufman | Special to The New York TimesBradford Bachrach | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/beck-uses-5th-amendment-to-balk-senate-questions-about-teamsters.html | BECK USES 5TH AMENDMENT TO BALK SENATE QUESTIONS ABOUT TEAMSTERS 322000 4TH ALSO INVOKED Labor Leader Ignores SubpoenaWont Yield His Files McClellan States Case Beck Invokes Fifth Amendment To Balk Senators on 322000 Beck Opposed to Code | By Joseph A Loftus Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/berlin-church-to-keep-kaiser-wilhelm-tower.html | Berlin Church to Keep Kaiser Wilhelm Tower | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bonn-court-backs-states-on-school-rules-33-papal-concordat-does-not.html | BONN COURT BACKS STATES ON SCHOOL Rules 33 Papal Concordat Does Not Require Support of Catholic Institutions School Law at Issue Other States Join Case | By Arthur J Olsen Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/books-of-the-times-war-atrocities-stressed-narrative-power-great.html | Books of The Times War Atrocities Stressed Narrative Power Great | By Orville Prescott | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bridge-team-of-4-wins-title-again-kaplan-unit-is-victorious-by-800.html | BRIDGE TEAM OF 4 WINS TITLE AGAIN Kaplan Unit Is Victorious by 800 Points HereRetains Reisinger Championship Unusual Opening Effective Blank Queen Is Winner | By George Rapee | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/britain-rejects-tokyo-bid.html | Britain Rejects Tokyo Bid | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/british-end-talk-with-canadians-no-firm-decisions-are-made-in.html | BRITISH END TALK WITH CANADIANS No Firm Decisions Are Made in Bermuda but Harmony Is Enhanced by Parley Trade Assurances Sought | By Raymond Daniell Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/british-rent-bill-causes-new-split.html | BRITISH RENT BILL CAUSES NEW SPLIT | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/builders-tell-court-they-suffer-severely-from-permit-restriction-in.html | Builders Tell Court They Suffer Severely From Permit Restriction in Westchester | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/bulganin-warns-norway-of-peril-in-atomic-bases-threatens.html | BULGANIN WARNS NORWAY OF PERIL IN ATOMIC BASES Threatens Destructive Blow If NATO Is Permitted to Use Land Against Soviet Finlands Example Cited No Indication of Reply BULGANIN WARNS NORWAY ON BASES | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cairo-concession-on-suez-reported-conciliatory-views-on-some-issues.html | CAIRO CONCESSION ON SUEZ REPORTED Conciliatory Views on Some Issues Held Won by UN Chief as the Talks End Accord on Troops Seen Cairo Canal Offer Reported | By Osgood Caruthers Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/canadiens-beat-rangers-and-bruins-top-wings-as-hockey-playoffs-open.html | Canadiens Beat Rangers and Bruins Top Wings as Hockey PlayOffs Open MONTREAL VICTOR ON LATE SURGE 41 Canadiens Tally Three Goals in Third PeriodHenry Scores for Rangers Richard Snaps Tie Plan Goes Awry Henrys Goal Nullified | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/cartrain-collision-stalls-jersey-rush.html | CARTRAIN COLLISION STALLS JERSEY RUSH | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/chairman-is-elected-by-bridge-authority.html | Chairman Is Elected By Bridge Authority | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/chile-improving-sheep-ranching-erosion-control-and-pasture.html | CHILE IMPROVING SHEEP RANCHING Erosion Control and Pasture Improvement Benefit Vast Areas in Patagonia Pastures Improved | By Tad Szulc Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/coast-guard-transfers-information-aide-here.html | Coast Guard Transfers Information Aide Here | US Coast Guard | RE0000242772 | 1985-04-16 | B00000643086 |

| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/commons-censure-of-us-dwindles.html | COMMONS CENSURE OF US DWINDLES | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dartmouth-fills-post-coulton-is-named-college-development-director.html | DARTMOUTH FILLS POST Coulton Is Named College Development Director | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/democrats-irked-as-lulu-plan-fails.html | DEMOCRATS IRKED AS LULU PLAN FAILS | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/desapio-ignored-on-new-judgeship-sharkeycrews-deal-would-add-a.html | DESAPIO IGNORED ON NEW JUDGESHIP SharkeyCrews Deal Would Add a Republican to the Kings County Bench SENATE APPROVES BILL Tammany Chief Negotiating With the GOP to Add 25 Seats to Supreme Court Zaretzki Opposes Bell Other Moves Affecting Courts | By Douglas Dales Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dodgers-score-seven-runs-in-third-to-rout-phils-giants-top-cubs.html | Dodgers Score Seven Runs in Third to Rout Phils Giants Top Cubs HADDIX BATTERED IN 8TO3 DEFEAT Phil Southpaw Yields Eight Straight Hits to Dodgers in ThirdReese Hurt Newcombe Ends Inning Reese Injures Leg | By Roscoe McGowen Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/dulles-says-us-doubts-suez-curb-by-egypt-is-legal-secretary-denies.html | DULLES SAYS US DOUBTS SUEZ CURB BY EGYPT IS LEGAL Secretary Denies However Any Accord With Britain on Dealing With Nasser Questions Nassers Right Resort to Court Planned DULLES QUESTIONS SUEZ CURB RIGHTS Israeli Reply Is Withheld | By Russell Baker Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/ernie-omalley-irish-rebel-dies-at-59-writer-was-a-member-of.html | Ernie OMalley Irish Rebel Dies at 59 Writer Was a Member of Parliament | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/extra-phones-urged-for-area-of-quake.html | EXTRA PHONES URGED FOR AREA OF QUAKE | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/food-garcon-a-la-mode-of-what-a-brief-foray-into-the-menu-en.html | Food Garcon a la Mode of What A Brief Foray Into the Menu en Francais and Its Meaning Smattering of Syntax Mots Importants Par Exemple Jardiniere Means Served With Vegetables | By Jane Nickerson | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/foreign-affairs-imperialism-and-oil-in-the-persian-gulf-available.html | Foreign Affairs Imperialism and Oil in the Persian Gulf Available Oil for Europe If the British Withdrew | By Cl Sulzberger | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/gaza-is-isolated-by-double-guard-un-israeli-troops-watch.html | GAZA IS ISOLATED BY DOUBLE GUARD UN Israeli Troops Watch BorderCommunication Lines Are Disrupted Telegraph Lines Disrupted Food Is Stored in Haifa Dane Faces Courtmartial | By Joseph O Haff Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/governor-scored-by-gop-on-rents-commissions-majority-sees-bid-to.html | GOVERNOR SCORED By GOP ON RENTS Commissions Majority Sees Bid to Pervert Aim of Law Warns of Court Action Need Held Decreasing Validity May Be Questioned | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/grains-soybeans-generally-climb-but-buying-lags-as-prices.html | GRAINS SOYBEANS GENERALLY CLIMB But Buying Lags as Prices AdvanceWheat Shows Gains of 58 to 1 Cent | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/haiti-sugar-strike-settled.html | Haiti Sugar Strike Settled | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hammarskjold-lauds-robles.html | Hammarskjold Lauds Robles | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/herriot-is-dead-french-leader-84-threetime-premier-radical-party.html | HERRIOT IS DEAD FRENCH LEADER 84 ThreeTime Premier Radical Party Power Was Scholar and Member of Academy CAUGHT VICHY CONTROL Hoped to Defeat EDC Plan 54Long Urged Nation Pay War Debts to US Tributes From Leaders National Funeral Urged Widely Known in US Became Premier in 1924 Abstained From Vote | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hines-funeral-friday-mass-for-extammany-leader-to-be-sung-in-long.html | HINES FUNERAL FRIDAY Mass for ExTammany Leader to Be Sung in Long Beach | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/home-investing-urged-housing-chief-proposes-use-of-public-reserve.html | HOME INVESTING URGED Housing Chief Proposes Use of Public Reserve Funds | Special To The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hopes-for-tax-cut-gain-in-congress-some-relief-by-jan-1-possible-as.html | HOPES FOR TAX CUT GAIN IN CONGRESS Some Relief by Jan 1 Possible as Economy Drive Gains HOPES FOR TAX CUT GROW IN CONGRESS Democrats in Shift Martin Favors Delay | By John D Morris Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/hungary-bars-us-letters-with-crusade-postmark-hungary-rejects.html | Hungary Bars US Letters With Crusade Postmark HUNGARY REJECTS LETTERS FROM US Sticker Explains Reason | By John W Finneythe New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/influx-to-israel-tops-estimates-9000-immigrants-due-this-month.html | INFLUX TO ISRAEL TOPS ESTIMATES 9000 Immigrants Due This Month Instead of 8000 Further Rise Seen | By Seth S King Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/inquiries-and-legislation-study-of-teamsters-investigation-recalls.html | Inquiries and Legislation Study of Teamsters Investigation Recalls Wall Street and Congressional Controls Hint of Legislation Accountability Sought | By James Reston Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/italian-judge-resigns-enrico-de-nicola-president-of-high-court.html | ITALIAN JUDGE RESIGNS Enrico de Nicola President of High Court Gives No Reason | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/italian-reds-gain-in-cremona-voting.html | ITALIAN REDS GAIN IN CREMONA VOTING | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/krishna-menon-hopeful-lebanon-calls-aqaba-arab-saudis-to-occupy.html | Krishna Menon Hopeful Lebanon Calls Aqaba Arab Saudis to Occupy Aqaba | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/law-student-an-importer-on-saturday.html | Law Student An Importer On Saturday | By Faith Corrigan | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/legislature-gets-new-banking-bill-measure-covering-branches-for.html | LEGISLATURE GETS NEW BANKING BILL Measure Covering Branches for Savings Institutions Held Likely to Pass Population Limitation LEGISLATURE GETS NEW BANKING BILL Deposit Drain Is Feared | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/letters-to-the-times-determining-egypts-policy-un-responsibility.html | Letters to The Times Determining Egypts Policy UN Responsibility Said to Be the Securing of Definite Answer Sale of City Power Plants History of Communism Study Called Aid to knowledge On Russian Revolution Confronting WagePrice Spiral | STRINGFELLOW BARR HOWARD M LESOURD THOMAS CLARK POLLOCKDAVID B KRISERGEORGE F KENNANPrincetonCHARLES C PLATT | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/li-council-names-woman.html | LI Council Names Woman | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/to-the-poor-yanks-overburdened-with-talent-cutting-star-rookies-is.html | Lo The Poor Yanks Overburdened With Talent Cutting Star Rookies Is Unkindest Cut of All to Stengel Pilot Makes Decisions Options Present Problem Lumpe Hits Hard | By John Drebinger Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/manpower-study-maps-big-savings-calls-for-reorganization-of-pay.html | MANPOWER STUDY MAPS BIG SAVINGS Calls for Reorganization of Pay Scale and Technical Skills in the Services Sweeping Reorganization No Budget Increase | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mantle-is-making-speedy-recovery-outfielder-figures-to-return-to.html | MANTLE IS MAKING SPEEDY RECOVERY Outfielder Figures to Return to Yank Workouts Soon Berra Skowron in Drill | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mary-manally-to-wed-student-of-nursing-engaged-to-william-walz.html | MARY MANALLY TO WED Student of Nursing Engaged to William Walz | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mary-osullivan-becomes-engaged-regis-college-alum-a-fiancee-of.html | MARY OSULLIVAN BECOMES ENGAGED Regis College Alum a Fiancee of Edward J Brennan Jr Race Track Official DementAlyea LevyZilber | Bradford Bachrach | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/maureen-davis-fiancee-future-bride-of-c-raymond-mullin-st-lawrence.html | MAUREEN DAVIS FIANCEE Future Bride of C Raymond Mullin St Lawrence Graduate | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mayors-budget-will-give-75000-pay-rises-of-300-teachers-police.html | MAYORS BUDGET WILL GIVE 75000 PAY RISES OF 300 Teachers Police Firemen and Correction Aides to Gain125000 Left Out UNION VOICES PROTEST Joint Board Points to Sharp Increase in Living Costs and Demands Reforms Other Workers Protest CITY SALARY RISES SLATED FOR 75000 Mayor Forecast Increases | By Charles G Bennett | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mclellan-tries-to-help-witness-opening-statement-accuses-beck-and.html | MCLELLAN TRIES TO HELP WITNESS Opening Statement Accuses Beck and Then Asks for His Full Cooperation Asks Cooperation Beck Reads Statement Beck Answers a Question | By Allen Drury Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/medical-plan-extended-princeton-program-permits-benefits-to-15000.html | MEDICAL PLAN EXTENDED Princeton Program Permits Benefits to 15000 | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mild-man-up-in-arms-donald-aubrey-quarles-likes-his-coffee-watered.html | Mild Man Up in Arms Donald Aubrey Quarles Likes His Coffee Watered Taste of Politics | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/motor-car-sports-mexico-returning-to-auto-racing-picture-with.html | Motor Car Sports Mexico Returning to Auto Racing Picture With Closed Circuit Test April 7 MG Team Triumphs New York AC Plans Meet Indianapolis Work Progresses | By Frank M Blunk | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mrs-santy-to-lead-junior-league-ball.html | MRS SANTY TO LEAD JUNIOR LEAGUE BALL | DArlene | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/mt-holyoke-club-slates-a-benefit-its-scholarship-fund-will-be.html | MT HOLYOKE CLUB SLATES A BENEFIT Its Scholarship Fund Will Be Assisted by Performance of Auntie Mame April 2 | Charles Rossi | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/muellers-drive-gains-76-verdict-giant-player-hits-fourrun-homer-in.html | MUELLERS DRIVE GAINS 76 VERDICT Giant Player Hits FourRun Homer in Ninth Against CubsHarris Connects Cubs Pound Surkont Sarni Leaves Hospital | By Louis Effrat Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/museum-acquires-65-ancient-vases-museum-here-exhibits-a-collection.html | MUSEUM ACQUIRES 65 ANCIENT VASES Museum Here Exhibits a Collection of Greek Pottery | By Sanka Knoxthe New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/music-some-new-work-eric-simon-directs-1st-of-two-concerts.html | Music Some New Work Eric Simon Directs 1st of Two Concerts | By Ross Parmenter | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/navy-beats-colby-140-mcglinchey-sparks-middies-with-2-triples.html | NAVY BEATS COLBY 140 McGlinchey Sparks Middies With 2 Triples Single | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/nbctv-slating-a-comedy-series-final-commitments-pending-on-sally.html | NBCTV SLATING A COMEDY SERIES Final Commitments Pending on Sally Filmed Show to Be Seen in Fall Beverly Garland Signed | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-fnma-financing-200-million-of-41-11-month-debentures-to-be.html | NEW FNMA FINANCING 200 Million of 4I 11 Month Debentures to Be Offered | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/new-plan-urged-for-mentally-ill-doctors-told-of-advantages-of.html | NEW PLAN URGED FOR MENTALLY ILL Doctors Told of Advantages of Treatment With Others in General Hospitals Drugs Replaee Restraint | By Donald Janson Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/newsman-guilty-in-contempt-case-peck-convicted-on-5-counts-for.html | NEWSMAN GUILTY IN CONTEMPT CASE Peck Convicted on 5 Counts for Silence at Inquiry on Communist Links | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/notes-on-college-spots-berry-played-key-role-in-rise-of-cornell-to.html | Notes on College Spots Berry Played Key Role in Rise of Cornell to Football Heights in Twenties More Records for Forte Swim Trophy Introduced | By Allison Danzig | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/official-state-department-record-of-the-news-conference-held-by.html | Official State Department Record of the News Conference Held by Secretary Dulles SECRETARY DULLES Agreements Issue Raised Japanese Protest Mentioned Armistice Line Discussed UN Troop Issue Mentioned Question Posed on Pipelines Mission of UN Force Court Test Envisaged Change on Poland Denied Canberra Parley Discussed Talks Held With President | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/oil-men-are-told-to-express-views-refiners-association-urged-to.html | OIL MEN ARE TOLD TO EXPRESS VIEWS Refiners Association Urged to Help Keep Congress Informed of Problems | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/pensions-and-wages-an-analysis-of-a-legal-dispute-regarding-claims.html | Pensions and Wages An Analysis of a Legal Dispute Regarding Claims in Bankruptcy PENSIONS STATUS AS PAY IS IN DOUBT | By Je McMahon | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/picked-for-higher-defense-posts.html | Picked for Higher Defense Posts | The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/plan-is-under-study-to-internationalize-a-mideast-pipeline-pipeline.html | Plan Is Under Study To Internationalize A Mideast Pipeline Pipeline Is Being Built and Another Is Planned | By Dana Adams Schmidt Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/play-on-newsman-canceled-by-cbs-commentator-would-have-considered.html | PLAY ON NEWSMAN CANCELED BY CBS Commentator Would Have Considered Newscasters Right to Editorialize | By Val Adams | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/plea-for-gas-tax-ignored-in-albany.html | PLEA FOR GAS TAX IGNORED IN ALBANY | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/quakers-regret-stigma-of-fifth-booklet-deplores-unthinking.html | QUAKERS REGRET STIGMA OF FIFTH Booklet Deplores Unthinking Assumptions of Guilt on Use of Amendment | By William G Weart Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/radiotv-senate-sound-older-medium-is-used-with-initiative-by-wor-in.html | RadioTV Senate Sound Older Medium Is Used With Initiative by WOR in Coverage of Teamster Inquiry Rockefeller on Voice Exhausted Theme | By Jack Gould | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/revival-tonight-for-brigadoon-show-to-bow-at-city-center-slezak-iii.html | REVIVAL TONIGHT FOR BRIGADOON Show to Bow at City Center Slezak III Philadelphia Performance Canceled Actor Has Laryngitis New Bill at Palace Tomorrow | By Sam Zolotow | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/rhee-82-adopts-son-of-a-friend-president-of-korea-makes-20yearold.html | RHEE 82 ADOPTS SON OF A FRIEND President of Korea Makes 20YearOld His Heir at Birthday Fete Both Trace to Royalty President Looks Spruce | By Robert Trumbull Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/roberts-is-master-of-masters-new-yorkers-staff-of-550-at-augusta-is.html | Roberts Is Master of Masters New Yorkers Staff of 550 at Augusta Is on the Ball Roberts Aims Wise Conduct of Golf Test Just a Wedge Shot From Perfection Season Ticket Sale | By Lincoln A Werden | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sales-official-chosen-by-burlington-fabrics.html | Sales Official Chosen By Burlington Fabrics | The New York Times Studio | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sears-roebuck-raises-net-381-big-mail-order-chains-sales-climb-753.html | SEARS ROEBUCK RAISES NET 381 Big Mail Order Chains Sales Climb 753 to New High for Year to Jan 31 SEARS ROEBUCK RAISES NET 381 | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/shift-of-control-in-meat-opposed-agriculture-advisers-vote-against.html | SHIFT OF CONTROL IN MEAT OPPOSED Agriculture Advisers Vote Against Giving Authority Over Packers to FTC | By Jay Walz Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sing-sing-overcrowded.html | Sing Sing Overcrowded | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sleuth-assailed-by-adams-lawyer-detective-chief-portrayed-as.html | SLEUTH ASSAILED BY ADAMS LAWYER Detective Chief Portrayed as Overzealous in the Trial of British Doctor Judge Interposes | By Kennett Love Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/society-cites-physician-practitioner-in-westchester-named-for-state.html | SOCIETY CITES PHYSICIAN Practitioner in Westchester Named for State Award | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/son-to-mrs-charles-storrow.html | Son to Mrs Charles Storrow | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/soviet-again-urges-a-nuclear-test-ban-soviet-asks-ban-on-nuclear.html | Soviet Again Urges A Nuclear Test Ban SOVIET ASKS BAN ON NUCLEAR TESTS UN Action Proposed Japanese Support Seen | By William J Jorden Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/special-to-the-new-york-times-goodzeitschwartz.html | Special to The New York Times GoodzeitSchwartz | Thomas Bannwart | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/sports-of-the-times-baseballs-losingest-pitcher-the-unkind-pitchers.html | Sports Of The Times Baseballs Losingest Pitcher The Unkind Pitchers The Nickel Curve The Powerhouse | By Arthur Daley | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/state-racing-aid-cut-in-committee-revised-amount-60000000-less-both.html | State Racing Aid Cut in Committee REVISED AMOUNT 60000000 LESS Both Houses Are Expected to Approve Reduction in 100000000 Bill Benefit Period Reduced Longer Season Proposed Help From Morhouse Harness Hearing Put Off Matsuyama Defeats Nagafusa | By Warren Weaver Jr Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/states-risk-law-expended-a-year-governor-gives-approval-appeals.html | STATES RISK LAW EXPENDED A YEAR Governor Gives Approval Appeals Again for school Financing Authority Warns of Neglect Approves Nassau Study | By Richard Amper Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/stocks-in-london-cut-back-losses-market-depressed-at-start-over.html | STOCKS IN LONDON CUT BACK LOSSES Market Depressed at Start Over Strikes Continuance Stages Partial Recovery | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/strike-parleys-go-on-in-britain-differences-said-to-narrow-in.html | STRIKE PARLEYS GO ON IN BRITAIN Differences Said to Narrow in Shipyards Engineering Pay Remains Snag Separate Talks Held Building of 300 Ships Halted | By Thomas P Ronan Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/the-european-pacts-an-interpretation-of-the-significance-of-common.html | The European Pacts An Interpretation of the Significance Of Common Market and Atom Treaties Colonial Question Arises German Domination Feared | By Harold Callender Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/transport-news-panama-security-normal-measures-set-for-canal.html | TRANSPORT NEWS PANAMA SECURITY Normal Measures Set for Canal Transit by Red Ship Airline to Drop Bid Mexico City Service at Issue Airports for Jets Discussed Cargo Devices to Be Shown | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/twining-to-replace-radford-as-chairman-of-joint-chiefs-air-general.html | Twining to Replace Radford As Chairman of Joint Chiefs Air General to Succeed Admiral Aug 15 in Shuffle of Defense JobsQuarles Nominated as Deputy to Wilson TWINING TO HEAD US JOINT CHIEFS Twining Is Third Chairman Gruenther Also Mentioned | By Jack Raymond Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/unionist-denies-dumont-charge-exfay-aide-says-senator-sought-his.html | UNIONIST DENIES DUMONT CHARGE ExFay Aide Says Senator Sought His HelpGave No Assistance to Forbes Wants No Political Football Calls Charge a Smear | By George Cable Wright Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-denies-accord-at-bermuda-set-up-a-joint-intelligence-dulles.html | US Denies Accord At Bermuda Set Up A Joint Intelligence Dulles Suggestion Noted US DENIES ACCORD FOR JOINT PLANS | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-opposes-test-ban.html | US Opposes Test Ban | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/us-tunisia-sign-pact-accord-provides-5500000-in-aid-for-african.html | US TUNISIA SIGN PACT Accord Provides 5500000 in Aid for African Nation | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/virginia-retains-integration-ban-state-bids-localities-keep-school.html | VIRGINIA RETAINS INTEGRATION BAN State Bids Localities Keep School Segregation in Face of Court Order Decision Expected in 1958 | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/warning-one-of-a-series.html | Warning One of a Series | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/winthrop-m-rice-naval-architect-head-of-gielow-inc-dead-firm-built.html | WINTHROP M RICE NAVAL ARCHITECT Head of Gielow Inc Dead Firm Built Power Plants for Army and Noted Yachts | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/wistar-institute-names-chief.html | Wistar Institute Names Chief | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/wood-field-and-stream-stocking-of-alabama-ponds-keeps-anglers-on.html | Wood Field and Stream Stocking of Alabama Ponds Keeps Anglers on The Bream in Montgomery County | By John W Randolph Special To the New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/yonkers-area-rezoned-council-votes-change-to-let-in-western.html | YONKERS AREA REZONED Council Votes Change to Let In Western Electric Warehouse | Special to The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/youth-crime-force-bolstered-by-police-police-bolster-youth-controls.html | Youth Crime Force Bolstered by Police POLICE BOLSTER YOUTH CONTROLS Paper Work Is Simplified | By Peter Kihssthe New York Times | RE0000242772 | 1985-04-16 | B00000643086 |
| 1957-03-27 | https://www.nytimes.com/1957/03/27/archives/yugoslav-parliament-names-new-president.html | Yugoslav Parliament Names New President | The New York Times | RE0000242772 | 1985-04-16 | B00000643086 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/2party-south-urged-president-says-gop-should-win-for-the-good-of.html | 2PARTY SOUTH URGED President Says GOP Should Win for the Good of Politics | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/7-oil-companies-bid-to-serve-argentina.html | 7 OIL COMPANIES BID TO SERVE ARGENTINA | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/adams-assailed-on-widows-care-a-noted-british-physician-says.html | ADAMS ASSAILED ON WIDOWS CARE A Noted British Physician Says Narcotics Dosages Indicate Intent to Kill Prescriptions Are Cited Question Posed on Dosages | By Kennett Love Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/afghans-win-tax-case-nassau-court-exempts-un-delegation-on-real.html | AFGHANS WIN TAX CASE Nassau Court Exempts UN Delegation on Real Estate | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/antisoviet-shift-by-arabs-is-seen-lebanon-viewed-as-playing-key.html | ANTISOVIET SHIFT BY ARABS IS SEEN Lebanon Viewed as Playing Key Role in Move Toward Better Ties With US Malik in Leading Role Spate of Arab Visiting | By Sam Pope Brewer Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/archery-bill-advances-assembly-approves-suffolk-deer-season-of-a.html | ARCHERY BILL ADVANCES Assembly Approves Suffolk Deer Season of a Month | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/assembly-delays-kings-judge-bill-uncertainty-over-harriman-stand-on.html | ASSEMBLY DELAYS KINGS JUDGE BILL Uncertainty Over Harriman Stand on SharkeyCrews Deal Causes Concern | By Richard Amper Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/assembly-to-vote-on-3-court-plans-rules-committee-approves.html | ASSEMBLY TO VOTE ON 3 COURT PLANS Rules Committee Approves Alternative Reforms Ballot Planned Today Compromise Plan Offered Variations to Follow | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/australia-assailed-on-zirconium-deal.html | AUSTRALIA ASSAILED ON ZIRCONIUM DEAL | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bank-curb-voted-by-state-senate-unanimous-approval-given-holding.html | BANK CURB VOTED BY STATE SENATE Unanimous Approval Given Holding Company Freeze Until May 1 1958 Two Other Bills Approval for 2 Bills | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/berlin-is-called-a-nervous-city-mayor-tells-us-officials-danger.html | BERLIN IS CALLED A NERVOUS CITY Mayor Tells US Officials Danger Lies Underneath Outward Calm of People Refugees Afraid of Spies Grip of Reds Is Doubted | By Harry Gilroy Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bettie-j-okin-fiancee-goucher-graduate-is-engaged-to-morton-e.html | BETTIE J OKIN FIANCEE Goucher Graduate Is Engaged to Morton E Simberkoff | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bill-clears-way-for-transit-vote-senate-passes-measure-for.html | BILL CLEARS WAY FOR TRANSIT VOTE Senate Passes Measure for Bargaining Poll Among 30000 Workers Here Board to Conduct Hearings | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bishop-demann-56-dies-new-prelate-in-osnabrueck-is-stricken-at.html | BISHOP DEMANN 56 DIES New Prelate in Osnabrueck Is Stricken at Enthronement | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/bonn-arrests-suspect-holds-former-union-officer-as-a-soviet-agent.html | BONN ARRESTS SUSPECT Holds Former Union Officer as a Soviet Agent | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/book-by-shulman-bought-for-film-rally-round-the-flag-boys-a-novel-a.html | BOOK BY SHULMAN BOUGHT FOR FILM Rally Round the Flag Boys a Novel Acquired by Fox Before Its Publication Rod Serling Script Bought | By Thomas M Pryor Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/books-of-the-times-life-happy-in-south-of-france-on-taking-his.html | Books of The Times Life Happy in South of France On Taking His Leave | By Charles Poore | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/british-unions-call-for-a-wider-strike.html | BRITISH UNIONS CALL FOR A WIDER STRIKE | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/briton-plans-aid-for-air-traveler-group-is-formed-to-protec.html | BRITON PLANS AID FOR AIR TRAVELER Group Is Formed to Protec Interests of Passenger Bids for World Status | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/business-loans-rise-739000000-members-report-sharp-drop-in-demand.html | BUSINESS LOANS RISE 739000000 Members Report Sharp Drop in Demand DepositsUS Bill Holdings Up Holdings of 91Day Bills Up | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/californias-bar-protests-inquiry-calls-house-units-hearings.html | CALIFORNIAS BAR PROTESTS INQUIRY Calls House Units Hearings Offensive and Asks That Congress Set Rules Hearings On Alleged Front | By Gladwin Hill Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/canada-critical-of-uranium-deal-says-us-now-has-first-call-on.html | CANADA CRITICAL OF URANIUM DEAL Says US Now Has First Call on Countrys Entire Output Under Washington Pacts Eldorado is Broker Uneasy Over Future | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cards-10-victors-on-landrith-blow-triple-scores-run-in-second.html | CARDS 10 VICTORS ON LANDRITH BLOW Triple Scores Run in Second Yankees Are Blanked for 20th Straight Inning Kucks Loses Fourth Start OReilly to See Draft Board | By John Drebinger Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/ceylon-voices-protest-complains-to-us-on-articles-by-times.html | CEYLON VOICES PROTEST Complains to US on Articles by Times Columnist | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/child-to-mrs-lackman-jr.html | Child to Mrs Lackman Jr | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/col-arthur-fox-of-princeton-dies-assistant-to-president-had-28year.html | COL ARTHUR FOX OF PRINCETON DIES Assistant to President Had 28Year Army Career Taught at West Point Commanded Convoys Retired for Disability | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/common-wealth-due-to-rotate-parleys.html | COMMON WEALTH DUE TO ROTATE PARLEYS | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/commons-asks-stage-tax-cut.html | Commons Asks Stage Tax Cut | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/condition-of-reserve-member-banks-in-94-cities-march-20-1957.html | Condition of Reserve Member Banks in 94 Cities March 20 1957 | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/cornelius-williams-77-playwrights-father-a-retired-shoe-sales.html | CORNELIUS WILLIAMS 77 Playwrights Father a Retired Shoe Sales Executive Dies | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/critic-convicted-by-bakery-union-sims-who-accused-superiors-found.html | CRITIC CONVICTED BY BAKERY UNION Sims Who Accused Superiors Found Guilty of Misconduct as Officer and Member | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/de-barros-gains-power-in-brazil-election-as-sao-paulo-mayor-adds-to.html | DE BARROS GAINS POWER IN BRAZIL Election as Sao Paulo Mayor Adds to His Prospects as Presidential Timber | By Tad Szulc Special To The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/democrats-yield-on-antibias-bill-accord-reached-on-wider-powers-for.html | DEMOCRATS YIELD ON ANTIBIAS BILL Accord Reached on Wider Powers for State Board Other Measures Gain Scope of Present Code License Fee Approved | By Douglas Dales Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/dock-project-pushed-port-body-moves-to-acquire-621-acres-in.html | DOCK PROJECT PUSHED Port Body Moves to Acquire 621 Acres in Elizabeth | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/early-runs-and-gomez-pitching-help-send-red-sox-to-52-defeat-giants.html | Early Runs and Gomez Pitching Help Send Red Sox to 52 Defeat Giants Tally Four Times in FirstRightHander Gives Two Hits in Six Innings Williams Lines Out Brewer Is Victim Sauer Wins Contest | By Louis Effrat Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/economy-is-sound-refiners-are-told.html | ECONOMY IS SOUND REFINERS ARE TOLD | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/egyptian-pledge-to-maintain-calm-in-gaza-reported-gentlemans.html | EGYPTIAN PLEDGE TO MAINTAIN CALM IN GAZA REPORTED Gentlemans Agreement by Nasser Also Said to Cover the Gulf of Aqaba UN FORCE TO REMAIN Hammarskjold Ends 6Day Visit With Interim Accord Is Due Here Today Tacks With Israelis Due EGYPTIAN PLEDGE TO UN REPORTED Israel Stresses War Issue UN Chief Reports Today | By Osgood Caruthers Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/eisenhower-fears-blow-to-security-in-big-budget-cut-assails-fatuous.html | EISENHOWER FEARS BLOW TO SECURITY IN BIG BUDGET CUT Assails Fatuous Talk About SlashesChides Congress on Public Works Bills House Votes More Cuts EISENHOWER BARS BIG BUDGET SLASH Graceful Recognition Defends Budget Planning | By William S White Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/eisenhower-to-act-on-in-ability-issue-indicates-he-will-soon-seek-a.html | EISENHOWER TO ACT ON IN ABILITY ISSUE Indicates He Will Soon Seek Amendment to Clarify the Question of Succession Baffling Questions on Illness Brownell for Amendment Lists the Difficulties A Shift Is Indicated Dealing With Whole Problem | By James Reston Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/elizabeth-hilyard-prospective-bride.html | ELIZABETH HILYARD PROSPECTIVE BRIDE | Special To the New York TimesArlene | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/engagement-is-terminated.html | Engagement is Terminated | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/fete-to-assist-memorial-center-salute-to-summer-is-set-for-may-23.html | Fete to Assist Memorial Center Salute to Summer Is Set for May 23 at the Biltmore | Ell Aaron | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/financing-is-set-for-sahara-plan-paris-bankers-form-unit-to-exploit.html | FINANCING IS SET FOR SAHARA PLAN Paris Bankers Form Unit to Exploit Oil and Mineral Resources in Algeria | By Robert C Doty Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/first-agency-victims.html | First Agency Victims | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/first-the-vote-then-the-subpoena-wrongman-pursuit-livens-meeting-of.html | First the Vote Then the Subpoena WrongMan Pursuit Livens Meeting of Fairbanks Chase Develops FIRST THE VOTE THEN SUBPOENAS | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/forbes-dumont-stump-in-jersey-vie-for-support-in-essex-senators.html | FORBES DUMONT STUMP IN JERSEY Vie for Support in Essex Senators Discuss Unions and Realty Assessments Teamster Hearing Noted | By George Cable Wright Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/foreign-aid-is-mutual-eisenhower-declares.html | Foreign Aid Is Mutual Eisenhower Declares | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/four-are-elected-to-tennis-hall-of-fame-mloughlin-honored-with.html | Four Are Elected to Tennis Hall of Fame MLoughlin Honored With Williams and Two Women Match With Brookes Recalled Long in First Ten | By Allison Danzig | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/garcia-orders-army-to-push-huk-fight.html | GARCIA ORDERS ARMY TO PUSH HUK FIGHT | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/gaxton-heads-cancer-drive.html | Gaxton Heads Cancer Drive | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/german-bank-merger-vote-is-scheduled-next-month-on-pooling-of.html | GERMAN BANK MERGER Vote Is Scheduled Next Month on Pooling of Resources | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/governor-scores-bill-to-aid-o-w-says-legislatures-proposal-for.html | GOVERNOR SCORES BILL TO AID O W Says Legislatures Proposal for Bankrupt Line Is Futile but Hints He Will Sign It | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/governor-to-open-labor-funds-file-favors-full-disclosure-of-the.html | GOVERNOR TO OPEN LABOR FUNDS FILE Favors Full Disclosure of the Welfare ReportsScores Inaction on Traffic Bills Not Consulted on Rises Upbraids Republicans Pressure From Bond Dealers | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/harriman-names-rubino-exhogan-aide-to-pier-job-mcgrath-successor.html | Harriman Names Rubino ExHogan Aide to Pier Job McGrath Successor Headed Indictment BureauGovernor Signs Two Bills to Help Commission Erase Crime RUBINO IS NAMED TO DOCK AGENCY | By Warren Weaver Jr Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/helicopter-queries-anger-the-president-copter-queries-anger.html | Helicopter Queries Anger the President COPTER QUERIES ANGER PRESIDENT | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/hotel-sale-authorized-jersey-court-approves-cash-bid-for-berkeley.html | HOTEL SALE AUTHORIZED Jersey Court Approves Cash Bid for Berkeley Carteret | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/house-bars-study-of-fiscal-policies-vote-of-225174-turns-down.html | HOUSE BARS STUDY OF FISCAL POLICIES Vote of 225174 Turns Down Inquiry by Subcommittee HOUSE BARS STUDY OF FISCAL POLICIES | By Richard E Mooney Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/in-the-nation-the-uses-and-misuses-of-the-fifth-amendment-invoking.html | In the Nation The Uses and Misuses of the Fifth Amendment Invoking the Fifth Origins of the Amendment The Lawyers Involved Resolution of a Dilemma | By Arthur Krock | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/indoor-harness-racing-bill-gains-in-assembly-governors-view-helpful.html | Indoor Harness Racing Bill Gains in Assembly GOVERNORS VIEW HELPFUL TO PLAN Harriman Says He Will Sign Indoor Racing Bill If It Passes in Legislature Governor Explains Feelings 70000Fan Capacity | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/inquiry-set-today-in-freeing-of-lanza.html | INQUIRY SET TODAY IN FREEING OF LANZA | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/iranian-oil-role-sought-by-italy-petroleum-authority-hopes-to.html | IRANIAN OIL ROLE SOUGHT BY ITALY Petroleum Authority Hopes to Develop Rich New Field Italy Seeks a Share in Irans Oil Development Bid Stirs Criticism Details Expected Soon Others Also Sought Rights | By Paul Hofmann Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/javits-bill-asks-us-student-aid-plan-would-provide-direct-loans-and.html | JAVITS BILL ASKS US STUDENT AID Plan Would Provide Direct Loans and Guarantees for Private Lenders Would Set Up Bureau | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/letters-to-the-times-to-extend-minimum-wage-need-for-broader.html | Letters to The Times To Extend Minimum Wage Need for Broader Coverage Under Federal Law Seen Facing Suez Canal Problem Tradition of Free Inquiry Columbias Invitation to John Gate to Speak Is Commended Plight of Small Business Men Postal Increase Opposed | MAX STEINBOCKEMERSON C IVESJOSEPH M DUFFY JrMILDRED ZUCKERHW HART | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/macmillan-hails-gains-in-bermuda-talks-with-president-met-all.html | MACMILLAN HAILS GAINS IN BERMUDA Talks With President Met All Expectations He Says on Return to London Problem Called Delicate | By Leonard Ingalls Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/marcia-p-herzer-will-be-married-parsons-school-student-is-fiancee.html | MARCIA P HERZER WILL BE MARRIED Parsons School Student Is Fiancee of 2d Lieut Richard Nason Who Is in the Army FishbachAbrams FranklinSmith | Bradford Bachrach | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mclellan-scores-beck-for-theft-of-unions-funds-charges-teamster.html | MCLELLAN SCORES BECK FOR THEFT OF UNIONS FUNDS Charges Teamster Head With Arrogant Contempt for Congress and Labor INQUIRY AGAIN IS BALKED Union Chief Invokes Fifth Amendment to Parry All Questions on Finances Beck Ends Testimony MCLELLAN SEES THEFT BY BECK Other Names Mentioned Beck Admits Loans Beck Invokes Fifth Reuther Charges Smear Winter Declines Comment | By Joseph A Loftus Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mcrary-tv-show-drops-interview-plan-to-hear-physician-on-cancer-and.html | MCRARY TV SHOW DROPS INTERVIEW Plan to Hear Physician on Cancer and Smoking Runs Into Snag on NBC Withdrawal Confirmed Two Programs Dropped | By Val Adams | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/meals-from-the-broiler-aid-the-hurried-cook-meat-and-cooked.html | Meals From the Broiler Aid the Hurried Cook Meat and Cooked Vegetables Combine for Appetizing Grills | By Ruth P CasaEmellosthe New York Times Studio | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/motorfee-share-for-city-is-voted-legislature-approves-bill-autouse.html | MOTORFEE SHARE FOR CITY IS VOTED Legislature Approves Bill AutoUse Tax Repeal Due Budget Funds Added ODwyer Pension Rise Voted | By Leo Egan Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/mrs-chris-mgruenther-mother-of-red-cross-head-and-of-eisenhower.html | MRS CHRIS MGRUENTHER Mother of Red Cross Head and of Eisenhower Aide Dies | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/murray-garsson-dies-in-poverty-war-profiteer-imprisoned-in-1949-for.html | MURRAY GARSSON DIES IN POVERTY War Profiteer Imprisoned in 1949 for Bribery Was a Homeless Man at 66 Court Claim Filed Residence in Hotel | The New York Times 1947 | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/murtagh-opposes-jail-for-alcoholic.html | MURTAGH OPPOSES JAIL FOR ALCOHOLIC | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/music-lackluster-latin-composers-scores-and-playing-found.html | Music Lackluster Latin Composers Scores and Playing Found Dispirited No Fun for Listener at Caracas Festival | By Howard Taubman Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/nelsonbalkey.html | NelsonBalkey | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-austerity-idea-urged-in-argentina.html | NEW AUSTERITY IDEA URGED IN ARGENTINA | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-dartmouth-fund-five-loan-plans-consolidated-into-fja-neef.html | NEW DARTMOUTH FUND Five Loan Plans Consolidated Into FJA Neef Project | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-markets-urged-for-corn-products.html | NEW MARKETS URGED FOR CORN PRODUCTS | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/new-watchdog-of-piers-carl-joseph-rubino-son-of-a-tailor.html | New Watchdog of Piers Carl Joseph Rubino Son of a Tailor | The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/norways-reaction-mixed.html | Norways Reaction Mixed | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/patterns-of-the-times-june-bride.html | Patterns of The Times June Bride | Sketches by Esther Larson | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/physician-scores-medical-schools-general-practitioners-head-says.html | PHYSICIAN SCORES MEDICAL SCHOOLS General Practitioners Head Says Colleges Turn Out Too Many Specialists Training Called Inadequate | By Donald Janson Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/pineau-hints-us-reneged-on-gaza-but-he-tells-french-chamber.html | PINEAU HINTS US RENEGED ON GAZA But He Tells French Chamber Washington Paris Back Israel on Aqaba Rights Assembly Will Vote Today | By Henry Giniger Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/poles-marx-view-pleases-indians-cyrankiewicz-says-theory-must-be.html | POLES MARX VIEW PLEASES INDIANS Cyrankiewicz Says Theory Must Be Adapted to the Conditions of a Country Tailored to Pattern CoExistence Abuse Charged | By Am Rosenthal Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/police-find-body-of-honor-student.html | POLICE FIND BODY OF HONOR STUDENT | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-backs-union-fund-curb-wants-exact-accounting-for.html | PRESIDENT BACKS UNION FUND CURB Wants Exact Accounting for MembersWary on Those Who Invoke Fifth | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-indicts-soviet-on-threat-denounces-bulganin-warning-to-no.html | PRESIDENT INDICTS SOVIET ON THREAT Denounces Bulganin Warning to NorwayStresses US Control Over Weapons No Increase in Production Soviet Stand Indefensible PRESIDENT CHIDES SOVIET ON THREAT | By Jack Raymond Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-of-bull-lines-retiring-after-36-years.html | President of Bull Lines Retiring After 36 Years | Blackstone Studios | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/president-plans-to-go-to-augusta-in-april.html | President Plans to Go To Augusta in April | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/presidential-slip-gives-governorship-to-hall.html | Presidential Slip Gives Governorship to Hall | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/radcliffwhitfield.html | RadcliffWhitfield | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/rangers-expect-aid-from-popein-ailing-star-likely-to-skatetonight.html | RANGERS EXPECT AID FROM POPEIN Ailing Star Likely to SkateTonight in Second PlayOffGame With Canadiens Hit by Disk Sunday Tribute Paid to Rangers | By William J Briordy | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/report-on-quinn-is-slated-april-12-council-adopts-a-timetable.html | REPORT ON QUINN IS SLATED APRIL 12 Council Adopts a Timetable Lawyers Summing Up to Take Place April 5 Hearings Begun Feb 8 3000 Pages of Testimony | The New York Times by Fred J Sass | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/samuel-platnick-68-li-photographer.html | SAMUEL PLATNICK 68 LI PHOTOGRAPHER | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/senate-extends-corporate-levy-votes-to-continue-rate-15-monthsmove.html | SENATE EXTENDS CORPORATE LEVY Votes to Continue Rate 15 MonthsMove to Assist Small Business Fails Acceptable to House Extended Year to Year Senate Extends Corporate Taxes Aid for Small Business Defeated | By John D Morris Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/skiing-news-and-notes-schniebs-will-retire-from-coaching-who-needs.html | Skiing News and Notes Schniebs Will Retire From Coaching Who Needs Snow Skiing Grandstand Ski Teacher Tennis Pro | By Michael Strauss | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-plans-rise-in-armies-of-bloc-bulganin-says-step-is-needed.html | SOVIET PLANS RISE IN ARMIES OF BLOC Bulganin Says Step Is Needed Because Bermuda Talks Intensified Cold War Poland Reduces Forces Again | By William J Jorden Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-ship-scores-curbs-in-canal-zone.html | SOVIET SHIP SCORES CURBS IN CANAL ZONE | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/soviet-to-return-500000-to-poland-new-repatriation-agreement.html | SOVIET TO RETURN 500000 TO POLAND New Repatriation Agreement Liberalizes Conditions for Transfer of Citizens | By Sydney Gruson Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/sports-of-the-times-kid-from-strawberry-plains-opportunity-knocks.html | Sports Of The Times Kid From Strawberry Plains Opportunity Knocks The 64000 Challenge The Switch | By Arthur Daley | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/stocks-buoyant-on-london-board-british-government-issues-lead-in.html | STOCKS BUOYANT ON LONDON BOARD British Government Issues Lead in 70c to 140 Rise Dollar Shares Firm | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/swedes-call-threat-regional-dutch-aide-backs-arming.html | Swedes Call Threat Regional Dutch Aide Backs Arming | By Felix Belair Jr Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/teamster-sentiment-grows-to-remove-beck-and-aides-a-more-detached.html | Teamster Sentiment Grows To Remove Beck and Aides A More Detached View SENTIMENT RISES FOR BECK OUSTER Fear Is a Factor 36 Sign Telegram Could Do It Again Drivers Urge Action Hoffa Support Seen Hang the Bums | By Ah Raskin | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/theatre-brigadoon.html | Theatre Brigadoon | By Brooks Atkinson | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/tigers-on-20-hits-rout-brooks-181-five-homers-two-by-kaline-pace.html | TIGERS ON 20 HITS ROUT BROOKS 181 Five Homers Two by Kaline Pace Detroit Attack on 3 Dodger Pitchers TwoOut Single Hot Welcome for Labine A Questionable Error | By Roscoe McGowen Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/trotters-and-pacers-train-under-orlando-sun-549-harness-horses.html | Trotters and Pacers Train Under Orlando Sun 549 Harness Horses Sharpen Up at Ben White Raceway A Joy to Ben White Many Other Shippers Kids Pay a Visit | By Frank M Blunk Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archives/tv-set-producers-slashing-stocks-march-15-inventories-about-48.html | TV SET PRODUCERS SLASHING STOCKS March 15 Inventories About 48 Below Jan1 Level But Sales Drop 17 POSITION CALLED BETTER Volume of Blackandwhite RCA Units Is Reported Same as Year Ago Glut Melting Fast Philco Slashes Stocks | By Alfred R Zipser | RE0000242773 | 1985-04-16 | B00000643087 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/us-catholics-cited-pope-hails-efforts-fo- ease-plight-of-fellow-men.html | US CATHOLICS CITED Pope Hails Efforts fo Ease Plight of Fellow Men | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/us-scrutinizing-cair0-suez-plan-state- department-wonders-if-new.html | US SCRUTINIZING CAIR0 SUEZ PLAN State Department Wonders if New Line in Disputes Will Meet Users Demands Unofficial Reaction Mixed | By Russell Baker Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/usa-is-barred-from-paris-fete-state- department-rejects-plan-for.html | USA IS BARRED FROM PARIS FETE State Department Rejects Plan for Double Bill With Long Days Journey Race Play Here Tonight Majestic Is 30 Today | By Arthur Gelb | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/vienna-bars-hungarian-budapest-aide-not- allowed-in-for-austrian-red.html | VIENNA BARS HUNGARIAN Budapest Aide Not Allowed In for Austrian Red Parley | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/wedding-is-held-for-miss-bernard-she-is- bride-of-elliot-dann-an.html | WEDDING IS HELD FOR MISS BERNARD She Is Bride of Elliot Dann an Alumnus of Princeton in Temple EmanuEI Chapel | Jay Te Winburn | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/westport-raises-station-lot-fine-to-5-after-l- penalty-fails-to.html | Westport Raises Station Lot Fine to 5 After l Penalty Fails to Deter Parkers | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/wheat-advances-c-to-2-cents-most-other- grain-futures-climbsoybean.html | WHEAT ADVANCES  C TO 2  CENTS Most Other Grain Futures ClimbSoybean Prices Move to 2 18 Up Weather Mostly Fair | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/who-won-well-it-definitely-was-a-sunny- day-dole-borrows-4000000.html | Who Won Well It Definitely Was a Sunny Day Dole Borrows 4000000 | Special to The New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/wood-field-and-stream-fishing-and- hunting-stories-collected-by.html | Wood Field and Stream Fishing and Hunting Stories Collected by Jurist Are Strictly Legitimate | By John W Randolph Special To the New York Times | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-28 | https://www.nytimes.com/1957/03/28/archiv es/youth-set-apart-on-rikers-island- atmosphere-of-city-penitentiary-is.html | YOUTH SET APART ON RIKERS ISLAND Atmosphere of City Penitentiary Is Tempered for Youthful Inmates | By Clarence Deanthe New York Times BY PATRICK A BURNS | RE0000242773 | 1985-04-16 | B00000643087 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archiv es/6-ship-lines-seek-lakes-subsidies-us-opens- chicago-hearing-on.html | 6 SHIP LINES SEEK LAKES SUBSIDIES US Opens Chicago Hearing on Charters for 8 Light Vessels in Reserve Grace Argues Its Case | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archiv es/a-4th-polio-shop-urged-for-young- conductor-of-salk-trials-calls.html | A 4TH POLIO SHOP URGED FOR YOUNG Conductor of Salk Trials Calls Booster Advisable Year After First Series Not An Annual Affair Drop in Paralytic Cases Salk Declines Comment | By Donald Janson Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/abctv-adding-a-comedy-series-halfhour-films-about-real-mccoys-will.html | ABCTV ADDING A COMEDY SERIES HalfHour Films About Real McCoys Will Star Walter Brennan in Family Story New Show for Pinky Lee | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/about-new-york-librarian-at-ottendorfer-branch-is-wistful-as-she.html | About New York Librarian at Ottendorfer Branch Is Wistful as She Retires After 46 Years in System | By Meyer Berger | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/air-reduction-to-build-company-plans-a-9000000-plant-at-acton-mass.html | AIR REDUCTION TO BUILD Company Plans a 9000000 Plant at Acton Mass | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/albany-session-ends-tomorrow-legislature-in-windup-rush-approves.html | ALBANY SESSION ENDS TOMORROW Legislature in WindUp Rush Approves Rise in Benefits State Pay Rise Gains End of McCarthy Era Harriman in Appeal | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/army-promotes-gen-lemnitzer-far-east-commander-named-as-vice-chief.html | ARMY PROMOTES GEN LEMNITZER Far East Commander Named as Vice Chief of Staff in Shift of Commands Expert on Missiles Other Generals Affected | By Jack Raymond Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/article-4-no-title-expert-on-butterflies-reversing-his-field-a-near.html | Article 4  No Title Expert on Butterflies Reversing His Field A Near Miss The Big Three | By Arthur Daley | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-backs-5-new-kings-jobs-bills-call-for-court-addition-and-4.html | ASSEMBLY BACKS 5 NEW KINGS JOBS Bills Call for Court Addition and 4 Board PostsSet Up Westchester Judgeship Many Bills Affect City Other Bills Are Voted | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-backs-bill-to-aid-ow-senate-measure-passed-to-provide.html | ASSEMBLY BACKS BILL TO AID OW Senate Measure Passed to Provide Million for it as Civil Defense Link TRACKAGE IS ASSIGNED Lackawanna and N Y Central Named to Serve Shippers | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-kills-track-for-bronx-huge-arena-beaten-in-sharp.html | ASSEMBLY KILLS TRACK FOR BRONX Huge Arena Beaten in Sharp DebateDeal to Broaden Bias Board Rejected Night Races Sought ASSEMBLY KILLS RACETRACK PLAN Roosevelt in Key Role | By Warren Weaver Jr Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/assembly-vote-due-on-bank-branch-bill.html | ASSEMBLY VOTE DUE ON BANK BRANCH BILL | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/athens-cautiously-pleased.html | Athens Cautiously Pleased | By Ac Sedgwick Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/austinrichardson.html | AustinRichardson | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/beck-his-own-accuser-a-recapitulation-of-what-he-has-said.html | Beck His Own Accuser A Recapitulation of What He Has Said Contrasted With What He Has Done Stand on 5th Amendment Answering Misstatements | By Ah Raskin | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/beck-to-use-fund-to-tell-his-story-says-teamsters-will-spend.html | BECK TO USE FUND TO TELL HIS STORY Says Teamsters Will Spend 1000000 to Counter Bad Publicity in the Senate Comments on Borrowings To Be a Candidate | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bias-bill-accord-ended-in-albany-democrats-fear-gop-plan-on-rights.html | BIAS BILL ACCORD ENDED IN ALBANY Democrats Fear GOP Plan on Rights Would Weaken Abrams Commission Agrees to Amendment | By Douglas Dales Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/bonn-area-haunt-of-secret-agents-newspaper-reports-5000-spies-and.html | BONN AREA HAUNT OF SECRET AGENTS Newspaper Reports 5000 Spies and CounterSpies Operate Near Capital | By Ms Handler Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/books-of-the-times-realistic-island-magic-enchantment-with-children.html | Books of The Times Realistic Island Magic Enchantment With Children | By Orville Prescott | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/braves-win-64-with-2run-10th-double-by-murff-off-byrne-bats-in.html | BRAVES WIN 64 WITH 2RUN 10TH Double by Murff Off Byrne Bats In Decisive Tallies After Yanks Tie in 8th Skowron Whacks Triple Four Hits and Four Runs | By John Drebinger Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/cabinet-of-haiti-resigns-in-dispute.html | CABINET OF HAITI RESIGNS IN DISPUTE | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/camera-registers-guided-missile-hits-or-misses-camera-to-score.html | Camera Registers Guided Missile Hits or Misses CAMERA TO SCORE MISSILE TARGETS | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/candida-is-finale-for-ant-a-matinees.html | CANDIDA IS FINALE FOR ANT A MATINEES | Gln Briggs | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/capt-virgil-griffin-65-navy-flier-who-made-first-flight-from.html | CAPT VIRGIL GRIFFIN 65 Navy Flier Who Made First Flight From Langley Dies | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/ceylon-to-protest-tests.html | Ceylon to Protest Tests | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/christopher-morley-author-66-is-dead-christopher-morley-dead-at-66.html | Christopher Morley Author 66 Is Dead Christopher Morley Dead at 66 Essayist Poet Wrote 50 Books Wrote Own Obituary Some Other Books | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/college-gets-first-president.html | College Gets First President | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/court-for-young-urged-union-county-jury-proposes-tribunal-for-1620.html | COURT FOR YOUNG URGED Union County Jury Proposes Tribunal for 1620 Age Group | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/danes-will-dance-at-robin-hood-dell.html | DANES WILL DANCE AT ROBIN HOOD DELL | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/depression-fears-scored-by-senator.html | DEPRESSION FEARS SCORED BY SENATOR | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/direct-talks-set-in-british-strike.html | DIRECT TALKS SET IN BRITISH STRIKE | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/disability-parley-set-president-and-congress-heads-to-study-issue.html | DISABILITY PARLEY SET President and Congress Heads to Study Issue Today | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/dr-charles-phifer-surgery-professor.html | DR CHARLES PHIFER SURGERY PROFESSOR | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/drive-raises-242000-chapel-and-synagogue-sought-for-state-hospital.html | DRIVE RAISES 242000 Chapel and Synagogue Sought for State Hospital | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/elwell-kimball-educator84dies-dean-emeritus-of-fairleigh-dickinson.html | ELWELL KIMBALL EDUCATOR84DIES Dean Emeritus of Fairleigh Dickinson Served as Head of Bergen Junior College | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/expert-insists-on-adams-guilt-but-specialist-in-london-concedes.html | EXPERT INSISTS ON ADAMS GUILT But Specialist in London Concedes Widow Would Have Died Without Narcotics Expert Reaffirms View Treatment Called Wrong | By Kennett Love Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/eyes-clue-to-alcoholic-authority-says-agonized-look-betrays.html | EYES CLUE TO ALCOHOLIC Authority Says Agonized Look Betrays Compulsive Drinker | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/faulkner-honored-in-athens.html | Faulkner Honored in Athens | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/filipino-opposes-foreign-capital.html | FILIPINO OPPOSES FOREIGN CAPITAL | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/finns-labor-bars-plan-unions-reject-governments-stabilization.html | FINNS LABOR BARS PLAN Unions Reject Governments Stabilization Program | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/food-market-report-chicken-pork-loin-or-beef-round-are-found-best.html | Food Market Report Chicken Pork Loin or Beef Round Are Found Best Buys for Main Dish | By June Owen | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/french-general-quits-in-algeria-area-chief-resigns-his-post-in-step.html | FRENCH GENERAL QUITS IN ALGERIA Area Chief Resigns His Post in Step Seen as Protest on Methods of Repression Many Leaders Sign Protest | By Robert C Doty Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/front-page-1-no-title-army-promotes-gen-lemnitzer-in-shakeup-of.html | Front Page 1  No Title Army Promotes Gen Lemnitzer In ShakeUp of High Command | US Army | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/german-clothes-in-london-show-are-called-dull.html | German Clothes In London Show Are Called Dull | By Dee Wells Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |

| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/goal-by-hebenton-decides-43-game-75925-see-rangers-win-in-1333-of.html | GOAL BY HEBENTON DECIDES 43 GAME 75925 See Rangers Win in 1333 of Overtime After Canadiens Rally Thrice Rangers Draw Even Gadsby Aids Blues Creighton Is Aided | By Joseph C Nicholsthe New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hanrahan-is-nominated-harriman-picks-attorney-for-racing-commission.html | HANRAHAN IS NOMINATED Harriman Picks Attorney for Racing Commission Post | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/harlem-middleincome-housing-expedited-by-board-of-estimate-plans.html | Harlem MiddleIncome Housing Expedited by Board of Estimate Plans for Construction Stark Silences Him | By Charles G Bennett | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/heaven-is-sought-for-brigadoon-hit-revival-at-city-center-is.html | HEAVEN IS SOUGHT FOR BRIGADOON Hit Revival at City Center Is Looking for a Broadway Home to Extend Run Miss Hepburn May Do Portia | By Sam Zolotow | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/henry-r-wagner-historian-was-94-bibliographer-and-authority-on.html | HENRY R WAGNER HISTORIAN WAS 94 Bibliographer and Authority on Western Explorations DiesExMining Engineer | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/historical-painting-presented.html | Historical Painting Presented | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/house-onslaught-on-budget-gains-11-of-12-proposed-cuts-voted-drive.html | HOUSE ONSLAUGHT ON BUDGET GAINS 11 of 12 Proposed Cuts Voted Drive Fails in Senate HOUSE ONSLAUGHT ON BUDGET GAINS | By John D Morris Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/hungary-bound-closer-to-soviet-kadar-gets-large-economic-aidrussian.html | HUNGARY BOUND CLOSER TO SOVIET Kadar Gets Large Economic AidRussian Troops to Stay Temporarily Provisions of Accord FrenchYugoslav Accord | The New York Times by William C Eckenberg | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/icc-pulls-a-switch-on-pennsy-time-plan.html | ICC Pulls a Switch On Pennsy Time Plan | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/in-the-nation-swim-but-dont-go-near-the-water-indefensible.html | In The Nation Swim but Dont Go Near the Water Indefensible Increases Humphreys Plight | By Arthur Krock | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/indian-parliament-out-members-dissolve-assembly-as-result-of.html | INDIAN PARLIAMENT OUT Members Dissolve Assembly as Result of Elections | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/jack-yeats-artist-was-poets-brother.html | JACK YEATS ARTIST WAS POETS BROTHER | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/john-kalb-dead-stockbroker-49-senior-partner-in-firm-of-kalb.html | JOHN KALB DEAD STOCKBROKER 49 Senior Partner in Firm of Kalb Voorhis Had Led Mutual Fund Group | GreystoneStoller | RE0000242774 | 1985-04-16 | B00000643088 |

| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/lanza-inquiry-opens-3-parole-officers-questioned-on-extortionists.html | LANZA INQUIRY OPENS 3 Parole Officers Questioned on Extortionists Release | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/last-shots-fired-at-gop-rent-bill-weaver-sees-rapid-end-of-control.html | LAST SHOTS FIRED AT GOP RENT BILL Weaver Sees Rapid End of Control Outside City Passage Slated Today | By Leo Egan Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/letters-to-the-times-housing-study-welcomed-opportunity-seen-to.html | Letters to The Times Housing Study welcomed Opportunity Seen to Examine Basic Policies Underlying Program Proposal for Stadium Opposed Justice for Arabs Asked Care Urged That Foreign Policy Be Based on Fair Play Scholarship Loans Available | in this letter IRA S ROBBINSLAWERENCE TATTENBAUMIZZAT TANNOUS MDKAY DIXON | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/london-market-recedes-gently-sign-of-decline-in-earnings-in.html | LONDON MARKET RECEDES GENTLY Sign of Decline in Earnings in Engineering a Factor Along With Strikes | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/long-illness-cost-held-high-in-us-survey-puts-annual-expense-at-700.html | LONG ILLNESS COST HELD HIGH IN US Survey Puts Annual Expense at 700 Million39 in Each 1000 Workers Affected INDUSTRY OUTPUT HURT Study Asks More Preventive Medicine in Plants and Wider Insurance Plans Detailed Data Offered Cost to Workers High | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/lukash-gets-nassau-office.html | Lukash Gets Nassau Office | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/makarios-freed-but-britain-bars-him-from-cyprus-archbishops-appeal.html | MAKARIOS FREED BUT BRITAIN BARS HIM FROM CYPRUS Archbishops Appeal for End of ProGreek Violence Is Likely to Bring Parleys Three Freed With Him Expected in London MAKARIOS FREED BY BRITISH ACTION | By Leonard Ingalls Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/marriage-in-june-for-helen-oliver-she-is-engaged-to-leonard.html | MARRIAGE IN JUNE FOR HELEN OLIVER She Is Engaged to Leonard Rosenbluth Basketball Star at U of North Carolina | Special to The New York TimesWoottenMoulton | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/medical-aides-named-surgeon-general-selects-7-for-us-advisory.html | MEDICAL AIDES NAMED Surgeon General Selects 7 for US Advisory Committee | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/memorandum-from-nasser-an-suez-canal-operation.html | Memorandum From Nasser an Suez Canal Operation | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/miss-mangrums-troth-generals-daughter-will-be-wed-to-jonathan-howe.html | MISS MANGRUMS TROTH Generals Daughter Will Be Wed to Jonathan Howe | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mollet-obtains-confidence-vote-by-a-slim-margin-french-assembly.html | MOLLET OBTAINS CONFIDENCE VOTE BY A SLIM MARGIN French Assembly Supports His Policies by 221 to 188 111 Deputies Abstain Result of Vote Foreseen Mollets Aims Listed MOLLET OBTAINS CONFIDENCE VOTE Algerian Elections Opposed | By Henry Giniger Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mortgage-plan-given-to-senate-savings-and-loan-league-would.html | MORTGAGE PLAN GIVEN TO SENATE Savings and Loan League Would Increase Insurance Protection for lenders | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/mrs-tt-orbison-has-son.html | Mrs TT Orbison Has Son | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/murals-caricature-museum-denizens-exhibit-in-cafeteria-gently-pokes.html | Murals Caricature Museum Denizens Exhibit in Cafeteria Gently Pokes Fun at Man and Beast A Change of Pace | By Sanka Knox | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nassers-terms-on-canal-bared-full-rude-asked-us-view-opposed-state.html | NASSERS TERMS ON CANAL BARED FULL RUDE ASKED US VIEW OPPOSED State Department Asks Shippers to Avoid Use of Suez Now Others Oppose Nasser Plan Egypts Policy Defined Western Plan Unmentioned TERMS OF NASSER ON CANAL BARED Egypt Urges Cooperation | By James Reston Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/navy-gets-ready-for-icy-dash-to-supply-arctic-dew-line-96-ships.html | Navy Gets Ready for Icy Dash To Supply Arctic DEW Line 96 Ships Selected for the Summer Fleet What Will Race Winter From Both Coasts to Reach Desolate Posts July Move Planned Carried in by Air | By George Horneus Navy | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-bifocals-give-gift-of-reading-to-partially-blind.html | New Bifocals Give Gift of Reading to Partially Blind | The New York Times by Robert Walker | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/new-clue-reported-in-remons-slaying.html | NEW CLUE REPORTED IN REMONS SLAYING | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/notes-on-college-sports-griswold-stole-show-from-athletes-columbia.html | Notes on College Sports Griswold Stole Show From Athletes Columbia to Open Season Life Starts Again at 71 | By Allison Danzigthe New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/nuclear-expert-cited-dr-teller-at-dickinson-sees-much-to-be-done-on.html | NUCLEAR EXPERT CITED Dr Teller at Dickinson Sees Much to Be Done on Atom | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/oconnelldourney.html | OConnellDourney | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/orchestra-led-by-villalobos-brazilian-conducts-three-of-his-own.html | ORCHESTRA LED BY VILLALOBOS Brazilian Conducts Three of His Own Compositions in Philharmonic Concert Cantata Profana Heard Lavish Orchestra | By Ross Parmenter | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/orioles-take-phoenix-game54-on-niemans-4bagger-in-ninth-tworun-hit.html | Orioles Take Phoenix Game54 On Niemans 4Bagger in Ninth TwoRun Hit Off McCormick Nullifies Giants Homers by Sauer and Mays Antonelli Out of Uniform | By Louis Effrat Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/oscar-loophole-causes-criticism-dorothy-malone-cited-as-supporting.html | OSCAR LOOPHOLE CAUSES CRITICISM Dorothy Malone Cited as Supporting Actress Despite Billing as CoStar | By Thomas M Pryor Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/penntexas-says-its-vote-tops-50-but-a-decision-on-fairbanks-control.html | PENNTEXAS SAYS ITS VOTE TOPS 50 But a Decision on Fairbanks Control Rests With Court Proxies Photostated No Official Tally in Sight | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/pinza-has-acting-plans-despite-heart-attacks.html | Pinza Has Acting Plans Despite Heart Attacks | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/press-in-sweden-assails-bulganin-soviet-scare-offensive-is.html | PRESS IN SWEDEN ASSAILS BULGANIN Soviet Scare Offensive Is CondemnedFirmness and Cool Heads Urged | By Felix Belair Jr Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/red-refugee-ruse-denied-at-hearing.html | RED REFUGEE RUSE DENIED AT HEARING | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/rx-500000-freight-cars-a-look-at-the-costly-prescription-the-doctor.html | Rx 500000 Freight Cars A Look at the Costly Prescription The Doctor Will Give the Railroads BOXCAR NEED PUT AT 100000 A YEAR Can They Afford It | By Robert E Bedingfield Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/senators-assail-blackmail.html | Senators Assail Blackmail | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sevenyear-cycle-brings-fake-blossoms-out-again-fashion-sprouts.html | SevenYear Cycle Brings Fake blossoms Out Again Fashion Sprouts Flowers That Never Saw Soil | By Edith Beeson | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sheaffer-pen-plans-21-stockexchange.html | SHEAFFER PEN PLANS 21 STOCKEXCHANGE | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sheila-k-delaney-prospective-bride.html | SHEILA K DELANEY PROSPECTIVE BRIDE | Special to The New York TimesHarris Ewing | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/shift-is-planned-by-danny-thomas-comedian-expected-to-move-from-abc.html | SHIFT IS PLANNED BY DANNY THOMAS Comedian Expected to Move From ABC to CBS New Sponsor Signed | By Val Adams | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/spain-said-to-hold-reds-seized-for-issuing-pamphlets-at-subway.html | SPAIN SAID TO HOLD REDS Seized for Issuing Pamphlets at Subway Terminals | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/state-court-bills-escape-rejection-assembly-rolicall-stopped-as.html | STATE COURT BILLS ESCAPE REJECTION Assembly RoliCall Stopped as Leaders Seek to Add Support for Reforms Patronage Loss Feared | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/state-radio-tv-backed-in-canada-report-finds-only-present-public.html | STATE RADIO TV BACKED IN CANADA Report Finds Only Present Public System Can Offset Flood of US Programs | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/store-sales-rise-1-in-the-nation-federal-reserve-board-also-reports.html | STORE SALES RISE 1 IN THE NATION Federal Reserve Board Also Reports Volume in City Up 11 Over 56 Sales Up 11 Here | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/strike-on-hudson-tubes-jams-ferryboats-and-buses-hudson-tube-line.html | Strike on Hudson Tubes Jams Ferryboats and Buses HUDSON TUBE LINE IS SHUT BY STRIKE Offices May Be Struck | By Stanley Leveythe New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/suez-surcharges-for-repairs-seen-mccloy-meets-no-egyptian.html | SUEZ SURCHARGES FOR REPAIRS SEEN McCloy Meets No Egyptian Resistance to Repayment Plan on Canal Loans Early Repayment Foreseen Surcharges to Meet Repair Cost On the Sues Canal Are Expected | By Homer Bigart Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/sukarno-solicits-army-obedience-indonesian-presidents-plea-seen-as.html | SUKARNO SOLICITS ARMY OBEDIENCE Indonesian Presidents Plea Seen as Attempt to Deal With Defiant Regions Areas Under Army Control | By Foster Hailey Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/teachers-revolt-looms-over-pay-slowdown-strike-weighed-by-their.html | TEACHERS REVOLT LOOMS OVER PAY Slowdown Strike Weighed by Their Guild to Protest City Increase Proposals LEADERS ARE STUNNED Salary Rises for Only Part of Staff Instead of to All Called Discrimination Discrimination Is Charged View of High School Teachers | By Benjamin Fine | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/theatre-race-drama.html | Theatre Race Drama | By Brooks Atkinson | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/tips-on-rackets-pour-in-senate-inquiry-broadened-committee-has.html | Tips on Rackets Pour In Senate Inquiry Broadened Committee Has Evidence RACKET HUNTERS BROADEN INQUIRY Counsel Expects Action | By Joseph A Loftus Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/token-retriever-tested-in-subway-transit-employes-invention-averts.html | TOKEN RETRIEVER TESTED IN SUBWAY Transit Employes Invention Averts Closing of Booths Saving Put at 100000 Device Costs 500 | By Ralph Katzthe New York Times BY ERNEST SISTO | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/tv-a-wake-for-oscar-listless-acadey-award-presentations-make-the.html | TV A Wake for Oscar Listless Acadey Award Presentations Make the Worst of a Bad Situation | By Jack Gould | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/un-head-reports-on-his-cairo-talk-confers-with-western-aides-and.html | UN HEAD REPORTS ON HIS CAIRO TALK Confers With Western Aides and Advisers on Return From Parley With Nasser Further UN Talks Hinted Lodge Sees Hammarskjold | By Lindesay Parrott Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/un-hungary-group-ends-vienna-inquiry.html | UN HUNGARY GROUP ENDS VIENNA INQUIRY | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-aides-hail-shift-on-cyprus-believe-decision-to-release-makarios.html | US AIDES HAIL SHIFT ON CYPRUS Believe Decision to Release Makarios Shows Britain Really Wants Settlement Question Posed on Cyprus | By Dana Adams Schmidt Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-carloadings-off-5-in-week-revenue-freight-was-16-below-56-level.html | US CARLOADINGS OFF 5 IN WEEK Revenue Freight Was 16 Below 56 Level but 81 More Than in 1955 | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-clears-slack-of-tax-scandals-reinstates-official-accused-of.html | US CLEARS SLACK OF TAX SCANDALS Reinstates Official Accused of Testifying Falsely in CaudleConnelly Case Both Free on Bond | By Luther A Huston Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-musical-in-london-damn-yankees-well-received-by-audience-and.html | US MUSICAL IN LONDON Damn Yankees Well Received by Audience and Critics | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/us-offers-moscow-atomtesting-trade-us-offers-soviet-a-plan-on-tests.html | US Offers Moscow AtomTesting Trade US OFFERS SOVIET A PLAN ON TESTS Appropriate Conditions | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/valdes-triumphs-in-relief-8-to-3-checks-threat-by-senators-brooks.html | VALDES TRIUMPHS IN RELIEF 8 TO 3 Checks Threat by Senators Brooks Seal Issue With Four Runs in Eighth Scores From First On St Paul Roster | By Roscoe McGowen Special To the New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/visa-awaits-czech-bride-us-officials-say-mrs-connolly-can-obtain.html | VISA AWAITS CZECH BRIDE US Officials Say Mrs Connolly Can Obtain Entry Permit | Special to The new York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/vocal-minority-leader-joseph-zaretzki-a-pose-for-politics.html | Vocal Minority Leader Joseph Zaretzki A Pose for Politics | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/vote-completed-on-tax-extension.html | VOTE COMPLETED ON TAX EXTENSION | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/werderfry.html | WerderFry | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/westinghouse-official-made-a-vice-president.html | Westinghouse Official Made a Vice President | Trinity Court | RE0000242774 | 1985-04-16 | B00000643088 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/wheat-soybeans-and-corn-decline-prices-drop-after-showing-small.html | WHEAT SOYBEANS AND CORN DECLINE Prices Drop After Showing Small Early GainsMoves Mixed in Oats Rye | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/wilson-tightens-office-for-leaks-he-rules-out-suggestion-for-grand.html | WILSON TIGHTENS OFFICE FOR LEAKS He Rules Out Suggestion for Grand Jury Questioning of Newsmen on Sources Issues Four Directives | Special to The New York Times | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-29 | https://www.nytimes.com/1957/03/29/archives/wood-field-and-stream-stripers-are-making-googoo-eyes-at-googooeye.html | Wood Field and Stream Stripers Are Making GooGoo Eyes at GooGooEye Plugs in Connecticut | By John W Randolph | RE0000242774 | 1985-04-16 | B00000643088 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/24-civic-units-ask-harriman-to-veto-rights-bureau-bill-issue-of.html | 24 Civic Units Ask Harriman to Veto Rights Bureau Bill Issue of Enforcement RIGHTS BILL VETO PUT TO HARRIMAN Deal on Bureau Rejected | By Layhmond Robinson Jr | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/3-stage-projects-to-be-abandoned-productions-by-mcclintic-and-evans.html | 3 STAGE PROJECTS TO BE ABANDONED Productions by McClintic and Evans and Musical Version of Dodsworth Dropped Like a Fairy Tale British Performers Cited | By Louis Calta | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/4-long-island-trains-delayed.html | 4 Long Island Trains Delayed | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/50000000-projected-as-aid-offer-to-poles.html | 50000000 Projected As Aid Offer to Poles | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/56-film-receipts-highest-since-52-part-of-net-gain-attributed-to.html | 56 FILM RECEIPTS HIGHEST SINCE 52 Part of Net Gain Attributed to Easing of Federal Tax Boy Friend to Be a Movie | By Thomas M Pryor Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/9month-hearings-on-milk-price-end-sharp-divisions-found-on-us.html | 9MONTH HEARINGS ON MILK PRICE END Sharp Divisions Found on US Regulation of Areas Here and in Jersey Hearings Began in June | By John W Finney | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/a-medical-checkup-in-us-set-for-eden.html | A MEDICAL CHECKUP IN US SET FOR EDEN | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/albany-revolts-balk-court-bills-assembly-uprisings-in-both-parties.html | ALBANY REVOLTS BALK COURT BILLS Assembly Uprisings in Both Parties Against Leaders Put Reforms in Peril New Showing of Revolt Tweed Sellout Charged | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/alex-gordon.html | ALEX GORDON | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/angry-teachers-map-fight-on-city-high-school-group-irked-by-pay.html | ANGRY TEACHERS MAP FIGHT ON CITY High School Group Irked by Pay Proposals Preparing Passive Resistance Drive Points the Code will Make | By Benjamin Finethe New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/army-strengthened-in-new-thai-cabinet.html | ARMY STRENGTHENED IN NEW THAI CABINET | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/article-1-no-title.html | Article 1  No Title | Drawings by Andy Warhol For the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bank-branch-bill-beaten-in-albany-vote-in-assembly-is-50-to-91.html | BANK BRANCH BILL BEATEN IN ALBANY Vote in Assembly is 50 to 91 Against Savings Institutions Expanding Their Facilities CUT ACROSS PARTY LINES Second Measure Approving Holding Company Freeze Is Approved 120 to 13 Gold Rush Country An Issue Next Year | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/barbara-c-ives-wed-she-is-bride-in-montclair-of-theodore-gilman-law.html | BARBARA C IVES WED She Is Bride in Montclair of Theodore Gilman Law Jr | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/beck-asked-to-resign-cincinnati-teamster-leader-cites-suspension.html | BECK ASKED TO RESIGN Cincinnati Teamster Leader Cites Suspension Action | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/benefit-to-state-seen.html | Benefit to State Seen | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bill-to-restrict-pickets-dropped-republican-in-state-senate-halts.html | BILL TO RESTRICT PICKETS DROPPED Republican in State Senate Halts Measure to Curb Labor Organizing | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bohlen-set-to-quit-soviet-in-6-weeks.html | BOHLEN SET TO QUIT SOVIET IN 6 WEEKS | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bomber-ordered-to-stand-trial-mullen-rejects-psychiatric-report.html | BOMBER ORDERED TO STAND TRIAL Mullen Rejects Psychiatric Report That Metesky Is Incapable of Defense Orders Metesky to Plead | By Jack Roth | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/books-of-the-times-converging-of-war-experiences-mixed-feelings.html | Books of The Times Converging of War Experiences Mixed Feelings Over Bloodshed | By Charles Poore | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/british-set-vote-for-tanganyika-announce-first-elections-in-58-for.html | BRITISH SET VOTE FOR TANGANYIKA Announce First Elections in 58 for Minority Groups on MultiRacial Basis Few Schools for Negroes A Multiracial Regime | By Richard P Hunt Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/brownell-rules-on-aides-stocks-new-order-tightens-justice.html | BROWNELL RULES ON AIDES STOCKS New Order Tightens Justice Departments Standards on Market Dealings Disclosed in Letter | By Luther A Huston Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/budget-cutting-hits-house-snag-2-million-rise-voted-rural.html | BUDGET CUTTING HITS HOUSE SNAG 2 Million Rise Voted Rural LibrariesWhite House Acts to Limit Trims House Adjourns Call on Halleck | By John D Morris Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/bulganin-sends-letter-to-danes-message-believed-to-follow-line-of.html | BULGANIN SENDS LETTER TO DANES Message Believed to Follow Line of Threatening Note Delivered to Norway Soviet Says Swedes Lie | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carol-de-lima-is-bride-wed-to-john-bright-adams-in-ceremony-in.html | CAROL DE LIMA IS BRIDE Wed to John Bright Adams in Ceremony in Scarsdale | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carol-firth-married-bride-of-clyde-truxell-3d-who-served-in-air.html | CAROL FIRTH MARRIED Bride of Clyde Truxell 3d Who Served in Air Force | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/carolyn-miller-affianced.html | Carolyn Miller Affianced | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/catcher-excels-in-4to3-victory-berra-clout-in-6th-decisive-as-yanks.html | CATCHER EXCELS IN 4TO3 VICTORY Berra Clout in 6th Decisive as Yanks Square Series With Brooks at 22 GroundRule Double Crowd Below Expectations | By John Drebinger Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/catholics-to-open-charities-appeal-spellman-starts-campaign.html | CATHOLICS TO OPEN CHARITIES APPEAL Spellman Starts Campaign TomorrowProtestants to Raise Fund for Overseas Protestant Hour of Sharing Memorial Chapel Dedication Annual Masonic Services Christian Science Subject Park Avenue Synagogue at 75 Operatic Portrayal of Christ To Honor New Rochelle Rabbi Notable Events in Judaism | By George Dugan | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cheating-rise-foreseen-educator-says-big-classes-will-spur.html | CHEATING RISE FORESEEN Educator Says Big Classes Will Spur Dishonesty | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chemical-curbs-for-cancer-cited-briton-at-parley-here-says-future.html | CHEMICAL CURBS FOR CANCER CITED Briton at Parley Here Says Future Treatment Could Lie in CellKilling Agents 500 Scientists at Parley | By Harold M Schmeck Jr | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chicago-banks-report-declines-shown-for-loans-and-discounts.html | CHICAGO BANKS REPORT Declines Shown for Loans and Discounts Deposits | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/chimes-of-asia-pour-gold-into-his-till-saajan-singh-sarna-sells.html | Chimes of Asia Pour Gold Into His Till Saajan Singh Sarna Sells Bells and Their Stories He Markets a Sound Like the Scattering of Sunshine ASIAN BELLS POUR GOLD INTO HIS TILL Then the String | By Brendan M Jones | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/circus-aerialist-hurt-in-fall.html | Circus Aerialist Hurt in Fall | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/city-carfee-bill-signed-at-albany-measure-will-end-autouse-tax-hers.html | CITY CARFEE BILL SIGNED AT ALBANY Measure Will End AutoUse Tax Hers on June 30 CITY CARFEE BILL SIGNED AT ALBANY Other City Bills Acted On Measures Sent to Governor | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/coliseum-decked-for-flower-show-exhibits-opening-tomorrow-to-have.html | COLISEUM DECKED FOR FLOWER SHOW Exhibits Opening Tomorrow to Have Theme of Gardens of Little Old New York Will Show Scenes of Past Educational Exhibits Planned | By Joan Lee Faust | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/control-of-rents-into-59-is-voted-legislature-approves-gop.html | CONTROL OF RENTS INTO 59 IS VOTED Legislature Approves GOP PlanUpstate Curbs to End With Vacancies Other Legislative Action Democrats Fight Rent Bill CONTROL OF RENTS INTO 1959 IS VOTED Further Sales Ignored | By Douglas Dales Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/court-in-jersey-dooms-last-boardwalk-games.html | Court in Jersey Dooms Last Boardwalk Games | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cuban-triumphs-in-return-fight-logart-uses-left-jabs-and-hooks-to.html | CUBAN TRIUMPHS IN RETURN FIGHT Logart Uses Left Jabs and Hooks to Outpoint Turner in Welterweight Bout Loser Presses Attack Spallotta Wins SemiFinal | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/cuban-wages-increased-sugar-workers-government-employes-get-rises.html | CUBAN WAGES INCREASED Sugar Workers Government Employes Get Rises | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/curb-of-rate-rise-on-phones-killed-republicans-of-senate-unit-at.html | CURB OF RATE RISE ON PHONES KILLED Republicans of Senate Unit at Albany Vote Down Bill Passed by Assembly Approved by Assembly Votes in the Committee Miley Lauds Mahoney | By Leo Egan Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/czechs-tell-of-spy-arrests.html | Czechs Tell of Spy Arrests | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/device-developed-for-accuracy-in-trimming-presley-sideburns.html | Device Developed for Accuracy In Trimming Presley Sideburns Magnetic Auto Racing Wireless Electric Clock Wide Variety of Ideas Covered By Patents Issued During Week More Perfect Golf Ball Ski Course Improved Square Wheeled Vehicle New CrossBow Pistol Hand Anvil for Repairs Melodious YoYo | By Stacy V Jones Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/dr-frank-w-cook.html | DR FRANK W COOK | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/eban-transfer-denied-israelis-say-he-will-not-be-replaced-as-us.html | EBAN TRANSFER DENIED Israelis Say He Will Not Be Replaced as US Envoy | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/edward-bradford-yachtsman-was-61.html | EDWARD BRADFORD YACHTSMAN WAS 61 | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/egypt-expected-to-win.html | Egypt Expected to Win | By Thomas J Hamilton Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/elsaesserhawkins.html | ElsaesserHawkins | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/envoy-to-sweden-to-go-to-colombia.html | ENVOY TO SWEDEN TO GO TO COLOMBIA | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/expert-predicts-housing-upturn-perhaps-in-1957-probably-in-1958.html | EXPERT PREDICTS HOUSING UPTURN Perhaps in 1957 Probably in 1958 Says Dr Smith of FW Dodge Corp | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/fairleigh-downs-nyu-nine-by-96-overcomes-6run-deficit-in-5th.html | FAIRLEIGH DOWNS NYU NINE BY 96 Overcomes 6Run Deficit in 5th InningYockus Goes Distance for Victory Kings Point 86 Winner Yale Bows in Tourney | The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/food-news-letter-box-reader-queries-on-water-at-table-mayonnaise-and.html | Food News Letter Box Reader Queries on Water at Table Mayonnaise and Gelatin Discussed | By June Owen | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/foreign-affairs-myopic-policy-on-arabias-fringe-no-protest-from.html | Foreign Affairs Myopic Policy on Arabias Fringe No Protest From Nehru Growing Egyptian Influence | By Cl Sulzberger | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/garcia-rejects-asia-for-asians-stresses-philippine-ties-to-us-and.html | GARCIA REJECTS ASIA FOR ASIANS Stresses Philippine Ties to US and Closer Relation With Neighbor Nations | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/garmens-pointer-wins-takes-open-derby-stake-at-jockey-hollow-field.html | GARMENS POINTER WINS Takes Open Derby Stake at Jockey Hollow Field Trial | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/harold-t-moffett.html | HAROLD T MOFFETT | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/harriman-backs-3man-trot-board-governor-endorses-landis-proposal-to.html | HARRIMAN BACKS 3MAN TROT BOARD Governor Endorses Landis Proposal to Provide Two Aides for Monaghan Higher Salaries Suggested FullTime Jobs Envisioned | By Warren Weaver Jr Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hines-funeral-held-250-attend-long-beach-rites-for-exdemocratic.html | HINES FUNERAL HELD 250 Attend Long Beach Rites for ExDemocratic Chief | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/hoffa-attorney-plead-not-guilty-teamster-officials-trial-set-for.html | HOFFA ATTORNEY PLEAD NOT GUILTY Teamster Officials Trial Set for May 27Accused of Bribing Senate Aide FBI Arrested Hoffa Lawyer Makes Request GOP Asked to Explain | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/huntley-2-stations-win-dupont-awards.html | HUNTLEY 2 STATIONS WIN DUPONT AWARDS | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/jane-dolci-white-will-be-married-bryn-mawr-senior-engaged-to.html | JANE DOLCI WHITE WILL BE MARRIED Bryn Mawr Senior Engaged to Richard Clark Lewis a Medical Student | Special to The New York TimesHarry Carlson | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/joyce-cary-dies-british-novelist-author-of-mister-johnson-and.html | JOYCE CARY DIES BRITISH NOVELIST Author of Mister Johnson and Horses Mouth 68 Had Incurable Paralysis BEGAN TO WRITE AT 43 Acted for His Comic Zest and Narrative Power as Well as Insight Into People A Skilled Craftsman Faced Death Calmly Born in Ireland Compared With Dickens Innermost Feelings Chester Nimmos Rise | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/kashmir-hohums-springtime-vote-onesided-election-today-is.html | KASHMIR HOHUMS SPRINGTIME VOTE OneSided Election Today Is Overshadowed by Charm of Blossoming Orchards Majority Won Before Voting | By Am Rosenthal Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/lanza-inquiry-rests-ends-2day-albany-hearing-to-meet-in-new-york.html | LANZA INQUIRY RESTS Ends 2Day Albany Hearing to Meet in New York Friday | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/law-suit-on-tarzan-10000000-action-begins-over-tv-rights-to.html | LAW SUIT ON TARZAN 10000000 Action Begins Over TV Rights to Character | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/legislature-gets-a-legal-nod-to-change-routes-of-2-spans-without.html | Legislature Gets a Legal Nod to Change Routes of 2 Spans Without City Approval | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/letters-to-the-time-races-in-indonesia-regimes-disregard-of.html | Letters to The Time Races in Indonesia Regimes Disregard of Fundamental Group Differences Charged Carrying Costs of Education Price of Fuel Oil | KAREL JV NIKIJULUWCLARA H ABELNEHEMIAH ROBINSONHARRY M LEVY | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/makarios-insists-he-go-to-cyprus-prelate-in-seychelles-balks-at.html | MAKARIOS INSISTS HE GO TO CYPRUS Prelate in Seychelles Balks at Parleys With Britain Till He Returns to Island Warfare Suspended Nicosia Is Uneasy Again Turkey States Her Concern | Combine Photos | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/martha-raye-set-for-snooks-role-oppenheimer-signs-actress-to.html | MARTHA RAYE SET FOR SNOOKS ROLE Oppenheimer Signs Actress to Portray Fanny Brice Character on TV Show | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/may-wheat-rises-on-chicago-board-other-grain-futures-move.html | MAY WHEAT RISES ON CHICAGO BOARD Other Grain Futures Move NarrowlySoybeans to Cent Up Corn Offerings Off | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mined-fence-on-gaza-line-suggested-anew-by-un-border-barrier-as.html | Mined Fence on Gaza Line Suggested Anew by UN Border Barrier as First Proposed in 1955 Called Acceptable to Israel if Burns Troops Patrol Inside the Strip UN URGES FENCE FOR GAZA BORDER Arabs patrol Israeli Says Attack on Train Reported UN Head Studies Gaza Plan | By Seth S King Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mineral-hunt-set-for-north-quebec-about-50-companies-to-rush-search.html | MINERAL HUNT SET FOR NORTH QUEBEC About 50 Companies to Rush Search for Nickel Copper in SubArctic Wastes A 25MileWide Belt MINERAL HUNT SET FOR NORTH QUEBEC A Rush Against Time | By Tania Long Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/minister-in-appeal-to-british-strikers.html | MINISTER IN APPEAL TO BRITISH STRIKERS | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/minturn-collins-real-estate-man-organizer-of-firm-here-dies-exhead.html | MINTURN COLLINS REAL ESTATE MAN Organizer of Firm Here Dies ExHead of the Dyckman Taxpayers Association | Kesslere 1945 | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/moroccans-yield-french-officer-lieutenant-held-6-months-is-returned.html | MOROCCANS YIELD FRENCH OFFICER Lieutenant Held 6 Months Is Returned Unharmed to Authorities in Rabat Captured While Hunting Plea By the Sultan | By Tillman Durdin Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/mrs-vitale-turnesa-79-mother-of-6-wellknown-golf-players-dies-in.html | MRS VITALE TURNESA 79 Mother of 6 WellKnown Golf Players Dies in Elmsford | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/music-magical-impact-coplands-lincoln-portrait-makes-vivid.html | Music Magical Impact Coplands Lincoln Portrait Makes Vivid Impression at Fete in Caracas | By Howard Taubman Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/new-yorkers-down-baltimore-by-42-to-clinch-cactus-title-3-unearned.html | New Yorkers Down Baltimore By 42 to Clinch Cactus Title 3 Unearned Tallies in 6th 3 Hits by Schoendienst Help Beat Ferrarese Tying Run Walked Home Rodgers Insists on Playing | By Louis Effrat Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/nineship-convoy-begins-suez-trip-first-since-fall-northwardbound.html | NINESHIP CONVOY BEGINS SUEZ TRIP FIRST SINCE FALL NorthwardBound Freighters Are Halted by Windstorm Near Halfway Mark TOLLS ARE PAID TO EGYPT Shipowners of Britain Await Government Instructions Wary of Stray Mines Italian Ship Heads South Full Clearance Due April 10 9Ship Convoy Begins Suez Trip First Group Transit Since the Fall Wheeler Sees McCloy British Shippers Await Word | By Osgood Caruthers Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/officials-uphold-on-assis-ship-pact-congressional-unit-told-55.html | OFFICIALS UPHOLD ON ASSIS SHIP PACT Congressional Unit Told 55 Settlement With Foreign Magnate Is Good One Concern Is Expressed 7000000 Payment Noted | By Jay Walz Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/oil-flow-to-europe-hits-4month-peak.html | OIL FLOW TO EUROPE HITS 4MONTH PEAK | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/ollenhauer-urges-germanisraeli-tie.html | OLLENHAUER URGES GERMANISRAELI TIE | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/oneills-a-touch-of-the-poet-has-world-premiere-in-sweden.html | ONeills A Touch of the Poet Has World Premiere in Sweden | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/paris-collusion-in-egypt-denied-french-rebut-report-that-mollet-and.html | PARIS COLLUSION IN EGYPT DENIED French Rebut Report That Mollet and Israeli Leader Held a Secret Meeting AntiNasser Move Is Cited | By Robert C Doty Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/party-names-nehru-to-be-premier-again.html | PARTY NAMES NEHRU TO BE PREMIER AGAIN | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/philadelphia-exchange-elects.html | Philadelphia Exchange Elects | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/philadelphia-woman-101-dies.html | Philadelphia Woman 101 Dies | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/police-let-president-speed-at-70-mph-police-let-eisenhower-speed-at.html | Police Let President Speed at 70 MPH Police Let Eisenhower Speed At 70 MPH in Maryland Grant Was Fined | By the United Press | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/primary-prices-rise-1-in-week-index-at-1170-of-4749-levelfarm.html | PRIMARY PRICES RISE 1 IN WEEK Index at 1170 of 4749 LevelFarm Products and Foods Advance | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/refinery-for-turkey-48000000-plant-to-be-built-by-four-oil.html | REFINERY FOR TURKEY 48000000 Plant to Be Built by Four Oil Companies | Dispatch of The Times London | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/regents-chancellor-roger-williams-straus-won-army-commission.html | Regents Chancellor Roger Williams Straus Won Army Commission | The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/rule-by-sukarno-seen-in-jakarta-his-talks-held-sign-he-will-head.html | RULE BY SUKARNO SEEN IN JAKARTA His Talks Held Sign He Will Head Presidential Cabinet Foreign Press Scored | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/santa-fe-president-raps-rising-costs.html | SANTA FE PRESIDENT RAPS RISING COSTS | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/seaton-pippin-is-dead-hackney-mare-36-destroyed-at-mrs-moores-farm.html | SEATON PIPPIN IS DEAD Hackney Mare 36 Destroyed at Mrs Moores Farm | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/son-rejoins-father-after-a-37year-gap.html | SON REJOINS FATHER AFTER A 37YEAR GAP | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
|---|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/soviet-to-recast-industry-system-khrushchev-blueprint-slates.html | SOVIET TO RECAST INDUSTRY SYSTEM Khrushchev Blueprint Slates Regional Councils in Place of Production Ministries Regional Councils Planned Scene of Output Stressed SOVIET TO RECAST INDUSTRY SYSTEM Stand on Consumer Goods | By William J Jorden Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/stocks-in-london-end-on-dull-note-breakdown-in-labor-parley-sends.html | STOCKS IN LONDON END ON DULL NOTE Breakdown in Labor Parley Sends Government Issues Off 105 on 100 Units | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/straus-new-head-of-state-regents-succeeds-chancellor-myers-training.html | STRAUS NEW HEAD OF STATE REGENTS Succeeds Chancellor Myers Training Changes Stand STRAUS NEW HEAD OF STATE REGENTS Heads American Smelting Additional Study Required | By Richard Amper Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/strike-continues-on-hudson-tubes-prospect-for-peace-over-the.html | STRIKE CONTINUES ON HUDSON TUBES Prospect for Peace Over the WeedEnd Dim as 5 Unions Reject Armistice Formula PACKAGE SPLITS PARTIES Bankrupt Road Holds It Can Meet 26 c Demand if 49 Jobs Are Eliminated Plan Hatched at Parley 1000 Idle in Strike | By Stanley Levey | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/study-red-views-us-schools-told-yale-parley-urged-by-counts-to-help.html | STUDY RED VIEWS US SCHOOLS TOLD Yale Parley Urged by Counts to Help Secondary Pupils Understand Communism Positive Approach Urged Plea on Big Business | By Bill Becker Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/submarine-dives-thrill-students-submariners-are-hosts-to-naval.html | SUBMARINE DIVES THRILL STUDENTS Submariners Are Hosts to Naval Officer Candidates From Columbia | By John C Devlin Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/sundew-first-in-grand-national-by-8-lengths-for-20to1-payoff-on.html | Sundew First in Grand National By 8 Lengths for 20to1 PayOff On Point of Falling Gelding Recovers to Beat WyndburghTiberetta Third 11 of the 35 Starters Finish Tumbled Last Year Rain Begins to Fall | By Thomas P Ronan Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/susan-hmallen-becomes-fiancee-wheaton-senior-betrothed-to-samuel.html | SUSAN HMALLEN BECOMES FIANCEE Wheaton Senior Betrothed to Samuel Sachs 2d Who Is Attending Harvard | Special to The New York TimesBradbury Sayles ONeill | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/symes-gets-penn-award.html | Symes Gets Penn Award | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/teamster-aide-pleads-reiss-of-new-york-denies-guilt-in-contempt.html | TEAMSTER AIDE PLEADS Reiss of New York Denies Guilt in Contempt Case | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/temperance-stamps-canceled.html | Temperance Stamps Canceled | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/tic-tac-dough-adds-new-show-daily-tv-quiz-also-will-be-seen-on-nbc.html | TIC TAC DOUGH ADDS NEW SHOW Daily TV Quiz Also Will Be Seen on NBC Thursday Nights Next Season Plans of US Steel OCasey Interview Tomorrow | By Richard F Shepard | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/timebuying-curb-passed-in-albany-measure-regulating-all-sales-on-in.html | TIMEBUYING CURB PASSED IN ALBANY Measure Regulating All Sales on Installment Plan Sent to Governor for Signing | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/trading-stamp-tax-challenged-in-suit.html | TRADING STAMP TAX CHALLENGED IN SUIT | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/truman-on-visit-here-shrugs-off-rift-with-president.html | Truman on Visit Here Shrugs Off Rift With President | The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/un-seeks-to-aid-rural-projects-hammarskjold-study-calls-for.html | UN SEEKS TO AID RURAL PROJECTS Hammarskjold Study Calls for FiveYear Community Development Program Indian Progress Noted Expansion Expected | By Kathleen McLaughlin Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-eases-terms-for-home-buyers-cuts-fha-down-payments-and-widens.html | US EASES TERMS FOR HOME BUYERS Cuts FHA Down Payments and Widens Mortgage Help by Savings Associations Minimums Reduced Aid to Credit Expected US EASES TERMS FOR HOME BUYERS | By Richard E Mooney Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-envoy-assailed-argentine-students-protest-presence-of-beaulac.html | US ENVOY ASSAILED Argentine Students Protest Presence of Beaulac | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-pledges-care-in-surplus-disposal.html | US PLEDGES CARE IN SURPLUS DISPOSAL | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-sets-sights-on-gypsy-moths-planes-to-spray-3000000-acres-in.html | US SETS SIGHTS ON GYPSY MOTHS Planes to Spray 3000000 Acres in Northeast in Bid to Halt TreeKiller Treatments to Shift Quarantine in New England | By William M Blair Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/us-will-counter-nasser-proposal-reply-on-operation-of-suez.html | US WILL COUNTER NASSER PROPOSAL Reply on Operation of Suez PlannedUN Envoys Expect Egyptian Rule N assers Intent in Doubt Dulles Sees British Envoy | By Russell Baker Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/wedding-is-held-for-miss-lamont-chapel-at-union-seminary-is-scene.html | WEDDING IS HELD FOR MISS LAMONT Chapel at Union Seminary Is Scene of Her Marriage to Ralph Lauder Antonides StaggFeldman | Charles Leon | RE0000242775 | 1985-04-16 | B00000643089 |

| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/whirlpool-merger-approved.html | Whirlpool Merger Approved | Special to The New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
|---|---|---|---|---|---|---|
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/wood-field-and-stream-proposals-to-curb-ownership-and-use-of.html | Wood Field and Stream Proposals to Curb Ownership and Use of Firearms Disturb Hunters | By John W Randolph | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-30 | https://www.nytimes.com/1957/03/30/archives/yugoslavs-shun-red-bloc-dispute-spokesman-avoids-replying-in-kind.html | YUGOSLAVS SHUN RED BLOC DISPUTE Spokesman Avoids Replying in Kind to Denunciations by Bulganin and Kadar Bulganin Condemned Nagy Matter of Principle Cited | By Elie Abel Special To the New York Times | RE0000242775 | 1985-04-16 | B00000643089 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/1110-choice-first-dedicate-heads-third-brother-at-bowie-in-111150.html | 1110 CHOICE FIRST Dedicate Heads Third Brother at Bowie in 111150 Race | By William R Conklin Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/117-get-fellowships-a-e-c-lists-195758-awards-for-nuclear-studies.html | 117 GET FELLOWSHIPS A E C Lists 195758 Awards for Nuclear Studies | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/12-us-debutantes-to-meet-queen-palace-parties-this-week-will-open.html | 12 US Debutantes to Meet Queen Palace Parties This Week Will Open London Season | By Kennett Love Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/20-seized-in-ireland-alleged-terrorists-and-arms-caches-found-in.html | 20 SEIZED IN IRELAND Alleged Terrorists and Arms Caches Found in Drive | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/3-new-designs-in-public-housing-are-proffered-by-architect-here.html | 3 New Designs in Public Housing Are Proffered by Architect Here Terraces 20 Feet Wide | By John P Callahan | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/500000-britons-join-big-strike-london-industrial-workers-bring.html | 500000 BRITONS JOIN BIG STRIKE London Industrial Workers Bring Total to 1500000 Queen Mary to Skip Port | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/57-outlook-fog-variable-winds-us-economy-in-its-present-state.html | 57 OUTLOOK FOG VARIABLE WINDS US Economy in Its Present State Presents a Confused Uncertain Picture | By Richard Rutter | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-bit-of-history-royal-emblem.html | A BIT OF HISTORY Royal Emblem | By Donald Ghuttleston | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-comic-discourses-on-comedy-a-great-buffoon-says-bert-lahr-a-great.html | A Comic Discourses On Comedy A great buffoon says Bert Lahr a great buffoon is a man of method personality taste and troubles | By Gilbert Millstein | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-dry-basement-stopping-seepage-with-a-brush.html | A DRY BASEMENT STOPPING SEEPAGE WITH A BRUSH | By Bernard Gladstone | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-e-c-expands-plan-to-help-scientists.html | A E C EXPANDS PLAN TO HELP SCIENTISTS | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-primitive-preference-for-plunder.html | A Primitive Preference for Plunder | By Gerald Sykes | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/a-woman-in-white-a-woman-in-white.html | A Woman In White A Woman In White | By Virgilia Peterson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/african-agitator-stirs-tanganyika-nationalist-leader-bids-for.html | AFRICAN AGITATOR STIRS TANGANYIKA Nationalist Leader Bids for Control of Legislature and Plural Society | By Richard P Hunt Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/alumni-gifts-up-tenfold-over-46-colleges-got-102000000-from.html | ALUMNI GIFTS UP TENFOLD OVER 46 Colleges Got 102000000 From Graduates in 56 | By Benjamin Fine | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/an-almanac-for-city-gardeners.html | AN ALMANAC FOR CITY GARDENERS | By Hal Lee | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/an-island-with-builtin-steam-heat-hotel-rates.html | AN ISLAND WITH BUILTIN STEAM HEAT Hotel Rates | By H Palsson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/anfuso-planting-legislative-seed-brooklyn-legislator-plows-up.html | ANFUSO PLANTING LEGISLATIVE SEED Brooklyn Legislator Plows Up Consumer Facts to Offset Farm Plaints | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ann-cheney-smith-becomes-engaged-fiancee-of-schuyler-colfax-townson.html | ANN CHENEY SMITH BECOMES ENGAGED Fiancee of Schuyler Colfax Townson a Descendant of Grants Vice President | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ann-h-robinson-is-future-bride-bryn-mawr-alumna-fiancee-of-william.html | ANN H ROBINSON IS FUTURE BRIDE Bryn Mawr Alumna Fiancee of William Echtermeyer a Graduate of Hobart | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/anne-l-bislandfrederick-is-married-at-ft-myer-to-pvt-william.html | Anne L BislandFrederick Is Married At Ft Myer to Pvt William Scarborough | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/annuals-excel-in-harmonious-groups-good-mixers.html | ANNUALS EXCEL IN HARMONIOUS GROUPS Good Mixers | By Hulda L Tilton | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/argentine-vote-is-set-by-regime-aramburu-says-power-will-be-handed.html | ARGENTINE VOTE IS SET BY REGIME Aramburu Says Power Will Be Handed Over to Regime Elected May 1 1958 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/army-downs-maine.html | Army Downs Maine | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/around-the-garden-the-four-seasons.html | Around the Garden The Four Seasons | By Joan Lee Faust | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/arrangements-unlimited-floral-composition-classes-at-the.html | ARRANGEMENTS UNLIMITED Floral Composition Classes at the International Show Will Reflect Oriental Period and Modern Themes | By Ruth Alda Ross | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-2-no-title-good-behavior-of-1000-high-school-students-is-no.html | Article 2 No Title Good Behavior of 1000 High School Students Is Noted U N High Point of Tour | The New York Times by Edward Hausner | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/article-3-no-title.html | Article 3 No Title | Fabian Bachrach | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/article-4-no-title.html | Article 4 No Title | The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/article-5-no-title.html | Article 5 No Title | Charles Rossi | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/article-7-no-title-otto-klemperer-at-71-has- overcome-illness-and.html | Article 7 No Title Otto Klemperer at 71 Has Overcome Illness And Persecution | By Desmond Shawetaylor | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/authors-query-90786905.html | Authors Query | ROBERT W JOHANNSEN | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/authors-query-90786943.html | Authors Query | Mrs JOHN DUKE | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/authors-query.html | Authors Query | RAVEN I McDAVID Jr | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/automobiles-gouging-senate-inquiry-hears- of-malpractices-in-motor.html | AUTOMOBILES GOUGING Senate Inquiry Hears of Malpractices In Motor Insurance and Financing | By Joseph C Ingraham | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/aviation-forecast-domestic-air-travel- rapidly-growing-new-york-port.html | AVIATION FORECAST Domestic Air Travel Rapidly Growing New York Port Authority Finds | By Edward Hudson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/bamboschek-gets-post-conductor-elected- manager-of-philadelphia.html | BAMBOSCHEK GETS POST Conductor Elected Manager of Philadelphia Opera | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/barbara-d-petry-becomes-fiancee-finch- student-will-be-wed-to.html | BARBARA D PETRY BECOMES FIANCEE Finch Student Will Be Wed to William Mathews Jr Alumnus of Princeton | TurlLarkin | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/barbara-j-frank-becomes-engaged- wellesley-senior-affianced-to.html | BARBARA J FRANK BECOMES ENGAGED Wellesley Senior Affianced to Austin Cecil Beutel a McGill Honor Graduate | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/barbara-sharples-to-be-bride.html | Barbara Sharples to Be Bride | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/batista-says-foes-have-quit-hideout.html | BATISTA SAYS FOES HAVE QUIT HIDEOUT | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/bay-state-finds-2billion-crime-illegal- gambling-is-reported-in-80.html | BAY STATE FINDS 2BILLION CRIME Illegal Gambling Is Reported in 80 TownsNames of Leaders Lacking | By John H Fenton Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/beatrice-ufford-will-be-married-radcliffe- alumna-betrothed-to-henry.html | BEATRICE UFFORD WILL BE MARRIED Radcliffe Alumna Betrothed to Henry Zenzie Who Is a Graduate of Harvard | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/benelux-stakes-high-hurried-yet- satisfactory.html | BENELUX STAKES HIGH Hurried Yet Satisfactory | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bermuda-closed-most-but-not-all-the-rifts-us-keeps-independent.html | BERMUDA CLOSED MOST BUT NOT ALL THE RIFTS US Keeps Independent Policies but British Opinion Is Well Satisfied | By Dana Adams Schmidt Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/betts-feldman-is-engaged.html | Betts Feldman Is Engaged | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/betty-graham-engaged-she-will-be-wed-to-ensign-robert-e-mcdonnell.html | BETTY GRAHAM ENGAGED She Will Be Wed to Ensign Robert E McDonnell 3d | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/boating-cost-guard-auxiliary-will-lend-an-oar-to-pilots-training.html | Boating Cost Guard Auxiliary Will Lend an Oar to Pilots Training Program to Help Put Neophytes in Right Channel | By Clarence E Lovejoy | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bourguiba-flies-to-spain.html | Bourguiba Flies to Spain | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/boys-camp-elects-chairman.html | Boys Camp Elects Chairman | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brandeis-gets-perry-library.html | Brandeis Gets Perry Library | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brazil-takes-a-new-look-at-the-tourist-trade-little-action.html | BRAZIL TAKES A NEW LOOK AT THE TOURIST TRADE Little Action | By Tad Szulc | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bridge-some-comments-on-tv-play-a-few-flaws-revealed-in-an-eastern.html | BRIDGE SOME COMMENTS ON TV PLAY A Few Flaws Revealed In an Eastern Title Play Telecast | By Albert H Morehead | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/briscoe-to-be-honored-dublin-mayor-will-receive-degree-from.html | BRISCOE TO BE HONORED Dublin Mayor Will Receive Degree From Villanova | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/britain-favors-joining-a-new-free-trade-area-but-her-worldwide-role.html | BRITAIN FAVORS JOINING A NEW FREE TRADE AREA But Her WorldWide Role Is Said to Raise Obstacles to Integration With Europe | By Thomas P Ronan Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/britain-relieved-important-results.html | BRITAIN RELIEVED Important Results | By Drew Middleton | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/broomsmith.html | BroomSmith | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/brownbarr.html | BrownBarr | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/bulganin-warns-danes-on-bases-pledges-soviet-retaliation-if-u-s.html | BULGANIN WARNS DANES ON BASES Pledges Soviet Retaliation if U S Atomic Forces Are Placed in Nation | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/busy-big-brother-censorship-and-surveillance-in-a-few-double-plays.html | BUSY BIG BROTHER Censorship and Surveillance in a Few Double Plays Behind the Tiny Screen | By Jack Gould | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cabinet-quest-goes-on-masjumi-party-said-to-get-an-offer-of-2-posts.html | CABINET QUEST GOES ON Masjumi Party Said to Get an Offer of 2 Posts Demand 4 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cambridge-crew-scores-upset-to-beat-oxford-by-two-lengths-two.html | Cambridge Crew Scores Upset To Beat Oxford by Two Lengths Two Americans Help Light Blue Rally in 103d Event on ThamesNew System Fails to Aid Losers | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cancer-view-doubted-surgeons-leader-attacks-idea-that-injury-can-be.html | CANCER VIEW DOUBTED Surgeons Leader Attacks Idea That Injury Can Be Cause | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carefree-blossoms-from-diminutive-trees-a-corner-choice.html | CAREFREE BLOSSOMS FROM DIMINUTIVE TREES A Corner Choice | By Barbara M Capen | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carol-ann-logan-betrothed.html | Carol Ann Logan Betrothed | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/carol-l-bentley-engaged-to-wed-vassar-exstudent-fiancee-of-robert-g.html | CAROL L BENTLEY ENGAGED TO WED Vassar ExStudent Fiancee of Robert G Ely Jr Who Attended Wharton School | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/caroline-regan-engaged-to-wed-graduate-of-colby-junior-college.html | CAROLINE REGAN ENGAGED TO WED Graduate of Colby Junior College Fiancee of Terry W Lassoe Hobart Alumnus | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/census-to-start-here-tomorrow-city-hopes-to-show-a-rise-in.html | CENSUS TO START HERE TOMORROW City Hopes to Show a Rise in Population Thus Entitling It to More State Aid | By Edith Evans Asbury | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ceylon-may-censor-voice-broadcasts.html | CEYLON MAY CENSOR VOICE BROADCASTS | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/chasemonroe.html | ChaseMonroe | Borthwick | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/christina-coyle-is-future-bride-alumna-of-rosemont-plans-fall.html | CHRISTINA COYLE IS FUTURE BRIDE Alumna of Rosemont Plans Fall Wedding to Thomas OConnell IBM Aide | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/city-planners-to-meet.html | City Planners to Meet | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/citywithincity-is-backed-by-us-redevelopment-plan-for-philadelphia.html | CITYWITHINCITY IS BACKED BY US Redevelopment Plan for Philadelphia Sector Gets 87 Millions From Agency | By William G Weart Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/clubs-for-little-girls-to-grow-in.html | Clubs for Little Girls to Grow In | By Dorothy Barclay | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/comparing-notes-composers-from-americas-exchange-views-while.html | COMPARING NOTES Composers From Americas Exchange Views While Meeting at Caracas | By Howard Taubman | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/connecticut-growing-population-expected-to-reach-2362000-by-july-1.html | CONNECTICUT GROWING Population Expected to Reach 2362000 by July 1 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/consecrated-to-life.html | Consecrated to Life | By William L Laurence | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/country-school-in-bronx-50-years-riverdale-looks-back-over-growth.html | COUNTRY SCHOOL IN BRONX 50 YEARS Riverdale Looks Back Over Growth From Rented House to 1500000 Plant | By Leonard Buder | RE0000242776 | 1985-04-16 | B00000643090 |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/couple-of-newcomers-rodgers-and-hammerstein-leap-to-tv-hopes-high.html | COUPLE OF NEWCOMERS Rodgers and Hammerstein Leap to TV Hopes High and Fingers Crossed | By Richard F Shepard | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/court-plan-dies-as-legislature-ends-its-session-assembly-scuttles.html | COURT PLAN DIES AS LEGISLATURE ENDS ITS SESSION Assembly Scuttles Reform in TopHeavy Balloting Study Group Continued 45 JOBLESS AID VOTED Bill Raises Employer Tax Harriman Weighs Special Session on Phone Rates | By Leo Egan Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/cynthia-duncombe-married-in-chapel.html | CYNTHIA DUNCOMBE MARRIED IN CHAPEL | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/czechs-demand-ouster-of-israeli-aide-as-spy.html | Czechs Demand Ouster Of Israeli Aide as Spy | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/dairy-scientist-wins-award.html | Dairy Scientist Wins Award | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/dave-beck-case-raises-numerous-vital-issues-political-and-labor.html | DAVE BECK CASE RAISES NUMEROUS VITAL ISSUES Political and Labor Interests Are Involved as Well as Rights of Congress and Witnesses BLOW TO UNION PROSPECTS | By Arthur Krock | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/daylight-time-studied-wisconsin-to-vote-tomorrow-on-permanent.html | DAYLIGHT TIME STUDIED Wisconsin to Vote Tomorrow on Permanent Change | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/decimal-money-ready-for-india-millions-will-start-to-learn-new.html | DECIMAL MONEY READY FOR INDIA Millions Will Start to Learn New System Tomorrow 132Year Usage Ends | By Am Rosenthal Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/democrats-seek-michigan-sweep-offyear-election-tomorrow-is-for-top.html | DEMOCRATS SEEK MICHIGAN SWEEP OffYear Election Tomorrow Is For Top Highway and Education Positions | By Damon Stetson Special to the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/digging-into-handel-scores.html | DIGGING INTO HANDEL SCORES | The New York Times by Carl Gossett | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/doris-e-booth-betrothed.html | Doris E Booth Betrothed | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/downandouters-on-the-bowery-looks-candidly-at-drunks.html | DOWNANDOUTERS On the Bowery Looks Candidly at Drunks | By Bosley Crowther | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/drama-mailbag-letter-writers-dispute-charge-that-revue-is.html | DRAMA MAILBAG Letter Writers Dispute Charge That Revue Is DyingWilliams Play | LEONARD SILLMAN | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/early-shift-pushed-in-information-unit.html | EARLY SHIFT PUSHED IN INFORMATION UNIT | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/east-turns-back-west-five-7363-rally-captures-garden-game-st-johns.html | EAST TURNS BACK WEST FIVE 7363 Rally Captures Garden Game St Johns Duckett Picked as Outstanding Player | By William J Briordy | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/eaton-shaw-lothrop-jr-weds-joan-c-zinsser-in-li-church.html | Eaton Shaw Lothrop Jr Weds Joan C Zinsser in LI Church | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/edith-j-elliott-is-future-bride-chappaqua-girl-engaged-to-h-hollis.html | EDITH J ELLIOTT IS FUTURE BRIDE Chappaqua Girl Engaged to H Hollis Hunnewell a Graduate of Harvard | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/education-in-review-guidance-counselors-in-demand-as-more-high.html | EDUCATION IN REVIEW Guidance Counselors in Demand as More High School Graduates Plan for College | By Benjamin Fine | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/el-larchar-jr-to-wed-miss-lane-upstate-engineering-student-and.html | EL LARCHAR JR TO WED MISS LANE Upstate Engineering Student and Skidmore Art Major Are Engaged to Marry | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/election-fever-begins-in-canada-date-for-general-poll-still.html | ELECTION FEVER BEGINS IN CANADA Date for General Poll Still Undecided but Politicians Are Planning Campaigns | By Tania Long Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/elinor-harris-married-bride-of-richard-a-solomon-counsel-with-fcc.html | ELINOR HARRIS MARRIED Bride of Richard A Solomon Counsel With FCC | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/elizabeth-mays-will-be-married-florida-alumna-is-affianced-to.html | ELIZABETH MAYS WILL BE MARRIED Florida Alumna Is Affianced to George York Mills Jr Former Army Lieutenant | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ellen-joy-harber-affianced.html | Ellen Joy Harber Affianced | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ellen-mack-betrothed-fiancee-of-lawrence-pedley-both-yale-law.html | ELLEN MACK BETROTHED Fiancee of Lawrence Pedley Both Yale Law Students | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/envoy-to-mexico-may-get-new-job-embassy-refuses-to-confirm-reports.html | ENVOY TO MEXICO MAY GET NEW JOB Embassy Refuses to Confirm Reports That White Will Be Named to Stockholm | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/envoy-to-return-to-britain.html | Envoy to Return to Britain | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/europe-takes-a-step-on-way-to-federation-the-secret-is-cooperat.html | EUROPE TAKES A STEP ON WAY TO FEDERATION THE SECRET IS COOPERAT | By Harold Callender Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/europes-jobless-being-resettled-2-officials-here-to-discuss-program.html | EUROPES JOBLESS BEING RESETTLED 2 Officials Here to Discuss Program Shifting Refugees to Areas of Employment | By Kathleen Teltsch Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/exploring-ulster-north-ireland-claims-share-of-charm-and-fine.html | EXPLORING ULSTER North Ireland Claims Share of Charm And Fine Scenery of Emerald Isle | By Anne Deveson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/face-lifting-for-landmark.html | Face Lifting for Landmark | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/facing-up-to-fate.html | Facing Up To Fate | By Elizabeth Janeway | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/familyaid-plan-to-be-tried-here-court-and-welfare-unit-join-in.html | FAMILYAID PLAN TO BE TRIED HERE Court and Welfare Unit Join in Project to Ease Tension in Faltering Homes | By Emma Harrison | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fans-laugh-inside-cry-outside-as-20125-see-garden-wrestling-record.html | Fans Laugh Inside Cry Outside As 20125 See Garden Wrestling Record Crowd for Mat Show Includes 700 StandeesMillionDollar Feet Help Draw Gate of 63753 | By Frank M Blunk | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fleischermarks.html | FleischerMarks | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/florida-pinched-by-growing-pains-legislature-opening-tuesday-faces.html | FLORIDA PINCHED BY GROWING PAINS Legislature Opening Tuesday Faces Search for Revenue School Needs Pressing | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/focus-on-a-rough-road-to-realism-in-libya-island-in-the-sand.html | FOCUS ON A ROUGH ROAD TO REALISM IN LIBYA Island in the Sand | By David Hanna | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/frances-rambach-prospective-bride.html | FRANCES RAMBACH PROSPECTIVE BRIDE | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/friendly-waters.html | Friendly Waters | By Walter Magnes Teller | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/from-fire-and-sword-and-the-vandal-no-place-to-hide.html | From Fire and Sword and the Vandal No Place to Hide | By Francis Henry Taylor | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/from-many-lands-among-paintings-acclaimed-in-guggenheim.html | FROM MANY LANDS AMONG PAINTINGS ACCLAIMED IN GUGGENHEIM INTERNATIONAL AWARD | By Howard Devree | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/fruits-on-a-small-scale-much-from-little.html | FRUITS ON A SMALL SCALE Much From Little | By Ernest G Christ Extension Specialist Rutgers University | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/futures-dubious-in-futures-marts-slump-in-trading-volume-threatens.html | FUTURES DUBIOUS IN FUTURES MARTS Slump in Trading Volume Threatens Their Function of Easing Price Swings | By George Auerbach | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gardenas-opens-drive-in-mexico-upsets-regimes-slowing-of-campaign.html | GARDENAS OPENS DRIVE IN MEXICO Upsets Regimes Slowing of Campaign by Bid to Name Presidential Candidate | By Paul P Kennedy Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gen-duke-takes-florida-derby-dedicate-scores-rangers-lose-83-giants.html | GEN DUKE TAKES FLORIDA DERBY DEDICATE SCORES RANGERS LOSE 83 GIANTS WIN DODGERS YANKS BOW CANADIENS EXCEL They Gain 21 Lead in Hockey SemiFinals Against Rangers | By Joseph C Nichols Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/gentle-convert.html | Gentle Convert | By Chad Walsh | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/georgia-slocum-is-future-bride-wellesley-alumna-fiancee-of-lieut.html | GEORGIA SLOCUM IS FUTURE BRIDE Wellesley Alumna Fiancee of Lieut Horton Conrad Jr a Dartmouth Graduate | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/german-refugees-face-weary-road-succession-of-camps-marks-progress.html | GERMAN REFUGEES FACE WEARY ROAD Succession of Camps Marks Progress From Barracks to Rehabilitation | By Arthur J Olsen Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/germany-has-hopes-promise-for-the-future.html | GERMANY HAS HOPES Promise for the Future | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/golfers-slice-sack-time-for-tee-time-on-citys-links-kishi-makes.html | Golfers Slice Sack Time for Tee Time on Citys Links Kishi Makes First Pitch | By Gordon S White Jr | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/goods-producers-now-us-minority-service-force-takes-lead-as.html | GOODS PRODUCERS NOW US MINORITY Service Force Takes Lead as Machines Raise the Level of Output | By Edwin L Dale Jr Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/graham-crusade-gains-momentum-4000-counselors-intensify-training.html | GRAHAM CRUSADE GAINS MOMENTUM 4000 Counselors Intensify Training for May 15 Start of Campaign in Garden | By George Dugan | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ground-work.html | GROUND WORK | Walter Singer | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/group-offers-aid-on-cooperatives-nonprofit-unit-ready-to-help-city.html | GROUP OFFERS AID ON COOPERATIVES Nonprofit Unit Ready to Help City Develop Program for MiddleIncome Housing PROJECTS ALREADY BUILT Demand Is Heavy Here for Such ApartmentsTax Incentives Provided | By Thomas Wennis | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/haitian-art-sale-will-aid-church-exhibition-will-be-highlight-of.html | HAITIAN ART SALE WILL AID CHURCH Exhibition Will Be Highlight of Annual Spring Benefit Festival for St James | Whitestone | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/haitian-president-dissolves-congress.html | HAITIAN PRESIDENT DISSOLVES CONGRESS | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hanging-parker.html | Hanging Parker | By Lewis Nordyke | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hatching-a-devilish-plot.html | HATCHING A DEVILISH PLOT | FriedmanAbeles | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hawaii-hits-back-on-issue-of-reds-sees-false-front-aimed-at.html | HAWAII HITS BACK ON ISSUE OF REDS Sees False Front Aimed at Blocking StatehoodUnion Grip Held Exaggerated | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/he-did-it-himself-he-did-it.html | He Did It Himself He Did It | By Stuart Keate | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/helen-d-johnson-becomes-fiancee.html | HELEN D JOHNSON BECOMES FIANCEE | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/helen-mmurray-engaged-to-wed-teacher-at-madeira-school-fiancee-of.html | HELEN MMURRAY ENGAGED TO WED Teacher at Madeira School Fiancee of Edward Huling U of Chicago Alumnus | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hifi-the-need-for-a-precision-turntable-rumble.html | HIFI THE NEED FOR A PRECISION TURNTABLE Rumble | By Rslanier | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/historic-jersey-wilderness-famous-wharton-tract-with-its-colonial.html | HISTORIC JERSEY WILDERNESS Famous Wharton Tract With Its Colonial Ironworks Opens | By Adeline Pepper | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hofstra-defeats-dartmouth.html | Hofstra Defeats Dartmouth | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hofstra-wins-41.html | Hofstra Wins 41 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/hollywoods-best-80-days-snags-top-picture-oscar-moviesinhomes-stirs.html | HOLLYWOODS BEST 80 Days Snags Top Picture Oscar MoviesInHomes Stirs Industry | By Thomas M Pryor | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/home-sweet-homemade-home-doityourself-reaches-a-peak-with-folks-who.html | Home Sweet Homemade Home Doityourself reaches a peak with folks who build their own houses And those who do find that home really can be what you make it | By David Dempsey | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/homers-by-giants-trip-orioles-63-mays-gets-two-fourbaggers-and.html | HOMERS BY GIANTS TRIP ORIOLES 63 Mays Gets Two FourBaggers and Harris and Rodgers Connect Once Apiece | By Louis Effrat Special To The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/housewife-ready-to-rule-mt-kisco-mayorelect-studies-up-on-village.html | HOUSEWIFE READY TO RULE MT KISCO MayorElect Studies Up on Village Problems for Her Induction Tomorrow | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/huntington-to-vote-on-library.html | Huntington to Vote on Library | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/in-and-out-of-books-gadfly.html | IN AND OUT OF BOOKS Gadfly | By Harvey Breit | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/income-tax-move-killed-at-harford-aid-to-insurance-companies-nears.html | Income Tax Move Killed at Harford Aid to Insurance Companies Nears Test | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/indication-of-a-dispute-new-soviet-plan-mirrors-dispute.html | Indication of a Dispute NEW SOVIET PLAN MIRRORS DISPUTE | By Harrison E Salisbury | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/international-kc-draws-2547dog-list-as-twoday-competition-starts.html | International KC Draws 2547Dog List as TwoDay Competition Starts BIG FIELD MARKS CHICAGD FIXTURE Steady Gains Are Cited in Dog Shows Rating Among Nations Top Programs | By John Rendel Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/israel-america-names-new-master-for-liner.html | Israel America Names New Master for Liner | Whitestone | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/israels-defense-stand-elath-in-london-says-she-will-fight-if.html | ISRAELS DEFENSE STAND Elath in London Says She Will Fight if Imperiled | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/israels-port-of-hopeelath-the-boom-town-on-the-troubled-gulf-of.html | Israels Port of HopeElath The boom town on the troubled Gulf of Aqaba will contribute much toward national selfsufficiencyif the gulf remains open | By Seth S King | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/it-happened-one-summer-one-summer.html | It Happened One Summer One Summer | By Borden Deal | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/italy-must-adjust-problems-to-be-solved.html | ITALY MUST ADJUST Problems to Be Solved | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/its-fiction-all-right-but-is-it-political.html | Its Fiction All Right But Is It Political | By Frank OConnor | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/japanese-matmen-beat-us-team-63.html | JAPANESE MATMEN BEAT US TEAM 63 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/japanese-to-push-dewey-teachings-forming-society-in-his-name-to.html | JAPANESE TO PUSH DEWEY TEACHINGS Forming Society in His Name to Reorient Philosophy Away From German | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jarring-ends-new-delhi-talks.html | Jarring Ends New Delhi Talks | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jean-munro-married-duke-nursing-graduate-wed-to-dr-richard-f-bedell.html | JEAN MUNRO MARRIED Duke Nursing Graduate Wed to Dr Richard F Bedell | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jerrie-c-marcus-will-be-married-daughter-of-dallas-merchant-fiancee.html | JERRIE C MARCUS WILL BE MARRIED Daughter of Dallas Merchant Fiancee of Lieut Frederick M Smith 2d of Air Force | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jersey-city-race-near-a-deadline-commission-aspirants-must-file-by.html | JERSEY CITY RACE NEAR A DEADLINE Commission Aspirants Must File by ThursdayKenny Enlists Aid of G O P | By Alfred E Clark Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/jersey-college-appoints-2.html | Jersey College Appoints 2 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/joan-button-will-be-bride.html | Joan Button Will Be Bride | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/john-s-reed-fiance-of-miss-sue-welsh.html | JOHN S REED FIANCE OF MISS SUE WELSH | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/judith-b-weinstein-prospective-bride.html | JUDITH B WEINSTEIN PROSPECTIVE BRIDE | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/juliet-h-henry-becomes-fiancee-freshman-at-briarcliff-to-be-bride.html | JULIET H HENRY BECOMES FIANCEE Freshman at Briarcliff to Be Bride of Stuart Nickerson a Student at Harvard | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/kashmiris-split-on-states-future-3-politicians-reflect-3-ways-of.html | KASHMIRIS SPLIT ON STATES FUTURE 3 Politicians Reflect 3 Ways of Viewing Dilemma of LongDisputed Valley | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/khrushchev-economic-aim-signals-vast-soviet-change-details-of-the.html | Khrushchev Economic Aim Signals Vast Soviet Change Details of the Program | By William J Jorden Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/legislature-approves-bill-to-assist-track-financing-racing-proposal.html | Legislature Approves Bill To Assist Track Financing RACING PROPOSAL PASSES IN ALBANY | By Warren Weaver Jr Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/letters-shaws-guide.html | Letters SHAWS GUIDE | LENI BOGAT age 8 | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/letters-to-the-editor-algarotti.html | Letters to the Editor Algarotti | GERALD A TUCCI | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/letters-to-the-times-uniting-western-europe-possible-detriment-to.html | Letters to The Times Uniting Western Europe Possible Detriment to Interests of United States Considered | WILLIAM FLEMING | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/lloyd-deplores-salisburys-exit-but-british-foreign-chief-says-he.html | LLOYD DEPLORES SALISBURYS EXIT But British Foreign Chief Says He Approves Freeing of Cypriote Prelate | By Leonard Ingalls Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/lois-gardner-fiancee-engaged-to-richard-hampton-neergaard-mit.html | LOIS GARDNER FIANCEE Engaged to Richard Hampton Neergaard MIT Senior | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/longdefaulted-german-bonds-paying-off-tomorrow-double-cable.html | LongDefaulted German Bonds Paying Off Tomorrow Double Cable Companys Securities Traded at 40 Each in 39 Worth 217567 Now | By John S Tompkins | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/lull-in-foreign-policy-debates-congress-awaiting-mideast-results.html | LULL IN FOREIGN POLICY DEBATES Congress Awaiting Mideast Results | By William S White Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/lynn-f-hopkins-becomes-a-bride-st-marys-milford-conn-scene-of-her.html | LYNN F HOPKINS BECOMES A BRIDE St Marys Milford Conn Scene of Her Marriage to Gordon W St John | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/lynne-sherrerd-is-bride-in-pinehurst-of-ensign-philip-whitman-white.html | Lynne Sherrerd Is Bride in Pinehurst Of Ensign Philip Whitman White Navy | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/macardlefredley.html | MacArdleFredley | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/man-barrier-in-flight-a-view-of-aviation-medicines-research-into.html | Man Barrier in Flight A View of Aviation Medicines Research Into the Problems of Speed and Altitude | By Howard A Rusk M D | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/margaret-beale-will-be-married-teacher-in-bay-state-school-engaged.html | MARGARET BEALE WILL BE MARRIED Teacher in Bay State School Engaged to Ralph Perry Graduate of Princeton | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marilyn-turtle-wed-bride-of-john-david-braun-a-graduate-of-cornell.html | MARILYN TURTLE WED Bride of John David Braun a Graduate of Cornell | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marine-general-retires-was-air-combat-hero.html | Marine General Retires Was Air Combat Hero | U S Marine Corps | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/marine-will-wed-helen-mburney-lieut-william-crowdus-2d-and-senior.html | MARINE WILL WED HELEN MBURNEY Lieut William Crowdus 2d and Senior at Sweet Briar Are Engaged to Marry | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mark-the-new-solemnity-solemnity.html | Mark the New Solemnity Solemnity | By Dudley Fitts | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/market-ponders-yield-relations-an-unanswered-question-is-there-a.html | MARKET PONDERS YIELD RELATIONS An Unanswered Question Is There a Normal Spread on Stock Bond Returns DIFFERENCE NOW SMALL But Only Constant Factor Seems to Be Shifts in Line With Public Psychology | By Paul Heffernan | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/markos-restored-by-greeces-reds-athens-studies-east-german-report.html | MARKOS RESTORED BY GREECES REDS Athens Studies East German Report of Rehabilitation of Civil War Leader | By Harry Gilroy Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/married-couples-appearing-together-on-broadway.html | MARRIED COUPLES APPEARING TOGETHER ON BROADWAY | Photos by Gjon Mill FriedmanAbeles Herb Nott and Burt Owens | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mary-c-morrill-bride-in-kansas-wed-in-home-at-hiawatha-to-dr-edward.html | MARY C MORRILL BRIDE IN KANSAS Wed in Home at Hiawatha to Dr Edward Litchfield U of Pittsburgh Chancellor | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mary-g-melvain-is-a-future-bride-junior-at-smith-bethrothed-to-john.html | MARY G MELVAIN IS A FUTURE BRIDE Junior at Smith Bethrothed to John N Curlett Jr Who Is a Student at Yale | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mary-l-robinson-is-a-future-bride-columbia-alumna-betrothed-to.html | MARY L ROBINSON IS A FUTURE BRIDE Columbia Alumna Betrothed to George Berridge Who Is an Attorney Here | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/matters-of-opinion-taste-and-judgment-matters-of-opinion.html | Matters of Opinion Taste and Judgment Matters Of Opinion | By John W Aldridge | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mazorlieberman.html | MazorLieberman | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mclellan-vows-all-aid-to-labor-for-beck-inquiry-says-any-request.html | MCLELLAN VOWS ALL AID TO LABOR FOR BECK INQUIRY Says Any Request for Data Will Be Studied at Once Other Hearings Near | By John D Morris Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/men-not-machines-fight-a-war-the-truth-of-that-maxim-was-borne-out.html | MEN NOT MACHINES FIGHT A WAR The Truth of That Maxim Was Borne Out In Israels Desert Victory Last Autumn | By Hanson W Baldwin | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/menzies-plans-visit-to-japan.html | Menzies Plans Visit to Japan | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/middle-east-reappraising-nasser-hero-of-arab-world-has-less.html | MIDDLE EAST REAPPRAISING NASSER Hero of Arab World Has Less Prestige | By Sam Pope Brewer Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-alison-wheelwright-married-stanford-alumna-is-wed-to-frederick.html | Miss Alison Wheelwright Married Stanford Alumna Is Wed to Frederick Alexander Leckie | The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-ann-dill-betrothed.html | Miss Ann Dill Betrothed | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-donaldson-wed-bride-of-charles-f-bucknam-in-her-long-island.html | MISS DONALDSON WED Bride of Charles F Bucknam in Her Long Island Home | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-driscoll-bride-in-jersey-daughter-of-the-exgovernor-married-in.html | MISS DRISCOLL BRIDE IN JERSEY Daughter of the ExGovernor Married in Haddonfield to Jerome E Vielehr | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-grace-lynch-married.html | Miss Grace Lynch Married | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-heffner-bride-of-an-army-officer.html | MISS HEFFNER BRIDE OF AN ARMY OFFICER | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-henry-fiancee-of-grant-n-horne.html | MISS HENRY FIANCEE OF GRANT N HORNE | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-janet-abbe-engaged-to-wed-mount-holyoke-senior-will-be-bride.html | MISS JANET ABBE ENGAGED TO WED Mount Holyoke Senior Will Be Bride of Ensign Kenneth GS Rider of the Navy | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-karen-klein-engaged-to-wed-connecticut-college-senior-to-be.html | MISS KAREN KLEIN ENGAGED TO WED Connecticut College Senior to Be Bride of Paul Mannes 55 Dartmouth Graduate | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-kiekhaefer-troth-wisconsin-girl-will-be-wed-to-robert-ray.html | MISS KIEKHAEFER TROTH Wisconsin Girl Will Be Wed to Robert Ray Burford | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-kleinberg-to-become-bride-columbia-alumna-betrothed-to-dr.html | MISS KLEINBERG TO BECOME BRIDE Columbia Alumna Betrothed to Dr Maury David Kelisky of VA Hospital Staff | The New York Times Studio | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-louise-firth-married.html | Miss Louise Firth Married | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-nancy-holmes-to-be-bride-in-june.html | MISS NANCY HOLMES TO BE BRIDE IN JUNE | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-nancy-pollak-becomes-affianced.html | MISS NANCY POLLAK BECOMES AFFIANCED | Foto Life | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-stevens-engaged-fiancee-of-george-kopperl-alumnus-of-princeton.html | MISS STEVENS ENGAGED Fiancee of George Kopperl Alumnus of Princeton | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-susan-weiner-to-marry-on-may-10.html | MISS SUSAN WEINER TO MARRY ON MAY 10 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-sutherland-wed-bride-of-lawrence-joseph-novy-in-ridgewood-nj.html | MISS SUTHERLAND WED Bride of Lawrence Joseph Novy in Ridgewood NJ | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/miss-weissinger-wed-in-england-daughter-of-late-kentucky-judge-is.html | MISS WEISSINGER WED IN ENGLAND Daughter of Late Kentucky Judge Is Married to Capt William Hallam Wharfe | Bradford Bachrach | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/missiles-for-britain-where-us-program-stands-now-many-categories.html | MISSILES FOR BRITAIN WHERE US PROGRAM STANDS NOW Many Categories Could Be Supplied Soon but Big 1500Mile Weapon Is Still in Development Stage | By Hanson W Baldwin Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/modern-masters-four-who-worked-in-francepainting-by.html | MODERN MASTERS Four Who Worked in FrancePainting By MagrittePrentiss and Foy | By Stuart Preston | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/month-is-busiest-for-panama-canal.html | MONTH IS BUSIEST FOR PANAMA CANAL | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mooregraham.html | MooreGraham | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/more-power-for-you.html | More Power For You | By T V Smith | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mortgage-money-expected-to-ease-specialist-finds-resistance-to-high.html | MORTGAGE MONEY EXPECTED TO EASE Specialist Finds Resistance to High Interest Rates Is Making Funds Pile Up | By Maurice Foley | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/mothers-urged-to-join-faculty-their-flexible-hours-permit-college.html | MOTHERS URGED TO JOIN FACULTY Their Flexible Hours Permit College Teaching Head of Wellesley Asserts | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/move-on-gas-bill-put-to-president-legislators-backing-end-of.html | MOVE ON GAS BILL PUT TO PRESIDENT Legislators Backing End of Federal Curbs Are Wary on Taking Initiative | By William S White Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/movie-mailbag-pro-aumont.html | MOVIE MAILBAG PRO AUMONT | RICHARD KOENIG | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/mower-yardstick-rotary-and-reel-types-play-their-roles.html | MOWER YARDSTICK Rotary and Reel Types Play Their Roles | By Patt Patterson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/mrs-carl-hattler-has-child.html | Mrs Carl Hattler Has Child | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/mrs-lewis-s-marks-has-son.html | Mrs Lewis S Marks Has Son | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/mrs-luce-designated-for-notre-dame-medal.html | Mrs Luce Designated For Notre Dame Medal | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/mural-shows-a-moon-crater-at-boston-museum.html | Mural Shows a Moon Crater at Boston Museum | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/narrows-span-link-revised-in-albany-albany-changes-bridge-approach.html | Narrows Span Link Revised in Albany ALBANY CHANGES BRIDGE APPROACH | By Douglas Dales Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/nasser-says-u-s-withholds-wheat-charges-attempt-to-starve.html | NASSER SAYS U S WITHHOLDS WHEAT Charges Attempt to Starve EgyptRefuses to Ease Canal Ban on Israel | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/navy-to-seek-northwest-passage-in-arctic-dew-line-supply-force-to.html | Navy to Seek Northwest Passage in Arctic DEW Line Supply Force to Survey Narrow Strait | By George Horne | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/navy-welcomes-seawolf-to-duty-at-groton-exercises-navy-welcomes-sea.html | Navy Welcomes Seawolf to Duty at Groton Exercises NAVY WELCOMES SEA WOLF TO DUTY | By John C Devlin Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/new-yorks-spring-salute-international-flower-show-opens-today-in-a.html | NEW YORKS SPRING SALUTE International Flower Show Opens Today In a New Home With a Fresh Approach to an Old Manhattan Theme | By Herbert C Bardes | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/news-and-gossip-of-the-rialto-theatre-200-is-looking-forward-to-the.html | NEWS AND GOSSIP OF THE RIALTO Theatre 200 Is Looking Forward to the Next SeasonItems | By Lewis Funke | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/news-and-notes-from-the-field-of-travel-caribbean-sailing.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL CARIBBEAN SAILING | Elizabeth Hibbs | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/news-of-the-advertising-and-marketing-fields-knomark-co-kicks-off.html | News of the Advertising and Marketing Fields Knomark Co Kicks Off Drive for Esquire Liquid Shoe Wax | By William M Freeman | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/news-of-the-world-of-stamps-us-art-advisors-map-longrange-plans.html | NEWS OF THE WORLD OF STAMPS US Art Advisors Map LongRange Plans Caspary Rarities | By Kent B Stiles | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archiv es/news-of-tv-and-radio-sid-caesar-nbctv-reach-impasse-over-next.html | NEWS OF TV AND RADIO Sid Caesar NBCTV Reach Impasse Over Next SeasonOther Items | By Val Adams | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/nixon-move-stirs-california-party-aide-has-cordial-talk-with-knight.html | NIXON MOVE STIRS CALIFORNIA PARTY Aide Has Cordial Talk With Knight Amid Speculation Over Knowland Plans | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/now-report-cards-for-bosses-more-and-more-large-corporations-are.html | Now Report Cards for Bosses More and more large corporations are adopting systematic rating methods to help them evaluate their executives for promotions and bonuses | By Ernest Dale and Alice Smith | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/nuptials-june-15-for-shelby-penn-descendant-of-william-penn-engaged.html | NUPTIALS JUNE 15 FOR SHELBY PENN Descendant of William Penn Engaged to Midshipman Harold L Mooney Jr | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/oak-hall-bob-triumphs-pointer-takes-allage-stake-at-jockey-hollow.html | OAK HALL BOB TRIUMPHS Pointer Takes AllAge Stake at Jockey Hollow Trials | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/odeaconnell.html | ODeaConnell | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/of-people-and-pictures-three-features-on-rossens-schedule-japanese.html | OF PEOPLE AND PICTURES Three Features on Rossens Schedule Japanese NewcomerOther Items | By Ah Weiler | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/offbroadway-operas-coming-to-new-york-this-week.html | OFFBROADWAY OPERAS COMING TO NEW YORK THIS WEEK | The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/officer-to-wed-miss-carpenter-lieut-william-r-bowden-of-the-air.html | OFFICER TO WED MISS CARPENTER Lieut William R Bowden of the Air Force and Senior at Wheaton Are Engaged | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/oil-meets-needs-of-west-europe-but-u-s-extends-lift-for-two-months.html | OIL MEETS NEEDS OF WEST EUROPE But U S Extends Lift for Two Months Because of Shortage of Reserves | By Richard E Mooney Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/old-gallery-sets-10000000-sale-french-co-begun-in-1840-offers.html | OLD GALLERY SETS 10000000 SALE French Co Begun in 1840 Offers Antiques and Art Prior to Moving Again | By Sanka Knox | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/one-tenant-left-at-sampson-base-vast-air-force-installation-is.html | ONE TENANT LEFT AT SAMPSON BASE Vast Air Force Installation Is Vacant and Desolate as It Awaits Dismantling | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/operating-profit-of-banks-on-rise-earnings-10-ahead-of-56-despite.html | OPERATING PROFIT OF BANKS ON RISE Earnings 10 Ahead of 56 Despite Slowing in Growth of Loans to Business | By Albert L Kraus | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/outer-banks-new-bridge-ceremonies-at-croatan-sound-to-launch-the.html | OUTER BANKS NEW BRIDGE Ceremonies at Croatan Sound to Launch The 1957 Season | By Dolores B Jeffords | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pacts-with-soviet-held-dangerous-scholars-at-hoover-library-at.html | PACTS WITH SOVIET HELD DANGEROUS Scholars at Hoover Library at Stanford Compiling Russian Treaty Record | By Lawrence E Davies Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pakistani-parachutists-at-hand.html | Pakistani Parachutists at Hand | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/palestine-arabs-to-aid-u-n-force-in-gaza-patrols-joint-guard-is.html | PALESTINE ARABS TO AID U N FORCE IN GAZA PATROLS Joint Guard Is Termed Part of Interim Arrangement Agreed To by Nasser PLAN TO START IN WEEK Temporary SetUp Is Slated Till Armistice Is Fulfilled Sources in Cairo Say | By Osgood Caruthers Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pamela-k-phipps-wed-to-navy-man-bride-of-samuel-lovejoy-jr-at.html | PAMELA K PHIPPS WED TO NAVY MAN Bride of Samuel Lovejoy Jr at Ceremony in Englewood at Grandmothers Home | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paris-cabinet-shaken-over-war-in-algeria-algerian-issue.html | PARIS CABINET SHAKEN OVER WAR IN ALGERIA ALGERIAN ISSUE | By Henry Giniger Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paris-rightwingers-riot-in-support-of-french-army-in-north-africa.html | Paris RightWingers Riot in Support of French Army in North Africa PARIS RIGHTISTS RIOT ON ALGERIA | By Henry Giniger Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/parisbonn-accord-seen-french-likely-to-take-20-cut-in-occupation.html | PARISBONN ACCORD SEEN French Likely to Take 20 Cut in Occupation Costs | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/paterson-demands-access-to-parkway.html | PATERSON DEMANDS ACCESS TO PARKWAY | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pearl-buck-home-widens-adoption-welcome-house-tries-to-get-more.html | PEARL BUCK HOME WIDENS ADOPTION Welcome House Tries to Get More Children From Far East for Foster Parents | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/perpetual-pacts-termed-invalid-experts-in-panama-say-they-infringe.html | PERPETUAL PACTS TERMED INVALID Experts in Panama Say They Infringe Sovereignity in the Case of Canals | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/personality-the-boss-but-not-the-only-boss-to-guide-159-plants-he.html | Personality The Boss but Not the Only Boss To Guide 159 Plants He Puts Executives on Their Own | By Alfred R Zipser | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/phyllis-adler-is-betrothed.html | Phyllis Adler Is Betrothed | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/pitcher-tries-to-prove-hes-himself-dodger-rookies-bid-for-acclaim.html | Pitcher Tries to Prove Hes Himself Dodger Rookies Bid for Acclaim Balked by Name Puzzle | By Roscoe McGowen Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/planning-unit-names-director.html | Planning Unit Names Director | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/plant-choice-rules-hedge-success-minimum-care.html | PLANT CHOICE RULES HEDGE SUCCESS Minimum Care | By Donald Wyman Horticulturist Arnold Arboretum | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/planted-to-endure-rosebushes-will-thrive-with-good-rooting.html | PLANTED TO ENDURE Rosebushes Will Thrive With Good Rooting | By Elizabeth Turner | RE0000242776 | 1985-04-16 | B00000643090 |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/policy-shift-set-on-civil-defense-peterson-says-crash-basis-for.html | POLICY SHIFT SET ON CIVIL DEFENSE Peterson Says Crash Basis for Agency Cannot Be Maintained Indefinitely | By Damon Stetson Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/posnerharris.html | PosnerHarris | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/princeton-beats-colby.html | Princeton Beats Colby | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/princeton-to-hold-model-u-n-parley.html | PRINCETON TO HOLD MODEL U N PARLEY | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/quiet-war-waged-on-union-rackets-labor-men-and-employers-here-join.html | QUIET WAR WAGED ON UNION RACKETS Labor Men and Employers Here Join Forces to Fight Off Corrupt Elements | By A H Raskin | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/radcliffe-senior-becomes-fiancee-miss-virginia-k-rhinelander-will.html | RADCLIFFE SENIOR BECOMES FIANCEE Miss Virginia K Rhinelander Will Be Bride of Georges Edelen Georgetown 49 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/railroads-success-the-lark.html | RAILROADS SUCCESS THE LARK | By Ward Allan Howe | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ramapo-town-hall-opens-in-rockland.html | RAMAPO TOWN HALL OPENS IN ROCKLAND | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/records-kletzki-conducts-schumann-discretion.html | RECORDS KLETZKI CONDUCTS SCHUMANN Discretion | By Harold C Schonberg | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/records-sketchy-on-gifts-by-union-but-candidates-of-3-states-in-54.html | RECORDS SKETCHY ON GIFTS BY UNION But Candidates of 3 States in 54 Do Not Deny Getting Teamsters Donations | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/redlegs-2-in-8th-check-brooks-21-erskine-beaten-after-podres-limits.html | REDLEGS 2 IN 8TH CHECK BROOKS 21 Erskine Beaten After Podres Limits Cincinnati to 1 Hit in Seveninning Stint | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/reds-orders-irk-polish-peasants-farmer-party-asserts-need-for-more.html | REDS ORDERS IRK POLISH PEASANTS Farmer Party Asserts Need for More Independence From Communists | By Sydney Gruson Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/refugees-will-get-educational-fund.html | REFUGEES WILL GET EDUCATIONAL FUND | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/refusal-of-wheat-recalled.html | Refusal of Wheat Recalled | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/regional-unrest-plagues-jakarta-bankruptcy-of-indonesian-treasury.html | REGIONAL UNREST PLAGUES JAKARTA Bankruptcy of Indonesian Treasury Seen Likely If Islands Prolong Defiance | By Foster Hailey Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/report-on-peiping-communist-yet-chinese-maos-regime-stands-squarely.html | Report on Peiping Communist Yet Chinese Maos regime stands squarely with Russia against the West but its methods says a visitor to China remain orientally patient | By Richard Hughes | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/retiring-to-work-john-mundy-of-the-met-will-now-write-music.html | RETIRING TO WORK John Mundy of the Met Will Now Write Music | By John Briggs | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/rhythm-is-traced-in-monthly-sales-economist-finds-that-funds-and.html | RHYTHM IS TRACED IN MONTHLY SALES Economist Finds That Funds and Other Investors Affect Market Periodically | By Burton Crane | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ruble-to-be-sold-at-huge-discount-soviet-to-offer-33-to-150-above.html | RUBLE TO BE SOLD AT HUGE DISCOUNT Soviet to Offer 33 to 150 Above Official Rate for NonTrade Dealings | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/ruling-clarifies-model-house-use-justice-rabin-upholds-sales.html | RULING CLARIFIES MODEL HOUSE USE Justice Rabin Upholds Sales Display but Finds Off Site Location Violates Zoning DEVELOPER IS ENJOINED Case Brought by Residents of Bayside Gables Cited Limits of Area in Queens | By Walter H Stern | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/salk-conference-bars-allocation-finds-no-need-for-federal-system.html | SALK CONFERENCE BARS ALLOCATION Finds No Need for Federal System but Maps Drives to Spur Vaccine Use | By William M Blair Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sally-reed-affianced-senior-at-green-mountain-to-be-wed-to-angelo.html | SALLY REED AFFIANCED Senior at Green Mountain to Be Wed to Angelo Matero Jr | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/san-franciscans-remain-undaunted-by-the-quake-but-last-weeks-lesson.html | SAN FRANCISCANS REMAIN UNDAUNTED BY THE QUAKE But Last Weeks Lesson Is Taken to Heart As a Warning to Build Solidly | By Lawrence E Davies Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sanitary-study-voted.html | Sanitary Study Voted | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sc-lowe-marries-miss-anne-p-bacon.html | SC LOWE MARRIES MISS ANNE P BACON | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/school-bond-unit-for-state-loses-g-o-p-in-assembly-opposes-harriman.html | SCHOOL BOND UNIT FOR STATE LOSES G O P in Assembly Opposes Harriman Plan Designed to Trim Interest Costs | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/science-in-review-steps-toward-the-economic-use-of-nuclear-power.html | SCIENCE IN REVIEW Steps Toward the Economic Use of Nuclear Power Are Outlined by AEC Experts | By William L Laurence | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/seafarers-union-elects-hall.html | Seafarers Union Elects Hall | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/seaway-is-facing-two-tough-years-financial-and-political-tests-pile.html | SEAWAY IS FACING TWO TOUGH YEARS Financial and Political Tests Pile Up but Its Director Sticks to His Deadline | North American Newspaper Alliance | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/senators-down-bombers-by-75-with-sixrun-2d-senators-down-yankees-7.html | Senators Down Bombers By 75 With SixRun 2d SENATORS DOWN YANKEES 7 TO 5 | By John Drebinger Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/setting-the-scene-for-summer.html | Setting The Scene FOR SUMMER | By Cynthia Kellogg | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/slotespanierman.html | SloteSpanierman | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/smog-to-blanket-los-angeles-vote-city-poll-on-issues-tuesday-will.html | SMOG TO BLANKET LOS ANGELES VOTE City Poll on Issues Tuesday Will Be at Least Under a Figurative Cloud | By Gladwin Hill Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/some-letters-19000-from-voltaire.html | Some Letters 19000 From Voltaire | By Joseph Morgenstern | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/some-new-products-exhibits-in-washington-draw-big-crowds.html | SOME NEW PRODUCTS Exhibits in Washington Draw Big Crowds | By Jacob Deschin | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/son-to-mrs-richard-s-white.html | Son to Mrs Richard S White | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/soviet-chiefs-set-finnish-trip.html | Soviet Chiefs Set Finnish Trip | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spain-seizes-14-reds-madrid-communists-charged-with-propaganda-plot.html | SPAIN SEIZES 14 REDS Madrid Communists Charged With Propaganda Plot | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sports-of-the-times-a-rare-prize.html | Sports of The Times A Rare Prize | By Arthur Daley | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spring-lawn-care-is-vital-the-earlier-the-better.html | SPRING LAWN CARE IS VITAL The Earlier the Better | By Geoffrey S Cornish | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/spring-salad-course-salads-in-many-roles.html | Spring Salad Course SALADS IN MANY ROLES | By Jane Nickerson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/status-of-un-force-in-mideast-uncertain-how-long-it-stays-its.html | STATUS OF UN FORCE IN MIDEAST UNCERTAIN How Long It Stays Its Function Are Matters That Seem to Depend Largely on Nassers Attitude NO CHANGE FOR PRESENT | By Thomas J Hamilton | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sternfein.html | SternFein | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/stores-move-into-easter-season-hoping-for-a-4-to-5-sales-rise.html | Stores Move Into Easter Season Hoping for a 4 to 5 Sales Rise Mothers Day is Next | By Carl Spielvogel | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/strict-us-rules-guard-postmark-law-limits-use-to-national-events-or.html | STRICT US RULES GUARD POSTMARK Law Limits Use to National Events or to Those in the Interest of Public | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/student-is-fiance-of-carol-conway-richard-goggin-jr-a-junior-at.html | STUDENT IS FIANCE OF CAROL CONWAY Richard Goggin Jr a Junior at Lehigh and Hospital Aide in Greenwich Are Engaged | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/subtle-fragrance-plantings-around-a-terrace-are-best-if-they.html | SUBTLE FRAGRANCE Plantings Around a Terrace Are Best If They Enhance Leisure Hours | By Cora A Harris | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/sumatrans-greet-rebel-as-a-hero-towns-support-for-colonel-who.html | SUMATRANS GREET REBEL AS A HERO Towns Support for Colonel Who Defies Jakarta Shows Indonesias Predicament | By Bernard Kalb Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/symphonic-music-for-young-people-new-disks-of-the-tchaikovsky.html | SYMPHONIC MUSIC FOR YOUNG PEOPLE New Disks of the Tchaikovsky Ballets With NarrativeMusical Biographies | By Herbert Mitgang | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/t-v-a-sets-up-class-u-of-tennessee-aids-study-of-nuclear.html | T V A SETS UP CLASS U of Tennessee Aids Study of Nuclear Engineering | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/taking-an-early-holiday-to-prolong-spring-eating-en-route.html | TAKING AN EARLY HOLIDAY TO PROLONG SPRING Eating En Route | By Ae Kessler | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/teamster-leadership-strongly-entrenched-the-victim.html | TEAMSTER LEADERSHIP STRONGLY ENTRENCHED THE VICTIM | By Ah Raskin Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/texan-gives-push-to-new-rochelle-cleancity-advocate-to-tell-town.html | TEXAN GIVES PUSH TO NEW ROCHELLE CleanCity Advocate to Tell Town How to Curb Dirt and Litter in Streets | By Merrill Folsom Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/texans-to-choose-senator-tuesday-gop-rule-of-upper-house-possible.html | TEXANS TO CHOOSE SENATOR TUESDAY GOP Rule of Upper House Possible in a Light Ballot 6 of 22 Given Chance | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-16mm-screen-scene-choice-new-entries-on-various-themes-augment.html | THE 16MM SCREEN SCENE Choice New Entries on Various Themes Augment the Nontheatrical Field | By Howard Thompson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-algerian-question-an-analysis-of-the-varied-attitudes-to-a.html | The Algerian Question An Analysis of the Varied Attitudes To a Problem That Baffles France | By Harold Callender Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-best-for-the-freezer-beans-to-freeze.html | The BEST FOR THE FREEZER Beans to Freeze | By Gordon Morrison | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-cost-of-livinganalysis-of-the-rise.html | THE COST OF LIVINGANALYSIS OF THE RISE | By Edwin L Dale Jr Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |

| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-dance-precision-in-concerts-at-ninetysecond-street-y.html | THE DANCE PRECISION IN CONCERTS AT NINETYSECOND STREET Y | By John Martin | RE0000242776 | 1985-04-16 | B00000643090 |
|---|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-epic-of-jamestown-its-350th-anniversary-recalls-the-tragic-but.html | The Epic Of Jamestown Its 350th anniversary recalls the tragic but inspiring beginning of our nation | By Paul Green | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-hub-of-outdoor-idling-a-good-start.html | THE HUB OF OUTDOOR IDLING A Good Start | By Alfred A Decicco | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-merchants-view-cautious-cutbacks-in-output-are-order-of-the-day.html | The Merchants View Cautious Cutbacks in Output Are Order Of the Day in Some US Industries | By Herbert Koshetz | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-moral-issue-that-confronts-labor-some-union-leaders-have-come.html | The Moral Issue That Confronts Labor Some union leaders have come to resemble industrys robber barons of a halfcentury ago Now labor faces a challenging demand for genuine reform | By Ah Raskin | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-news-of-the-week-in-review-focus-on-teamsterspresident-beck-and.html | THE NEWS OF THE WEEK IN REVIEW FOCUS ON TEAMSTERSPRESIDENT BECK AND TWO LEADERS IN THE CRACKDOWN | The New York Times George Tames | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-old-roses-are-still-a-delight-noble-stature.html | THE OLD ROSES ARE STILL A DELIGHT Noble Stature | By Richard D Thomson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-openings-topical-drama-and-comedy-on-the-weeks-playbill.html | THE OPENINGS TOPICAL DRAMA AND COMEDY ON THE WEEKS PLAYBILL | FriedmanAbeles | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-paris-art-mart-individuals-and-groups.html | THE PARIS ART MART Individuals and Groups | By Mc Lacoste | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-theatre-world-brings-a-new-musical-and-a-stage-success-to.html | THE THEATRE WORLD BRINGS A NEW MUSICAL AND A STAGE SUCCESS TO TELEVISION THIS WEEK | Irving Haberman | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-trial-of-dr-adams-drama-in-the-courtroom-old-bailey.html | THE TRIAL OF DR ADAMS DRAMA IN THE COURTROOM OLD BAILEY | By Kennett Love Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-week-in-finance-prices-up-a-bit-volume-at-3year-low-in-a-period.html | The Week in Finance Prices Up a Bit Volume at 3Year Low In a Period of Caution on the Market | By John G Forrest | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/the-world-of-music-may-festivals-will-blossom-as-usual-from.html | THE WORLD OF MUSIC May Festivals Will Blossom as Usual From California to New York | By Ross Parmenter | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/they-served-up-emotions-raw.html | They Served Up Emotions Raw | By Stuart Preston | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/threeseason-bloom-with-a-dozen-good-perennials-peony.html | THREESEASON BLOOM WITH A DOZEN GOOD PERENNIALS PEONY | By Olive E Allen AND Mary C Seckman | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tislerhurley.html | TislerHurley | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tokyo-maps-talk-in-u-s-on-arms-longrange-defense-policy-reported.html | TOKYO MAPS TALK IN U S ON ARMS LongRange Defense Policy Reported Under Study for Kishis Washington Trip | By Robert Trumbull Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/told-by-a-nonpaying-guest.html | Told by a NonPaying Guest | By James Stern | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/train-hits-truck-kills-driver.html | Train Hits Truck Kills Driver | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/treasure-without-deceit.html | Treasure Without Deceit | By Nash K Burger | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/trinity-beats-navy-43.html | Trinity Beats Navy 43 | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/troth-announced-of-miss-dawson-radcliffe-graduate-engaged-to-david.html | TROTH ANNOUNCED OF MISS DAWSON Radcliffe Graduate Engaged to David Rush a Student at Harvard Medical School | Sargent | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/troth-made-known-of-gail-e-hurliehy.html | TROTH MADE KNOWN OF GAIL E HURLIEHY | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/truman-conducts-18block-parley-on-an-early-stroll-here-his-topics.html | TRUMAN CONDUCTS 18BLOCK PARLEY On an Early Stroll Here His Topics Range From Mideast to Jaywalking | By Wayne Phillips | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/tunisia-morocco-sign-an-alliance-bourguiba-in-visit-to-rabat-sees.html | TUNISIA MOROCCO SIGN AN ALLIANCE Bourguiba in Visit to Rabat Sees Algerian Leaders | By Tillman Durdin Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/un-aide-lauds-indians-of-andes-technical-help-official-finds-tribes.html | UN AIDE LAUDS INDIANS OF ANDES Technical Help Official Finds Tribes of Altiplano Area Quick to Learn Trades | By Kathleen McLaughlin Special To the New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/un-vote-change-urged-by-dulles-in-new-preface-to-1950-book-he-asks.html | UN VOTE CHANGE URGED BY DULLES In New Preface to 1950 Book He Asks Charter Revision in Interests of Peace | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/up-to-the-poconos-new-road-opening-tomorrow-to-give-philadelphia.html | UP TO THE POCONOS New Road Opening Tomorrow to Give Philadelphia Fast Route to Resorts | By William G Weart | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/upstate-town-will-get-its-first-woman-mayor.html | Upstate Town Will Get Its First Woman Mayor | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/us-leads-again-in-cotton-trade-export-program-is-cutting-surplus.html | US LEADS AGAIN IN COTTON TRADE Export Program Is Cutting Surplus Yet Prices Are Holding Relatively Firm | By Jh Carmical | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/variations-on-the-theme.html | VARIATIONS ON THE THEME | Photos by The New York Times and GottschoSchleisner | RE0000242776 | 1985-04-16 | B00000643090 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/views-of-member-states-on-the-new-communities-all-agree-great-cause.html | VIEWS OF MEMBER STATES ON THE NEW COMMUNITIES All Agree Great Cause Has Been Advanced But Most Are Dissatisfied With Details | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/virginia-potter-will-be-married-teacher-in-ann-arbor-future-bride.html | VIRGINIA POTTER WILL BE MARRIED Teacher in Ann Arbor Future Bride of Richard K Putney Michigan Research Aide | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/virtuoso-theatre-tennessee-williams-poetic-writing-style-in-orpheus.html | VIRTUOSO THEATRE Tennessee Williams Poetic Writing Style in Orpheus Descending | By Brooks Atkinson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/walena-dean-cooke-engaged.html | Walena Dean Cooke Engaged | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/walshharter.html | WalshHarter | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/waltzing-widow-saga-of-franz-lehars-eternal-operetta.html | WALTZING WIDOW Saga of Franz Lehars Eternal Operetta | By Nan Robertson | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/washington-a-novel-suggestion-from-the-white-house.html | Washington A Novel Suggestion From the White House | By James Reston | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/wood-field-and-stream-trout-prospects-for-opening-day-getting.html | Wood Field and Stream Trout Prospects for Opening Day Getting Better and Better Throughout East | By John W Randolph | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/working-holidays-abroad-camps-in-51-countries-carry-on-work-with.html | WORKING HOLIDAYS ABROAD Camps in 51 Countries Carry on Work With Volunteer Corps | By David MacNeil Doren | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/world-mark-tied-gen-duke-beats-bold-ruler-in-14645-for-mile-and.html | WORLD MARK TIED Gen Duke Beats Bold Ruler in 14645 for Mile and Eighth | By the United Press | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-03-31 | https://www.nytimes.com/1957/03/31/archives/writing-pays-in-japan-2-authors-and-a-torch-singer-earned-the-most.html | WRITING PAYS IN JAPAN 2 Authors and a Torch Singer Earned the Most Money | Special to The New York Times | RE0000242776 | 1985-04-16 | B00000643090 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/2000-early-birds-welcome-circus-elephants-lead-an-informal-trek.html | 2000 EARLY BIRDS WELCOME CIRCUS Elephants Lead an Informal Trek From Railroad Yard Run Opens Wednesday | By Irving Spiegel | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/27th-division-officer-named.html | 27th Division Officer Named | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/30000-at-opening-of-flower-show-exhibits-at-the-coliseum-follow-the.html | 30000 AT OPENING OF FLOWER SHOW Exhibits at the Coliseum Follow Theme of Gardens of Old New York PRIZES ARE PRESENTED Brooklyn Unit Gets Award for Japanese Collection Roses Win Trophy | By Joan Lee Faust | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/81-of-111-city-bills-passed-in-albany-share-in-auto-fees-is-main.html | 81 OF 111 CITY BILLS PASSED IN ALBANY Share in Auto Fees Is Main VictoryDefeat of Various Others Saves 15335000 | By Douglas Dales Special To The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/about-new-york-garden-program-blossoms-into-new-life-for.html | About New York Garden Program Blossoms Into New Life For Hospitalized Veterans at Northport L I | By Meyer Berger | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/aides-of-benefit-to-be-fete-guests-committee-to-finish-plans-for.html | AIDES OF BENEFIT TO BE FETE GUESTS Committee to Finish Plans for Bargain Box Theatre Event at Plaza Luncheon | DArlene Studios | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/albany-hot-potato-boy-daniel-gutman.html | Albany Hot Potato Boy Daniel Gutman | The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/antique-dealer-cleans-house-before-moving.html | Antique Dealer Cleans House Before Moving | The New York Times by Edward Herman | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/argentine-chief-wins-new-battle-aramburu-prevails-over-air-force-of.html | ARGENTINE CHIEF WINS NEW BATTLE Aramburu Prevails Over Air Force Officers in Dispute on Date of Elections | By Edward A Morrow Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Patrick A Burns | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/article-3-no-title-grain-trading-in-chicago.html | Article 3  No Title GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/asbury-park-studies-a-monorail.html | Asbury Park Studies a Monorail | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/author-of-movie-deepens-mystery-denies-he-wrote-brave-one-academy.html | AUTHOR OF MOVIE DEEPENS MYSTERY Denies He Wrote Brave One Academy SaysHunt for Robert Rich Goes On | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bank-of-france-to-tighten-credit-period-on-time-payments-to-be.html | BANK OF FRANCE TO TIGHTEN CREDIT Period on Time Payments to Be shortened to Reduce Internal Consumption | By Rene Dabernat Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bermuda-threat-scored-by-soviet-moscow-says-u-sbritish-talks.html | BERMUDA THREAT SCORED BY SOVIET Moscow Says U SBritish Talks Increased Danger of Nuclear Conflict | By William J Jorden Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bills-ask-return-of-enemy-assets-johnston-and-dirksen-lead-drive-in.html | BILLS ASK RETURN OF ENEMY ASSETS Johnston and Dirksen Lead Drive in Senate to Hand Back Seized Property | By E W Kenworthy Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/bonn-to-aid-new-delhi-workshop-will-seek-to-train-indians-for.html | BONN TO AID NEW DELHI Workshop Will Seek to Train Indians for Industry | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/books-of-the-times-factors-in-israeli-superiority.html | Books of The Times Factors in Israeli Superiority | By Orville Prescott | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/business-books.html | Business Books | By Burton Crane | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/castillo-tangos-a-tactful-route-through-a-quiz-a-question-of.html | Castillo Tangos A Tactful Route Through a Quiz A Question of Construction | By Phyllis Lee Levin | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/catholic-talks-open-conference-in-chile-to-discuss-rural-life.html | CATHOLIC TALKS OPEN Conference in Chile to Discuss Rural Life Improvement | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/charles-w-gross-attorney-was-80-exhead-of-hartford-bar-group.html | CHARLES W GROSS ATTORNEY WAS 80 ExHead of Hartford Bar Group DiesServed State Advisory Banking Council | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/chiktsun-best-in-chicago-fixture-pekingese-scores-among-2547-dogs.html | ChikTSun Best in Chicago Fixture PEKINGESE SCORES AMONG 2547 DOGS ChikTSun Extends Victory StringRoadcoach Roadster Captures Award | By John Rendel Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/chile-acts-to-halt-students-rioting.html | CHILE ACTS TO HALT STUDENTS RIOTING | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/city-plans-to-delay-bridges-for-narrows-throgs-neck-will-defer.html | City Plans to Delay Bridges For Narrows Throgs Neck Will Defer Action at Least a Year Because Issue of Home Relocation for Approach Routes Might Stir Election Fight | By Joseph C Ingraham | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/colon-free-zone-gives-business-forward-base-in-latin-america-relay.html | Colon Free Zone Gives Business Forward Base in Latin America Relay Point for US Goods Is Provided by Free Port in Panama | By John S Radosta | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/danes-are-critical-of-bulganin-note.html | DANES ARE CRITICAL OF BULGANIN NOTE | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/dartmouth-fund-drive-college-will-seek-865000-through-campaign.html | DARTMOUTH FUND DRIVE College Will Seek 865000 Through Campaign | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/david-niven-signs-for-role-in-film-actor-replaces-laurence-olivier.html | DAVID NIVEN SIGNS FOR ROLE IN FILM Actor Replaces Laurence Olivier in Separate Tables Beginning in November | By Thomas M Pryor Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/denman-wins-jersey-walk.html | Denman Wins Jersey Walk | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/drotts-2hitter-wins-for-cubs-32-rookie-yields-home-runs-to-harris.html | DROTTS 2HITTER WINS FOR CUBS 32 Rookie Yields Home Runs to Harris Rhodes of Giants Baker Also Connects | By Louis Effrat Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/dutch-criticized-on-airline-stand-conduct-of-government-case-in-us.html | DUTCH CRITICIZED ON AIRLINE STAND Conduct of Government Case in US AirRoute Talks Is Queried by Labor M P | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/eleanor-mae-cohen-alumna-of-vassar-is-married-in-trenton-to-byron-e.html | Eleanor Mae Cohen Alumna of Vassar Is Married in Trenton to Byron E Fox | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/exbanker-is-slain.html | EXBANKER IS SLAIN | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/exconvict-pastor-gets-church-call.html | EXCONVICT PASTOR GETS CHURCH CALL | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/false-ads-on-air-charged-by-us-3-concerns-are-also-cited-on.html | FALSE ADS ON AIR CHARGED BY US 3 Concerns Are Also Cited on Material Placed in Papers and Magazines | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/fegley-first-in-achilles.html | Fegley First in Achilles | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/food-gathering-greens-being-a-suburban-ladys-gazetteer-to-the-woods.html | Food Gathering Greens Being a Suburban Ladys Gazetteer To the Woods and Harvest Thereof | By Jane Nickerson | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/foreign-affairs-asia-and-the-pied-piper-of-peiping.html | Foreign Affairs Asia and the Pied Piper of Peiping | By C L Sulzberger | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/greek-is-hopeful-on-cyprus-issue-envoy-in-london-says-british.html | GREEK IS HOPEFUL ON CYPRUS ISSUE Envoy in London Says British Release of Makarios Might Help Solve Problem | By Thomas P Ronan Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/hakoah-bows-30-to-kutis-booters-new-yorkers-drop-opener-of-national.html | HAKOAH BOWS 30 TO KUTIS BOOTERS New Yorkers Drop Opener of National Challenge Final in St Louis | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/harriman-scores-57-legislature-morhouse-hails-it-governor-sees.html | HARRIMAN SCORES 57 LEGISLATURE MORHOUSE HAILS IT Governor Sees HalfaLoaf Record With Republicans Lax on Many Counts G O P CHIEF DISAGREES Points to Sound Advances SpecialSession Talk Is Tied to Jobless Aid Bill | By Leo Egan Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/industrial-trend-shipping-in-japan-move-is-noted-toward-more.html | INDUSTRIAL TREND SHIPPING IN JAPAN Move Is Noted Toward More Technical Arrangements With U S Companies | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/inquiry-expects-new-data-on-beck-mcclellan-sure-of-getting-more-on.html | INQUIRY EXPECTS NEW DATA ON BECK McClellan Sure of Getting More on Teamster Head Before Were Through | By Allen Drury Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/israel-offers-to-negotiate-with-arabs-on-refugees-move-held.html | Israel Offers to Negotiate With Arabs on Refugees Move Held Regrettable | By Seth S King Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/ives-aims-to-seek-reelection-in-58-senators-health-to-dictate-his.html | IVES AIMS TO SEEK REELECTION IN 58 Senators Health to Dictate His Final DecisionHall Race Seen More Likely | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/jamestown-fete-luring-visitors-rush-under-way-for-opening-today-of.html | JAMESTOWN FETE LURING VISITORS Rush Under Way for Opening Today of the Celebration at Site of 1607 Colony | By Jay Walz Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archiv es/joker-opening-canceled-on-tour-comedy-will-not-begin-run-here.html | JOKER OPENING CANCELED ON TOUR Comedy Will Not Begin Run Here ThursdayWithdrawn on Tryout for Repairs | By Sam Zolotow | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/knowles-yacht-first-triumphs-as-myers-cup-star-series-opens-in.html | KNOWLES YACHT FIRST Triumphs as Myers Cup Star Series Opens in Nassau | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lanza-case-stiffens-parole-procedures-governor-orders-tighter.html | Lanza Case Stiffens Parole Procedures GOVERNOR ORDERS TIGHTER PAROLES | By Alexander Feinberg | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/letters-to-the-times-fluoridation-opposed-compulsory-mass.html | Letters to The Times Fluoridation Opposed Compulsory Mass Medication of Citys Population is Protested | LUDWIK GROSS MD FACP | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/li-parkway-link-will-open-today-new-spur-connects-shore-and.html | LI PARKWAY LINK WILL OPEN TODAY New Spur Connects Shore and Northern State Parkway | Fairchild Aerial Surveys Inc | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/london-is-stirred-by-labor-unrest-financial-times-index-rises-in.html | LONDON IS STIRRED BY LABOR UNREST Financial Times Index Rises in Week to 1918 Highest Level in Nearly a Year HIGHER WAGES ARE SEEN Many Investors Are Buying Industrial Shares on Belief Theyll Rise With Inflation | By Thomas N Ronan Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/lubeckescoll.html | LubeckEscoll | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/marriage-broker-wooed-by-author-of-odsox-ploy-cupid-on-bond-street.html | Marriage Broker Wooed By Author of Odsox Ploy Cupid on Bond Street | By Nan Robertson | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/maxwell-house-names-coordinator-on-coffee.html | Maxwell House Names Coordinator on Coffee | Jean Raeburn | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/met-parsifal-stars-sullivan-wagner-opera-in-its-first-performance.html | MET PARSIFAL STARS SULLIVAN Wagner Opera in Its First Performance of Season Is Delayed 25 Minutes | By Harold C Schonberg | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/miss-ca-de-wette-becomes-engaged-tenafly-girl-will-be-bride-of.html | MISS CA DE WETTE BECOMES ENGAGED Tenafly Girl Will Be Bride of Franklin Kneedler Former Student at Princeton | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/miss-iris-sendler-married.html | Miss Iris Sendler Married | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/miss-orlinger-a-bride-bryn-mawr-junior-married-to-edgar-r-einhorn.html | MISS ORLINGER A BRIDE Bryn Mawr Junior Married to Edgar R Einhorn | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/moslem-prayer-call-will-ring-in-washington-new-mosque-to-mark-month.html | Moslem Prayer Call Will Ring in Washington New Mosque to Mark Month of Ramadan With Chants | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/moves-irregular-for-grain-prices-moisture-in-drought-areas-put.html | MOVES IRREGULAR FOR GRAIN PRICES Moisture in Drought Areas Put Pressure on New Crop Wheat Last Week | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/murder-defense-may-call-adams-british-physician-expected-to-testify.html | MURDER DEFENSE MAY CALL ADAMS British Physician Expected to Testify at His Trial Entering 3d Week | By Kennett Love Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/music-argentine-work-corales-criollas-no-3-by-juan-jose-castro.html | Music Argentine Work Corales Criollas No 3 by Juan Jose Castro Heard on Caracas Program | By Howard Taubman Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/new-plan-speeds-air-raid-warning-civil-defense-system-sends-alarm.html | NEW PLAN SPEEDS AIR RAID WARNING Civil Defense System Sends Alarm to 200 Points Across Country in Minute | By Damon Stetson Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/oasis-of-3-faiths-build-in-morocco-french-monk-here-on-visit-tells.html | OASIS OF 3 FAITHS BUILD IN MOROCCO French Monk Here on Visit Tells of Monastery That Is an Example of Tolerance | By Wayne Phillips | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/panel-to-analyze-school-controls-meeting-at-johns-hopkins-u.html | PANEL TO ANALYZE SCHOOL CONTROLS Meeting at Johns Hopkins U Tomorrow to Study Role of Government in Colleges | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/parade-salutes-greek-freedom-200000-watch-march-up-fifth-avenue-to.html | PARADE SALUTES GREEK FREEDOM 200000 Watch March Up Fifth Avenue to Celebrate Nations Independence | By Michael James | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/penelope-dippell-prospective-bride.html | PENELOPE DIPPELL PROSPECTIVE BRIDE | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/planners-bid-us-widen-statistics-economists-confusion-held-due-to.html | PLANNERS BID US WIDEN STATISTICS Economists Confusion Held Due to Lack of Factual Material on Trends | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/poles-shift-fight-on-revisionists-party-chiefs-now-confine-it-to.html | POLES SHIFT FIGHT ON REVISIONISTS Party Chiefs Now Confine It to Liquidators as Peril to Communist Effort | By Sydney Gruson Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/prep-school-sports-la-salles-prospects-bright-in-track.html | Prep School Sports La Salles Prospects Bright in Track | By Michael Strauss Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/random-notes-from-washington-tours-are-bustin-out-all-over-cherry.html | Random Notes From Washington Tours Are Bustin Out All Over Cherry Blossom Season Brings Hordes To CapitalCongress and an Official Agree Thrift Is Wonderful Thing | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rangers-sextet-to-press-attack-macdonald-or-foley-to-open-at-right.html | RANGERS SEXTET TO PRESS ATTACK MacDonald or Foley to Open at Right Wing Tomorrow Against Canadiens | By Joseph C Nichols Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/richard-slocum-publisher-dead-executive-vice-president-of.html | RICHARD SLOCUM PUBLISHER DEAD Executive Vice President of Philadelphia Bulletin 55 Headed ANPA in 54 ACTIVE IN WAR DRIVES Organizer of Scrap Metal Campaign Was Lawyer A Foe of Censorship | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/rock-n-roll-held-to-yield-millions.html | ROCK N ROLL HELD TO YIELD MILLIONS | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/salvador-eases-tourist-rules.html | Salvador Eases Tourist Rules | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/salvador-plans-projects.html | Salvador Plans Projects | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/son-to-mrs-w-b-parker-jr.html | Son to Mrs W B Parker Jr | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/spanish-falange-turns-leftward-sets-labor-aims-franco-reported.html | SPANISH FALANGE TURNS LEFTWARD SETS LABOR AIMS Franco Reported Supporting Swing From Fascism to WelfareState Idea | By Benjamin Welles Special To the new York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sports-of-the-times-classifying-perfection.html | Sports of The Times Classifying Perfection | By Arthur Daley | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/steel-output-off-for-year-to-date-further-slide-is-due-in-april-but.html | STEEL OUTPUT OFF FOR YEAR TO DATE Further Slide Is Due in April but Upturn Is HopedFor in May and June NOT IN AUTOS HOWEVER Car Makers Ordering Pace Indicates Disappointing Sales Prospects | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/stuart-quits-post-in-bakery-workers.html | STUART QUITS POST IN BAKERY WORKERS | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sumatra-revolt-splits-the-army-rebellion-of-minor-officers-cuts-off.html | SUMATRA REVOLT SPLITS THE ARMY Rebellion of Minor Officers Cuts Off Indonesian Oil Center of Palembang | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/summary-of-the-principal-actions-taken-by-state-legislature-during.html | Summary of the Principal Actions Taken by State Legislature During the 1957 Session | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/sutphen-victor-in-dinghy-event-wins-by-26-points-in-title-series.html | SUTPHEN VICTOR IN DINGHY EVENT Wins by 26 Points in Title Series Off Larchmont Arnolds Boat First | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/teamsters-here-bar-1-increase-in-dues-vent-anger-on-beck-teamsters.html | Teamsters Here Bar 1 Increase in Dues Vent Anger on Beck TEAMSTERS VETO DUES RISE HERE | By Emanuel Perlmutter | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/theatre-capital-arena-washington-sees-3-oneact-plays.html | Theatre Capital Arena Washington Sees 3 OneAct Plays | By Brooks Atkinson Special to the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/theres-punch-in-judys-racquet-miss-devlin-brings-home-allengland.html | Theres Punch in Judys Racquet Miss Devlin Brings Home AllEngland Badminton Title | By Gordon S White Jr | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/thruway-asks-station-bids.html | Thruway Asks Station Bids | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/ticket-office-burns-50000-damage-at-new-haven-mount-vernon-station.html | TICKET OFFICE BURNS 50000 Damage at New Haven Mount Vernon Station | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/titealmeda.html | TiteAlmeda | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/tobacco-men-bar-debate-on-radio-mccrary-unable-to-provide.html | TOBACCO MEN BAR DEBATE ON RADIO McCrary Unable to Provide Opposition to Views of Study Group on Smoking | By Val Adams | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/trotters-cut-down-on-cutups-and-beat-college-five-64-to-44-going.html | Trotters Cut Down on CutUps And Beat College Five 64 to 44 Going for Goals Not Guffaws Harlem Team Defeats AllAmericans at Garden | By William J Briordy | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/tv-broadway-musical-rodgershammerstein-cinderella-offered.html | TV Broadway Musical RodgersHammerstein Cinderella Offered | By Jack Gould | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/u-s-says-nasser-evades-suez-plan-he-had-accepted-note-charges-his.html | U S SAYS NASSER EVADES SUEZ PLAN HE HAD ACCEPTED Note Charges His Proposal Ignores Six Principles in Points Made at U N DISPLEASED OVER TOLLS Reply to Egypt Criticizes Her Unilateral Position on Managing Canal | By Dana Adams Schmidt Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/university-gets-gift-texans-500000-is-to-build-northwestern.html | UNIVERSITY GETS GIFT Texans 500000 Is to Build Northwestern Dormitory | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/us-school-aid-bill-is-believed-doomed-school-aid-bill-called-doomed.html | US School Aid Bill Is Believed Doomed SCHOOL AID BILL CALLED DOOMED | By Bess Furman Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/varig-doubles-its-luxury-fleet-plans-to-enter-jet-field-in-1960.html | Varig Doubles Its Luxury Fleet Plans to Enter Jet Field in 1960 | By George Horne | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/west-germanys-reserves-up.html | West Germanys Reserves Up | Special to The New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/white-sox-pound-drysdale-kipp-for-7to1-triumph-over-brooks-and-away.html | White Sox Pound Drysdale Kipp For 7to1 Triumph Over Brooks And Away They Go | By Roscoe McGowen Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/william-h-rankin-ad-executive-dies-created-first-sponsored-radio.html | William H Rankin Ad Executive dies Created First Sponsored Radio Program | The New York Times Studio | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/yankees-vanquish-athletics-dodgers-and-giants-set-back-larsen-is.html | Yankees Vanquish Athletics Dodgers and Giants Set Back LARSEN IS VICTOR IN 7TO3 CONTEST Pitches Seven Innings for Yanks Yielding Ten Hits and One Run to As | By John Drebinger Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |
| 1957-04-01 | https://www.nytimes.com/1957/04/01/archives/zurich-exchange-livelier-in-week-stock-turnover-increases-and-the.html | ZURICH EXCHANGE LIVELIER IN WEEK Stock Turnover Increases and the Price Movements Are More Marked | By George H Morison Special To the New York Times | RE0000245824 | 1985-04-22 | B00000643091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/10000-conscripts-enter-bonn-army-defense-ministry-assures-parents.html | 10000 CONSCRIPTS ENTER BONN ARMY Defense Ministry Assures Parents of Draftees That Rigid Training Is Banned Rigid Training Barred Speidel Delays Arrival | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/80-seized-in-malaya-roundup.html | 80 Seized in Malaya RoundUp | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/a-countrybycountry-review-and-analysis-of-the-middle-eastern-region.html | A CountrybyCountry Review and Analysis of the Middle Eastern Region Egypt | By Osgood Caruthers Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/adelphis-dapolito-injured.html | Adelphis Dapolito Injured | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/airport-aid-granted-caa-allots-4101245-to-new-york-for-improvement.html | AIRPORT AID GRANTED CAA Allots 4101245 to New York for Improvement | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/antiamerican-motion-withdrawn-in-commons.html | AntiAmerican Motion Withdrawn in Commons | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/arab-force-hides-from-un-in-gaza-guerrillas-who-infiltrated-into.html | ARAB FORCE HIDES FROM UN IN GAZA Guerrillas Who Infiltrated Into Israel Have Regrouped and Gone Underground Many Gaza Arabs Armed Officer Now Back in Gaza | By Joseph O Haff Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/argentine-leader-faces-a-rebellion-by-the-air-force-regime-in.html | Argentine Leader Faces a Rebellion By the Air Force Regime in Critical Phase | By Edward A Morrow Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/atarescu-dies-rumanian-leader-former-premier-who-served-under-king.html | ATARESCU DIES RUMANIAN LEADER Former Premier Who Served Under King Carol Backed Iron Guard Totalitarians Bowed to Iron Guard | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/australia-plans-to-raise-imports-will-increase-ceiling-in-year.html | AUSTRALIA PLANS TO RAISE IMPORTS Will Increase Ceiling in Year Beginning Next July 1 by 166000000 Licensing Changes | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/besmanoff-beats-baker-on-points-german-heavyweight-takes-thirteenth.html | BESMANOFF BEATS BAKER ON POINTS German Heavyweight Takes Thirteenth Straight With Upset at St Nicks Action Keen Throughout Baker Stung With Lefts Ryff Loses on Knockout | By William J Briordy | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/books-of-the-times-his-obelisk-a-funereal-marker.html | Books of The Times His Obelisk a Funereal Marker | By Charles Poore | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/bridges-attacks-senate-inquiries-on-labor-funds-and-communism.html | Bridges Attacks Senate Inquiries On Labor Funds and Communism Longshore Leader Charges McClellan Is Out to Do a Job on Labor Hits Eastland Hawaii Study McClellan Is Accused | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/brownell-urges-congress-clarify-disability-issue-calls-for.html | BROWNELL URGES CONGRESS CLARIFY DISABILITY ISSUE Calls for Amendment to Let Cabinet Be Final Judge on Replacing a President | By William S White Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/buick-seeks-host-for-tv-westerns-sponsor-wants-john-wayne-for-role.html | BUICK SEEKS HOST FOR TV WESTERNS Sponsor Wants John Wayne for Role in ABC Series Slated for Autumn | BY Val Adams | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/chile-copper-mine-shut-7000-strikers-halt-work-at-ei-teniente-plant.html | CHILE COPPER MINE SHUT 7000 Strikers Halt Work at EI Teniente Plant | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/city-census-starts-some-snags-found-by-9000-counters-growth-by.html | City Census Starts Some Snags Found By 9000 Counters Growth by 200000 9000 TABULATORS START CITY COUNT | By McCandlish Phillipsthe New York Times BY EDWARD HAUSNER | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/cold-war-finds-new-battlefield-moscow-took-up-active-role-with-56.html | COLD WAR FINDS NEW BATTLEFIELD Moscow Took Up Active Role With 56 Warning Directed at Other Big Powers ARMS DEAL BIGGEST COUP US Has Gained in Influence Constantly Since 1918 Spurred Independence Soviet Issues Warning Italy Lost Areas | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/countrybycountry-mideast-review-concluded-ethiopia.html | CountrybyCountry Mideast Review Concluded Ethiopia | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dark-light-improved-raytheon-develops-superpure-silicon-for.html | DARK LIGHT IMPROVED Raytheon Develops Superpure Silicon for Infrared Lens | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/defense-board-on-tour.html | Defense Board on Tour | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/displaced-group-called-peace-key-embittered-war-victims-live-across.html | DISPLACED GROUP CALLED PEACE KEY Embittered War Victims Live Across Israels Border UN Aiding 927000 TIME WORSENS PICTURE A Minor Clash Could Widen Into FullScale Conflict Both Sides Adamant | By Kathleen Teltsch Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dispute-holds-up-the-queen-mary-liner-forced-to-end-voyage-at.html | DISPUTE HOLDS UP THE QUEEN MARY Liner Forced to End Voyage at Cherbourg as Dockers Raise Issue on Overhaul | By Thomas P Ronan Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dixon-heads-security-council.html | Dixon Heads Security Council | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/doctors-disagree-on-adams-dosage-london-court-wrestles-all-day-with.html | DOCTORS DISAGREE ON ADAMS DOSAGE London Court Wrestles All Day With Vital Evidence in Death of Widow | By Kennett Love Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/dulles-gambit-on-aswan-is-seen-biographer-says-secretary-took-cold.html | DULLES GAMBIT ON ASWAN IS SEEN Biographer Says Secretary Took Cold War Risk DULLES GAMBIT ON ASWAN IS SEEN Other Disclosures Listed More Called Gamble Inquiry March 18 Recalled | By Russell Baker Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/easter-luncheon-to-aid-nurse-unit-proceeds-of-april-21-event-at-the.html | EASTER LUNCHEON TO AID NURSE UNIT Proceeds of April 21 Event at the Pierre Will Go to Visiting Service Here | Irwin Dribben | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/egypt-sets-diplomatic-ties.html | Egypt Sets Diplomatic Ties | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/egypt-will-let-un-help-her-bar-raids-into-israel-hammarskjold-says.html | EGYPT WILL LET UN HELP HER BAR RAIDS INTO ISRAEL Hammarskjold Says Nasser Agrees to Reimpose Ban on Crossing Border CURB ON ARABS PLANNED Advisory Committee Hails Move in Note to Cairo but Expresses Misgivings Eban Sees Hammarskjold EGYPT TO LET UN HELP BAR RAIDS | By Thomas J Hamilton Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/eisenhower-pays-slocum-tribute-nixon-and-many-newspaper-and-public.html | EISENHOWER PAYS SLOCUM TRIBUTE Nixon and Many Newspaper and Public Officials Mourn Former ANPA Head | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/erskine-leaves-dodgers-to-seek-medical-aid-here-for-ailing-arm.html | Erskine Leaves Dodgers to Seek Medical Aid Here for Ailing Arm RightHander Dissatisfied With Showing in Camp Will End Career Unless Cure Can Be FoundSpooner Off Also | By Roscoe McGowen Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/excerpts-from-mayors-message-on-1936234223-executive-budget-for.html | Excerpts From Mayors Message on 1936234223 Executive Budget for 195758 Employe Benefits | The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/excerpts-from-the-statement-by-brownell-on-plan-for-disability-of-a.html | Excerpts From the Statement by Brownell on Plan for Disability of a President Types of Situations | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/extension-sought-for-reorganizing.html | EXTENSION SOUGHT FOR REORGANIZING | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/fairchild-camera-elects-founder-to-presidency.html | Fairchild Camera Elects Founder to Presidency | Tommy Weber | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/food-two-bakeries-bread-and-pizza-sold-in-new-shop-near-eastern.html | Food Two Bakeries Bread and Pizza Sold in New Shop Near Eastern Pastries in Subway | By June Owen | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/form-of-lockoup-upheld-by-court-high-bench-says-employer-group-may.html | FORM OF LOCKOUP UPHELD BY COURT High Bench Says Employer Group May Use Tactic as Defense to Whipsaw | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/franco-reviews-reinforced-army-marks-victorys-anniversary-at-parade.html | FRANCO REVIEWS REINFORCED ARMY Marks Victorys Anniversary at Parade of Forces Armed With US Equipment | By Benjamin Welles Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/freedom-brings-nations-no-unity-old-hope-of-the-restoration-of.html | FREEDOM BRINGS NATIONS NO UNITY Old Hope of the Restoration of Mohammeds Empire Still Only a Dream FORCES OF DIVISION CITED Sectarian Differences Split IslamDynasties Also Provide Rivalries Many Obstacles HomeGrown Language Unifying Factor | By Farnsworth Fowle | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/french-territories-poll-a-light-vote.html | FRENCH TERRITORIES POLL A LIGHT VOTE | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/gates-takes-oath-president-welcomes-aboard-new-navy-secretary.html | GATES TAKES OATH President Welcomes Aboard New Navy Secretary | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/giants-promote-rodgers-and-hofman-from-minneapolis-club-roster.html | Giants Promote Rodgers and Hofman From Minneapolis Club Roster BAHAMAS PLAYER TO OPRN AT SHORT Rodgers Sensation of Giant Camp Formally Joins Team Hofman in Utility Role Sarni Signed as Coach Mays Hailed by Rigney Club to Carry 11 Hurlers | By Louis Effrat Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/gop-is-attacked-on-school-bond-bill.html | GOP IS ATTACKED ON SCHOOL BOND BILL | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/guardian-of-the-purse-harry-flood-byrd-thinredline-man-classical.html | Guardian of the Purse Harry Flood Byrd ThinRedLine Man Classical Conservative Opponent of Integration | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/harriman-names-loeb-appoints-former-aide-to-post-on-whiteface.html | HARRIMAN NAMES LOEB Appoints Former Aide to Post on Whiteface Authority | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/harriman-scored-on-parole-plan-mahoney-and-heck-brand-tt.html | HARRIMAN SCORED ON PAROLE PLAN Mahoney and Heck Brand tt Smokescreen on LanzaGovernor Denies Charge | By Alexander Feinberg | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hartford-reports-dip-in-road-deaths.html | HARTFORD REPORTS DIP IN ROAD DEATHS | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hawaii-statehood-suffers-a-setback-on-issue-of-reds-refers-to.html | Hawaii Statehood Suffers a Setback On Issue of Reds Refers to Bridges Union | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/herter-outlines-possible-aid-cuts-reports-to-the-president-on.html | HERTER OUTLINES POSSIBLE AID CUTS Reports to the President on Department Study Aimed at Foreign Spending | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hide-and-seek-to-open-tonight-mann-and-macdougall-play-about-a.html | HIDE AND SEEK TO OPEN TONIGHT Mann and MacDougall Play About a Nuclear Physicist Due at the Barrymore On Producers Schedule | By Arthur Gelb | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/high-court-balks-integration-foes-rejects-texas-and-florida-appeals.html | HIGH COURT BALKS INTEGRATION FOES Rejects Texas and Florida Appeals in Cafeteria and Swimming Pool Cases | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/high-court-bans-public-power-bid-on-hells-canyon-refuses-review-of.html | HIGH COURT BANS PUBLIC POWER BID ON HELLS CANYON Refuses Review of Validity of Idaho Utilitys License Justice Douglas Demurs Other Actions by Court Morse Used Issue COURT BARS TEST ON HELLS CANYON Charge F P C Erred | By Luther A Huston Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/high-school-sports-notes-germann-has-a-way-with-athletes.html | High School Sports Notes Germann Has a Way With Athletes | By Howard M Tuckner | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hill-scheduled-as-mexico-envoy-would-replace-white-who-is.html | HILL SCHEDULED AS MEXICO ENVOY Would Replace White Who Is Transferred to Sweden Hildreth Resigns | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hillyer-college-raises-fees.html | Hillyer College Raises Fees | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/hugo-escheuermann-banker-is-dead-was-vice-president-or-chase.html | Hugo EScheuermann Banker Is Dead Was Vice President or Chase Manhattan | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/in-the-nation-the-growing-dispute-over-the-budget.html | In The Nation The Growing Dispute Over the Budget | By Arthur Krock | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israel-and-lebanon-top-percapita-income-list.html | Israel and Lebanon Top PerCapita Income List | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israel-is-victory-of-zionists-hope-movement-became-political-effort.html | ISRAEL IS VICTORY OF ZIONISTS HOPE Movement Became Political Effort in 19th Century Spurred by AntiSemitism ZEAL IN BIBLE PROPHECY Balfour Declaration of 1917 Stressed as Landmark in Quest for Homeland Translated Into Political Action Not Interpreted Literally | By Irving Spiegel | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/israelarab-case-long-before-un-british-turned-problem-over-to-world.html | ISRAELARAB CASE LONG BEFORE UN British Turned Problem Over to World Body in 1947 Before Mandate Ended PARTITION PLAN 1ST STEP War Began and Ended in 48 but the Resultant Issues Still Remain Unsettled A World War Averted U N Officials Slain | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/italian-reds-gain-in-municipal-vote.html | ITALIAN REDS GAIN IN MUNICIPAL VOTE | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jamestown-opens-its-colonial-fete-angloamerican-ties-hailed-on.html | JAMESTOWN OPENS ITS COLONIAL FETE AngloAmerican Ties Hailed on 350th Anniversary of Arrival of Settlers | By Jay Walz Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jet-action-captures-23100-paumonok-handicap-before-38882-at-jamaica.html | Jet Action Captures 23100 Paumonok Handicap Before 38882 at Jamaica 71 SHOT DEFEATS PINE ECHO IN DASH Jet Action First by Length and Half as Jamaica Opens 2959916 Is Bet Favorite is Seventh Usserv Scores Triple Helmets in Short Supply | By James Roachthe New York Times BY PATRICK A BURNS | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/jordan-reported-shifting-cabinet-king-said-to-seek-showdown-with.html | JORDAN REPORTED SHIFTING CABINET King Said to Seek Showdown With Leftists Over US Program for Mideast | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/kenya-eases-penalty-regime-abolishes-capital-punishment-for-3.html | KENYA EASES PENALTY Regime Abolishes Capital Punishment for 3 Crimes | Dispatch of The Times London | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/letitia-d-miller-will-be-married-senior-at-hollins-is-engaged-to.html | LETITIA D MILLER WILL BE MARRIED Senior at Hollins Is Engaged to John Vipond Davis a Graduate of Princeton | Neil Good | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/letters-to-the-times-banning-israel-from-suez-egypts-exercise-of.html | Letters to The Times Banning Israel From Suez Egypts Exercise of Blockade Under Belligerency Claim Challenged | WILL MASLOW | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/libby-holmans-son-critically-injured.html | LIBBY HOLMANS SON CRITICALLY INJURED | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mac-primrose-19-triumphs-in-inaugural-pace-at-yonkers-turnout-of.html | Mac Primrose 19 Triumphs In Inaugural Pace at Yonkers Turnout of 26536 Sets FirstNight Mark of 1628555 in BetsHaughton and Stanley Dancer Win Three Each Cobb Gives the Signal Big One for Dancer | By Michael Strauss Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/martha-gilbert-engaged-to-wed-montclair-girl-future-bride-of.html | MARTHA GILBERT ENGAGED TO WED Montclair Girl Future Bride of Alexander W Loder Jr Formerly of Marines | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mayor-submits-record-budget-tax-rate-to-stay-wagner-is-confident.html | MAYOR SUBMITS RECORD BUDGET TAX RATE TO STAY Wagner Is Confident 402 Levy Will RemainBeame Even Hints at Cut REVENUE ESTIMATE UP Controller Adds 7000000 to Earlier ForecastTotal of 1936234223 Asked | By Paul Crowell | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mermaids-and-dragons-to-adorn-artists-ball-friday.html | Mermaids and Dragons to Adorn Artists Ball Friday | The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/miss-katherine-anne-hitchcock-fiancee-of-john-jay-du-bois-a-medical.html | Miss Katherine Anne Hitchcock Fiancee Of John Jay Du Bois a Medical Student | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/miss-lavinia-c-lutz-to-be-bride-may-30.html | MISS LAVINIA C LUTZ TO BE BRIDE MAY 30 | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mixedreligion-marriage-called-difficult-to-sustain.html | MixedReligion Marriage Called Difficult to Sustain | By Dorothy Barclay | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/moravian-music-having-a-revivial-foundation-unearths-early-works.html | MORAVIAN MUSIC HAVING A REVIVIAL Foundation Unearths Early Works Which Will Be Played at Festival in June | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/moves-are-mixed-in-london-stocks-british-government-issues-fall-as.html | MOVES ARE MIXED IN LONDON STOCKS British Government Issues Fall as Much as 140 Industrials Firm | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mrs-loraine-grover-is-married-to-actor.html | MRS LORAINE GROVER IS MARRIED TO ACTOR | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/mrs-r-l-greiner-has-son.html | Mrs R L Greiner Has Son | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/music-after-dinner-opera-company-troupe-presented-as-phoenix.html | Music After Dinner Opera Company Troupe Presented as Phoenix SideShow | By Ross Parmenter | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nasser-reported-asking-suez-loan-wants-un-or-world-bank-to-supply.html | NASSER REPORTED ASKING SUEZ LOAN Wants UN or World Bank to Supply 10000000 for Canal Restoration | By Osgood Caruthers Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nbc-schedules-hourlong-films-features-made-for-matinee-theatre-will.html | NBC SCHEDULES HOURLONG FILMS Features Made for Matinee Theatre Will Be Presented on Monday Evenings | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-plan-urged-to-purge-unions-hollander-suggests-citizens-court.html | NEW PLAN URGED TO PURGE UNIONS Hollander Suggests Citizens Court Try Individuals to Avert Ouster of Groups | By A H Raskin | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/new-rochelle-criticized-on-school-bias-education-board-denies.html | New Rochelle Criticized on School Bias Education Board Denies States Charges | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/note-to-egypt-hammarskjold-remarks-message-to-egypt-hammarskjold.html | Note to Egypt Hammarskjold Remarks Message to Egypt Hammarskjold Statement | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/nutritionists-told-of-diet-lag-ways-of-improvement-sought.html | Nutritionists Told of Diet Lag Ways of Improvement Sought | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/oil-geography-and-strategy-an-analysis-of-the-military-and-economic.html | Oil Geography and Strategy An Analysis of the Military and Economic Importance of the Land Bridge Between the Three Continents | By Hanson W Baldwin | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/orders-heavy-for-un-stamp.html | Orders Heavy for UN Stamp | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/parched-nations-hunt-for-water-vast-desert-sections-could-be-made.html | PARCHED NATIONS HUNT FOR WATER Vast Desert Sections Could Be Made Productive to Ease Millions Poverty HATRED BARS ADVANCES Regional Planning Needed but ArabIsraeli Impasse Halts Jordan Valley Plans Locusts and No Statistics Iraq Has 6Year Plan | By Kathleen McLaughlin Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/pennsylvania-pike-spur-to-scranton-area-opens.html | Pennsylvania Pike Spur To Scranton Area Opens | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/perjury-guilt-upheld-dr-sullivan-trenton-six-case-witness-loses-on.html | PERJURY GUILT UPHELD Dr Sullivan Trenton Six Case Witness Loses on Appeal | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/planning-spurred-on-road-expansion.html | PLANNING SPURRED ON ROAD EXPANSION | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/press-freedom-issue-costa-rican-takes-paper-out-of-ipa-in-dispute.html | PRESS FREEDOM ISSUE Costa Rican Takes Paper Out of IPA in Dispute | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/prostitution-ban-scored-in-japan-criticism-leveled-at-feeble.html | PROSTITUTION BAN SCORED IN JAPAN Criticism Leveled at Feeble Enforcement Efforts as Law Goes Into Effect | By Robert Trumbull Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/quinn-suit-to-test-councils-powers-his-lawyer-going-to-court-today.html | QUINN SUIT TO TEST COUNCILS POWERS His Lawyer Going to Court Today to Question Legality of Hearing on Fitness ACTION STIRS CITY BODY Doubt Is Raised Whether the Inquiry Will Be Interrupted Both Sides Rest Case | By Charles G Bennett | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/railroad-aid-urged-new-england-group-proposes-broad-relief-program.html | RAILROAD AID URGED New England Group Proposes Broad Relief Program | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/rangers-out-to-square-playoff-with-canadien-sextet-tonight-canadien.html | Rangers Out to Square PlayOff With Canadien Sextet Tonight Canadiens Heavily Favored | By Joseph C Nichols Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/report-on-barrymore-jr-due.html | Report on Barrymore Jr Due | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/report-on-the-middle-east-a-vital-region-in-upheaval-introduction.html | Report on the Middle East A Vital Region in Upheaval Introduction to the Survey Area a World Powder Keg Some Lands Are Fabulously Rich in Oil but Many People Live in Poverty Nationalists Assail the West Arab Nations Are Weak Split Along Several Lines Nasser Prestige Lifted | By Sam Pope Brewer Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/republican-promise-recalled.html | Republican Promise Recalled | FRANK MILLER | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sicknesspay-tax-waived-by-state-employes-may-deduct-funds-received.html | SICKNESSPAY TAX WAIVED BY STATE Employes May Deduct Funds Received for Disabilities High Court Backs Claim | By Douglas Dales Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/solomon-shlifer-moscow-rabbi-68-leader-of-the-citys-jewish.html | SOLOMON SHLIFER MOSCOW RABBI 68 Leader of the Citys Jewish Community DiesRevived Religious Training School Survived Persecutions | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sports-of-the-times-a-look-backward-weak-rebuttal-same-difference.html | Sports of The Times A Look Backward Weak Rebuttal Same Difference No Untouchables | By Arthur Daley | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/strauss-is-confident-on-hydrogen-power-strauss-hopeful-on-fusion.html | Strauss Is Confident On Hydrogen Power STRAUSS HOPEFUL ON FUSION POWER | By John W Finney Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/suez-problems-cited-by-british-general.html | SUEZ PROBLEMS CITED BY BRITISH GENERAL | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/sumatrans-say-they-won-revolt-central-region-declares-it-will-keep.html | SUMATRANS SAY THEY WON REVOLT Central Region Declares It Will Keep AutonomyNo Jakarta Cabinet Yet Movement Spreads Swiftly Cabinet Still Uncertain | By Bernard Kalb Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/swede-heads-ethiopia-aid.html | Swede Heads Ethiopia Aid | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/teacher-leaving-school-will-shut-another-bit-of-americana-a-oneroom.html | TEACHER LEAVING SCHOOL WILL SHUT Another Bit of Americana a OneRoom School Is About to Vanish | By Bill Becker Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/tensions-tighten-in-haiti-protests-business-halted-by-walkout.html | TENSIONS TIGHTEN IN HAITI PROTESTS Business Halted by Walkout Paraders Are Arrested in PreSlection Strife | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/texas-to-elect-a-senator-today-democrats-favored-in-what-is-now-a.html | TEXAS TO ELECT A SENATOR TODAY Democrats Favored in What Is Now a 3Man FightVote Under Million Seen Three Others a Factor Dies Cites Experience | By Gladwin Hill Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/throngs-admire-gardens-at-show-old-dwarf-trees-in-japanese-setting.html | THRONGS ADMIRE GARDENS AT SHOW Old Dwarf Trees in Japanese Setting Popular Among Exhibits in Coliseum | By Joan Lee Faust | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/travel-in-area-beset-by-curbs-most-arab-countries-refuse-to-admit.html | TRAVEL IN AREA BESET BY CURBS Most Arab Countries Refuse to Admit Tourists Who First Go to Israel | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/treasury-bill-rate-advances-slightly.html | TREASURY BILL RATE ADVANCES SLIGHTLY | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/tv-the-lunts-in-debut-stage-team-bows-in-great-sebastians-on.html | TV The Lunts in Debut Stage Team Bows in Great Sebastians on Channel 4 Producers Showcase | By Jack Gould | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/twothirds-of-the-worlds-known-oil-reserves-lie-under-persian-gulf.html | TwoThirds of the Worlds Known Oil Reserves Lie Under Persian Gulf Lands UNEASY CONTROL IS HELD BY WEST Domination of Area by Soviet Might Bar Petroleum Vital to Europes Rising Needs FLOW CUT BY SUEZ CRISIS Continent Imports 95 of Its RequirementsOutput and Ownership Outlined Recovery May Be Double Changes Brought by Oil Income Division of Control Held by U S Concerns | By J H Carmicalrobert Yarnall Richle | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/union-said-to-bar-5year-beck-plan-reportedly-bans-750000-public.html | UNION SAID TO BAR 5YEAR BECK PLAN Reportedly Bans 750000 Public Relations Program for a Limited Project | By Joseph A Loftus Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-halts-aid-in-southeast-iran-premier-may-quit-over-killings-point.html | US Halts Aid in Southeast Iran Premier May Quit Over Killings Point 4 Chief at Scene Says He Is Not Satisfied by Hunt for Slayers of Americans US SUSPENDS AID IN SOUTHEASTIRAN Aide to Shah Suggested Washington Doubts Order | The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-is-groping-for-a-policy-to-bar-soviet-without-war-eisenhower.html | US Is Groping for a Policy To Bar Soviet Without War Eisenhower Doctrine Seeks to Present LongTerm Approach to Problems Arabs Oil and Israel the Dilemma Helped Create Israel The Start of Baghdad Pact Canal Taken Over by Egypt Threats by Moscow What US Would Do | By Dana Adams Schmidt Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-payroll-hits-billion-a-month-byrd-reports-january-peak-johnson-a.html | US PAYROLL HITS BILLION A MONTH Byrd Reports January Peak Johnson Asks Job Cuts | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/us-removes-curb-on-private-travel-to-mideast-lands-removal-urged-by.html | US Removes Curb On Private Travel To Mideast Lands Removal Urged by Israel | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/usbritish-unity-on-suez-implied-macmillan-tells-commons-egypt-must.html | USBRITISH UNITY ON SUEZ IMPLIED Macmillan Tells Commons Egypt Must Accept Terms Security Council Approved | By Drew Middleton Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wakefield-pointer-is-first-in-stake.html | WAKEFIELD POINTER IS FIRST IN STAKE | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/waterway-vital-to-west-europe-oil-shortage-and-economic-dislocation.html | WATERWAY VITAL TO WEST EUROPE Oil Shortage and Economic Dislocation Followed Canal Blockage Last Autumn FREE PASSAGE STRESSED 1888 Treaty Gave Promise That Route Should Be Open in War and in Peace | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wheat-declines-to-1-58-cents-further-rain-causes-selling-corn.html | WHEAT DECLINES TO 1 58 CENTS Further Rain Causes Selling Corn Slumps 1 to 1 Soybeans 78 to 1 Off More Rain Forecast | Special to The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/william-oshea-democratic-aide-counsel-to-state-committee-and-member.html | WILLIAM OSHEA DEMOCRATIC AIDE Counsel to State Committee and Member of the Board of Education Is Dead | The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/wood-field-and-stream-something-to-sing-about-in-bahamas-marlin.html | Wood Field and Stream Something to Sing About in Bahamas Marlin Bonefish and Wahoo | By John W Randolph | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/world-war-i-pledges-led-to-woe-promises-by-britain-given-to-both.html | World War I Pledges Led to Woe Promises by Britain Given to Both Jews And the Arabs Balfour Declaration the Most NotableBetrayals Charged | The New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/writers-protest-china-travel-ban-film-guild-asks-end-of-state.html | WRITERS PROTEST CHINA TRAVEL BAN Film Guild Asks End of State Department Restriction in Note to Senate Group | By Thomas M Pryor Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-02 | https://www.nytimes.com/1957/04/02/archives/yankees-sample-power-of-tigers-but-rain-halts-game-before-bombers.html | YANKEES SAMPLE POWER OF TIGERS But Rain Halts Game Before Bombers Get Line on Club Rated as Top Rival Tigers Pack Power | By John Drebinger Special To the New York Times | RE0000245825 | 1985-04-22 | B00000643092 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/12-billion-aspirins-taken-yearly-in-us.html | 12 Billion Aspirins Taken Yearly in US | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/3-honored-in-boston-executive-judge-and-lawyer-cited-for.html | 3 HONORED IN BOSTON Executive Judge and Lawyer Cited for Brotherhood | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/353-million-set-as-state-surplus-appleby-adds-potential-bond-sales.html | 353 MILLION SET AS STATE SURPLUS Appleby Adds Potential Bond Sales to Cash Receipts GOP Fight Likely | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/about-new-york-bottledroppers-notes-drift-back-from-remote-seas-to.html | About New York BottleDroppers Notes Drift Back From Remote Seas to Help Navigators | By Meyer Berger | RE0000245826 | 1985-04-22 | B00000644436 |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/argentina-names-new-air-minister.html | ARGENTINA NAMES NEW AIR MINISTER | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/art-varied-sculptures-day-schnabels-work-over-a-period-of-6-years.html | Art Varied Sculptures Day Schnabels Work Over a Period of 6 Years on View at Betty Parsons | Keller | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/article-3-no-title.html | Article 3  No Title | Will Weissberg | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/belchise-outraces-mlle-dianne-in-featured-greenvale-purse-at.html | Belchise Outraces Mlle Dianne in Featured Greenvale Purse at Jamaica WINNER OF SPRINT PAYS 1150 FOR 2 Belchise Ahead All the Way in MudLucky Mistake 3d Behind Mlle Dianne | By William R Conklin | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bengurion-calls-nasser-main-foe-says-arab-leaders-rivalry-makes.html | BENGURION CALLS NASSER MAIN FOE Says Arab Leaders Rivalry Makes Peace Impossible Mrs Meir Chides US | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/benson-has-no-takers-on-his-budget-cut-offer.html | Benson Has No Takers On His Budget Cut Offer | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/benson-hints-bid-to-end-supports-confirms-study-of-greater-farm.html | BENSON HINTS BID TO END SUPPORTS Confirms Study of Greater Farm Price Flexibility GOP Fight Looms | By William M Blair Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/bicker-dates-shifted-princeton-moves-its-rushing-out-of-academic.html | BICKER DATES SHIFTED Princeton Moves Its Rushing Out of Academic Schedule | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/books-of-the-times-author-writes-as-a-boy-would.html | Books of The Times Author Writes as a Boy Would | By Orville Prescott | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/briscoe-to-appear-in-his-tv-biography.html | BRISCOE TO APPEAR IN HIS TV BIOGRAPHY | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/britain-to-seek-rise-in-exports-thorneycroft-says-economy-needs.html | BRITAIN TO SEEK RISE IN EXPORTS Thorneycroft Says Economy Needs Expanded Markets Surplus in Payments | By Thomas P Ronan Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/calcutta-smallpox-kills-946.html | Calcutta Smallpox Kills 946 | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/canadian-woman-gets-high-post-in-un-fund.html | Canadian Woman Gets High Post in UN Fund | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/canadiens-beat-rankers-for-31-lead-in-playoffs-bruins-blank-red.html | Canadiens Beat Rankers for 31 Lead in PlayOffs Bruins Blank Red Wings THREEGOAL THIRD SINKS BLUES 31 Geoffrion Henri Richard and Goyette Net for Canadiens Against Rangers Six | By Joseph C Nichols Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/chilean-rioters-fought-by-police-party-leaders-see-threat-to.html | CHILEAN RIOTERS FOUGHT BY POLICE Party Leaders See Threat to Democracy as Mobs Protest Fare Rise | By Harry Schwartz Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cincinnati-u-names-dean.html | Cincinnati U Names Dean | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/cleric-assails-pulpit-liberals-evangelical-head-charges-many.html | CLERIC ASSAILS PULPIT LIBERALS Evangelical Head Charges Many Protestant Pastors Sell Gospel Short | By George Dugan Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/consensus-on-inability-evaluation-of-chances-for-a-compromise-on.html | Consensus on Inability Evaluation of Chances for a Compromise On Presidential Succession Amendment | By James Reston Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/copyright-pact-change-convention-widened-to-protect-records-of.html | COPYRIGHT PACT CHANGE Convention Widened to Protect Records of Brazilian Music | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/democrats-gain-michigan-sweep-party-wins-7-state-offices-and-3.html | DEMOCRATS GAIN MICHIGAN SWEEP Party Wins 7 State Offices and 3 Supreme Court Seats in Election | By Damon Stetson Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dulles-declares-egyptian-reply-on-suez-is-vital-warns-great-deal-of.html | DULLES DECLARES EGYPTIAN REPLY ON SUEZ IS VITAL Warns Great Deal of Future Depends on Nassers Stand on Proposals of US PRESSURE IS RULED OUT Washington Receives Cairo Answer but Withholds Data Pending Study | By Russell Baker Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dulles-is-questioned-at-length-on-two-points-in-new-biography-gives.html | Dulles Is Questioned at Length On Two Points in New Biography Gives 3 Reasons for Withdrawing Offer of Aid on Aswan DamParries Query on Eisenhower Assurance to Chiang | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/dutch-offer-refugee-funds.html | Dutch Offer Refugee Funds | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eased-situation-is-cited.html | Eased Situation Is Cited | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/effort-by-suwirjo-fails.html | Effort by Suwirjo Fails | By Foster Hailey Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/eisenhower-calls-high-taxes-price-of-lasting-peace-says-this.html | EISENHOWER CALLS HIGH TAXES PRICE OF LASTING PEACE Says This Objective Justifies Deferring Material Ease or Anything Else AIDES DEFEND BUDGET Nixon and Hauge Bid GOP Women Study and Support Presidents Program | By Wh Lawrence Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/family-of-4-likes-life-on-the-river-stake-boat-on-the-hudson.html | FAMILY OF 4 LIKES LIFE ON THE RIVER Stake Boat on the Hudson Provides Normal Home Except on Bad Days | By Mildred Murphy | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/faure-firm-on-role.html | Faure Firm on Role | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/festival-folk-troupe.html | Festival Folk Troupe | By Howard Taubman Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/flower-honors-won-by-women-arrangement-classes-here-judged-at.html | FLOWER HONORS WON BY WOMEN Arrangement Classes Here Judged at ShowSchool Children Competing | By Joan Lee Faust | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/food-maple-sugar-season-in-swing-liquid-sugar-and-cream-versions.html | Food Maple Sugar Season in Swing Liquid Sugar and Cream Versions Are Now in Stores Here | By June Owen | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/foreign-affairs-a-selfdefeating-american-policy-in-asia.html | Foreign Affairs A SelfDefeating American Policy in Asia | By Cl Sulzberger | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/france-may-assist-israel-on-pipeline.html | FRANCE MAY ASSIST ISRAEL ON PIPELINE | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/frances-m-elliot-will-be-married-radcliffe-alumna-engaged-to-t.html | FRANCES M ELLIOT WILL BE MARRIED Radcliffe Alumna Engaged to T Whitney Blake Who Graduated From Yale | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/giantstep-taker-andre-rodgers.html | GiantStep Taker Andre Rodgers | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/grains-soybeans-fall-then-rally-wheat-and-rye-close-mostly-upcorn.html | GRAINS SOYBEANS FALL THEN RALLY Wheat and Rye Close Mostly UpCorn and Oats DipRain Snow Reported | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/grand-slam-triumphs-with-late-spurt-in-yonkers-feature-690for2-shot.html | Grand Slam Triumphs With Late Spurt in Yonkers Feature 690FOR2 SHOT TAKES MILE TROT Grand Slam Defeats Favored Brant Hanover to Complete Dancers Driving Double | By Gay Talese Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/haitis-president-forced-to-resign-army-said-to-detain-sylvain-3d.html | HAITIS PRESIDENT FORCED TO RESIGN Army Said to Detain Sylvain 3d Chief Since December | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hans-christian-andersens-birthday-observed-here.html | Hans Christian Andersens Birthday Observed Here | The New York Times by Fred J Sass | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/harriman-signs-scores-pay-bill-calls-it-grossly-inequitable-for.html | HARRIMAN SIGNS SCORES PAY BILL Calls It Grossly Inequitable for Most State Workers Republicans Hit Back | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/haskellfrick.html | HaskellFrick | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/herbert-fleishhacker-84-dies-coast-banker-and-civic-aide-san.html | Herbert Fleishhacker 84 Dies Coast Banker and Civic Aide San Francisco Financier and Political Leader Served as Head of Park Commission | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/homers-by-jackson-roseboro-help-brooks-down-pirates-115-four-errors.html | Homers by Jackson Roseboro Help Brooks Down Pirates 115 Four Errors by Pittsburgh Ease Dodger TaskCraig Bessent Divide Hurling | By Roscoe McGowen Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/house-continues-to-cut-the-budget-1682000-slash-brings-to-18482100.html | HOUSE CONTINUES TO CUT THE BUDGET 1682000 Slash Brings to 18482100 Sum Trimmed From Labor and Welfare | By John D Morris Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/hungarian-notes-counterterror-official-who-fled-reports-attacks-on.html | HUNGARIAN NOTES COUNTERTERROR Official Who Fled Reports Attacks on the Police in Budapest Suburb | By John MacCormac Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/indians-triumph-over-gianps-116-tribe-gets-to-burnside-and-jones.html | INDIANS TRIUMPH OVER GIANPS 116 Tribe Gets to Burnside and Jones After Three Good Innings by Antonelli | By Louis Effrat Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/irvings-mansion-may-be-restored-recent-research-is-sifted-as-a-clue.html | IRVINGS MANSION MAY BE RESTORED Recent Research Is Sifted as a Clue to Sunnyside in Lifetime of Author | By Merrill Folsom Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/israel-now-looks-to-tourist-influx-makes-plans-for-holy-period.html | ISRAEL NOW LOOKS TO TOURIST INFLUX Makes Plans for Holy Period After US Lifts Its Ban on Travel in Middle East | By Seth S King Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/john-t-ridgely-railroad-expert-former-pennsylvania-line-official.html | JOHN T RIDGELY RAILROAD EXPERT Former Pennsylvania Line Official DiesWas Aide to Panama Canal Company | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/king-apologizes-for-deer-hunt.html | King Apologizes for Deer Hunt | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/klm-route-case-prolonged-for-day.html | KLM ROUTE CASE PROLONGED FOR DAY | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/kucks-of-yanks-checks-red-sox-dodgers-win-kubeks-hit-trips-boston.html | Kucks of Yanks Checks Red Sox Dodgers Win KUBEKS HIT TRIPS BOSTON IN 9TH 10 Kucks of Yanks Goes Route Limiting Red Sox to Five Blows and Fanning Six | By John Drebinger Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/lake-drive-is-set-by-bridges-union-west-coast-longshoremans.html | LAKE DRIVE IS SET BY BRIDGES UNION West Coast Longshoremans Convention Also Hears Attack on AFLCIO | By Lawrence E Davies Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/letters-to-the-times-budget-cuts-questioned-decline-in-welfare.html | Letters To The Times Budget Cuts Questioned Decline in Welfare Outlays Noted With Burden on Localities | SEYMOUR E HARRIS | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/london-market-soars-to-a-high-decisions-to-end-strikes-aid.html | LONDON MARKET SOARS TO A HIGH Decisions to End Strikes Aid UpturnIndustrial Stock Index Up 33 to 1932 | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mark-la-rue-fiance-of-joan-b-whiting.html | MARK LA RUE FIANCE OF JOAN B WHITING | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/marks-curbed-in-berlin-east-sector-imposes-tight-exchange-control.html | MARKS CURBED IN BERLIN East Sector Imposes Tight Exchange Control | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/maryland-votes-teacher-aid.html | Maryland Votes Teacher Aid | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/max-g-johl-dead-a-philatelist-56-authority-on-us-stamps-of-this.html | MAX G JOHL DEAD A PHILATELIST 56 Authority on US Stamps of This Century Was Retired Thread Manufacturer | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/miss-di-campello-becomes-fiancee-guide-at-un-engaged-to-peter.html | MISS DI CAMPELLO BECOMES FIANCEE Guide at UN Engaged to Peter Fielding Davis Elser Graduate of Harvard | Villorest | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/moderates-winning-french-africa-poll.html | MODERATES WINNING FRENCH AFRICA POLL | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/montesi-mystery-now-4-years-old-italian-court-visits-beach-where.html | MONTESI MYSTERY NOW 4 YEARS OLD Italian Court Visits Beach Where Body Was Found 170 Have Testified to Date | By Paul Hofmann Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/motor-car-sports-oconnor-is-latest-indianapolis-driver-to-succumb.html | Motor Car Sports OConnor Is Latest Indianapolis Driver to Succumb to Sebring Fever | By Frank M Blunk | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrs-harriet-healy-remarried-in-south.html | MRS HARRIET HEALY REMARRIED IN SOUTH | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrs-s-hart-moore-has-son.html | Mrs S Hart Moore Has Son | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/mrstarbox-will-be-remarried.html | MrsTarbox Will Be Remarried | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/murphy-defends-china-news-ban-tells-senators-us-will-bar-visits.html | MURPHY DEFENDS CHINA NEWS BAN Tells Senators US Will Bar Visits While Reds Hold 8 Policy Is Assailed | By Allen Drury Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/music-philadelphians-in-finale-here-seasons-last-concert-is-led-by.html | Music Philadelphians in Finale Here Seasons Last Concert Is Led by Ormandy | By Ross Parmenter | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/myers-cup-yachts-becalmed.html | Myers Cup Yachts Becalmed | | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/new-issue-posed-at-adams-trial-witness-for-crown-concedes-widow-may.html | NEW ISSUE POSED AT ADAMS TRIAL Witness for Crown Concedes Widow May Have Died From Natural Cause | By Kennett Love Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/notes-on-college-sports-penndartmouth-baseball-game-friday-to-open.html | Notes on College Sports PennDartmouth Baseball Game Friday to Open Eastern League Season | By Allison Danzig | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/official-state-department-report-on-the-news-conference-held-by.html | Official State Department Report on the News Conference Held by Secretary Dulles | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/ousted-company-offers-suez-plan-287000000-program-sees-enormous.html | OUSTED COMPANY OFFERS SUEZ PLAN 287000000 Program Sees Enormous Traffic Gain and Tripled Tonnage by 72 | By Kathleen Teltsch Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/penick-ford-sales-aide-gets-new-high-office.html | Penick Ford Sales Aide Gets New High Office | Conway Studio | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/play-by-hughes-to-open-in-may-all-negro-cast-will-appear-in-simply.html | PLAY BY HUGHES TO OPEN IN MAY All Negro Cast Will Appear in Simply Heavenly Based on Two of Authors Books | By Sam Zolotow | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/policeman-admits-bribe.html | Policeman Admits Bribe | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/poulson-seems-victor-los-angeles-mayor-running-far-ahead-on-coast.html | POULSON SEEMS VICTOR Los Angeles Mayor Running Far Ahead on Coast | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/quinn-loses-plea-to-halt-inquiry-justice-aurelio-refuses-to-stop.html | QUINN LOSES PLEA TO HALT INQUIRY Justice Aurelio Refuses to Stop Council Hearings but Grants ShowCause Writ | By Charles G Bennett | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/radford-favors-new-korea-arms-as-foe-builds-up-urges-president-to.html | RADFORD FAVORS NEW KOREA ARMS AS FOE BUILDS UP Urges President to Bolster UN ForceDulles Implies Red Moves Justify Step | By Jack Raymond Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rosemary-dunne-becomes-betrothed-to-thomas-hardart-of-restaurant.html | Rosemary Dunne Becomes Betrothed To Thomas Hardart of Restaurant Chain KirshbergJacobs | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/rutgers-wins-at-lacrosse.html | Rutgers Wins at Lacrosse | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/shirley-temple-to-be-tv-hostess-former-child-star-to-narrate-and.html | SHIRLEY TEMPLE TO BE TV HOSTESS Former Child Star to Narrate and Perform in Fairy Tales for Jaffe Enterprises | By Val Adams | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/shoe-fits-so-boy-is-held-as-thief-cinderella-story-in-reverse-traps.html | SHOE FITS SO BOY IS HELD AS THIEF Cinderella Story in Reverse Traps Nassau Suspect in Fairfield Conn | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/singer-dies-in-riding-mishap.html | Singer Dies in Riding Mishap | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sports-area-planned-westchester-study-committee-named-for-park.html | SPORTS AREA PLANNED Westchester Study Committee Named for Park Project | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sports-of-the-times-for-masters-only.html | Sports of The Times For Masters Only | By Arthur Daley | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/state-to-clarify-sickpay-rulings-will-make-statement-today-on.html | STATE TO CLARIFY SICKPAY RULINGS Will Make Statement Today on Income Tax Deduction | By Leo Egan Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/state-vehicle-aide-named.html | State Vehicle Aide Named | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/suez-surcharges-favored-by-cairo-nassers-acceptance-of-un-plan-on.html | SUEZ SURCHARGES FAVORED BY CAIRO Nassers Acceptance of UN Plan on Clearing Costs Is Reported Given to McCloy | By Osgood Caruthers Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/sumatra-leader-for-strong-rule-commander-for-benevolent.html | SUMATRA LEADER FOR STRONG RULE Commander for Benevolent Dictatorship if Need Be Suwirjo Fails on Cabinet | By Bernard Kalb Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/survey-stresses-teachers-plight-73-of-men-forced-to-take-outside.html | SURVEY STRESSES TEACHERS PLIGHT 73 of Men Forced to Take Outside JobsExtra Duty In School Also a Strain PICTURE IS DISTRESSING In Spite of Drawbacks NEA Finds Teachers Like Their Work and Stay at It | By Bess Furman Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/syria-and-jordan-veer-toward-west-syria-and-jordan-veering-to-west.html | Syria and Jordan Veer Toward West SYRIA AND JORDAN VEERING TO WEST | By Sam Pope Brewer Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/texas-gop-fails-to-elect-senator-bid-for-control-of-chamber.html | TEXAS GOP FAILS TO ELECT SENATOR Bid for Control of Chamber LosesYarborough Wins Defeating Martin Dies | By Gladwin Hill Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/text-of-presidents-talk-on-the-budget.html | Text of Presidents Talk on the Budget | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-5-greatest-senators-truman-would-name-33.html | The 5 Greatest Senators Truman Would Name 33 | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/the-times-in-error-on-taxes-summary.html | THE TIMES IN ERROR ON TAXES SUMMARY | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/theatre-combine-to-make-movies-national-film-investments-also-will.html | THEATRE COMBINE TO MAKE MOVIES National Film Investments Also Will Finance Output by Independents and Studios | By Thomas M Pryor Special To the new York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/theatre-hide-and-seek-mannmacdougall-play-opens-at-barrymore.html | Theatre Hide and Seek MannMacDougall Play Opens at Barrymore | By Brooks Atkinson | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/tornados-cloud-like-atom-bombs-correspondent-watches-as-storm-dips.html | TORNADOS CLOUD LIKE ATOM BOMBS Correspondent Watches as Storm Dips and Weaves Path Across Dallas | By Gladwin Hill Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/u-n-group-back-in-geneva.html | U N Group Back in Geneva | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/un-arms-unit-asks-views-of-outsiders.html | UN ARMS UNIT ASKS VIEWS OF OUTSIDERS | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/un-force-moves-base.html | UN Force Moves Base | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/unexplained-blast-shakes-jersey-area.html | UNEXPLAINED BLAST SHAKES JERSEY AREA | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/union-curbs-beck-in-publicity-plan-limits-outlay-to-campaign.html | UNION CURBS BECK IN PUBLICITY PLAN Limits Outlay to Campaign Against AntiLabor Laws | By Joseph A Loftus Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/unions-call-off-strike-in-britain-order-1700000-back-on-job.html | UNIONS CALL OFF STRIKE IN BRITAIN Order 1700000 Back on Job TomorrowBoth Sides Accept Inquiry Court | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/us-and-morocco-sign-aid-compact-20000000-to-be-allotted-for-deals.html | US AND MOROCCO SIGN AID COMPACT 20000000 to Be Allotted for Deals in Commodities to Finance Project | By Tillman Durdin Special To the New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/war-loan-of-silver-nets-profit-to-us-warloan-silver-returns-profit.html | War Loan of Silver Nets Profit to US WARLOAN SILVER RETURNS PROFIT | The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wartime-puppet-in-philippine-race.html | WarTime Puppet in Philippine Race | PanAsia | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/winnniemann.html | WinnNiemann | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/woman-teacher-older-earns-less-than-man.html | Woman Teacher Older Earns Less Than Man | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/womens-group-charges-discrimination-in-un.html | Womens Group Charges Discrimination in UN | Special to The New York Times | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-03 | https://www.nytimes.com/1957/04/03/archives/wood-field-and-stream-a-treatise-for-trout-fishermen-who-cant.html | Wood Field and Stream A Treatise for Trout Fishermen Who Cant Operate Metal Lathes | By John W Randolph | RE0000245826 | 1985-04-22 | B00000644436 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/2-die-6-hurt-in-car-crash.html | 2 Die 6 Hurt in Car Crash | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/66000-may-obtain-sickpay-refund-u-s-law-limits-tax-cases-to.html | 66000 MAY OBTAIN SICKPAY REFUND U S Law Limits Tax Cases to 194253State Still Ponders Own Decision | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/arms-cache-in-havana-suburb.html | Arms Cache in Havana Suburb | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/art-leaders-convene-federation-holding-annual-meeting-in-houston.html | ART LEADERS CONVENE Federation Holding Annual Meeting in Houston | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/art-sale-with-informal-touch-to-open-at-east-side-school-family.html | Art Sale With Informal Touch to Open at East Side School Family Groups Attend | By Robert Alden | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/atkinson-completes-riding-triple-on-grover-b-1710-choice-wins.html | Atkinson Completes Riding Triple on Grover B 1710 CHOICE WINS JAMAICA FEATURE Grover B Among 3 Favorites Scoring Under Atkinson Lets Face It Is Victor | By William R Conklin | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/atom-war-games-end-2d-phase-new-concepts-are-being-tested.html | Atom War Games End 2d Phase New Concepts Are Being Tested Reorganization of Methods Weapons Use and Tactics Reflected in Louisiana Exercise Involving 22000 Troops | By Hanson Wbaldwin Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/babcock-wilcox-reports-loss-in-atomic-energy-business-in-56-figure.html | Babcock  Wilcox Reports Loss In Atomic Energy Business in 56 Figure Put at 2400000 Heavy Initial Costs Cited President Elected | Fabian Bachrach | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/bengurion-says-soviet-may-allow-jews-exodus.html | BenGurion Says Soviet May Allow Jews Exodus | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/beverley-benson-engineer-was-61-consultant-on-rail-problems-to-p-s.html | BEVERLEY BENSON ENGINEER WAS 61 Consultant on Rail Problems to P S C DiesDirected Recent L I R R Inquiry | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/big-modells-store-is-opened-in-jersey.html | BIG MODELLS STORE IS OPENED IN JERSEY | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/blaze-sweeps-virginia-plant.html | Blaze Sweeps Virginia Plant | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/blockhershy.html | BlockHershy | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/books-of-the-times-others-in-fleet-omitted.html | Books Of The Times Others in Fleet Omitted | By Charles Poore | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/briscoe-gets-threat-plane-is-held-up-on-coaat-after-bomb-scare.html | BRISCOE GETS THREAT Plane Is Held Up on Coaat After Bomb Scare | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/british-gold-and-dollar-reserves-show-a-rise-of-62000000-for-last.html | British Gold and Dollar Reserves Show A Rise of 62000000 for Last Month | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/building-bnrns-in-south-amboy.html | Building Bnrns in South Amboy | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/ceylon-rebuffs-reds-premier-denies-his-country-leans-to-communism.html | CEYLON REBUFFS REDS Premier Denies His Country Leans to Communism | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/charities-received-65-billions-in-1956.html | CHARITIES RECEIVED 65 BILLIONS IN 1956 | Special To The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/cleveland-gains-136-triumph-tallying-9-runs-in-7th-4-in-8th-schmidt.html | Cleveland Gains 136 Triumph Tallying 9 Runs in 7th 4 in 8th Schmidt No 2 Catcher Lost to Giants for Ten Days Harris Hits 4Bagger | By Louis Effrat Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/clowns-back-in-the-spotlight-as-oldtime-circus-returns-old-clown.html | Clowns Back in the Spotlight As OldTime Circus Returns Old Clown Acts Are Back | By Michael James | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/coast-dock-union-scores-unit-here-bridges-group-denounces.html | COAST DOCK UNION SCORES UNIT HERE Bridges Group Denounces Waterfront Commission as Employers Tool | By Lawrence E Davies Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/condition-of-reserve-member-banks-in-94-cities-march-27-1957.html | Condition of Reserve Member Banks in 94 Cities March 27 1957 | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/connecticut-boy-14-extracts-uranium.html | CONNECTICUT BOY 14 EXTRACTS URANIUM | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/court-bars-end-of-adams-trial-bid-for-dismissal-of-murder-case.html | COURT BARS END OF ADAMS TRIAL Bid for Dismissal of Murder Case FailsPhysician Not to Take Stand | By Kennett Love Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dallas-cleans-up-tornados-debris-toll-rises-to-10-with-death-of-a.html | DALLAS CLEANS UP TORNADOS DEBRIS Toll Rises to 10 With Death of a 2YearOld BoyRed Cross Aids 500 Homeless | By Gladwin Hill Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/daylight-time-voted-wisconsin-to-shift-clocks-first-time-since-war.html | DAYLIGHT TIME VOTED Wisconsin to Shift Clocks First Time Since War | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/devens-team-to-drill-upstate.html | Devens Team to Drill Upstate | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/dinosaur-find-in-jersey-bone-in-sand-pit-estimated-at-70-million.html | DINOSAUR FIND IN JERSEY Bone in Sand Pit Estimated at 70 Million Years Old | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/drivers-heeding-insurance-edict-albany-reports-only-2-cars-without.html | DRIVERS HEEDING INSURANCE EDICT Albany Reports Only 2 Cars Without Protection Were in Accidents Since Feb1 | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/early-drive-against-sturdivant-decides-for-chicagoans-8-to-4-yankee.html | Early Drive Against Sturdivant Decides for Chicagoans 8 to 4 Yankee Hurler Yields 2 Runs in First and 4 in Third Landis Clouts Homer | By John Drebinger Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/east-pakistan-asks-for-full-autonomy.html | EAST PAKISTAN ASKS FOR FULL AUTONOMY | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/easter-cards-returning-to-religious-theme-this-year-more-than-ever.html | Easter Cards Returning to Religious Theme This Year More Than Ever Will Carry the Original Message | By William M Freeman | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/economy-of-cuba-strong-aide-says-president-of-national-bank-scores.html | ECONOMY OF CUBA STRONG AIDE SAYS President of National Bank Scores Report That the Peso May Be Devalued | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisenhower-cautions-his-drivers-on-speed.html | Eisenhower Cautions His Drivers on Speed | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisenhower-on-links-he-visits-2-ailing-aides-after-first-capital.html | EISENHOWER ON LINKS He Visits 2 Ailing Aides After First Capital Golf Since Fall | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisenhower-voices-concern-on-korea.html | EISENHOWER VOICES CONCERN ON KOREA | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/eisennower-balks-at-big-fund-cuts-aide-opposes-him-burgess-proposal.html | EISENNOWER BALKS AT BIG FUND CUTS AIDE OPPOSES HIM Burgess Proposal to Reduce Budget by 2000000000 Splits Administration 58 TAX RELIEF DISPUTED Treasury Official Terms It PossiblePresident Asks Sacrifice for Peace | By John D Morris Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/epu-to-increase-french-debt-limit.html | EPU TO INCREASE FRENCH DEBT LIMIT | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/festival-mexicos-night-carlos-chavez-leads-caracas-program.html | Festival Mexicos Night Carlos Chavez Leads Caracas Program | By Howard Taubman Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/firearms-maker-elects-consultant-as-director.html | Firearms Maker Elects Consultant as Director | Charles Rossl | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/friendship-opens-traffic-jail-cell-innocent-defendant-helps-a.html | FRIENDSHIP OPENS TRAFFIC JAIL CELL Innocent Defendant Helps a Guilty One and Vice Versa to Pay Fine Go Free | By Jack Roth | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/gaza-citrus-loss-cramps-economy-threequarter-revenue-cut-is.html | GAZA CITRUS LOSS CRAMPS ECONOMY ThreeQuarter Revenue Cut Is Expected as Aftermath of Israeli Withdrawal | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/gefilte-fish-appears-sauteed-and-in-pate-for-passover-varied-forms.html | Gefilte Fish Appears Sauteed and in Pate for Passover Varied Forms May Be Served After the Seder | By June Owen | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/germans-appeal-on-seized-assets-want-eisenhower-and-dulles-to-back.html | GERMANS APPEAL ON SEIZED ASSETS Want Eisenhower and Dulles to Back ReturnSenators Open Hearings Today | By M S Handler Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/governor-signs-jersey-road-bill-meyner-backs-measure-for.html | GOVERNOR SIGNS JERSEY ROAD BILL Meyner Backs Measure for Intervention in Dispute Over Weehawken Ferry | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/haiti-in-quandary-on-who-shall-rule.html | HAITI IN QUANDARY ON WHO SHALL RULE | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
|---|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/higher-bond-rate-urged-on-senators.html | HIGHER BOND RATE URGED ON SENATORS | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/hofstra-tuition-increased.html | Hofstra Tuition Increased | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/hogan-and-snead-masters-choices-middlecoff-and-demaret-also-rated.html | HOGAN AND SNEAD MASTERS CHOICES Middlecoff and Demaret Also Rated Highly in Augusta Golf starting Today | By Lincoln A Werden Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/huston-replaced-by-charles-vidor-selznick-names-successor-to.html | HUSTON REPLACED BY CHARLES VIDOR Selznick Names Successor to Director Who Left A Farewell to Arms | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/in-the-nation-one-new-commission-that-would-be-justified.html | In The Nation One New Commission That Would Be Justified | By Arthur Krock | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/japan-eyes-okinawa-may-bid-for-civil-control-at-june-parley-in-u-s.html | JAPAN EYES OKINAWA May Bid for Civil Control at June Parley in U S | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/jersey-may-shift-young-prisoners.html | JERSEY MAY SHIFT YOUNG PRISONERS | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/kit-kat-ii-heads-list-ford-dinghy-named-champion-of-riverside-yacht.html | KIT KAT II HEADS LIST Ford Dinghy Named Champion of Riverside Yacht Club | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/knight-in-gop-parley-but-leaders-are-cool-to-bid-on-knowland.html | KNIGHT IN GOP PARLEY But Leaders Are Cool to Bid on Knowland Candidacy | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/knowles-triumphs-in-myers-cup-series.html | KNOWLES TRIUMPHS IN MYERS CUP SERIES | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/laborites-demand-hbomb-test-delay-laborites-urge-bomb-test-delay.html | Laborites Demand HBomb Test Delay LABORITES URGE BOMB TEST DELAY | By Drew Middleton Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/ladejinsky-warns-of-crisis-over-land.html | LADEJINSKY WARNS OF CRISIS OVER LAND | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/letters-to-the-times-cleaning-labors-house-lack-of-vigilance-on.html | Letters to The Times Cleaning Labors House Lack of Vigilance on Part of Rank and File Criticized | HENRY MAYER | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/liberal-from-texas-ralph-webster-yarborough.html | Liberal From Texas Ralph Webster Yarborough | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/loans-deposits-decline-in-week-holdings-of-us-government-securities.html | LOANS DEPOSITS DECLINE IN WEEK Holdings of US Government Securities Decreased in Reserve Member Banks | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/malta-and-britain-fail-to-set-accord.html | MALTA AND BRITAIN FAIL TO SET ACCORD | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/masters-tourney-to-be-broadcast-cbs-will-offer-portions-of-golf.html | MASTERS TOURNEY TO BE BROADCAST CBS Will Offer Portions of Golf Matches on Radio and Television This WeekEnd | By Val Adams | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mayor-to-seek-veto-of-narrows-measure-mayor-will-seek-veto-of-road.html | Mayor to Seek Veto Of Narrows Measure MAYOR WILL SEEK VETO OF ROAD BILL | By Charles G Bennett | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/menzies-gains-tenure-record.html | Menzies Gains Tenure Record | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/menzies-is-caustic-on-us-stand-in-crisis-with-egypt-over-suez.html | Menzies Is Caustic on US Stand In Crisis With Egypt Over Suez Australian Derides Policy of Saying We Will Take This to the U H | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/mirth-of-a-nation-a-commentary-on-capital-doings-that-make-laugh.html | Mirth of a Nation A Commentary on Capital Doings That Make Laugh Week a Howling Success | BY James Reston Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/miss-trowbridge-to-become-bride-smith-graduate-engaged-to-edwin-u-c.html | MISS TROWBRIDGE TO BECOME BRIDE Smith Graduate Engaged to Edwin U C Bohlen Who Is Foreign Service Officer | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/miss-virginia-miner-becomes-affianced.html | MISS VIRGINIA MINER BECOMES AFFIANCED | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/moscow-recruits-youths-to-build-young-people-urged-to-help.html | MOSCOW RECRUITS YOUTHS TO BUILD Young People Urged to Help Construct More Housing in Soviet Capital | By William Jjorden Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/moves-are-mixed-in-grain-futures-most-changes-are-small-further.html | MOVES ARE MIXED IN GRAIN FUTURES Most Changes Are Small Further Rain Forecast Soybeans Advance | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/nbc-buys-sixshooter-filmed-series-john-payne-will-be-starred-next.html | NBC Buys Sixshooter Filmed Series John Payne Will Be Starred Next Fall | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-atomic-tests-will-start-may-15.html | NEW ATOMIC TESTS WILL START MAY 15 | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/new-feud-brews-in-texas-politics-yarborough-tops-republican-by.html | NEW FEUD BREWS IN TEXAS POLITICS Yarborough Tops Republican by 135000Foes of Victor Discount the Decision | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/norwalk-students-get-rules-on-dress.html | NORWALK STUDENTS GET RULES ON DRESS | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/oldsters-display-hobbies-at-show-museum-of-natural-history-exhibits.html | OLDSTERS DISPLAY HOBBIES AT SHOW Museum of Natural History Exhibits Their Models of Ships and Buildings | BY Emma Harrison | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/oscar-mystery-takes-new-turn-29yearold-story-by-robert-flaherty.html | OSCAR MYSTERY TAKES NEW TURN 29YearOld Story by Robert Flaherty Held Similar to Script of The Brave One | By Thomas M Pryor Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/outlook-is-bright-at-westinghouse-57-sales-are-put-at-record-2.html | OUTLOOK IS BRIGHT AT WESTINGHOUSE 57 Sales Are Put at Record 2 Billion and Earnings at 350 to 4 a Share | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/paris-seen-asking-algerian-inquiry-mollet-said-to-seek-jurists.html | PARIS SEEN ASKING ALGERIAN INQUIRY Mollet Said to Seek Jurists Study of Moslems Alleged Mistreatment by French | By Henry Giniger Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/pat-obrien-signs-for-role-in-play-film-actor-will-end-27year-stage.html | PAT OBRIEN SIGNS FOR ROLE IN PLAY Film Actor Will End 27Year Stage Absence as Editor in A Casual Miracle | By Arthur Gelb | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/penn-gets-35000o-gift-to-university-is-largest-from-an-individual.html | PENN GETS 35000OO Gift to University Is Largest From an Individual | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/performance-of-hole-in-the-head-to-aid-encampment-for-citizenship.html | Performance of Hole in the Head to Aid Encampment for Citizenship Next Week | Charles Rossl | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/philadelphia-banks-lift-quarters-net.html | PHILADELPHIA BANKS LIFT QUARTERS NET | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/pilot-describes-rikers-accident-says-at-inquiry-everything-was.html | PILOT DESCRIBES RIKERS ACCIDENT Says at Inquiry Everything Was Normal Until Moment Before Airliner Crashed | BY Philip Benjamin | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/politics-decried-in-picking-envoys-senate-group-warns-dulles-merit.html | POLITICS DECRIED IN PICKING ENVOYS Senate Group Warns Dulles Merit Should Outweigh Party Contributions | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/prayers-offered-for-graham-visit-nationwide-rally-held-for-success.html | PRAYERS OFFERED FOR GRAHAM VISIT NationWide Rally Held for Success of Crusade That Starts Here May 15 | By George Dugan Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/precollege-test-in-series-urged-school-and-u-n-fund-will-benefit.html | PRECOLLEGE TEST IN SERIES URGED School and U N Fund Will Benefit From Art Shows | The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-backs-red-cross-drive-he-cites-tornado-disasters-and-says.html | PRESIDENT BACKS RED CROSS DRIVE He Cites Tornado Disasters and Says the Campaign for Funds Lags Badly | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-lauds-0tcin-new-plea-urges-congress-to-approve-membership.html | PRESIDENT LAUDS 0TCIN NEW PLEA Urges Congress to Approve Membership by U S in World Trade Group | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/president-scores-report-hell-quit-worst-rot-i-have-heard-he-says-of.html | PRESIDENT SCORES REPORT HELL QUIT Worst Rot I Have Heard He Says of Rumors He Might Step Aside for Nixon | By Wh Lawrence Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/quinn-plea-rejected-in-appellate-court-quinn-fails-again-to-stay-in.html | Quinn Plea Rejected In Appellate Court QUINN FAILS AGAIN TO STAY INQUIRY | By Paul Crowell | RE0000245827 | 1985-04-22 | B00000644437 |
|---|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/reds-embellish-north-korea-city-bid-seen-to-make-tourist-showcase.html | REDS EMBELLISH NORTH KOREA CITY Bid Seen to Make Tourist Showcase of PyongyangLiving Standard Is Low | By Robert Trumbull Special To the New Yotk Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/reds-infiltrate-guatemala-union-arbenz-elements-entering.html | REDS INFILTRATE GUATEMALA UNION Arbenz Elements Entering ProGovernment Group Rival Body Charges | By Paul P Kennedy Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rivals-draw-22-in-10inning-test-newcombe-hits-homer-for-dodgers.html | RIVALS DRAW 22 IN 10INNING TEST Newcombe Hits Homer for Dodgers Thomson Logan Connect for Braves | By Roscoe McGowen Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/robespierre-fete-urged-in-france.html | Robespierre Fete Urged in France | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/rowland-hughes-us-exaide-dies-director-of-budget-1954-to-1955-had.html | ROWLAND HUGHES US EXAIDE DIES Director of Budget 1954 to 1955 Had Been Executive of National City Bank | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/senators-check-underworld-link-to-coin-machines-extensive.html | SENATORS CHECK UNDERWORLD LINK TO COIN MACHINES Extensive EmployerUnion Racket SeenTeamsters Offered Labor Hearing | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/shepilov-assails-music-of-the-us-condemns-nervous-insane-rock-n.html | SHEPILOV ASSAILS MUSIC OF THE US Condemns Nervous Insane Rock n Roll and General Level of Culture | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/some-britons-balk-at-ending-of-strike.html | SOME BRITONS BALK AT ENDING OF STRIKE | Special to The New York Tlmes | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/soviet-absolves-purged-writer-who-tied-stalin-to-aides-death.html | Soviet Absolves Purged Writer Who Tied Stalin to Aides Death Pilnyak Who Hinted in 1926 That Ruler Ordered Marder of Frunze Is Cleared | By Harrison Esalibury | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/spanish-firm-wins-architects-award.html | SPANISH FIRM WINS ARCHITECTS AWARD | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/speidel-takes-over-nato-command-post.html | SPEIDEL TAKES OVER NATO COMMAND POST | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/sports-of-the-times-a-big-leaguer-at-heart.html | Sports of The Times A Big Leaguer at Heart | By Arthur Daley | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-aiding-towns-along-0-w-route.html | STATE AIDING TOWNS ALONG 0 W ROUTE | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-bus-fares-rise-psc-grants-5-increase-on-greyhounds-tickets.html | STATE BUS FARES RISE PSC Grants 5 Increase on Greyhounds Tickets | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/state-saves-42795-buys-900-typewriters-before-price-rise-takes.html | STATE SAVES 42795 Buys 900 Typewriters Before Price Rise Takes Effect | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/stocks-in-london-rise-to-new-highs-but-market-fails-to-hold-top.html | STOCKS IN LONDON RISE TO NEW HIGHS But Market Fails to Hold Top Levels Set Early in Day Radio Oil Issues Up | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/summerfield-warns-of-cut-in-postal-service-saturday-will-move.html | Summerfield Warns Of Cut In Postal Service Saturday Will Move Unless Funds Are GrantedRequest Slashed by House Unit | The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/teachers-weigh-workday-march-threaten-a-city-hall-siege-on-school.html | TEACHERS WEIGH WORKDAY MARCH Threaten a City Hall Siege on School Time as Sick in Protest on Salaries | By Leonard Buder | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/text-of-presidents-budget-talk-corporation-budgets-up.html | Text of Presidents Budget Talk Corporation Budgets Up | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/the-world-of-mrbeck-an-analysis-of-why-teamster-union-head-will.html | The World of MrBeck An Analysis of Why Teamster Union Head Will Seek ReElection and Probably Win | By A H Raskin | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/they-beg-to-differ-last-is-premature-oneroom-schools-in-connecticut.html | THEY BEG TO DIFFER Last Is Premature OneRoom Schools in Connecticut Say | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/troops-in-chile-quell-new-riots-but-resumed-firing-is-heard-in.html | TROOPS IN CHILE QUELL NEW RIOTS But Resumed Firing Is Heard in Santiago After Dark Dead in Risings Put at 12 | By Harry Schwartz Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/truman-pays-city-qualified-praise-likes-to-visit-heretakes-last.html | TRUMAN PAYS CITY QUALIFIED PRAISE Likes to Visit HereTakes Last Morning Walk Before Return to the Best Town | BY Wayne Phillips | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/un-council-action-on-canal-is-weighed-un-council-call-on-suez.html | UN Council Action On Canal Is Weighed U N COUNCIL CALL ON SUEZ WEIGHED | By Thomas J Hamilton Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-says-hungary-resumes-terror-of-stalins-type-state-department.html | US SAYS HUNGARY RESUMES TERROR OF STALINS TYPE State Department Counters Soviet Version of Events in Octobers Revolt | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/us-suit-against-merger-settled-schenley-to-keep-park-tilford-import.html | US Suit Against Merger Settled Schenley to Keep Park  Tilford Import Deals Canceled | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/washington-cool-to-nasser-reply-on-suez-control-state-department.html | WASHINGTON COOL TO NASSER REPLY ON SUEZ CONTROL State Department Considers Cairo Answer on Operation Preliminary Response SECRET EXCHANGES DUE President Says Talks Will Go On as Long as Hope for Agreement Exists | By Russell Baker Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/watercolor-society-includes-works-of-easttomioka-tessai-exhibits.html | WaterColor Society Includes Works of EastTomioka Tessai Exhibits Art Japanese Imports | By Howard Devree | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wedding-in-june-for-miss-carples-wheaton-senior-is-betrothed-to.html | WEDDING IN JUNE FOR MISS CARPLES Wheaton Senior is Betrothed to Ensign Collins Denny 3d a Graduate of Princeton | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/welfare-curbs-scored-harriman-urges-house-unit-to-lift-bans-on-use.html | WELFARE CURBS SCORED Harriman Urges House Unit to Lift Bans on Use of Funds | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wetmore-hodges-industrialist-dies-at-69-codeveloper-of-foodfreezing.html | Wetmore Hodges Industrialist Dies at 69 CoDeveloper of FoodFreezing Process | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wheels-are-humming-along-the-craft-circuit-eyelet-blouse-for-spring.html | Wheels Are Humming Along the Craft Circuit Eyelet Blouse for Spring | By Cynthia Kellogg | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/woman-appointed-a-press-secretary-in-the-white-house-holds-first.html | Woman Appointed A Press Secretary In the White House Holds First News Parley | By Bess Furman Special To the New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/women-aided-at-u-n-commission-asks-elimination-of-work.html | WOMEN AIDED AT U N Commission Asks Elimination of Work Discrimination | Special to The New York Times | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-04 | https://www.nytimes.com/1957/04/04/archives/wood-field-and-stream-striped-bass-fee-a-molehill-solution-for-a.html | Wood Field and Stream Striped Bass Fee A Molehill Solution for a Mountainous Problem | By John W Randolph | RE0000245827 | 1985-04-22 | B00000644437 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/24inch-snowfall-gives-city-slushy-coating-and-a-record-for-april-4.html | 24Inch Snowfall Gives City Slushy Coating and a Record for April 4 RECORD HERE SET BY 24INCH SNOW | The New York Times by Ernest Sisto | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/4-die-in-german-train-crash.html | 4 Die in German Train Crash | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/about-new-york-a-toll-for-cyclists-on-the-brooklyn-bridge-unfair.html | About New York A Toll for Cyclists on the Brooklyn Bridge Unfair Cried Mayor in 1896 | By Meyer Berger | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/aid-report-backs-a-wider-program-business-panel-says-funds-should.html | AID REPORT BACKS A WIDER PROGRAM Business Panel Says Funds Should Be Given to All Free UnderDeveloped Lands | By Richard E Mooney Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/airline-planning-umbrella-ramp-pan-american-terminal-to-protect.html | AIRLINE PLANNING UMBRELLA RAMP Pan American Terminal to Protect Idlewild Riders as They Board Planes | By Richard Witkin | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/american-pushes-suez-bid-in-cairo-hare-acting-as-spokesman-of-west.html | AMERICAN PUSHES SUEZ BID IN CAIRO Hare Acting as Spokesman of West in Effort to Reach Accord With Nasser | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/american-u-to-get-12-wesley-letters.html | AMERICAN U TO GET 12 WESLEY LETTERS | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/art-convention-opens-hears-columbia-professor-put-stress-on-the.html | ART CONVENTION OPENS Hears Columbia Professor Put Stress on the Individual | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/article-2-no-title-morse-tells-coast-group-that-lines-in-foreign.html | Article 2  No Title Morse Tells Coast Group That Lines in Foreign Trade Need Aid to Compete With Fleets of Other Nations | By Lawrence E Davies Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/australia-to-fit-weapons-to-us-planes-will-be-standardized-in-new.html | AUSTRALIA TO FIT WEAPONS TO US Planes Will Be Standardized in New Defense Program Menzies Cites Pacts | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bank-to-build-branch-westport-office-will-feature-two-drivein.html | BANK TO BUILD BRANCH Westport Office Will Feature Two DriveIn Windows | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/beck-is-rebuffed-by-unions-board-teamster-leaders-approve.html | BECK IS REBUFFED BY UNIONS BOARD Teamster Leaders Approve Federation Ethical Code Jury Questions Hoffa | By Ah Raskin | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/bmt-to-increase-nonrush-trains-10-minutes-cut-from-early-morning.html | BMT TO INCREASE NONRUSH TRAINS 10 Minutes Cut From Early Morning Waits in Test on BrooklynManhattan Run FIRST GAIN IN 10 YEARS Service Will Be Improved on Other Lines if Experiment Attracts More Fares | By Stanley Levey | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/books-of-the-times-turbulence-of-impressions.html | Books of The Times Turbulence of Impressions | By Orville Prescott | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/boston-u-drive-at-26-million.html | Boston U Drive at 26 Million | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britain-claims-a-right-to-differ-in-welcoming-whitney-as-envoy.html | Britain Claims a Right to Differ In Welcoming Whitney as Envoy However Lloyd Also Places Stress on Unity With US Our Closest Friends | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britain-stresses-planning.html | Britain Stresses Planning | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britain-to-rely-on-nuclear-arms-end-draft-cut-sea-and-air-units.html | BRITAIN TO RELY ON NUCLEAR ARMS END DRAFT CUT SEA AND AIR UNITS PENTAGON SEES MOVE AS DEFEATIST 5YEAR GOAL IS SET Vulnerability to Atom Attack Conceded Deterrence Is Aim | By Drew Middleton Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/britons-back-on-job-most-of-1700000-strikers-obey-order-to-return.html | BRITONS BACK ON JOB Most of 1700000 Strikers Obey Order to Return | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/budget-slashing-stalls-in-house-funds-restored-drive-on-eisenhower.html | BUDGET SLASHING STALLS IN HOUSE FUNDS RESTORED Drive on Eisenhower Figure Halted With Passage of LaborWelfare Bill BURGESS EXPLAINS VIEW Says He and President Do Not DisagreeHumphrey Bids Senate Bar Cut | By John D Morris Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/burke-takes-stroke-lead-in-opening-round-of-masters-golf-event.html | Burke Takes Stroke Lead in Opening Round of Masters Golf Event DEFENDERS EAGLE PAVES WAY FOR 71 Burke Sets Pace at Augusta Thomson Ford Snead Demaret Among 5 at 72 | By Lincoln A Werden Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/canadian-envoy-ends-life-named-in-us-red-inquiry-e-herbert-norman.html | Canadian Envoy Ends Life Named in US Red Inquiry E Herbert Norman Jumps From Building in Cairo Case Angers Ottawa | By Osgood Caruthers Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/canadiens-beat-rangers-to-gain-cup-finals-with-bruins-blues-set.html | Canadiens Beat Rangers to Gain Cup Finals With Bruins BLUES SET BACK IN OVERTIME 43 Rangers Ousted 4 Games to 1 After Scoring 3 Goals in 3d of Montreal Ice | By Joseph C Nichols Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/chicago-cardinal-bans-sunday-work.html | CHICAGO CARDINAL BANS SUNDAY WORK | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/child-to-mrs-donald-d-spurr.html | Child to Mrs Donald D Spurr | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/chiles-army-keeps-order-after-riots.html | CHILES ARMY KEEPS ORDER AFTER RIOTS | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/churchmen-score-us-aid-to-schools-evangelicals-brand-it-step-toward.html | CHURCHMEN SCORE US AID TO SCHOOLS Evangelicals Brand It Step Toward SocialismSay States Can Do Job | By George Dugan Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/city-aide-queried-on-lanza-rumor-no-evidence-is-found-that-he-lent.html | CITY AIDE QUERIED ON LANZA RUMOR No Evidence Is Found That He Lent Official Auto to Former Racketeer | By Clayton Knowles | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/city-college-hears-a-communist-debate-dr-gallagher-on-the-reds-city.html | City College Hears a Communist Debate Dr Gallagher on the Reds City College Debate on Communism | The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/coast-longshoremen-split.html | Coast Longshoremen Split | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/commodities-index-rose-4-to-889.html | COMMODITIES INDEX ROSE 4 TO 889 | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dean-in-algiers-tells-of-killing-french-soldier-kneed-and-shot-a.html | DEAN IN ALGIERS TELLS OF KILLING French Soldier Kneed and Shot a Moslem Prisoner Educators Letter Says | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/defeat-of-sign-ban-assailed-in-albany.html | DEFEAT OF SIGN BAN ASSAILED IN ALBANY | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/doctors-differ-at-adams-trial-defense-witness-disputes-findings-of.html | DOCTORS DIFFER AT ADAMS TRIAL Defense Witness Disputes Findings of Two Experts for the Prosecution | By Kennett Love Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/dodgers-vanquish-braves-148-as-snider-blasts-two-homers.html | Dodgers Vanquish Braves 148 As Snider Blasts Two Homers | By Roscoe McGowen Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eagle-is-ordered-to-arbitrate-pay-court-of-appeals-upholds-employes.html | EAGLE IS ORDERED TO ARBITRATE PAY Court of Appeals Upholds Employes in Suit Against Defunct Newspaper | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eastland-group-defends-actions-senate-subcommittee-says-it-has-duty.html | EASTLAND GROUP DEFENDS ACTIONS Senate Subcommittee Says It Has Duty to Investigate Foreign Nationals Here | By William M Blair Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/economist-pleads-fifth-on-red-ties.html | ECONOMIST PLEADS FIFTH ON RED TIES | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/educator-from-clinton-gets-nyu-fellowship.html | Educator From Clinton Gets NYU Fellowship | The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/eisenhower-asked-to-act.html | Eisenhower Asked to Act | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/exhead-of-oss-wins-fourth-high-decoration.html | ExHead of OSS Wins Fourth High Decoration | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fantasy-marks-the-work-of-fashion-photographer-changed-ice-chunks.html | Fantasy Marks the Work Of Fashion Photographer Changed Ice Chunks | By Phyllis Lee Levin | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/fcc-to-attempt-test-of-tolltv-decision-on-how-to-conduct-trial.html | FCC TO ATTEMPT TEST OF TOLLTV Decision on How to Conduct Trial Expected in Month Public Interest Cited | By Jay Walz Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/ford-grant-to-train-college-instructors-ford-grant-to-aid-teacher.html | Ford Grant to Train College Instructors FORD GRANT TO AID TEACHER TRAINING | By Benjamin Fine | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/former-red-ruled-deportable-alien.html | FORMER RED RULED DEPORTABLE ALIEN | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/general-of-many-parts-lyman-louis-lemnitzer.html | General of Many Parts Lyman Louis Lemnitzer | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/giants-triumph-over-indians-96-tribes-6game-victory-skein-snapped.html | GIANTS TRIUMPH OVER INDIANS 96 Tribes 6Game Victory Skein Snapped as Worthington Scores After Shaky Start | By Louis Effrat Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/gilbert-farrar-type-expert-dies-designer-of-newspapers-and.html | GILBERT FARRAR TYPE EXPERT DIES Designer of Newspapers and Magazines Changed Format of Many Publications | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/gravity-pull-could-be-used-to-fling-craft-outward-expert-says-here.html | Gravity Pull Could Be Used to Fling Craft Outward Expert Says Here Motion Problem Noted | By Harold M Schmeck Jr | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/haitian-candidates-weigh-interim-rule.html | HAITIAN CANDIDATES WEIGH INTERIM RULE | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hal-roach-jr-will-begin-production-on-pilot-films-for-2-tv-comedy.html | Hal Roach Jr Will Begin Production On Pilot Films for 2 TV Comedy Series | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/hudson-tube-talks-to-continue-today.html | HUDSON TUBE TALKS TO CONTINUE TODAY | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/in-the-nation-a-place-there-the-talk-is-of-many-things.html | In The Nation A Place there the Talk Is of Many Things | By Arthur Krock | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jamaica-racing-chart.html | Jamaica Racing Chart | The New York Times by Meyer Liebowitz | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/japanese-visit-is-set-premier-will-see-eisenhower-between-june-19.html | JAPANESE VISIT IS SET Premier Will See Eisenhower Between June 19 and 21 | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jersey-city-gop-supports-kenny-county-leader-cites-work-of-ringle.html | JERSEY CITY GOP SUPPORTS KENNY County Leader Cites Work of Ringle Republican on Slate Who Seeks Reelection | By Alfred E Clark Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/jersey-railroads-sue-on-tax-ruling.html | JERSEY RAILROADS SUE ON TAX RULING | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/john-balaban-62-movie-exhibitor-head-of-theatre-subsidiary-of.html | JOHN BALABAN 62 MOVIE EXHIBITOR Head of Theatre Subsidiary of ABCParamount Dead Planned to Make Film | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/johns-hopkins-fund-elects.html | Johns Hopkins Fund Elects | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/june-8-tv-show-for-jerry-lewis-stint-will-be-his-second-as-a-single.html | JUNE 8 TV SHOW FOR JERRY LEWIS Stint Will Be His Second as a Single on NBCCronyn Film Goes On Same Night | By Val Adams | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/la-flue-first-in-sailing-robert-lippincott-craft-wins-as-bahamas.html | LA FLUE FIRST IN SAILING Robert Lippincott Craft Wins as Bahamas Series Opens | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/latin-farm-status-seen-as-aid-to-reds.html | LATIN FARM STATUS SEEN AS AID TO REDS | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lawyers-tell-rocket-society-nations-should-decide-ownership.html | Lawyers Tell Rocket Society Nations Should Decide Ownership Problems | By John W Finney Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lemay-new-air-vice-chief-army-moves-up-lemnitzer-a-gain-for-heavy.html | LeMay New Air Vice Chief Army Moves Up Lemnitzer A Gain for Heavy Bombers Seen in Surprise Choice of Air Force Aide | By Jack Raymond Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/leonid-a-umansky-exg-e-engineer-66.html | LEONID A UMANSKY ExG E ENGINEER 66 | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/letters-to-the-times-for-malt-to-inflation-need-seen-for-savings-to.html | Letters to The Times For Malt to Inflation Need Seen for Savings to Meet Demand for Capital Funds | HOLGAR J JOHNSON President Institute of Life InsuranceNew York March 27 1957 | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/li-bond-issue-defeated-4990000-for-school-voted-down-in-lynbrook.html | LI BOND ISSUE DEFEATED 4990000 for School Voted Down in Lynbrook | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/lobbyists-scored-on-enemy-assets-smathers-says-they-get-big-sum-to.html | LOBBYISTS SCORED ON ENEMY ASSETS Smathers Says They Get Big Sum to Work for Return of German Property | By Allen Drury Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/marietta-perl-to-wed-radcliffe-junior-is-betrothed-to-william.html | MARIETTA PERL TO WED Radcliffe Junior Is Betrothed to William Pritchard Jr | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mdougald-stars-as-yanks-win-10-gils-fly-in-9th-beats-phils-roberts.html | MDOUGALD STARS AS YANKS WIN 10 Gils Fly in 9th Beats Phils Roberts Limits Bombers to One Hit in 8 Innings | By Joan Drebinger Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mental-care-experts-gather.html | Mental Care Experts Gather | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/mental-health-leader-gives-hospital-aid-plan.html | Mental Health Leader Gives Hospital Aid Plan | Bradford Bachrach | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/michael-s-tuohy-70-catholic-educator.html | MICHAEL S TUOHY 70 CATHOLIC EDUCATOR | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/military-figure-joins-board-of-axe-science.html | Military Figure Joins Board of Axe Science | Blackstone Studios | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/miss-carol-jones-is-a-future-bride-wellesley-senior-betrothed-to.html | MISS CAROL JONES IS A FUTURE BRIDE Wellesley Senior Betrothed to Clark McKercher Simms 53 Princeton Graduate | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/miss-kethly-makes-appeal-on-hungary.html | MISS KETHLY MAKES APPEAL ON HUNGARY | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/miss-purviance-engaged-to-wed-philadelphia-girl-fiancee-of-william.html | MISS PURVIANCE ENGAGED TO WED Philadelphia Girl Fiancee of William L Van Alen Jr Astor Family Descendant | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/morocco-impatient-with-us-on-bases.html | MOROCCO IMPATIENT WITH US ON BASES | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/moscow-party-chief-offers-plan-for-industry-reform-in-capital-miss.html | Moscow Party Chief Offers Plan For Industry Reform in Capital Miss Furtseva Says Plants Will Be Divided Between City and Regional Economic CouncilGives Details of Structure | By William J Jorden Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/music-the-gambler-prokofieff-opera-written-at-25-revised-at-37-has.html | Music The Gambler Prokofieff Opera Written at 25 Revised at 37 Has First US Performance | By Ross Parmenter | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/newsmen-to-back-colleagues-play-bartender-and-154-on-daily-news-are.html | NEWSMEN TO BACK COLLEAGUES PLAY Bartender and 154 on Daily News Are Angels for Dead Stop by James P Davis | By Sam Zolotow | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/note-to-eisenhower-by-gronchi-blocked.html | NOTE TO EISENHOWER BY GRONCHI BLOCKED | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/oconnor-is-slated-to-get-mleod-post.html | OCONNOR IS SLATED TO GET MLEOD POST | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/panel-flaw-cited-in-airliner-crash-instruments-failed-to-record.html | PANEL FLAW CITED IN AIRLINER CRASH Instruments Failed to Record Bank CoPilot Tells Inquiry into Rikers Disaster | By Philip Benjamin | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/peoples-gas-light-rate-rise-move-is-indicated-5for1-stock-split.html | PEOPLES GAS LIGHT Rate Rise Move Is Indicated 5for1 Stock Split Voted | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/plea-for-polish-jews-us-group-bids-warsaw-let-soviet-repatriates.html | PLEA FOR POLISH JEWS US Group Bids Warsaw Let Soviet Repatriates Stay | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/policy-opinions-sought-house-unit-in-new-hampshire-to-talk-to.html | POLICY OPINIONS SOUGHT House Unit in New Hampshire to Talk to Citizens | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/polly-barrett-will-be-married-in-summer-to-bruce-clark-adams-a-yale.html | Polly Barrett Will Be Married in Summer To Bruce Clark Adams a Yale Alumnus DealHayden | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/president-spurs-school-aid-drive-as-defense-need-asks-us-help-in.html | PRESIDENT SPURS SCHOOL AID DRIVE AS DEFENSE NEED Asks US Help in Emergency House Group Approves a 2 Billion Compromise | By Wh Lawrence Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/racing-at-yonkers-canceled.html | Racing at Yonkers Canceled | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/rail-carloadings-rose-13-in-week-revenue-freight-was-41-below-the.html | RAIL CARLOADINGS ROSE 13 IN WEEK Revenue Freight Was 41 Below the 56 Level 61 Higher Than in 1955 | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archiv es/railroad-is-optimistic-milwaukee-expects-its-freight-traffic-to.html | RAILROAD IS OPTIMISTIC Milwaukee Expects Its Freight Traffic to Meet or Top 1956 | Special To The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/reactor-aids-students-60-at-chicago-to-learn-atom-science-by.html | REACTOR AIDS STUDENTS 60 at Chicago to Learn Atom Science by Operating It | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/red-china-to-stress-small-steel-plants.html | RED CHINA TO STRESS SMALL STEEL PLANTS | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/reynoldsappell.html | ReynoldsAppell | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/rigid-accounting-urged-for-drives-los-angeles-aides-assert-some.html | RIGID ACCOUNTING URGED FOR DRIVES Los Angeles Aides Assert Some FundRaisers Dont List Costs Properly | By Clarence Dean Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/schaffer-predicts-delays-disaster-is-seen-in-city-mail-curb.html | Schaffer Predicts Delays DISASTER IS SEEN IN CITY MAIL CURB | By Robert Alden | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/shooting-by-girl-15-called-no-accident.html | SHOOTING BY GIRL 15 CALLED NO ACCIDENT | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sidewalk-boilers-now-heat-firedamaged-hospital.html | Sidewalk Boilers Now Heat FireDamaged Hospital | The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/siegel-is-signed-to-new-film-pact-producer-and-metro-agree-on.html | SIEGEL IS SIGNED TO NEW FILM PACT Producer and Metro Agree on SixPicture Contract First Is Jones Novel | By Thomas M Pryor Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/six-senators-urge-bypass-for-suez.html | SIX SENATORS URGE BYPASS FOR SUEZ | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/skoda-car-plant-for-sumatra.html | Skoda Car Plant for Sumatra | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sperry-rand-to-expand.html | Sperry Rand to Expand | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sports-of-the-times-the-undiplomatic-corps.html | Sports of The Times The Undiplomatic Corps | By Arthur Daley | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/state-bids-court-upset-power-ban-us-agency-holds-senate-pact-bars.html | STATE BIDS COURT UPSET POWER BAN US Agency Holds Senate Pact Bars License for Niagara Development | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/state-ruling-on-sickness-pay-tax-status-conditions-on-plans.html | State Ruling on Sickness Pay Tax Status Conditions on Plans | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/stocks-in-london-continue-to-climb-but-government-issues-fall.html | STOCKS IN LONDON CONTINUE TO CLIMB But Government Issues Fall Dollar Stocks Up Most Industrials Unchanged | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/strike-now-in-4th-year-no-end-in-sight-for-uaw-action-against.html | STRIKE NOW IN 4TH YEAR No End in Sight for UAW Action Against Kohler Co | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/suicide-shocks-canada.html | Suicide Shocks Canada | By Raymond Daniell Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/sukarno-to-form-jakarta-cabinet-announces-decision-to-name-a-regime.html | SUKARNO TO FORM JAKARTA CABINET Announces Decision to Name a Regime of ExpertsHe May Serve as Its Head | By Foster Hailey Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/summerfield-stands-firm-postal-disaster-seen-here-cuts-to-begin.html | Summerfield Stands Firm Postal Disaster Seen Here Cuts to Begin Saturday | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/taking-inventory-a-glance-at-a-key-factor-in-gauging-the-state-and.html | Taking Inventory A Glance at a Key Factor in Gauging The State and Direction of Business | By Elizabeth M Fowler | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/tarquilla-5to1-shot-beats-scansion-35-in-jamaica-dash-asiel-racer.html | Tarquilla 5to1 Shot Beats Scansion 35 in Jamaica Dash Asiel Racer Victor by Three and a Half Lengths in SnowLady Beaver Wins After Seven Favorites Fail | By William R Conklin | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/tea-dance-to-aid-pestalozzi-unit-fete-on-april-26-at-st-regis-will.html | TEA DANCE TO AID PESTALOZZI UNIT Fete on April 26 at St Regis Will Benefit International Childrens Foundation | Irwln Dribben | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/textile-men-urged-to-substitute-market-research-for-hunches.html | Textile Men Urged to Substitute Market Research for Hunches Japanese Quota Hailed | By Carl Spielvogel Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/two-join-rockefeller-fund-board.html | Two Join Rockefeller Fund Board | Wine World | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/un-chief-opposes-suez-debate-now-hammarskjold-notes-parleys-with.html | UN CHIEF OPPOSES SUEZ DEBATE NOW Hammarskjold Notes Parleys With Egypt Are Going On Israel Voices Misgivings | By Thomas J Hamilton Special To the new York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-fashions-go-to-poland-for-exhibit-spring-tints-are-muted-in.html | US Fashions Go to Poland For Exhibit Spring Tints Are Muted In Flowering Cottons | By Nan Robertson | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-firm-on-bar-to-chinese-trade-weeks-says-embargo-will-stayhints.html | US FIRM ON BAR TO CHINESE TRADE Weeks Says Embargo Will StayHints Step to Tighten Curb on Russian Trade | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-is-startled-view-that-isles-cannot-be-defended-in-atom-war.html | US IS STARTLED View That Isles Cannot Be Defended in Atom War Upsets Aides | By James Reston Special To the New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-store-sales-fell-8-in-week-federal-reserve-board-also-reports.html | US STORE SALES FELL 8 IN WEEK Federal Reserve Board Also Reports Volume in City Was 9 Below 56 | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/us-suez-stand-worrying-israel-concern-voiced-lest-cairo-washington.html | US SUEZ STAND WORRYING ISRAEL Concern Voiced Lest Cairo Washington Reach Accord Ignoring Israeli Shipping | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/usbritish-group-may-win-oil-rights.html | USBRITISH GROUP MAY WIN OIL RIGHTS | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/van-derhoffchurchill.html | Van DerhoffChurchill | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/vassar-appoints-librarian.html | Vassar Appoints Librarian | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/views-job-as-challenge.html | Views Job as Challenge | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/west-is-optimistic-on-soviet-arms-pact.html | WEST IS OPTIMISTIC ON SOVIET ARMS PACT | Special to The New York Times | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-05 | https://www.nytimes.com/1957/04/05/archives/wood-field-and-stream-harriman-has-choice-of-2-bills-to-ease-and.html | Wood Field and Stream Harriman Has Choice of 2 Bills to Ease and Simplify DeerHunting Season | By John W Randolph | RE0000245828 | 1985-04-22 | B00000644438 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/3-decry-proposal-to-lift-bond-rate-farm-and-labor-witnesse-call.html | 3 DECRY PROPOSAL TO LIFT BOND RATE Farm and Labor Witnesse Call Instead for End of HardMoney Policy | By Richard E Mooney Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/3-new-directors-named-by-philco-new-faces-on-philco-corp-board.html | 3 NEW DIRECTORS NAMED BY PHILCO New Faces on Philco Corp Board | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/4-american-airmen-killed-in-germany.html | 4 AMERICAN AIRMEN KILLED IN GERMANY | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/6-die-in-coast-tavern-fire-started-by-3-ejected-patrons-coast-fire.html | 6 Die in Coast Tavern Fire Started by 3 Ejected Patrons COAST FIRE KILLS SIX IN A TAVERN | By Gladwin Hill Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/adenauer-calls-atom-arms-vital-bonn-drills-military-forces-for.html | ADENAUER CALLS ATOM ARMS VITAL Bonn Drills Military Forces for Place in the Western Defense Line | By Ms Handler Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/admiral-plans-to-bar-newsmen-at-launching-of-earth-satellite.html | Admiral Plans to Bar Newsmen At Launching of Earth Satellite | By Edward Hudson | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/advent-of-holidays-in-guatemala-raises-specter-of-past-troubles-but.html | Advent of Holidays in Guatemala Raises Specter of Past Troubles But Castillo Is Confident No Uprising Will Develop at 3 Major Celebrations | By Paul P Kennedy Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/air-crash-board-studies-controls-engineer-says-rudder-tabs-were.html | AIR CRASH BOARD STUDIES CONTROLS Engineer Says Rudder Tabs Were Checked On Before Rikers Island Accident | By Philip Benjamin | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/ann-macfarlane-wed-bride-of-harlan-m-richter-in-sausalito-calif.html | ANN MACFARLANE WED Bride of Harlan M Richter in Sausalito Calif Church | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/antipress-moves-stir-chilean-storm.html | ANTIPRESS MOVES STIR CHILEAN STORM | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/article-1-no-title-international-group-offer-to-build-268-million.html | Article 1  No Title International Group Offer to Build 268 Million Net of Pipelines Refineries 14 OTHER PROPOSALS But They Cover Only Parts ProjectU S European Concerns in Consortium | By Edward A Morrow Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/association-elects-syracusan.html | Association Elects Syracusan | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/banks-plan-merger-boards-of-springfield-mass-institutions-vote.html | BANKS PLAN MERGER Boards of Springfield Mass Institutions Vote Proposal | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/beam-is-expected-to-get-vienna-post.html | BEAM IS EXPECTED TO GET VIENNA POST | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bjork-succeeds-oates-becomes-chairman-of-peoples-gas-light-and-coke.html | BJORK SUCCEEDS OATES Becomes Chairman of Peoples Gas Light and Coke June 1 | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/books-of-the-times-filling-the-neglected-gaps.html | Books of The Times Filling the Neglected Gaps | By Charles Poore | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/both-sides-rest-in-adams-trial-defense-says-crown-fails-to-prove.html | BOTH SIDES REST IN ADAMS TRIAL Defense Says Crown Fails to Prove CaseProsecutor Calls Guilt Established | By Kennett Love Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/bowerys-census-lasts-all-night-city-teams-at-hotels-vary-methods.html | BOWERYS CENSUS LASTS ALL NIGHT City Teams at Hotels Vary Methods for Circumstances Mayor Too Gives Data | By McCandlish Phillips | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/brickmaking-device-on-wheels-does-everything-but-cure-them-machine.html | BrickMaking Device on Wheels Does Everything but Cure Them Machine Patented by Two Californians New Cup Feeds Medicine to Child Along With His Orange Juice | By Stacy V Jones Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/britain-rejects-plea-by-uganda-bars-talk-now-on-timetable-for.html | BRITAIN REJECTS PLEA BY UGANDA Bars Talk Now on Timetable for SelfRuleEventual Independence Promised | By Richard P Hunt Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/canadiens-oppose-bruin-six-tonight-final-stanley-cup-series-to.html | CANADIENS OPPOSE BRUIN SIX TONIGHT Final Stanley Cup Series to Begin at MontrealHome Club 3to2 Favorite | By Joseph C Nichols Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/charles-m-dudley.html | CHARLES M DUDLEY | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/chpforzheimer-banker-78-dead-broker-who-was-civic-leader-in.html | CHPFORZHEIMER BANKER 78 DEAD Broker Who Was Civic Leader in Westchester Collected Writings of Shelley | Volpe Studios | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/christian-unity-to-be-attested-jersey-church-will-install-chinese.html | CHRISTIAN UNITY TO BE ATTESTED Jersey Church Will Install Chinese PastorSunday School Week to Start | By Stanley Rowland Jr | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/city-florist-wins-traendly-trophy-alfredo-cited-for-best-use-of.html | CITY FLORIST WINS TRAENDLY TROPHY Alfredo Cited for Best Use of Roses40th Flower Show to End Tonight | By Joan Lee Faust | RE0000245829 | 1985-04-22 | B00000644439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/commerce-funds-cut-25-in-vote-by-house-group-departments-plans-for.html | COMMERCE FUNDS CUT 25 IN VOTE BY HOUSE GROUP Departments Plans for New Superliner HitStrategic Information Unit May Shut | By John D Morris Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/council-may-vote-on-quinn-tuesday-hearing-on-queens-members-fitness.html | COUNCIL MAY VOTE ON QUINN TUESDAY Hearing on Queens Members Fitness to Retain Office Ends After 17 Sessions | By Paul Crowell | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/delay-expected-on-air-route-bid-us-likely-to-put-off-parley-with.html | DELAY EXPECTED ON AIR ROUTE BID US Likely to Put Off Parley With Belgium After Pact With KLM Is Scored | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dies-in-trucktram-crash.html | Dies in TruckTram Crash | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dodgers-beaten-by-burdette-51-braveshurler-hits-homer-and-double-at.html | DODGERS BEATEN BY BURDETTE 51 BravesHurler Hits Homer and Double at Houston to Score Over Koufax | By Roscoe McGowen Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/drroyvanwart-coast-financier-former-neuropathologist-in-new-orleans.html | DRROYVANWART COAST FINANCIER Former Neuropathologist in New Orleans DiesHe Aided Medical Students | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/dubinsky-forbids-employers-gifts-warns-400-of-garment-union-staff.html | DUBINSKY FORBIDS EMPLOYERS GIFTS Warns 400 of Garment Union Staff That Acceptance Has Corrupting Influences | By Stanley Levey | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/edinburgh-fete-lists-stage-plans-drama-phase-of-festival-in-summer.html | EDINBURGH FETE LISTS STAGE PLANS Drama Phase of Festival in Summer to Be an Ambitious Contemporary Program | By Louis Calta | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/edward-lockwood-exymca-official-who-served-in-china-for-many-years.html | Edward Lockwood ExYMCA Official Who Served in China for Many Years Dies | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/eight-favorites-lose-at-jamaica-seven-outrun-one-set-back-to-2d.html | EIGHT FAVORITES LOSE AT JAMAICA Seven Outrun One Set Back to 2d PlaceOur Prince Wins8 in Swift Today | By William R Conklin | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/emergency-refugee-plan-for-hungarians-is-ending-us-emergency.html | Emergency Refugee Plan For Hungarians Is Ending US Emergency Refugee Plan For Hungarians Will Be Ended | By Max Frankel Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fernandez-of-dodgers-is-traded-to-phillies-brooks-get-5-players.html | Fernandez of Dodgers Is Traded to Phillies Brooks Get 5 Players Plus Substantial Cash for Chico | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/food-news-letter-box-substandard-diets-in-american-homes-and-names.html | Food News Letter Box Substandard Diets in American Homes And Names for Dishes Prompt Questions | By June Owen | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/foreign-affairs-of-alliancesunholy-and-holy.html | Foreign Affairs Of AlliancesUnholy and Holy | By C L Sulzberger | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/fourth-death-in-auto-crash.html | Fourth Death in Auto Crash | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |

| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/france-forms-agency-to-guard-liberties-in-rebellious-algeria-group.html | France Forms Agency to Guard Liberties in Rebellious Algeria GROUP TO PROTECT RIGHTS IN ALGERIA | By Robert C Doty Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
|---|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/france-tells-of-achievements-in-worldwide-radio-program-hookup.html | France Tells of Achievements In Worldwide Radio Program HookUp Extols Accomplishments at Home and AbroadExperiment Is Linked to Flagging Bond Drive | By Henry Giniger Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gayle-hamilton-engaged-to-wed-student-at-hood-fiancee-of-stephen-c.html | GAYLE HAMILTON ENGAGED TO WED Student at Hood Fiancee of Stephen C Blakeslee Jr Who Is Serving in Army | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/giants-set-back-by-indians-12-to-9-13-walks-help-tribe-win-losers.html | GIANTS SET BACK BY INDIANS 12 TO 9 13 Walks Help Tribe Win Losers Get 4 Homers 2 in 6Run Surge in 9th | By Louis Effrat Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/gilbert-s-tabor-physician-was-58-nose-and-throat-specialist-dieshad.html | GILBERT S TABOR PHYSICIAN WAS 58 Nose and Throat Specialist DiesHad Headed Dutchess County Medical Society | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/grain-prices-rise-for-most-options-wheat-steady-to-78-cent-up-corn.html | GRAIN PRICES RISE FOR MOST OPTIONS Wheat Steady to 78 Cent Up Corn Gains to 1 and Oats 38 to 1 18 | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/hebrew-university-honors-2-from-u-s.html | HEBREW UNIVERSITY HONORS 2 FROM U S | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/hospital-builds-noisefree-room-to-examine-the-hardofhearing.html | Hospital Builds NoiseFree Room To Examine the HardofHearing | The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/iranian-must-quit-us-left-medical-study-for-art-accused-of-visa.html | IRANIAN MUST QUIT US Left Medical Study for Art Accused of Visa Breach | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/israel-insists-us-help-her-attain-passage-in-suez-eban-said-to-warn.html | ISRAEL INSISTS US HELP HER ATTAIN PASSAGE IN SUEZ Eban Said to Warn of New Mideast Trouble if Ban on Shipping Continues NASSER REPORTED FIRM Hare Talks to Fawzi Again in CairoBunche Confers on Role of UN Force | By Russell Baker Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/issues-of-britain-go-up-in-london-arms-shares-drop-on-news-of.html | ISSUES OF BRITAIN GO UP IN LONDON Arms shares Drop on News of Military Reorganization Index at 1957 High | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/jobs-at-63865000-record-for-march-jobs-at-63865000-in-march-record.html | Jobs at 63865000 Record for March JOBS AT 63865000 IN MARCH RECORD | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/justice-triumphs-brownell-says-his-agencys-spending-rise-costs-less.html | JUSTICE TRIUMPHS Brownell Says His Agencys Spending Rise Costs Less | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/knowles-yacht-first-shows-way-in-spring-star-class-series-in.html | KNOWLES YACHT FIRST Shows Way in Spring Star Class Series in Bahamas | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/latin-diet-studied-at-catholic-parley.html | LATIN DIET STUDIED AT CATHOLIC PARLEY | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/letters-to-the-times-fluoridating-water-evidence-of-danger.html | Letters to The Times Fluoridating Water Evidence of Danger Resulting From Use of Chemical Denied | N H COOPER M D | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/local-business-fights-mail-cut-groups-assert-consequences-will-be.html | LOCAL BUSINESS FIGHTS MAIL CUT Groups Assert Consequences Will Be Destructive and Costly to City | By Robert Alden | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/london-port-struck-by-cargo-checkers.html | LONDON PORT STRUCK BY CARGO CHECKERS | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/macmillan-contends-shift-to-atom-defense-is-sound-british-officials.html | Macmillan Contends Shift To Atom Defense Is Sound British Officials Dispute US View That Policy Means Defeatism | By Drew Middleton Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/miss-joan-turnesa-is-prospective-bride-of-ensign-russell-j-dickens.html | Miss Joan Turnesa Is Prospective Bride Of Ensign Russell J Dickens of the Navy | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/miss-kenworthy-becomes-fiancee-exnorth-carolina-student-engaged-to.html | MISS KENWORTHY BECOMES FIANCEE ExNorth Carolina Student Engaged to Andrew Greene Elsbree Dartmouth Senior | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/more-cutbacks-due-in-textiles-feeling-at-industry-parley-is-that.html | MORE CUTBACKS DUE IN TEXTILES Feeling at Industry Parley Is That survival Depends on Reducing Output | By Carl Spielvogel Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/mrs-peter-stehli-has-child.html | Mrs Peter Stehli Has Child | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/music-by-hector-tosar-uruguayan-composer-represented-at-caracas.html | Music By Hector Tosar Uruguayan Composer Represented at Caracas Fete Is Genuinely Gifted | By Howard Taubman Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/nato-military-leaders-feel-western-defense-will-stay-strong-nato.html | NATO Military Leaders Feel Western Defense Will Stay Strong NATO CHIEFS SURE OF EFFECTIVE PACT | By Jack Raymond Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/negroes-to-mass-in-capital-may-17-turnout-of-50000-expected-for.html | NEGROES TO MASS IN CAPITAL MAY 17 Turnout of 50000 Expected for Pilgrimage to Mark Ruling on Integration | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-englanders-back-foreign-aid-but-want-value-received-and-favor.html | NEW ENGLANDERS BACK FOREIGN AID But Want Value Received and Favor UN Channel House Inquiry Finds Out | By John H Fenton Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/new-fluid-switch-used-in-computers.html | NEW FLUID SWITCH USED IN COMPUTERS | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/nyu-honors-3-as-it-dedicates-law-dormitory.html | NYU Honors 3 as It Dedicates Law Dormitory | The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/oil-pipeline-aid-asked-israel-urges-france-to-share-cost-of.html | OIL PIPELINE AID ASKED Israel Urges France to Share Cost of 30000000 | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/olney-sees-peril-to-rights-policy-in-trials-by-jury-for-contempt-u.html | Olney Sees Peril to Rights Policy In Trials by Jury for Contempt U S Aide Calls Bill Offered by 3 Southern Senators a Dangerous Device | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/pacts-outside-un-opposed-by-union-coast-dock-group-asks-end-of-area.html | PACTS OUTSIDE UN OPPOSED BY UNION Coast Dock Group Asks End of Area TreatiesBridges Urges Hungary Inquiry | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/parole-aides-testify-at-inquiry-on-lanza-parole-officials-testify.html | Parole Aides Testify At Inquiry on Lanza PAROLE OFFICIALS TESTIFY ON LANZA | By Layhmond Robinson Jr | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/patricia-white-a-bride-she-is-wed-in-pittsburgh-to-albert-frederick.html | PATRICIA WHITE A BRIDE She Is Wed in Pittsburgh to Albert Frederick Eichorn | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/pay-for-farben-slaves-companies-vote-7100000-to-oswiecim-laborers.html | PAY FOR FARBEN SLAVES Companies Vote 7100000 to Oswiecim Laborers | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/phils-trip-yanks-with-6-in-7th-64-all-victors-runs-unearned-but-4.html | PHILS TRIP YANKS WITH 6 IN 7TH 64 All Victors Runs Unearned but 4 Hits in Big Inning Figure in Turleys Loss | By John Drebinger Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/poppy-seeds-and-wild-rice-used-to-make-wall-hangings-designer-goes.html | Poppy Seeds and Wild Rice Used to Make Wall Hangings Designer Goes to the Cupboard for Mosaics | By Cynthia Kellogg | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/postal-cutbacks-delayed-a-week-by-summerfield-reduction-ordered.html | POSTAL CUTBACKS DELAYED A WEEK BY SUMMERFIELD Reduction Ordered Despite House Unit Vote for Part of 47 Million Needed MAIL CHIEF IS HOPEFUL Assured That Committee Will Consider Request but Acts to Stay Within Budget | By Jay Walz Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/press-clippings-help-to-increase-sales-find-new-leads-companies.html | Press Clippings Help to Increase Sales Find New Leads Companies Keep Scrapbooks Too | By Alexander R Hammer | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/primary-prices-fell-01-in-week-index-at-1169-of-194749-levelfarm.html | PRIMARY PRICES FELL 01 IN WEEK Index at 1169 of 194749 LevelFarm Products Rose Scrap Was Off | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/questioned-in-shooting-girl-15-asked-about-wounding-of-guest-in.html | QUESTIONED IN SHOOTING Girl 15 Asked About Wounding of Guest in Jersey Home | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archiv es/rackets-inquiry-extended-to-cover-four-fields-here-big-increase-in.html | Rackets Inquiry Extended To Cover Four Fields Here Big Increase in Staff | By Edward Ranzal | RE0000245829 | 1985-04-22 | B00000644439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/reds-begin-rule-of-state-in-india-kerala-installs-asias-first.html | REDS BEGIN RULE OF STATE IN INDIA Kerala Installs Asias First Elected Communist Regime Testing Ground Seen | By Am Rosenthal Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/reuther-names-6-as-watch-dog-unit-selects-private-citizens-as-board.html | REUTHER NAMES 6 AS WATCH DOG UNIT Selects Private Citizens as Board to Check on Ethics of Auto Unions Conduct | By Damon Stetson Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/robert-briggs-69-designed-thruway.html | ROBERT BRIGGS 69 DESIGNED THRUWAY | Special To The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/snead-takes-twostroke-lead-at-halfway-mark-in-masters-golf-at.html | Snead Takes TwoStroke Lead at Halfway Mark in Masters Golf at Augusta PACESETTER GETS 68 FOR 140 TOTAL Snead Two Shots Ahead of Demaret in Masters Golf Hogan Is Eliminated | By Lincoln A Werden Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soviet-atom-gain-cited-by-general-wyman-says-tactical-units-now.html | SOVIET ATOM GAIN CITED BY GENERAL Wyman Says Tactical Units Now Test Nuclear Arms New US Tanks Shown | By Hanson W Baldwin Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soviet-explodes-nuclear-weapon-us-and-britain-say-blast-is-latest.html | SOVIET EXPLODES NUCLEAR WEAPON US and Britain Say Blast Is Latest in Test Series Warnings to West Noted | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/soviet-says-it-has-no-spanish-gold-pravda-reports-republican-aides.html | SOVIET SAYS IT HAS NO SPANISH GOLD Pravda Reports Republican Aides Spent 500000000 and Signed Receipts | By William J Jorden Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/space-explorers-plan-safaris-by-balloon-and-snooper-rocket.html | Space Explorers Plan Safaris By Balloon and Snooper Rocket | By John W Finney Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/state-gets-queries-on-tax-exemption.html | STATE GETS QUERIES ON TAX EXEMPTION | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/tracy-will-star-in-book-by-ohara-actor-will-appear-in-movie-version.html | TRACY WILL STAR IN BOOK BY OHARA Actor Will Appear in Movie Version of Ten North Frederick for Fox | By Thomas M Pryor Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/troth-announced-of-miss-beckers-smith-graduate-to-be-bride-of.html | TROTH ANNOUNCED OF MISS BECKERS Smith Graduate to Be Bride of Robert W Macnamara Law School Alumnus | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/two-sides-in-the-korean-truce-are-unsmiling-in-their-contacts-last.html | Two Sides in the Korean Truce Are Unsmiling in Their Contacts Last Session on Differences Was Dec 15 but Officers and Huts Are Still There | By Robert Trumbull Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/union-aide-giving-his-cadillac-back-bakers-president-also-will-pay.html | UNION AIDE GIVING HIS CADILLAC BACK Bakers President Also Will Pay for Old Phone Calls Four Ask His Removal | By Joseph A Loftus Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/us-offers-poles-75000000-in-aid-figure-is-said-to-represent-dulles.html | US OFFERS POLES 75000000 IN AID Figure Is Said to Represent Dulles Estimate of Best Level at This Time | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/us-to-give-korea-modern-weapons-plans-to-offset-red-buildup-in.html | US TO GIVE KOREA MODERN WEAPONS Plans to Offset Red BuildUp in North by Replacing Obsolete Equipment | Special to The New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/vatican-disputes-kadar-denies-mindszenty-rebuffed-pope-on-assuming.html | VATICAN DISPUTES KADAR Denies Mindszenty Rebuffed Pope on Assuming Duties | By Religious News Service | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/wall-st-synagogue-reproduces-citys-first-temple-on-its-roof.html | Wall St Synagogue Reproduces Citys First Temple on Its Roof | The New York Times by Meyer Liebowitz | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/winter-ravages-pit-citys-streets-potholes-gouged-by-winter-test.html | WINTER RAVAGES PIT CITYS STREETS Potholes Gouged by Winter Test Vehicles | By Ralph Katz | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/wood-field-and-stream-pennsylvania-provides-15-sanctuaries-for.html | Wood Field and Stream Pennsylvania Provides 15 Sanctuaries for Retreating Flyrod Purists | By John W Randolph | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-06 | https://www.nytimes.com/1957/04/06/archives/yugoslavs-party-scores-red-foes-leading-belgrade-communist-strikes.html | YUGOSLAVS PARTY SCORES RED FOES Leading Belgrade Communist Strikes Back at Actions of Russians and Hungarians | By John MacCormac Special To the New York Times | RE0000245829 | 1985-04-22 | B00000644439 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/15-pigeon-heroes-to-go-to-new-roosts-army-closing-their-monmouth.html | 15 Pigeon Heroes to Go to New Roosts Army Closing Their Monmouth Center | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-bills-opposed-by-ship-owners-fight-on-senats-proposals-to.html | 2 BILLS OPPOSED BY SHIP OWNERS Fight on Senats Proposals to Restrict Trade Joined by the Marine Institute | By Joseph J Ryan | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-boys-seized-in-chase-admit-taking-6-cars-in-flight-from.html | 2 BOYS SEIZED IN CHASE Admit Taking 6 Cars in Flight From Correctional Home | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2-schools-form-labor-institute-wayne-and-michigan-merge-facilities.html | 2 SCHOOLS FORM LABOR INSTITUTE Wayne and Michigan Merge Facilities for Research and Service in Field | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/2copters-bought-for-eisenhower-air-force-sets-months-tests-for-bell.html | 2COPTERS BOUGHT FOR EISENHOWER Air Force Sets Months Tests for Bell Craft Intended for Trips to Airport | By Richard E Mooney Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/3-boys-rescued-at-dam-rowboat-atop-a-mianus-river-barrier-35-feet.html | 3 BOYS RESCUED AT DAM Rowboat Atop a Mianus River Barrier 35 Feet High | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/3-british-lands-scan-nile-issue-east-african-territories-will.html | 3 BRITISH LANDS SCAN NILE ISSUE East African Territories Will Challenge Egypts Claim to Water of Lake Victoria | By Richard P Hunt Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/50-years-marked-by-jewish-group-american-committee-takes-its.html | 50 YEARS MARKED BY JEWISH GROUP American Committee Takes Its Pursuit of Equality as Anniversary Theme | By Irving Spiegel | RE0000245830 | 1985-04-22 | B00000644440 |

| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/78-miles-off-broadway.html | 78 Miles Off Broadway | Photographs by David L Hirsch | RE0000245830 | 1985-04-22 | B00000644440 |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-man-who-has-sought-and-made-a-rendezvous-with-history-rendezvous.html | A Man Who Has Sought and Made a Rendezvous With History Rendezvous With History | By Adolf A Berle Jr | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-map-of-mans-mind.html | A Map of Mans Mind | By Gerald Heard | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-medical-grant-at-yale.html | A Medical Grant at Yale | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-musical-alley-french-farce-and-new-york-musical-on-the-weeks.html | A MUSICAL ALLEY FRENCH FARCE AND NEW YORK MUSICAL ON THE WEEKS SCHEDULE | By Gilbert Millstein | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-new-calendar-adopted-by-india-regime-acts-to-standardize-hindu.html | A NEW CALENDAR ADOPTED BY INDIA Regime Acts to Standardize Hindu Holidays and End Confusion Over Dates | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-senators-case-against-seniority-our-method-of-awarding-committee.html | A Senators Case Against Seniority Our method of awarding committee chairmanships he charges ignores special ability and penalizes states with healthy twoparty systems | By Richard L Neuberger | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/a-shorter-work-week-an-evaluation-of-perils-involved-if-labor-asks.html | A Shorter Work Week An Evaluation of Perils Involved if Labor Asks Too Big a Cut Too Fast | By A H Raskin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ahernhiza.html | AhernHiza | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ailsa-fleming-to-wed-fiancee-of-anthony-james-pennington-princeton.html | AILSA FLEMING TO WED Fiancee of Anthony James Pennington Princeton 57 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/albany-bats-543-on-banking-bills-19-of-35-proposals-to-bring-law-up.html | ALBANY BATS 543 ON BANKING BILLS 19 of 35 Proposals to Bring Law Up to Date Passed and Await Signature | By Albert L Kraus | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/alice-callahan-becomes-fiancee-manhattanville-senior-to-be-wed-to.html | ALICE CALLAHAN BECOMES FIANCEE Manhattanville Senior to Be Wed to Charles Paul Silvia Annapolis Midshipman | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/alice-zufall-a-bride-she-is-married-in-dover-n-j-to-archie.html | ALICE ZUFALL A BRIDE She Is Married in Dover N J to Archie Fellenzer Jr | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/allegheny-names-assistant.html | Allegheny Names Assistant | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/an-uneasy-gaza-peace-is-kept-by-the-unef-troops-settle-into-quiet.html | AN UNEASY GAZA PEACE IS KEPT BY THE UNEF Troops Settle Into Quiet Routine As Normal Life Is Resumed | By Joseph O Haff Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ann-louise-perry-to-wed.html | Ann Louise Perry to Wed | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/antius-feeling-in-mexico-easing-but-it-still-is-not-politically.html | ANTIUS FEELING IN MEXICO EASING But It Still Is Not Politically Wise to Be ProYankee Antipathy DeepRooted | By Herbert L Matthews Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/april-27-wedding-for-miss-airey-exfinch-student-betrothed-to-john.html | APRIL 27 WEDDING FOR MISS AIREY ExFinch Student Betrothed to John Power Ryan Jr U of Iowa Graduate | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/april-in-paris-ball-thursday-to-be-lavish-as-usual-charities-here.html | April in Paris Ball Thursday to Be Lavish as Usual Charities Here and in France Will Be Assisted by Fete | By Edward Martin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/arizonans-split-on-wright-plans-architects-ideas-for-new-state.html | ARIZONANS SPLIT ON WRIGHT PLANS Architects Ideas for New State Capital Arouses a Storm of Controversy | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/army-man-fiance-of-miss-de-castro-pfc-marvin-howe-green-jr-and.html | ARMY MAN FIANCE OF MISS DE CASTRO Pfc Marvin Howe Green Jr and Bradford Alumna Will Be Married on April 27 | Bradford Bachrach | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/army-riflemen-score-team-victor-at-kings-point-sanchez-wins-with.html | ARMY RIFLEMEN SCORE Team Victor at Kings Point Sanchez Wins With 293 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/around-the-garden-the-first-sowing.html | AROUND THE GARDEN The First Sowing | By Joan Lee Faust | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/article-3-no-title.html | Article 3  No Title | By Diana Rice | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/at-ease-with-cameras-quartet-from-a-televised-gilbert-and-sullivan.html | AT EASE WITH CAMERAS QUARTET FROM A TELEVISED GILBERT AND SULLIVAN WORK | By Jp Shanley | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/at-stake-was-independence-at-stake-was-independence.html | At Stake Was Independence At Stake Was Independence | By John H Wuorinen | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/atlantic-city-to-honor-man-on-job-70-years.html | Atlantic City to Honor Man on Job 70 Years | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/atom-tests-opposed-quakers-call-on-eisenhower-to-end-weapons.html | ATOM TESTS OPPOSED Quakers Call on Eisenhower to End Weapons Program | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/auto-group-backs-oil-pipeline-plan-urges-us-to-authorize-start-on.html | AUTO GROUP BACKS OIL PIPELINE PLAN Urges US to Authorize Start on TexasNew York Project Eastern Support Sought | By Joseph C Ingraham Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/automobiles-safer-expressway-accidents-are-diminishing-a-bit-the.html | AUTOMOBILES SAFER Expressway Accidents Are Diminishing A Bit the Figures Seem to Indicate | By Joseph C Ingraham | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/aviation-peak-season-transatlantic-lines-announce-plans-for-record.html | AVIATION PEAK SEASON TransAtlantic Lines Announce Plans For Record Traffic This Summer | By Edward Hudson | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ball-clubs-prefer-long-way-home-barnstorming-treks-through.html | Ball Clubs Prefer Long Way Home Barnstorming Treks Through Hinterland Rich in Confusion | By John Drebinger Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ball-on-may-29-for-palsy-fund-interamerican-event-in-the-capital.html | BALL ON MAY 29 FOR PALSY FUND InterAmerican Event in the Capital Will Assist Work of Treatment Program | Special To The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/benefit-for-the-fogg-museum-the-pulitzer-collection-is-to-be-on.html | BENEFIT FOR THE FOGG MUSEUM The Pulitzer Collection Is to Be on View at Knoedlers | By Aline B Saarinen | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bermudacollege-weeks-and-easter-lilies-modernization-program.html | BERMUDACOLLEGE WEEKS AND EASTER LILIES Modernization Program | By E T Sayer | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bethges-dinghy-first-race-awarded-to-too-many-under-rescue-rule.html | BETHGES DINGHY FIRST Race Awarded to Too Many Under Rescue Rule | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/betty-belt-wed-to-albert-holtz-nuptials-are-held-at-chapel-in.html | BETTY BELT WED TO ALBERT HOLTZ Nuptials Are Held at Chapel in CapitalBridegroom is an Official of ICA | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/biennial-in-focus-winner-in-graflex-contest.html | BIENNIAL IN FOCUS WINNER IN GRAFLEX CONTEST | By Jacob Deschin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bikini-natives-tested-6-exposed-to-fallout-start-chicago.html | BIKINI NATIVES TESTED 6 Exposed to FallOut Start Chicago Examination | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bitter-wit-from-hungary.html | Bitter Wit From Hungary | By Martin Luray | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/boartsmartin.html | BoartsMartin | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/books-for-help-and-fun-regarding-roses.html | BOOKS FOR HELP AND FUN Regarding Roses | By George A Woods | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/booming-bahamas-out-islands-increasing-tourist-attractions.html | BOOMING BAHAMAS Out Islands Increasing Tourist Attractions | By Eileen Dupuch | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bread-loaf-school-set-english-program-scheduled-by-middlebury-this.html | BREAD LOAF SCHOOL SET English Program Scheduled by Middlebury This Summer | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bridge-troubles-from-doubles-sure-bids-often-drive-opponents-into.html | BRIDGE TROUBLES FROM DOUBLES Sure Bids Often Drive Opponents Into Better Suits | By Albert H Morehead | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/brigadoon-admirable-production-at-city-center-will-move-tuesday-to.html | BRIGADOON Admirable Production at City Center Will Move Tuesday to the Adelphi | By Brooks Atkinson | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/britain-cuts-defense-to-an-atomic-pattern-hard-military-and.html | BRITAIN CUTS DEFENSE TO AN ATOMIC PATTERN Hard Military and Economic Facts Dictate a Momentous Decision | By Drew Middleton Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/british-arms-cut-alarms-senators-humphrey-douglas-gore-see-added.html | BRITISH ARMS CUT ALARMS SENATORS Humphrey Douglas Gore See Added Defense Costs and Wider Commitments | By Jack Raymond Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/brooks-set-back-by-braves-3-t0-2-dodgers-break-deadlock-in-top-of.html | BROOKS SET BACK BY BRAVES 3 T0 2 Dodgers Break Deadlock in Top of 9th but Yield 2 Runs in Bottom Half | By Roscoe McGowen Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/bruhmullerfeiner.html | BruhmullerFeiner | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/builders-suppliers-cooperate-to-entice-buyers-to-the-suburbs-model.html | Builders Suppliers Cooperate To Entice Buyers to the Suburbs MODEL HOMES GET MORE ELABORATE | By Walter H Stern | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canada-aroused-by-norman-death-anger-over-us-committee-methods.html | CANADA AROUSED BY NORMAN DEATH Anger Over US Committee Methods MountsRites Held in Cairo Church | By Raymond Daniell Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canada-gets-plan-for-aid-to-indians.html | CANADA GETS PLAN FOR AID TO INDIANS | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canadiens-crush-bruin-sextet-51-maurice-richard-notches-4-goals-3.html | CANADIENS CRUSH BRUIN SEXTET 51 Maurice Richard Notches 4 Goals 3 in 2dMontreal Takes 10 Lead for Cup | By Joseph C Nichols Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/canisius-is-honored-for-basketball-sportsmanship.html | Canisius Is Honored for Basketball Sportsmanship | The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/capitol-elevator-to-spare-solons-cameo-at-westbury-shows-a-new.html | CAPITOL ELEVATOR TO SPARE SOLONS Cameo at Westbury Shows a New 9Room SplitLevel | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cargo-goes-to-pipeline-u-s-gave-promise.html | Cargo Goes to Pipeline U S Gave Promise | By Seth S King Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carlefreimanis.html | CarleFreimanis | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carol-humphrey-becomes-a-bride-montclair-church-scene-of-her.html | CAROL HUMPHREY BECOMES A BRIDE Montclair Church Scene of Her Marriage to George C White Jr Purdue Alumnus | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carol-weiss-is-affianced.html | Carol Weiss Is Affianced | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/carolyn-gregg-is-future-bride-wellesley-junior-engaged-to-richard-h.html | CAROLYN GREGG IS FUTURE BRIDE Wellesley Junior Engaged to Richard H Rawls 1955 Graduate of Princeton | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/chile-riots-break-long-tension-unchecked-inflation-fans-discontent.html | CHILE RIOTS BREAK LONG TENSION Unchecked Inflation Fans Discontent | By Harry Schwartz Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/circus-on-corfu.html | Circus On Corfu | By Raymond Holden | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/city-asked-to-keep-watershed-guards.html | CITY ASKED TO KEEP WATERSHED GUARDS | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/citys-last-trolley-at-end-of-line-buses-will-replace-49year-route.html | Citys Last Trolley at End of Line Buses Will Replace 49Year Route on Queensboro Span | By McCandlish Phillips | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cohenendlar.html | CohenEndlar | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/college-biology-called-outdated-major-changes-in-courses-proposed.html | COLLEGE BIOLOGY CALLED OUTDATED Major Changes in Courses Proposed by Committee of 35 Scientists | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/colleges-study-atom-vanderbilt-and-virginia-may-get-research.html | COLLEGES STUDY ATOM Vanderbilt and Virginia May Get Research Reactors | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/collusion-check-set-by-senators-rackets-group-seeks-link-in-chicago.html | COLLUSION CHECK SET BY SENATORS Rackets Group Seeks Link in Chicago Between Union and Business Leaders | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/columbia-scores-sweep-over-brown-in-regatta-columbia-eights-in.html | Columbia Scores Sweep Over Brown in Regatta COLUMBIA EIGHTS IN FRONT THRICE | By Allison Danzig | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/community-season-out-west-the-local-fete-can-be-a-hazard-of-sorts.html | COMMUNITY SEASON OUT WEST The Local Fete Can Be A Hazard of Sorts To the Tourist | By Gladwin Hill | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/congdonspodnik.html | CongdonSpodnik | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/conservation-longterm-plans-mission-66s-good-start-spurs-other.html | CONSERVATION LONGTERM PLANS Mission 66s Good Start Spurs Other Agencies To Adopt Programs | By John B Oakes | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cool-green-and-uncrowded-canada-view-from-mount-roval.html | COOL GREEN AND UNCROWDED CANADA View From Mount Roval | By Charles J Lazarus | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cubans-set-rally-to-honor-batista-thousands-expected-to-hail-ruler.html | CUBANS SET RALLY TO HONOR BATISTA Thousands Expected to Hail Ruler at Palace Today Foes Warn on Attendance | By R Hart Phillips Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/current-knowledge-government-lists-many-publications-of-value.html | CURRENT KNOWLEDGE Government Lists Many Publications of Value | By Rr Thomasson | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cutting-the-budget-factors-in-the-debate-size-of-the-budget.html | CUTTING THE BUDGET FACTORS IN THE DEBATE SIZE OF THE BUDGET | By John D Morris Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/cynthia-shoults-to-be-wed-may-11-u-of-pennsylvania-graduate-fiancee.html | CYNTHIA SHOULTS TO BE WED MAY 11 U of Pennsylvania Graduate Fiancee of Dr Yusuf Yoler Former Stanford Student | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/deer-trail-repair-resumed-upstate.html | DEER TRAIL REPAIR RESUMED UPSTATE | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/delawarelehigh-test-off.html | DelawareLehigh Test Off | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dian-cameron-a-bride-she-is-married-in-larchmont-to-howard-o.html | DIAN CAMERON A BRIDE She Is Married in Larchmont to Howard O Wessbecher | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/diana-jean-hall-affianced.html | Diana Jean Hall Affianced | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/disabled-get-job-help-philadelphia-program-raises-their-earning.html | DISABLED GET JOB HELP Philadelphia Program Raises Their Earning Power | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ditmar-effective-yankees-pitcher-goes-route-bats-in-two-mantle.html | DITMAR EFFECTIVE Yankees Pitcher Goes Route Bats In Two Mantle Returns | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/doing-washington-with-the-teen-age-an-understatement.html | DOING WASHINGTON WITH THE TEEN AGE An Understatement | By Stanley Price | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/douglascunningham.html | DouglasCunningham | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/drama-mailbag-explosive-musical.html | DRAMA MAILBAG EXPLOSIVE MUSICAL | JUDITH MALINA | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/drastic-powers-favored-in-chile-senate-votes-to-give-wider.html | DRASTIC POWERS FAVORED IN CHILE Senate Votes to Give Wider Authority to Ibanez to Put Down Unrest | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/drawn-with-punch-and-perception-the-world-of-a-political-cartoonist.html | DRAWN WITH PUNCH AND PERCEPTION The World of a Political Cartoonist Is the Subject of David Lows Story | By J B Priestley | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/dress-up-the-north-side-bright-touches-where-shadows-play-on-the.html | DRESS UP THE NORTH SIDE BRIGHT TOUCHES WHERE SHADOWS PLAY ON THE LANDSCAPE | By Emily Seaber Parcher | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eager-beavers-unable-to-dam-up-chief-miller-ccnys-lacrosse-coach.html | Eager Beavers Unable to Dam Up Chief Miller CCNYs Lacrosse Coach Sets Too Many Traps | By Gordon S White Jr | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/education-in-review-nations-public-school-teachers-present-a-candid.html | EDUCATION IN REVIEW Nations Public School Teachers Present a Candid Report on Their Profession | By Benjamin Fine | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/education-parley-set-6-western-governors-to-join-in-session.html | EDUCATION PARLEY SET 6 Western Governors to Join in Session Wednesday | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/edward-fay-dies-fha-attorney-exassistant-corporation-counsel-in.html | EDWARD FAY DIES FHA ATTORNEY ExAssistant Corporation Counsel in Yonkers Had Been Lawyer for Bank | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/egghead-radio-under-siege-villain.html | EGGHEAD RADIO UNDER SIEGE Villain | By L Marsland Gander London | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eggs-on-the-dessert-wagon.html | Eggs on the Dessert Wagon | By Jane Nickerson | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eisenhower-program-hits-snags-in-congress-not-only-democrats-but.html | EISENHOWER PROGRAM HITS SNAGS IN CONGRESS Not Only Democrats but Also GOP Show Independence on Legislation | By William S White Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eleanor-starr-smith-alumna-betrothed-to-cornelius-p-darcy-upstate.html | Eleanor Starr Smith Alumna Betrothed To Cornelius P Darcy Upstate Teacher | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/elizabeth-borden-prospective-bride.html | ELIZABETH BORDEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/end-of-drought-in-sight-in-west-heavy-precipitation-first-in-five.html | END OF DROUGHT IN SIGHT IN WEST Heavy Precipitation First in Five Years Is Soaking Soil of Plains Region | By Donald Janson Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/everymans-ussr.html | Everymans USSR | By Harry Schwartz | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/evolution-of-a-new-saint-joan-jean-seberg-18-unknown-and-barely.html | Evolution of a New Saint Joan Jean Seberg 18 unknown and barely tried illustrates how a star is made if not born | By Gilbert Millstein | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/expanding-havana-construction-proceeding-on-the-tunnel-beneath.html | EXPANDING HAVANA CONSTRUCTION PROCEEDING ON THE TUNNEL BENEATH HAVANA HARBOR | By R Hart Phillips | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/eye-hospital-fete-institution-in-philadelphia-observing-125th-year.html | EYE HOSPITAL FETE Institution in Philadelphia Observing 125th Year | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/family-style-holiday-in-san-juan-mediterranean-charm.html | FAMILY STYLE HOLIDAY IN SAN JUAN Mediterranean Charm | By Betsy Jones Brown | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/fete-on-april-22-to-aid-youth-unit-annual-bridge-and-canasta-party.html | FETE ON APRIL 22 TO AID YOUTH UNIT Annual Bridge and Canasta Party at Pierre to Benefit Consultation Service Here | Will Weissberg | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/figuring-expenses-on-a-vacation-to-mexico-entertainment-costs.html | FIGURING EXPENSES ON A VACATION TO MEXICO Entertainment Costs | By Mitchell Goodman | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/financial-fiasco-big-even-in-texas-a-record-of-large-deals-and.html | FINANCIAL FIASCO BIG EVEN IN TEXAS A Record of Large Deals and Deficits Left Behind by Departed Mastermind | By Gladwin Hill Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/for-diana-nothing-failed-like-success-nothing-like-success.html | For Diana Nothing Failed Like Success Nothing Like Success | By Elizabeth Janeway | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/frank-f-embick.html | FRANK F EMBICK | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/franklin-and-marshall-installs-new-president.html | Franklin and Marshall Installs New President | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-pin-hopes-on-queens-visit-it-is-designed-to-stress-the.html | FRENCH PIN HOPES ON QUEENS VISIT It Is Designed to Stress the Friendly Relations Between Two Countries | By Harold Callender Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-plan-exposition-display-at-lima-to-be-housed-in-old-eiffel.html | FRENCH PLAN EXPOSITION Display at Lima to Be Housed in Old Eiffel Building | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/french-to-raise-car-exports-66-five-manufacturers-agree-to-increase.html | FRENCH TO RAISE CAR EXPORTS 66 Five Manufacturers Agree to Increase in Effort to Bring in More Foreign Currency | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/from-far-and-near-stilllifes-from-spain-kubin-and-marini.html | FROM FAR AND NEAR StillLifes From Spain Kubin and Marini | By Stuart Preston | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ge-hospital-for-ailing-motors-treats-patients-up-to-100-tons-if-it.html | GE Hospital for Ailing Motors Treats Patients Up to 100 Tons If It Runs by Electricity Its Fair Game for the Specialists at General Electric | By Alfred R Zipser | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/get-around.html | GET AROUND | By Dorothy Hawkins | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/gossip-of-the-rialto-producer-robert-whitehead-planning-another.html | GOSSIP OF THE RIALTO Producer Robert Whitehead Planning Another Busy SeasonOther Items | By Lewis Funke | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/grace-o-adkins-to-become-bride-radcliffe-senior-is-engaged-to-peter.html | GRACE O ADKINS TO BECOME BRIDE Radcliffe Senior Is Engaged to Peter Larkin Duren Who Is Attending MIT | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/graduate-units-needed-in-state-5000-students-yearly-go-elsewhere.html | GRADUATE UNITS NEEDED IN STATE 5000 Students Yearly Go Elsewhere for Higher Study | By Benjamin Fine | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/greentree-express-victor-at-yonkers-favorite-takes-pace-at-yonkers.html | Greentree Express Victor at Yonkers FAVORITE TAKES PACE AT YONKERS | By Deane McGowen Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/guatemala-boom-baffles-experts-big-rise-in-construction-and-money.html | GUATEMALA BOOM BAFFLES EXPERTS Big Rise in Construction and Money Supply Is Offset by Drop in Farm Wages | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/guides-for-young-bookworms.html | guides for young Bookworms | By Dorothy Barclay | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/harry-byrd-plans-race-in-maryland.html | HARRY BYRD PLANS RACE IN MARYLAND | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/harvard-dispute-on-physicist-dies-alumni-group-fails-to-force.html | HARVARD DISPUTE ON PHYSICIST DIES Alumni Group Fails to Force Review of Oppenheimer Lecture Appointment | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/he-saw-it-happen.html | He Saw It Happen | By Henry C Wolfe | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/heart-specialist-honored.html | Heart Specialist Honored | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/helicopter-to-serve-fort-dix.html | Helicopter to Serve Fort Dix | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/here-are-some-of-most-popular-waters-for-openingday-trout-fishing.html | Here Are Some of Most Popular Waters for OpeningDay Trout Fishing Wood Field and Stream | By John W Randolph | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/higherpriced-suits-suit-a-public-trend-mens-suit-stress-is-on.html | HigherPriced Suits Suit a Public Trend MENS SUIT STRESS IS ON BETTER LINES | By George Auerbach | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/hollywood-report-exhibitors-veer-toward-productionaddenda.html | HOLLYWOOD REPORT Exhibitors Veer Toward ProductionAddenda | By Thomas M Pryor Hollywood | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/home-coop-plan-considered-here-builders-study-construction-of.html | HOME COOP PLAN CONSIDERED HERE Builders Study Construction of OneFamily Dwellings Under U S Program DOWN PAYMENT IS LOW Section 213 of Housing Act Viewed as Aid to Buyers With Modest Incomes | By Thomas W Ennis | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/horse-patrols-set-for-mountain-area.html | HORSE PATROLS SET FOR MOUNTAIN AREA | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/housing-program-outlined-by-un-international-remedial-action-in.html | HOUSING PROGRAM OUTLINED BY UN International Remedial Action in Homes Shortage IsAsked by Hammarskjold | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/hudson-shad-run-off-to-good-start-fishermen-looking-for-best-season.html | HUDSON SHAD RUN OFF TO GOOD START Fishermen Looking for Best Season in a Decade With Lenten Market on Hand | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/i-l-a-withdraws-suit-parley-on-hoboken-checkers-is-slated-this-week.html | I L A WITHDRAWS SUIT Parley on Hoboken Checkers Is Slated This Week | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/impending-moves-stir-tva-area-selffinancing-question-and-choice-of.html | IMPENDING MOVES STIR TVA AREA SelfFinancing Question and Choice of Director Raise Philosophical Issues | By John N Popham Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/in-and-out-of-books-translation.html | IN AND OUT OF BOOKS Translation | By Harvey Breit | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archiv es/incandescent-traveler.html | Incandescent Traveler | By Frances Winwar | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/india-offers-quality-u-s-trade-delegation-gets-assurances-on.html | INDIA OFFERS QUALITY U S Trade Delegation Gets Assurances on Exports | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indians-top-grissom-65-on-2run-homer-in-ninth-indians-3-in-9th-beat.html | Indians Top Grissom 65 On 2Run Homer in Ninth INDIANS 3 IN 9TH BEAT GIANTS 65 | By Louis Effrat Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/indias-quiet-revolution-spurs-farm-production-in-villages-ministry.html | Indias Quiet Revolution Spurs Farm Production in Villages Ministry Reports Development Program Has Increased Output 20 to 25 by Teaching Improved Techniques | By A M Rosenthal Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/infirmary-plans-april-25-benefit-international-designers-to-present.html | INFIRMARY PLANS APRIL 25 BENEFIT International Designers to Present Show of Summer Fashions in Sert Room | Will Weissberg | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/insurance-taxes-divide-hartford-battle-by-states-companies-to-have.html | INSURANCE TAXES DIVIDE HARTFORD Battle by States Companies to Have Levies Reduced Opposed by Governor | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/interim-regime-is-sworn-in-haiti-executive-council-of-13-aides-of-5.html | INTERIM REGIME IS SWORN IN HAITI Executive Council of 13 Aides of 5 Leading Candidates to Serve Until the Elections | By Paul P Kennedy Special to the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/iris-d-rubenstein-betrothed.html | Iris D Rubenstein Betrothed | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/island-in-the-gulf-relaxation-and-good-fishing-offered-at-small-and.html | ISLAND IN THE GULF Relaxation and Good Fishing Offered At Small and Unhurried Cedar Key | By Mathilda N Reed | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/island-of-hate.html | Island of Hate | By Donald Barr | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/island-wilderness-off-south-carolinas-shore-added-to-a-refuge.html | ISLAND WILDERNESS OFF SOUTH CAROLINAS SHORE Added to a Refuge | By Walter Dawn | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/italy-may-obtain-oil-grant-in-iran-tentative-deal-is-reported.html | ITALY MAY OBTAIN OIL GRANT IN IRAN Tentative Deal Is Reported Reserving 75 of Profit to Teheran Regime WOULD TOP 5050 BASIS But Big Companies Question the Availability of Capital for Grandiose Project | By Jh Carmical | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/its-a-clean-sweep-for-new-rochelle.html | ITS A CLEAN SWEEP FOR NEW ROCHELLE | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jacksonville-beach-marks-a-milestone-winter-boom.html | JACKSONVILLE BEACH MARKS A MILESTONE Winter Boom | By C E Wright | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jacqueline-coderre-to-wed.html | Jacqueline Coderre to Wed | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jamaica-gingers-up-for-tourist-rush-little-changes-but-cost.html | JAMAICA GINGERS UP FOR TOURIST RUSH Little Changes but Cost | By Jean Serman | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jansen-cautions-on-teacher-fight-warns-against-mass-action-in.html | JANSEN CAUTIONS ON TEACHER FIGHT Warns Against Mass Action in Protest Over Pay Cavallaro to Ask Rises | By Leonard Buder | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/jersey-libraries-found-below-par-only-6-provide-adequate-services.html | JERSEY LIBRARIES FOUND BELOW PAR Only 6 Provide Adequate Services Group Reports State Aid Urged | By Milton Honig Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/joan-simmons-is-bride-wed-on-rockefeller-estate-to-werner-thiessen.html | JOAN SIMMONS IS BRIDE Wed on Rockefeller Estate to Werner Thiessen | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/job-well-done-venezuelan-festival-has-accomplished-much-but-it-can.html | JOB WELL DONE Venezuelan Festival Has Accomplished Much but It Can Be Improved | By Howard Taubman | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/john-roosevelt-tops-gop-poll-gets-40-of-vote-in-test-for-mayor-but.html | JOHN ROOSEVELT TOPS GOP POLL Gets 40 of Vote in Test for Mayor but He Indicates No Wish to Enter Race | By Richard Amper | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/johnson-assails-aid-giveaways-senator-saying-budget-will-be-cut.html | JOHNSON ASSAILS AID GIVEAWAYS Senator Saying Budget Will Be Cut Stresses Call for Pared Foreign Outlays | By Carl Spielvogel Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/joyce-gordon-betrothed.html | Joyce Gordon Betrothed | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/key-to-door-locks-an-open-and-shut-case.html | KEY TO DOOR LOCKS AN OPEN AND SHUT CASE | By Bernard Gladstone | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/krishna-menona-clue-to-nehru-westerners-and-indian-politicians.html | Krishna MenonA Clue to Nehru Westerners and Indian politicians alike resent him but Nehru finds him an efficient political mouthpiece and a needed intellectual companion | By A M Rosenthal | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/la-fleur-takes-star-class-title-robert-lippincott-finishes-tied.html | LA FLEUR TAKES STAR CLASS TITLE Robert Lippincott Finishes Tied With Steams but Wins Crown for Consistency | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/laid-off-or-fired-its-all-the-same-furloughs-of-workers-show-marked.html | LAID OFF OR FIRED ITS ALL THE SAME Furloughs of Workers Show Marked Increase in Wide Variety of Industries A FEW ARE SEASONAL But Chief Reasons Are Big Stocks Dip in Demand and Declining Earnings | By Richard Rutter | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/land-reform-urged-for-latin-america.html | LAND REFORM URGED FOR LATIN AMERICA | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/language-lpa-turntable-campus-step-by-step.html | LANGUAGE LPA TURNTABLE CAMPUS Step by Step | By Robert Shelton | RE0000245830 | 1985-04-22 | B00000644440 |

| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lawmakers-scan-florida-tax-plan-governors-request-for-new-levies.html | LAWMAKERS SCAN FLORIDA TAX PLAN Governors Request for New Levies Stirs Wide Protest Industry Fights Move | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/leo-donovan-wrote-for-detroit-paper.html | LEO DONOVAN WROTE FOR DETROIT PAPER | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/leslie-jane-rubin-engaged-to-marry.html | LESLIE JANE RUBIN ENGAGED TO MARRY | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/letters-to-the-editor-campassion.html | Letters To the Editor Campassion | England JOHN CARHART White Plains N Y | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/letters-to-the-times-factors-in-aid-to-poland-program-deemed-worthy.html | Letters to The Times Factors in Aid to Poland Program Deemed Worthy Despite Benefits to Soviet Bloc | RALPH McCABE | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/letters-whose-eggs.html | Letters WHOSE EGGS | RICHARD F GIBBONS | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/li-science-congress-set.html | LI Science Congress Set | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/local-czech-vote-set-for-may-19-a-single-slate-of-national-front.html | LOCAL CZECH VOTE SET FOR MAY 19 A Single Slate of National Front Candidates Is Sure to Sweep Red Committees | By Sydney Gruson Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lofty-blossoms-littleknown-flowers-that-bloom-high-in-the-treetops.html | LOFTY BLOSSOMS LITTLEKNOWN FLOWERS THAT BLOOM HIGH IN THE TREETOPS | By Wh Hodge | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/loguemckeon.html | LogueMcKeon | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/lois-agulnick-to-wed-nursing-graduate-engaged-to-dr-philip-schuback.html | LOIS AGULNICK TO WED Nursing Graduate Engaged to Dr Philip Schuback Dentist | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/louis-the-accursed.html | Louis the Accursed | By P Albert Duhamel | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/louise-gross-to-wed-june-1.html | Louise Gross to Wed June 1 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/madrid-shaping-austerity-plan-antiinflation-program-said-to-be.html | MADRID SHAPING AUSTERITY PLAN AntiInflation Program Said to Be Nearly Finished Banker Assails Regime | By Benjamin Welles Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/manningkreger.html | ManningKreger | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/maple-sap-starts-trip-to-breakfast-table-57-output-of-syrup.html | Maple Sap Starts Trip to Breakfast Table 57 Output of Syrup Expected to Reach 48 Million Pounds | By James J Nagle | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/margaret-jones-troth-u-of-tennessee-senior-will-be-wed-to-david-c.html | MARGARET JONES TROTH U of Tennessee Senior Will Be Wed to David C Esty | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marine-is-fiance-of-miss-mitchell-lemuel-p-woods-jr-who-is.html | MARINE IS FIANCE OF MISS MITCHELL Lemuel P Woods Jr Who Is Stationed at Quantico to Wed Washington Girl | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marion-bergen-engaged-vassar-alumna-is-betrothed-to-demos-c.html | MARION BERGEN ENGAGED Vassar Alumna Is Betrothed to Demos C Bakoulis Jr | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marksfriedman.html | MarksFriedman | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/marriage-in-june-for-miss-grohmann.html | MARRIAGE IN JUNE FOR MISS GROHMANN | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mary-jo-wolcott-bride-in-darien-she-has-four-attendants-at-marriage.html | MARY JO WOLCOTT BRIDE IN DARIEN She Has Four Attendants at Marriage in St Lukes to Bruce Garner Wilson | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/meet-a-nationmaker.html | Meet a NationMaker | By Henry F Graff | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/memorial-service-in-cairo.html | Memorial Service in Cairo | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/men-and-women-in-a-lunatic-time-a-lunatic-time.html | Men and Women in a Lunatic Time A Lunatic Time | By Maxwell Geismar | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mental-health-gain-in-aftercare-seen.html | MENTAL HEALTH GAIN IN AFTERCARE SEEN | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/merle-beck-is-engaged-fiancee-of-peter-achinstein-harvard-honor.html | MERLE BECK IS ENGAGED Fiancee of Peter Achinstein Harvard Honor Graduate | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/met-star-picks-up-oriental-ragas-on-tour.html | MET STAR PICKS UP ORIENTAL RAGAS ON TOUR | By Eleanor Steber Singapore | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miami-springtime-beside-a-sunny-pool-on-the-gold-coast.html | MIAMI SPRINGTIME BESIDE A SUNNY POOL ON THE GOLD COAST | By Lary Solloway | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/minority-parties-back-aramburu-support-argentine-regimes-plan-to.html | MINORITY PARTIES BACK ARAMBURU Support Argentine Regimes Plan to Call an Assembly to Revise Constitution | By Edward A Morrow Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-anthony-to-wed-fiancee-of-clark-a-griffiths-a-senior-at.html | MISS ANTHONY TO WED Fiancee of Clark A Griffiths a Senior at Dartmouth | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-blanchard-engaged-to-wed-larchmont-girl-is-betrothed-to-dr.html | MISS BLANCHARD ENGAGED TO WED Larchmont Girl Is Betrothed to Dr Jaime Posada Who Studied in Colombia | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-brown-affianced-exskidmore-student-will-be-wed-to-jan-rospond.html | MISS BROWN AFFIANCED ExSkidmore Student Will Be Wed to Jan Rospond in Fall | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-cd-hoeffel-is-a-future-bride-bryn-mawr-student-fiancee-of-john.html | MISS CD HOEFFEL IS A FUTURE BRIDE Bryn Mawr Student Fiancee of John Jenkins Scott an Alumnus of Lafayette | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-de-almagro-maryland-bride-married-to-walter-brooks-thomas-in.html | MISS DE ALMAGRO MARYLAND BRIDE Married to Walter Brooks Thomas in Mt Washington She Is Attended by 10 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-dorah-j-merz-becomes-affianced.html | MISS DORAH J MERZ BECOMES AFFIANCED | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-ek-cooper-becomes-fiancee-junior-at-wellesley-will-be-wed-to.html | MISS EK COOPER BECOMES FIANCEE Junior at Wellesley Will Be Wed to Paul Washburn Jr a Student at Harvard | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-elyette-muller-exmusic-student-will-become-bride-of-j-robert.html | Miss Elyette Muller ExMusic Student Will Become Bride of J Robert Taylor | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-eydt-is-married-wed-in-syracuse-church-to-irving-lawrence-cook.html | MISS EYDT IS MARRIED Wed in Syracuse Church to Irving Lawrence Cook | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-flockhart-to-be-june-bride-connecticut-girl-betrothed-to-john.html | MISS FLOCKHART TO BE JUNE BRIDE Connecticut Girl Betrothed to John W Persse Jr an Architect in New Haven | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-hilda-green-affianced.html | Miss Hilda Green Affianced | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-jean-young-engaged-to-wed-aide-on-the-new-yorker-to-be-bride.html | MISS JEAN YOUNG ENGAGED TO WED Aide on The New Yorker to Be Bride of Earl Harrison Jr Instructor at Antioch | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-julia-day-married-bride-of-william-dent-rice-air-force.html | MISS JULIA DAY MARRIED Bride of William Dent Rice Air Force Lieutenant | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lamb-bride-of-navy-officer-wedding-to-comdr-william-braley.html | MISS LAMB BRIDE OF NAVY OFFICER Wedding to Comdr William Braley Held in Hitchcock Church in Scarsdale | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-linton-wed-to-we-evans-3d-bride-attired-in-white-satin-gown-at.html | MISS LINTON WED TO WE EVANS 3D Bride Attired in White Satin Gown at Her Marriage at Church in Bryn Mawr | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lucy-keith-engaged-to-wed-smith-alumna-will-be-bride-of.html | MISS LUCY KEITH ENGAGED TO WED Smith Alumna Will Be Bride of Barclay Tittmann Son of Former Envoy to Peru | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-lydia-pratt-becomes-engaged-vassar-graduate-who-was-student-in.html | MISS LYDIA PRATT BECOMES ENGAGED Vassar Graduate Who Was Student in Paris Will Be Wed to Pierre Elissabide | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-marie-chapin-prospective-bride.html | MISS MARIE CHAPIN PROSPECTIVE BRIDE | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-mary-a-foley-engaged-to-ensign.html | MISS MARY A FOLEY ENGAGED TO ENSIGN | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-natalie-de-witt-bride-in-church-here-of-donn-daily-jr-an.html | Miss Natalie De Witt Bride in Church Here Of Donn Daily Jr an Alumnus of N Y U | The New York Times Studio | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-porcellos-troth-she-is-fiancee-of-francis-e-peters-princeton.html | MISS PORCELLOS TROTH She Is Fiancee of Francis E Peters Princeton Student | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-ruth-chambers-stephens-alumna-wed-in-bronxville-to-james-s.html | Miss Ruth Chambers Stephens Alumna Wed in Bronxville to James S Thornton | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-unger-fiancee-of-cm-mkinlay-jr.html | MISS UNGER FIANCEE OF CM MKINLAY JR | Harris  Ewing | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-vera-hasler-becomes-engaged-niece-of-rudolf-friml-to-be-wed-to.html | MISS VERA HASLER BECOMES ENGAGED Niece of Rudolf Friml to Be Wed to Midshipman Joseph C Port of Naval Academy | ME Warren | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/miss-walden-engaged-kentucky-girl-will-be-wed-to-john-mansell.html | MISS WALDEN ENGAGED Kentucky Girl Will Be Wed to John Mansell Tucker | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/missile-is-second-king-hairan-at-810-completes-a-jamaica-double-for.html | MISSILE IS SECOND King Hairan at 810 Completes a Jamaica Double for Arcaro | By William R Conklin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/missiles-program-dwarfs-first-atom-bomb-project-us-to-spend-more.html | Missiles Program Dwarfs First Atom Bomb Project US to Spend More Than 4 Billion in Developing 5 Ballistic Weapons | By Richard Witkin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/montreal-marks-shipping-season.html | MONTREAL MARKS SHIPPING SEASON | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/monuments-to-intrepid-travelers-fartraveling-ships.html | MONUMENTS TO INTREPID TRAVELERS FarTraveling Ships | By Dorothy Siegel | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mount-holyoke-scholarships.html | Mount Holyoke Scholarships | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/mr-europe-surveys-the-future-paulhenri-spaak-the-new-secretary.html | Mr Europe Surveys the Future PaulHenri Spaak the new Secretary General of NATO welcomes the chance to strengthen the Atlantic alliance by broadening its nonmilitary functions | By Walter H Waggoner | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/music-center-is-gift-brandeis-to-dedicate-new-slosberg-building.html | MUSIC CENTER IS GIFT Brandeis to Dedicate New Slosberg Building Tomorrow | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nam-parleys-set-to-fight-inflation.html | NAM PARLEYS SET TO FIGHT INFLATION | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nassau-doctors-to-build-center-groundbreaking-on-saturday-for.html | NASSAU DOCTORS TO BUILD CENTER Groundbreaking on Saturday for 4000000 Academy to Rise in Westbury | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/navy-librarian-retires-james-m-saunders-66-leaves-academy-after-42.html | NAVY LIBRARIAN RETIRES James M Saunders 66 Leaves Academy After 42 Years | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/navy-triumphs-146-beats-muhlenberg-in-latters-opener-as-smith.html | NAVY TRIUMPHS 146 Beats Muhlenberg in Latters Opener as Smith Excels | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nazi-devastation-in-war-recounted-records-recall-brutality-in-east.html | NAZI DEVASTATION IN WAR RECOUNTED Records Recall Brutality in East Europe1300000 Germans Died as Captives | By M S Handler Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-editions-of-waikiki-hawaii-plains-for-new-beaches-to-meet.html | NEW EDITIONS OF WAIKIKI Hawaii Plains for New Beaches to Meet Tourist Needs | By Gardiner B Jones | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-hampshire-for-night-races-400member-house-passes.html | NEW HAMPSHIRE FOR NIGHT RACES 400Member House Passes MeasureApproval of the Senate Seen Sure | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/new-philadelphia-span-fourlane-schuylkill-bridge-to-be-opened-this.html | NEW PHILADELPHIA SPAN FourLane Schuylkill Bridge to Be Opened This Month | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/newark-college-fencers-win.html | Newark College Fencers Win | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/news-of-the-advertising-and-marketing-fields-film-course-is-planned.html | News of the Advertising and Marketing Fields Film Course Is Planned for Newspaper and Store Ad Writers | By William M Freeman | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/news-of-the-world-of-stamps-caribbean-item-linked-to-hungarys.html | NEWS OF THE WORLD OF STAMPS Caribbean Item Linked To Hungarys Action On US Mail | By Kent B Stiles | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/nixon-proposes-broad-program-of-aid-to-africa-he-reports-to.html | NIXON PROPOSES BROAD PROGRAM OF AID TO AFRICA He Reports to President That the Continent Is a Major Target of Communism | By Wh Lawrence Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/noted-along-the-seine-jungle-hero.html | NOTED ALONG THE SEINE JUNGLE HERO | By Gene Moskowitz | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/of-people-and-pictures-three-movies-planned-by-busy-panama-and.html | OF PEOPLE AND PICTURES Three Movies Planned by Busy Panama And Frank TeamOther Matters | By Ah Weiler | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/officer-is-fiance-of-mary-winship-lieut-michael-durant-navy-cornell.html | OFFICER IS FIANCE OF MARY WINSHIP Lieut Michael Durant Navy Cornell ExStudent Will Wed New Canaan Girl | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/officer-marries-priscilla-e-finn-lieut-frederic-h-hawkins-and.html | OFFICER MARRIES PRISCILLA E FINN Lieut Frederic H Hawkins and Wellesley Graduate Are Wed in Bronxville | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/officer-will-wed-miss-pirie-in-june-lieut-jonathan-f-abel-of-marine.html | OFFICER WILL WED MISS PIRIE IN JUNE Lieut Jonathan F Abel of Marine Corps Is Fiance of Rear Admirals Daughter | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/okinawa-sometimes-painful-lesson-for-us-outwardly-okinawans-are.html | Okinawa Sometimes Painful Lesson for Us Outwardly Okinawans are friendly toward our forces there But underneath there is resentment over our failures in a potential showcase of American democracy | By Robert Trumbull | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/old-east-new-art-east-and-west-in-two-new-current-shows.html | OLD EAST NEW ART EAST AND WEST IN TWO NEW CURRENT SHOWS | By Howard Devree | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/old-stalinists-back-in-hungary-return-from-hiding-in-prague-and.html | OLD STALINISTS BACK IN HUNGARY Return From Hiding in Prague and MoscowOnly Gero and Rakosi Missing | By John MacCormac Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/orientals-better-status-in-hawaii-other-minority-groups-also-enter.html | ORIENTALS BETTER STATUS IN HAWAII Other Minority Groups Also Enter the Professions and Trade Survey Finds | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/owners-2-years-at-hard-labor-builds-a-doityourself-home-staten.html | Owners 2 Years at Hard Labor Builds a DoItYourself Home Staten Islander Shows How He Saved 6000 By Building His Own Home | By John Pcallahan | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/paris-beautifies-subway-system-shift-from-steel-to-rubber-wheels.html | PARIS BEAUTIFIES SUBWAY SYSTEM Shift From Steel to Rubber Wheels Eliminates Noise Stations Made Colorful | By W Granger Blair Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/paris-furbished-in-queens-honor-scrubs-paints-redecorates-day-of.html | PARIS FURBISHED IN QUEENS HONOR Scrubs Paints Redecorates day of Glory Tomorrow When Elizabeth Arrives | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/parole-ruling-bars-political-pressures-lanza-case-ends-old-parole.html | Parole Ruling Bars Political Pressures LANZA CASE ENDS OLD PAROLE RULE | By Murray Schumach | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/patricia-lawson-will-be-married-smith-senior-betrothed-to-lieut.html | PATRICIA LAWSON WILL BE MARRIED Smith Senior Betrothed to Lieut Robert Gow USAF Nuptials in Summer | | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/personality-young-chairman-of-the-old-icc-owen-clarke-rejects-idea.html | Personality Young Chairman of the Old ICC Owen Clarke Rejects Idea of a Passive Role for Agency | By Robert E Bedingfield | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/peru-seeks58-un-post-advances-belaunde-candidacy-for-assembly.html | PERU SEEKS58 UN POST Advances Belaunde Candidacy for Assembly President | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/philadelphia-will-test-bus-exhaust-perfume.html | Philadelphia Will Test Bus Exhaust Perfume | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/physicians-to-convene-groups-annual-session-will-start-tomorrow-in.html | PHYSICIANS TO CONVENE Groups Annual Session Will Start Tomorrow in Boston | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/politics-boils-up-in-westchester-permanent-registration-and.html | POLITICS BOILS UP IN WESTCHESTER Permanent Registration and Numerous Fall Elections Bring Early Campaigns | By Merrill Folsom Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/postal-service-is-believed-sure-to-win-new-fund-summerfield-is.html | POSTAL SERVICE IS BELIEVED SURE TO WIN NEW FUND Summerfield Is Apparently Victor in the Battle to Get 47000000 More Now | By John D Morris Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/presidential-inability-needs-further-study-congress-is-cool-to.html | PRESIDENTIAL INABILITY NEEDS FURTHER STUDY Congress Is Cool to Brownells Plan Giving Vice President Authority To Assume Executives Duties SOME ACTION IS NECESSARY | By Arthur Krock | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/private-business-gaining-in-poland-but-new-merchants-already-have.html | PRIVATE BUSINESS GAINING IN POLAND But New Merchants Already Have Drawn Criticism as Gougers of Public | By Elie Abel Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/private-unit-backs-mortgages-in-competition-with-f-ha-alternative.html | PRIVATE UNIT BACKS MORTGAGES In Competition With F HA Alternative Plan Offered | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/projects-geared-to-aid-retarded-1000000-federal-program-enacted.html | PROJECTS GEARED TO AID RETARDED 1000000 Federal Program Enacted Last Year Aims at Early Detection | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/public-vs-private-power-battles-shaping-up-for-1958-local.html | PUBLIC VS PRIVATE POWER BATTLES SHAPING UP FOR 1958 Local Responsibility | By William M Blair Special to the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/queens-message-on-tv-elizabeths-christmas-talk-to-be-on-it-first.html | QUEENS MESSAGE ON TV Elizabeths Christmas Talk to Be on It First Time | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/quiet-life-on-the-bay-of-biscay-british-influence.html | QUIET LIFE ON THE BAY OF BISCAY British Influence | By Morris Gilbert | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rachel-ann-post-will-be-married-student-at-nyu-engaged-to-donald-e.html | RACHEL ANN POST WILL BE MARRIED Student at NYU Engaged to Donald E Nettleton Jr a Medical Researcher | Bradford Bachrach | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/radiation-data-faces-us-limit-administration-holds-chart-on-each.html | RADIATION DATA FACES US LIMIT Administration Holds Chart on Each Citizen Would Not Be Worth Effort | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/railroads-fares-recent-boost-seems-not-to-have-hurt-passenger.html | RAILROADS FARES Recent Boost Seems Not to Have Hurt Passenger TrafficOther Notes | By Ward Allan Howe | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/reactions-from-four-capitals-on-soviet-russias-stronger-line.html | REACTIONS FROM FOUR CAPITALS ON SOVIET RUSSIAS STRONGER LINE BRITISH SEEK UNITY | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rebels-see-red-danger.html | Rebels See Red Danger | By Bernard Kalb Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/records-perotinus-baritone.html | RECORDS PEROTINUS BARITONE | By Edward Downes | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/red-chinas-films-to-be-liberalized-industry-to-be-decentralized-to.html | RED CHINAS FILMS TO BE LIBERALIZED Industry to Be Decentralized to Let It Choose Scripts and Pick Own Actors | Dispatch of The Times London | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/refugee-program-slowed-not-ended-us-officials-say-congressional-lag.html | Refugee Program Slowed Not Ended US Officials Say Congressional Lag Noted | By Alvin Shuster Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/region-no-2-boatmen-are-preparing-for-busy-schedule-more-race-days.html | Region No 2 Boatmen Are Preparing for Busy Schedule More Race Days to Be AddedSlate Now Lists 27 | By Clarence E Lovejoy | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout US New York | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rhees-successor-an-issue-in-seoul-leaders-party-concentrates-on.html | RHEES SUCCESSOR AN ISSUE IN SEOUL Leaders Party Concentrates on Choice in 1960Vice President Is Ruled Out | By Robert Trumbull Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/rhoda-knight-steel-is-married-1954-debutante-and-bryson-kalt-wed-in.html | Rhoda Knight Steel Is Married 1954 Debutante and Bryson Kalt Wed in Church Here | The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/richard-p-lanahan-to-wed-miss-owen-mcnierneycallahan.html | RICHARD P LANAHAN TO WED MISS OWEN McNierneyCallahan | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/roman-frieze.html | Roman Frieze | By Dudley Fitts | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ruth-ann-hutton-will-be-married-department-of-labor-aide-is-future.html | RUTH ANN HUTTON WILL BE MARRIED Department of Labor Aide Is Future Bride of Thomas H McGrail Jr U S Attorney | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sailboatbuilders-in-babylon-do-it-themselves-fathers-and-children.html | SailboatBuilders in Babylon Do It Themselves Fathers and Children Finishing Project on 25 Blue Jays | By John Rendel | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sally-s-parrott-is-a-future-bride-senior-at-garland-junior-college.html | SALLY S PARROTT IS A FUTURE BRIDE Senior at Garland Junior College Will be the Bride of Edward Jennings 2d | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sam-first-by-shot-arnold-palmer-harvie-ward-leonard-at-215-second.html | SAM FIRST BY SHOT Arnold Palmer Harvie Ward Leonard at 215 Second to Snead | By Lincoln A Werden Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sarah-ann-bailey-affianced.html | Sarah Ann Bailey Affianced | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/satellites-expected-to-begin-exploring-space-early-in-58-satellite.html | Satellites Expected To Begin Exploring Space Early in 58 SATELLITE FIRING SEEN EARLY IN 58 | By John W Finney Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/saxerbambace.html | SaxerBambace | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/saying-it-their-way-when-in-europe-subjective-element.html | SAYING IT THEIR WAY WHEN IN EUROPE Subjective Element | By Patricia Clarke | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/scholars-defend-culture-of-us-beer-cans-and-jazz-termed-symbols-of.html | SCHOLARS DEFEND CULTURE OF US Beer Cans and Jazz Termed Symbols of Democracy at Parley on Vernacular | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/science-in-review-new-aec-project-brings-nearer-the-day-of-useful.html | SCIENCE IN REVIEW New AEC Project Brings Nearer the Day Of Useful Thermonuclear Power | By William L Laurence | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/seaway-called-boon-to-chicago-will-make-it-leading-grain-export.html | SEAWAY CALLED BOON TO CHICAGO Will Make It Leading Grain Export Center by Mid1960 According to Study | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/selznicks-leave-italy-producer-and-jennifer-jones-are-flying-to-new.html | SELZNICKS LEAVE ITALY Producer and Jennifer Jones Are Flying to New York | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/senate-inquiry-spurs-stricter-labor-laws-union-eunds-and-elections.html | SENATE INQUIRY SPURS STRICTER LABOR LAWS Union Eunds and Elections Likely Subjects for New Legislation | By Ah Raskin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/seven-questions-on-ballot-in-fall-voters-in-state-will-decide-on.html | SEVEN QUESTIONS ON BALLOT IN FALL Voters in State Will Decide on Bingo Constitutional Convention Bond Issue | By Leo Egan Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/shadetolerant-plants-suit-problem-sites-a-cheerful-sight.html | SHADETOLERANT PLANTS SUIT PROBLEM SITES A Cheerful Sight | By Alice Recknagel Ireys | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/ship-aide-scores-uspolicy-abroad-says-it-fails-to-support-merchant.html | SHIP AIDE SCORES USPOLICY ABROAD Says It Fails to Support Merchant MarineSees Loss to Trade Balance | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/smog-curb-voted-by-los-angeles-municipal-trash-collection-approved.html | SMOG CURB VOTED BY LOS ANGELES Municipal Trash Collection Approved to Replace Backyard Disposal | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/son-to-mrs-w-maynard-jr.html | Son to Mrs W Maynard Jr | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/southerner-gets-no2-post-at-nyu-dr-ivey-leader-of-regional.html | SOUTHERNER GETS NO2 POST AT NYU Dr Ivey Leader of Regional Education Board Named Executive Vice President | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/soviet-policy-as-seen-in-moscow-russia-is-reacting-to-world-changes.html | SOVIET POLICY AS SEEN IN MOSCOW Russia Is Reacting To World Changes | By William J Jorden Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/soviet-policy-washington-view-moscow-in-search-of-a-safer-course.html | SOVIET POLICY WASHINGTON VIEW Moscow in Search of A Safer Course | By Russell Baker Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/spain-to-combine-exchange-rates-cabinet-said-to-back-single.html | SPAIN TO COMBINE EXCHANGE RATES Cabinet Said to Back Single ExportImport Ratio for Peseta in Place of 12 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/speculators-vie-for-un-stamps-high-prices-paid-for-special.html | SPECULATORS VIE FOR UN STAMPS High Prices Paid for Special IssuesOne Never Put Out Being Bootlegged | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sports-of-the-times-visit-with-bill-terry.html | Sports of The Times Visit With Bill Terry | By Arthur Daley | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/st-laurent-plans-vote-canadian-prime-minister-is-aiming-at-election.html | ST LAURENT PLANS VOTE Canadian Prime Minister Is Aiming at Election June 10 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/state-inquiries-and-costs-go-on-39-continuing-committees-of-the.html | STATE INQUIRIES AND COSTS GO ON 39 Continuing Committees of the Legislature Have 1279000 at Disposal | By Warren Weaver Jr Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/stephanie-miller-wed-bennett-alumna-is-married-to-wallace-arnold.html | STEPHANIE MILLER WED Bennett Alumna Is Married to Wallace Arnold Gray | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/straussglimm.html | StraussGlimm | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-hall-donated-mrs-stanford-gives-building-for-300-at-notre.html | STUDENT HALL DONATED Mrs Stanford Gives Building for 300 at Notre Dame | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-is-fiance-of-barbara-rahm-stanley-p-christopher-3d-of-u-of.html | STUDENT IS FIANCE OF BARBARA RAHM Stanley P Christopher 3d of U of Virginia Law School to Wed Kansas City Girl | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-is-fiance-of-miss-hallett-john-t-scovill-who-attends-u-of.html | STUDENT IS FIANCE OF MISS HALLETT John T Scovill Who Attends U of Michigan to Marry 55 Detroit Debutante | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-is-fiance-of-suzanne-smith-richard-peter-mueller-who.html | STUDENT IS FIANCE OF SUZANNE SMITH Richard Peter Mueller Who Attends U of Michigan to Marry Reporter June 8 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/student-to-wed-miss-woodward-richard-longstreet-poor-jr-who-is-at.html | STUDENT TO WED MISS WOODWARD Richard Longstreet Poor Jr Who Is at Tulane and New Orleans Girl Engaged | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/students-bid-dean-in-algiers-resign.html | STUDENTS BID DEAN IN ALGIERS RESIGN | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/students-plan-u-n-500-on-coast-to-participate-in-model-session.html | STUDENTS PLAN U N 500 on Coast to Participate in Model Session | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/sumatra-calls-back-troops.html | Sumatra Calls Back Troops | By Foster Hailey Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/survey-of-splits-discloses-gains-action-generally-increases-number.html | SURVEY OF SPLITS DISCLOSES GAINS Action Generally Increases Number of Shareholders No Ideal Price Found | By Burton Crane | RE0000245830 | 1985-04-22 | B00000644440 |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/susan-neuberger-is-married-here-wedding-to-donald-wilson-a.html | SUSAN NEUBERGER IS MARRIED HERE Wedding to Donald Wilson a Correspondent for Life Is Held in St James | Jay Te winburn | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/taking-a-welcome-break-in-the-vernal-season.html | TAKING A WELCOME BREAK IN THE VERNAL SEASON | By Paul Showers | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tb-drug-is-tried-in-mental-cases-use-of-iproniazid-at-rockland.html | TB DRUG IS TRIED IN MENTAL CASES Use of Iproniazid at Rockland Indicates Energizing Effect in Cases of Depression | By Emma Harrison | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/teitelbaumhaskel.html | TeitelbaumHaskel | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/temptation-in-the-air.html | Temptation In the Air | By Burke Wilkinson | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/text-of-vice-president-nixons-report-to-the-president-on-his-africa.html | Text of Vice President Nixons Report to the President on His African Trip Future of Africa Noted | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-bottom-of-the-map.html | The Bottom of the Map | By Tad Szulc | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-budget-analyzers.html | The Budget Analyzers | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-color-creator-new-contributor-to-the-fine-art-of-films.html | THE COLOR CREATOR New Contributor to the Fine Art of Films | By Bosley Crowther | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-daffodilqueen-of-springs-scenery-food-for-bulbs.html | THE DAFFODILQUEEN OF SPRINGS SCENERY Food for Bulbs | By Carlton B Lees | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-dance-grace-with-the-ballets-basques.html | THE DANCE GRACE WITH THE BALLETS BASQUES | By John Martin | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-gayest-rhododendrons-a-royal-bloom.html | THE GAYEST RHODODENDRONS A Royal Bloom | By Alan W Goldman | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-invisible-crisis-in-science-our-supply-of-scientists-and.html | The Invisible Crisis in Science Our supply of scientists and engineers says M I Ts head is not meeting the demand | By J R Killian Jr | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-laborite-outlook-an-analysis-of-the-partys-prospects-in-wake-of.html | The Laborite Outlook An Analysis of the Partys Prospects In Wake of Britains Defense Shift | By Drew Middleton Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-merchants-view-imponderables-still-are-beclouding-business.html | The Merchants View Imponderables Still Are Beclouding Business Picture Throughout US | By Herbert Koshetz | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-trying-talesmen-varied-aspects-of-a-mans-world-in-three-dramas.html | THE TRYING TALESMEN VARIED ASPECTS OF A MANS WORLD IN THREE DRAMAS DUE THIS WEEK | By Reginald Rose | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-week-in-finance-market-livens-up-prices-are-firm-budget-debate.html | The Week in Finance Market Livens Up Prices Are Firm Budget Debate Thoroughly Confusing | By John G Forrest | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/the-world-of-music-no-russians-in-us-soviet-musicians-are-active.html | THE WORLD OF MUSIC NO RUSSIANS IN US Soviet Musicians Are Active Cultural Emissaries Everywhere Except Here | By Ross Parmenter | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/timing-is-factor-in-town-zoning-regional-plan-proposes-that.html | TIMING IS FACTOR IN TOWN ZONING Regional Plan Proposes That Officials Be Allowed to Control Building Rate ORDERLY GROWTH IS KEY Association Notes Threat to Community Services by Larger Developments | By Glenn Fowler | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/toll-roads-show-lag-in-truck-use-income-drops-for-most-but-defaults.html | TOLL ROADS SHOW LAG IN TRUCK USE Income Drops for Most but Defaults Deemed Unlikely | By John S Tompkins | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tour-around-the-lot.html | Tour Around the Lot | By Don Mankiewicz | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/trinidad-calypso-capital.html | Trinidad Calypso Capital | By Atilla the Hun | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/troth-announced-of-miss-greeley-professor-at-skidmore-to-be-wed-to.html | TROTH ANNOUNCED OF MISS GREELEY Professor at Skidmore to Be Wed to John Hopkirk Aide of State Health Unit | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/troth-made-known-of-miss-hindenburg.html | TROTH MADE KNOWN OF MISS HINDENBURG | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/truman-sees-us-losing-prestige-says-allies-are-coming-to-distrust.html | TRUMAN SEES US LOSING PRESTIGE Says Allies Are Coming to Distrust American Policy and Suspect Bluffing | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tvradio-notes-at-the-periscope-on-an-atomic-craft.html | TVRADIO NOTES AT THE PERISCOPE ON AN ATOMIC CRAFT | By Val Adams | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/tw0-more-are-held-in-tavern-burning.html | TW0 MORE ARE HELD IN TAVERN BURNING | Special to Tne New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/twin-favorites-asparagus-and-rhubarb-reward-simple-care.html | TWIN FAVORITES Asparagus and Rhubarb Reward Simple Care | By Nancy Ruzicka Smith | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/two-ambitious-efforts-a-pleasant-cinderella-that-lacked-the-magic.html | TWO AMBITIOUS EFFORTS A Pleasant Cinderella That Lacked the Magic Touch And a Debut by the Lunts That Lacked a Play | By Jack Gould | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/uaw-sets-goals-of-shorter-week-higher-pay-in-58-reuther-reports.html | UAW SETS GOALS OF SHORTER WEEK HIGHER PAY IN 58 Reuther Reports Members Favor 4Day Schedule Sees Peak Wage Bid UNION OPENS MEETINGS Contracts in Aircraft Auto and Farm Tool Industries Will Expire Next Year | By Damon Stetson Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/un-shifts-the-burden-of-suez-back-to-us-dulles-will-try-to-improve.html | UN SHIFTS THE BURDEN OF SUEZ BACK TO US Dulles Will Try to Improve Terms Offered by Egypt but Nasser Holds Most of the Cards DEFACTO SOLUTION LIKELY | By Thomas J Hamilton | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/unesco-isotope-parley-september-gathering-in-paris-expected-to-be.html | UNESCO ISOTOPE PARLEY September Gathering in Paris Expected to Be Biggest | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/union-organizing-hurt-by-hearings-some-who-are-asked-to-join-reply.html | UNION ORGANIZING HURT BY HEARINGS Some Who Are Asked to Join Reply With Taunts About Beck and Teamsters | By Joseph A Loftus Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-has-reservations-on-british-strategy-chief-concern-is-for-nato.html | US HAS RESERVATIONS ON BRITISH STRATEGY Chief Concern is for NATO Forces As Shield for West Europe | By Jack Raymold Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/us-tanker-tests-right-of-passage-in-gulf-of-aqaba-vessel-unmolested.html | US TANKER TESTS RIGHT OF PASSAGE IN GULF OF AQABA Vessel Unmolested in Trip to Port of ElathAction Is Hailed by Israel RUN WILL BE REPEATED Suez Due to Be Fully Open in Two DaysNo Progress in Secret Talks Seen | By Russell Baker Special To the New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/usoffered-plan-on-units-abroad-full-state-department-rule-of-ica.html | USOFFERED PLAN ON UNITS ABROAD Full State Department Rule of ICA and Information Agency Is Proposed | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/victortaylor.html | VictorTaylor | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/virgin-islands-rate-reductions-special-for-honeymooners.html | VIRGIN ISLANDS RATE REDUCTIONS Special for Honeymooners | By Jeanne P Harman | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/virginia-e-winstead-a-bride.html | Virginia E Winstead a Bride | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/virginia-festival-jamestown-celebrates-the-1607-landing.html | VIRGINIA FESTIVAL Jamestown Celebrates The 1607 Landing | By Jay Walz Jamestown Va | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/vital-electron-role-in-cells-reported-vital-cell-role-given.html | Vital Electron Role In Cells Reported VITAL CELL ROLE GIVEN ELECTRONS | By Harold M Schmeck Jr | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/volunteers-paint-day-center-here.html | Volunteers Paint Day Center Here | The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wanda-lee-gaskins-wed-in-cincinnati.html | WANDA LEE GASKINS WED IN CINCINNATI | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/warren-to-get-degree-villanova-will-honor-chief-justice-on-april-27.html | WARREN TO GET DEGREE Villanova Will Honor Chief Justice on April 27 | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/washington-uncle-sam-and-buck-rogers-to-the-rescue.html | Washington Uncle Sam and Buck Rogers to the Rescue | By James Reston | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wedding-in-july-for-miss-mleod-erie-girl-engaged-to-samuel.html | WEDDING IN JULY FOR MISS MLEOD Erie Girl Engaged to Samuel GoekjianBoth Graduate Students at Harvard | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wedding-is-held-for-miss-wheeler-russell-sage-alumna-bride-of-gary.html | WEDDING IS HELD FOR MISS WHEELER Russell Sage Alumna Bride of Gary Andrew Everson in Manhasset Church | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wesleyan-aide-named.html | Wesleyan Aide Named | Special to The New York Times | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/window-dressing.html | Window Dressing | By Cynthia Kellogg | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/work-with-ease-today-there-is-a-tool-or-accessory-to-lighten-every.html | WORK WITH EASE Today There Is a Tool or Accessory To Lighten Every Outdoor Job | By Herbert C Bardes | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/world-health-meeting-study-of-the-damage-to-us-prestige-in-delay-on.html | World Health Meeting Study of the Damage to US Prestige In Delay on Inviting Annual Session | By Howard A Rusk M D | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/world-premiere-for-oneill-a-touch-of-the-poet-the-second-of-two.html | WORLD PREMIERE FOR ONEILL A Touch of the Poet the Second of Two Undestroyed Morality Dramas Playing to Packed Houses in Sweden | By Felix Belair Jr Stockholm | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-07 | https://www.nytimes.com/1957/04/07/archives/wounds-of-war.html | Wounds Of War | By Herbert F West | RE0000245830 | 1985-04-22 | B00000644440 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/2-us-aides-held-on-hungary-trip-attaches-interrogated-after-passing.html | 2 US AIDES HELD ON HUNGARY TRIP Attaches Interrogated After Passing Soviet Barracks | By the Associated Press | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/400000-medical-building.html | 400000 Medical Building | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/a-second-hearing-asked-for-lanza-parole-board-seeks-to-cite-him-for.html | A SECOND HEARING ASKED FOR LANZA Parole Board Seeks to Cite Him for Violations of Which He Has Been Cleared | By Murray Schumach | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/about-new-york-a-bottlecap-garden-grows-in-brooklyn-produce.html | About New York A BottleCap Garden Grows in Brooklyn Produce Exchange Frieze Attracts Bids | By Meyer Berger | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/adams-case-due-to-go-to-jurors-britains-longest-murder-trial-likely.html | ADAMS CASE DUE TO GO TO JURORS Britains Longest Murder Trial Likely to End Today Tradition Played Role | By Kennett Love Special To The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/adriaan-gips-85-shipping-official-former-managing-director-of.html | ADRIAAN GIPS 85 SHIPPING OFFICIAL Former Managing Director of HollandAmerica Dies Aided Seamen in War | A Frequln | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/algerian-school-split-on-rebels-four-professors-challenge-dean-for.html | ALGERIAN SCHOOL SPLIT ON REBELS Four Professors Challenge Dean for His Criticism of French Policies | By W Granger Blair Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/annapolis-aweigh-an-assessment-of-the-naval-academys-profit-through.html | Annapolis Aweigh An Assessment of the Naval Academys Profit Through Advertising Program | By Hanson W Baldwin | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Ernest Sisto | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/automation-seen-as-tv-pact-issue-tape-recording-use-raises-manpower.html | AUTOMATION SEEN AS TV PACT ISSUE Tape Recording Use Raises Manpower Matter in Talks Between NBC and Union | By Oscar Godbout Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ballas-captures-regatta-honors-triumphs-in-penguin-class-event-at.html | BALLAS CAPTURES REGATTA HONORS Triumphs in Penguin Class Event at Port Washington YCSeth Also Scores | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/basoue-dancers-at-carnegie-hall-ballets-de-biarritz-in-only.html | BASOUE DANCERS AT CARNEGIE HALL Ballets de Biarritz in Only Performance Here Excel in Traditional Folk Style | By John Martin | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/books-of-the-times-era-of-tumultuous-expansion.html | Books Of The Times Era of Tumultuous Expansion | By Orville Prescott | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/brandeis-in-dedication-music-building-presented-on-behalf-of.html | BRANDEIS IN DEDICATION Music Building Presented on Behalf of Slosberg Fund | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/briton-describes-polar-base-work-antarctio-team-fights-cold-50.html | BRITON DESCRIBES POLAR BASE WORK Antarctio Team Fights Cold 50 Below ZeroWeather Maroons Two on Ice | By Dr Ve Fuchs World By the Times London | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bryn-mawr-group-will-gain-by-fete-colleges-scholarship-fund.html | BRYN MAWR GROUP WILL GAIN BY FETE Colleges Scholarship Fund Committee to Get Proceeds of April 25 Theatre Party | George F Salomon | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bunche-returns-from-cairo-talks.html | Bunche Returns From Cairo Talks | The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/bus-fare-increase-canceled-by-chile.html | BUS FARE INCREASE CANCELED BY CHILE | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/channel-tunnel-proposed-anew-englishfrench-tube-is-aim-of-company.html | CHANNEL TUNNEL PROPOSED ANEW EnglishFrench Tube Is Aim of Company Established Here in Last Month COST PUT AT 280000000 Paris Said to Favor Idea of 22Mile ProjectLondon Is Reported Receptive | By Thomas P Ronan Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/coalspeel-pool-plans-us-issue-35000000-flotation-will-be-something.html | COALSPEEL POOL PLANS US ISSUE 35000000 Flotation Will Be Something New for the capital Market Here | By Paul Heffernan | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/colavito-wallops-three-homers-as-cleveland-triumphs-8-to-7-his.html | Colavito Wallops Three Homers As Cleveland Triumphs 8 to 7 His Third 4Bagger With 1 On in 9th Trips Giants Sauer Spencer Connect | By Louis Effrat Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/college-grants-urged-bnai-brith-women-also-favor-secondary-school.html | COLLEGE GRANTS URGED Bnai Brith Women Also Favor Secondary School Gains | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/corn-and-wheat-weak-in-chicago-former-fell-to-new-lows-last.html | CORN AND WHEAT WEAK IN CHICAGO Former Fell to New Lows Last WeekPrecipitation Encourages Selling | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/czech-reds-sway-over-youth-ebbs-drop-in-communist-influence.html | CZECH REDS SWAY OVER YOUTH EBBS Drop in Communist Influence Conceded as Party Seeks a Solution on Class Basis | By Sydney Gruson Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/druses-in-israel-gain-new-rights-arabs-included-in-reforms-that.html | DRUSES IN ISRAEL GAIN NEW RIGHTS Arabs Included in Reforms That Affect Those Serving in the Defense Forces | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/dutch-apathetic-to-soviet-threat-officials-press-and-people-see.html | DUTCH APATHETIC TO SOVIET THREAT Officials Press and People See Warning of Bombing as Propaganda Move | By Walter H Waggoner Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/eden-enters-clinic-in-boston-for-tests-eden-is-in-boston-for.html | Eden Enters Clinic In Boston For Tests EDEN IS IN BOSTON FOR MEDICAL TEST | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/elizabeth-hays-will-be-married-she-is-fiancee-of-charles-l-terry-3d.html | ELIZABETH HAYS WILL BE MARRIED She Is Fiancee of Charles L Terry 3d Who Will Attend Harvard Law School | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/elizabeth-hofboer-wed-in-connecticut.html | ELIZABETH HOFBOER WED IN CONNECTICUT | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/europeans-assay-usseizure-role-french-join-swiss-papers-in.html | EUROPEANS ASSAY USSEIZURE ROLE French Join Swiss Papers in Criticizing Actions Here on Alien Property | By George H Morison Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/festival-4-prize-winners-scores-heard-in-final-caracas-concert.html | Festival 4 Prize Winners Scores Heard in Final Caracas Concert | By Howard Taubman Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/fire-officer-dies-caddying.html | Fire Officer Dies Caddying | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/first-oil-flowing-into-elath-tanks-us-tanker-pumping-cargo-for.html | FIRST OIL FLOWING INTO ELATH TANKS US Tanker Pumping Cargo For Israels New Pipeline System Still Untested | By Seth S King Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/ford-takes-masters-golf-with-66-for-283-beating-snead-by-three.html | Ford Takes Masters Golf With 66 for 283 Beating Snead by Three Strokes DOUG 6 UNDER PAR IN HIS LAST ROUND 4 Birdies on Home Nine Help Ford in MastersDemaret Has 287 Harv Ward 288 | By Lincoln A Werden Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/foreign-affairs-aspects-of-acrobacyand-aswan.html | Foreign Affairs Aspects of Acrobacyand Aswan | By C L Sulzberger | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/foster-dinghy-first-in-larchmont-sail.html | FOSTER DINGHY FIRST IN LARCHMONT SAIL | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/gambler-on-the-green-douglas-michael-ford.html | Gambler on the Green Douglas Michael Ford | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/gbsaterlee64-wireaide-is-dead-western-union-secretary-since-1940.html | GBSATERLEE64 WIREAIDE IS DEAD Western Union Secretary Since 1940 Had Also Been Official of Railroads | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/houseman-lists-festivals-plans-artistic-director-of-project-in.html | HOUSEMAN LISTS FESTIVALS PLANS Artistic Director of Project in Stratford Conn Casts Miss Brookes in Othello | By Arthur Gelb | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/irville-c-lecompte-taught-languages.html | IRVILLE C LECOMPTE TAUGHT LANGUAGES | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/its-back-to-the-books-for-sports-fans-every-man-can-be-an-expert.html | Its Back to the Books for Sports Fans Every Man Can Be an Expert Thanks to Publishers Idea | BY Howard M Tuckner | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/jakarta-denies-sumatra-danger-army-spokesman-optimistic-despite.html | JAKARTA DENIES SUMATRA DANGER Army Spokesman Optimistic Despite Report Situation in Province Is Critical | By Foster Hailey Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/japanese-master-demonstrates-ancient-art-of-ink-painting-here-first.html | Japanese Master Demonstrates Ancient Art of Ink Painting Here First Stroke Comes Slowly | By Michael James | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/kohnerwigodner.html | KohnerWigodner | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/lard-futures-rise-gain-of-15-to-38-cents-for-week-hog-market-strong.html | LARD FUTURES RISE Gain of 15 to 38 Cents for Week Hog Market Strong | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/letters-to-the-times-algerian-selfgovernment.html | Letters to The Times Algerian SelfGovernment | FREDERIC C SMEDLEY | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/mgm-to-increase-production-by-25-studio-sets-36-films-in-year.html | MGM TO INCREASE PRODUCTION BY 25 Studio Sets 36 Films in Year Starting Sept1Mann to Direct Separate Tables | By Thomas M Pryor Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/milwaukee-wins-on-run-in-9th-43-torres-pinch-single-decides-dodger.html | MILWAUKEE WINS ON RUN IN 9TH 43 Torres Pinch Single Decides Dodger Threat Checked by a Freakish Play | By Roscoe McGowen Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/miss-kramer-wed-to-isaac-alcabes-caseworker-in-hospital-here-and.html | MISS KRAMER WED TO ISAAC ALCABES Caseworker in Hospital Here and Student at Columbia Are Married in Queens | D M Lasser | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/missiles-will-not-supplant-planes-soon-experts-say-general-belief.html | Missiles Will Not Supplant Planes Soon Experts Say General Belief Cited | By Richard Witkin | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/moses-protests-cut-in-us-funds-for-slumrazing-citys-program-in.html | MOSES PROTESTS CUT IN US FUNDS FOR SLUMRAZING Citys Program in Ribbons With Lincoln Sq Doomed He Tells US Officials HOUSING CHIEF CRITICAL Cole Charging Tremendous Estimate Rise Here Points to Needs of Other Areas | By Milton Bracker | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/music-last-of-a-series-chamber-opera-is-novelty-on-finale-of-max.html | Music Last of a Series Chamber Opera Is Novelty on Finale of Max Pollikoffs Modern Concerts | By Ross Parmenter | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/natural-pearls-making-comeback-pearl-fishermen-of-margarita-island.html | NATURAL PEARLS MAKING COMEBACR Pearl Fishermen of Margarita Island Intensify Efforts as Season Approaches Deadline | By John S Radosta | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/niagara-power-cost-likely-to-be-below-atoms-for-30-years-most.html | Niagara Power Cost Likely to Be Below Atoms for 30 Years Most Favored Position | By Clayton Knowles | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/nicholas-danilchenko-former-finance-aide-in-free-ukrainian.html | NICHOLAS DANILCHENKO Former Finance Aide in Free Ukrainian Government Dies | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/old-lumber-area-still-important-northeasts-share-of-dollar-sales-15.html | OLD LUMBER AREA STILL IMPORTANT Northeasts Share of Dollar Sales 15 of US TotalParley Set This Week | By John J Abele Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/orders-for-steel-show-some-gains-rises-noted-for-companies-that.html | ORDERS FOR STEEL SHOW SOME GAINS Rises Noted for Companies That Produce a Wide Variety of Items RATE INCREASE POSSIBLE Production Level Has Good Chance of Advancing in May and June | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pakistan-is-seize-iranian-bandits-some-of-gang-that-killed-3.html | PAKISTAN IS SEIZE IRANIAN BANDITS Some of Gang That Killed 3 Americans Captured | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/pension-funds-up-tenfold-since40-reserves-of-70-billion-are.html | PENSION FUNDS UP TENFOLD SINCE40 Reserves of 70 Billion Are Reported for Public and Private OldAge Plans | By A H Raskin | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/polish-folk-troupe-will-tour-america.html | POLISH FOLK TROUPE WILL TOUR AMERICA | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/polish-premier-in-peiping.html | Polish Premier in Peiping | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/prep-school-sports-firstyear-students-aid-at-northwood.html | Prep School Sports FirstYear Students Aid at Northwood | By Michael Strauss | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/priest-says-he-was-mistreated-as-captive-in-communist-china.html | Priest Says He Was Mistreated As Captive in Communist China | By Greg MacGregor Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/psychology-must-temper-tricks-when-magician-entertains-young.html | Psychology Must Temper Tricks When Magician Entertains Young | By Dorothy Barclay | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/queens-dishes-without-crests-are-on-display.html | Queens Dishes Without Crests Are on Display | By Cynthia Kellogg | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/radio-and-tv-men-meet-in-chicago-2000-executives-gather-for-the.html | RADIO AND TV MEN MEET IN CHICAGO 2000 Executives Gather for the Annual Convention of Broadcasters Association | By Val Adams Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/random-notes-from-washington-agencies-ask-their-money-back.html | Random Notes From Washington Agencies Ask Their Money Back Officials Dont Like Houses Economy ShowDistrict Commissioners Plan to Put the Blast on the Birds | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/research-chief-named-by-wyeth-laboratories.html | Research Chief Named By Wyeth Laboratories | Fabian Bachrach | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/reuther-bids-senate-study-employers-role-in-graft-leader-of-auto.html | Reuther Bids Senate Study Employers Role in Graft Leader of Auto Workers Urges Prison for Bribe Givers and Takers | By Damon Stetson Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/rubinlevinson.html | RubinLevinson | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/satilla-age-wins-triali-pointer-takes-1500-stake-in-jersey-with-two.html | SATILLA AGE WINS TRIALI Pointer Takes 1500 Stake in Jersey With Two Finds | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/single-by-kubek-sinks-boston-32-yanks-win-in-extra-inning-mantle.html | SINGLE BY KUBEK SINKS BOSTON 32 Yanks Win in Extra Inning Mantle Hits 2Run Triple but Drops a Fly Ball | By John Drebinger Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sophie-theis-70-adoption-expert-former-official-of-state-aid.html | SOPHIE THEIS 70 ADOPTION EXPERT Former Official of State Aid Association DiesServed Doris Duke Foundation | Von Behr | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/sports-of-the-times-brother-acts.html | Sports of The Times Brother Acts | By Arthur Daley | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stocks-buoyant-on-amsterdam-market-unileverphilipsroyal-dutch-in.html | Stocks Buoyant on Amsterdam Market UnileverPhilipsRoyal Dutch in Demand | By Paul Catz Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/stocks-in-london-make-good-gains-industrial-index-up-49-last-week.html | STOCKS IN LONDON MAKE GOOD GAINS Industrial Index Up 49 Last Week to 1947 Highest Since April of 1956 STRIKES HALT Is CITED Some Believe Cut in Defense Spending Will Result in Tax Reductions | Special To The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/suffolk-tightens-jail-rule.html | Suffolk Tightens Jail Rule | Special To The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/synagogue-dedicates-school.html | Synagogue Dedicates School | Special To The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/therapy-labeled-a-political-issue.html | THERAPY LABELED A POLITICAL ISSUE | Special To The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/thousands-of-cubans-march-in-havana-to-show-support-for-batista-big.html | Thousands of Cubans March in Havana to Show Support for Batista BIG HAVANA RALLY SUPPORTS BATISTA | By R Hart Phillips Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/tribesmen-want-a-state-in-india-trend-shown-by-elections-in-assam.html | TRIBESMEN WANT A STATE IN INDIA Trend Shown by Elections in Assam Gives Lesson to Congress Party | By Am Rosenthal Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/tv-mr-speaker-speaks-rayburn-offers-a-fascinating-lesson-in.html | TV Mr Speaker Speaks Rayburn Offers a Fascinating Lesson in Government on Educational Series | By Jp Shanley | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/un-finds-reds-stress-industry-at-cost-of-food-statistical-yearbook.html | UN FINDS REDS STRESS INDUSTRY AT COST OF FOOD Statistical Yearbook Bases Report on increased Data From Communists | By Lindesay Parrott Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-is-heartened-by-egypts-stand-on-status-of-suez-officials-declare.html | US IS HEARTENED BY EGYPTS STAND ON STATUS OF SUEZ Officials Declare Preliminary Talks on International Role of Route Are Encouraging FINAl CLEARING IS NEAR Some Surprised by Idea That American Ship Established FreePassage Principle | By Dana Adams Schmidt Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/us-youths-to-go-to-fete-in-soviet-russian-paper-says-that-96-plan.html | US YOUTHS TO GO TO FETE IN SOVIET Russian Paper Says That 96 Plan to Take Part in World Meeting in July | By William J Jorden Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/usplans-a-twin-of-decatur-house-office-building-in-capital-to-have.html | USPLANS A TWIN OF DECATUR HOUSE Office Building in Capital to Have Wing Matching the Historic Mansion | By Bess Furman Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/usto-test-value-of-tranquilizers-research-by-health-institute-to.html | USTO TEST VALUE OF TRANQUILIZERS Research by Health Institute to Stress Effect of Drugs in Treating Mental Cases 3 MAIN STUDIES PLANNED Patients in Hospital Normal Persons and Jittery Ones to Be Major Subjects | By John W Finney Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/victory-foreseen-for-summerfield-taber-thinks-congress-will-vote.html | VICTORY FORESEEN FOR SUMMERFIELD Taber Thinks Congress Will Vote 47000000 Fund US Hirings Assailed | By Allen Drury Special To the New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/wfc-steinbugler-an-eye-surgeon70.html | WFC STEINBUGLER AN EYE SURGEON70 | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-08 | https://www.nytimes.com/1957/04/08/archives/world-law-issues-listed-by-douglas.html | WORLD LAW ISSUES LISTED BY DOUGLAS | Special to The New York Times | RE0000245831 | 1985-04-22 | B00000644441 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/24-kentucky-pupils-are-guests-of-manhasset-school-for-a-week.html | 24 Kentucky Pupils Are Guests Of Manhasset School for a Week Students Exchange Ideas and Also Their Dance Steps | By Benjamin Fine Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/500-in-u-s-apply-for-moscow-trip.html | 500 IN U S APPLY FOR MOSCOW TRIP | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/a-white-house-party-easter-egg-roll-will-be-held-on-south-lawn.html | A WHITE HOUSE PARTY Easter Egg Roll Will Be Held on South Lawn April 22 | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/aides-of-catholic-big-sisters-fete.html | Aides of Catholic Big Sisters Fete | Edward Ozern | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/art-from-us-and-italy-international-show-at-brooklyn-museum-has.html | Art From US and Italy International Show at Brooklyn Museum Has WaterColors of Two Countries | By Howard Devree | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/auto-union-votes-watchdog-board-unions-act-to-guard-against-illegal.html | AUTO UNION VOTES WATCHDOG BOARD Unions Act to Guard Against Illegal Practices | By Damon Stetson Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/backers-hopeful-on-channel-tube-three-here-hold-european-unity-will.html | BACKERS HOPEFUL ON CHANNEL TUBE Three Here Hold European Unity Will Aid Project for EnglandFrance Tunnel | By Clayton Knowles | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ball-will-assist-junior-republic-fete-may-3-at-waldorf-to-be-first.html | BALL WILL ASSIST JUNIOR REPUBLIC Fete May 3 at Waldorf to Be First of Annual Series for Freeville N Y Project | Al Levine | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bbc-to-emphasize-music-in-programs.html | BBC TO EMPHASIZE MUSIC IN PROGRAMS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/belgian-aide-fiance-of-marcia-burnham.html | BELGIAN AIDE FIANCE OF MARCIA BURNHAM | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bids-made-t0-drill-40-argentine-wells.html | BIDS MADE T0 DRILL 40 ARGENTINE WELLS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bills-on-civil-rights-gain-in-the-house-but-lag-in-senate-opponents.html | Bills on Civil Rights Gain in the House But Lag in Senate Opponents Appear | By C P Trussell Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/blast-and-fire-destroy-plant.html | Blast and Fire Destroy Plant | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/blast-disputed-in-rikers-crash-police-aide-says-dc6-tail-exploded.html | BLAST DISPUTED IN RIKERS CRASH Police Aide Says DC6 Tail Exploded in AirCAB Man Lays It to Impact | BY Philip Benjamin | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/body-found-raising-curbs-on-ills-fast.html | BODY FOUND RAISING CURBS ON ILLS FAST | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/bond-note-issues-of-coalsteel-pool-on-market-today-coal-and-steel.html | Bond Note Issues Of CoalSteel Pool On Market Today Coal and Steel Authority Offers Securities in U S | The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/books-of-the-times-an-iowan-who-went-back.html | Books Of The Times An Iowan Who Went Back | By Charles Poore | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/boy-7-swept-up-by-machine.html | Boy 7 Swept Up by Machine | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/braves-beat-dodgers-fourth-straight-time-giants-trip-indians-craig.html | Braves Beat Dodgers Fourth Straight Time Giants Trip Indians CRAIG IS POUNDED IN 85 BROOK LOSS Pitcher Yields Five Runs in Braves FirstCimoli and Neal Hit Dodger Homers | By Roscoe McGowen Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/british-attitude-on-suez-hardens-government-insists-cairo-honor.html | BRITISH ATTITUDE ON SUEZ HARDENS Government Insists Cairo Honor Principles on Use of Canal Backed by UN | By Drew Middleton Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/camino-real-in-london-williams-play-opening-leaves-most-critics.html | CAMINO REAL IN LONDON Williams Play Opening Leaves Most Critics Unimpressed | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/charge-is-begun-to-adams-jurors-judge-tells-them-to-decide-which-of.html | CHARGE IS BEGUN TO ADAMS JURORS Judge Tells Them to Decide Which of the Conflicting Experts Was Right | By Kennett Love Special to the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/chessman-to-get-another-hearing-supreme-court-to-hear-plea-of.html | CHESSMAN TO GET ANOTHER HEARING Supreme Court to Hear Plea of ConvictAuthor on the Record of His Trial | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/coast-guard-area-gets-new-information-officer.html | Coast Guard Area Gets New Information Officer | US Coast Guard | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/cuban-seeks-asylum-woman-opposition-leader-in-mexican-embassy.html | CUBAN SEEKS ASYLUM Woman Opposition Leader in Mexican Embassy | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/czechs-hint-us-curb-says-delegates-to-chicago-talks-will-be.html | CZECHS HINT US CURB Says Delegates to Chicago Talks Will Be Restricted | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dartmouth-professor-to-serve-association.html | Dartmouth Professor To Serve Association | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/de-sapio-friend-heard-on-lanza-in-surprise-move-fitzgerald.html | DE SAPIO FRIEND HEARD ON LANZA IN SURPRISE MOVE Fitzgerald ExSecretary of Tammany Called in Parole Inquiry by Legislators THREAT REPORT DENIED Extortionist Did Not Vow to Blow Political Situation Sky High Official Says | By Layhmond Robinson Jr | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dodds-to-tour-in-pacific-princeton-head-tells-plans-after-june.html | DODDS TO TOUR IN PACIFIC Princeton Head Tells Plans After June Retirement | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/down-to-750-era-of-tailor-may-be-over-reasons-for-decline.html | Down to 750 Era of Tailor May Be Over Reasons for Decline | By Phyllis Lee Levin | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dr-jay-rumney-sociologist-51-professor-at-the-rutgers-u-newark.html | DR JAY RUMNEY SOCIOLOGIST 51 Professor at the Rutgers U Newark College Is DeadWas Civic Consultant | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dulles-proposes-a-fund-for-loans-for-economic-aid-2-billions.html | DULLES PROPOSES A FUND FOR LOANS FOR ECONOMIC AID 2 Billions Reported Sought by Administration to Start a LongRange Program SENATORS HEAR APPEAL Separate Outlay for Weapons Urged Coming Under the Nations Defense Budget | By William S White Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/dulles-rests-on-island-flies-to-lake-ontario-retreat-for-a-9day.html | DULLES RESTS ON ISLAND Flies to Lake Ontario Retreat for a 9Day Holiday | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/eden-undergoes-tests-boston-hospital-is-seeking-to-find-cause-of.html | EDEN UNDERGOES TESTS Boston Hospital Is Seeking to Find Cause of Fever | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/elizabeth-is-cheered-by-throngs-in-paris-as-gala-visit-begins.html | Elizabeth Is Cheered By Throngs in Paris As Gala Visit Begins Second Queen to Visit | By W Granger Blair Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/etude-magazine-will-cease-publication-music-journal-was-started-74.html | Etude Magazine Will Cease Publication Music Journal Was Started 74 Years Ago | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/europes-tb-deaths-decline-un-finds.html | EUROPES TB DEATHS DECLINE UN FINDS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/expansion-is-set-by-carnegie-tech-24350000-program-will-include-new.html | EXPANSION IS SET BY CARNEGIE TECH 24350000 Program Will Include New Buildings and Faculty Pay Rises | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/fallout-to-be-discussed.html | FallOut to Be Discussed | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/fund-aids-jewish-refugees.html | Fund Aids Jewish Refugees | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/gardnerharvier.html | GardnerHarvier | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/gomulka-friends-debate-controls-intellectuals-face-dilemma-on.html | GOMULKA FRIENDS DEBATE CONTROLS Intellectuals Face Dilemma on Whether Parliament or Party Is Absolute | By Elie Abel Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/governor-is-back-at-his-desk-today-1110-bills-and-key-political.html | GOVERNOR IS BACK AT HIS DESK TODAY 1110 Bills and Key Political Problems Await His Action on Ending of Vacation | By Warren Weaver Jr Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/harvard-cordial-to-oppenheimer-physicist-applauded-as-he-begins.html | HARVARD CORDIAL TO OPPENHEIMER Physicist Applauded as He Begins Lecture Series Urges Free Knowledge | By John H Fenton Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/high-court-hears-offshore-issues-louisiana-seeks-to-extend.html | HIGH COURT HEARS OFFSHORE ISSUES Louisiana Seeks to Extend Ownership of Sea Bed Over US Objections | By Luther A Huston Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/in-the-nation-oh-to-be-in-england-at-budgeting-time.html | In The Nation Oh to Be in England at Budgeting Time | By Arthur Krock | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/irving-lindberg-nicaraguan-aide-exus-high-commissioner-in-republic.html | IRVING LINDBERG NICARAGUAN AIDE ExUS High Commissioner in Republic and Collector of Customs There Is Dead | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/israel-complains-to-the-un.html | Israel Complains to the UN | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/jersey-mefeorite-story-proves-to-be-just-that.html | Jersey Mefeorite Story Proves to Be Just That | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kashmir-inquiry-by-un-is-sought-proposal-made-by-pakistan-to.html | KASHMIR INQUIRY BY UN IS SOUGHT Proposal Made by Pakistan to MediatorIndia Held Unlikely to Agree | By Am Rosenthal Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/kefauver-critical-of-merger-activity.html | KEFAUVER CRITICAL OF MERGER ACTIVITY | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/khrushchev-gains-new-soviet-honors.html | KHRUSHCHEV GAINS NEW SOVIET HONORS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/killing-admitted-by-seized-iranian-captive-of-pakistanis-says-he.html | KILLING ADMITTED BY SEIZED IRANIAN Captive of Pakistanis Says He Shot US Aides Wife Chief Reported Slain | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/labua-triumphs-after-3-rounds-with-cartiers-right-eye-cut-doctor.html | LABUA TRIUMPHS AFTER 3 ROUNDS With Cartiers Right Eye Cut Doctor Orders Fight at St Nicholas Halted | By Michael Strauss | RE0000245832 | 1985-04-22 | B00000644442 |

| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/last-suez-wreck-is-raised-by-un-mineladen-frigate-towed-to.html | LAST SUEZ WRECK IS RAISED BY UN MineLaden Frigate Towed to Graveyard Egypt Silent About Traffic | By Osgood Caruthers Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
|---|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/latin-envoys-extol-friendship-with-us.html | LATIN ENVOYS EXTOL FRIENDSHIP WITH US | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/leader-without-party-djuanda.html | Leader Without Party Djuanda | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/letters-to-the-times-labor-racketeering-employers-are-said-to-be.html | Letters to The Times Labor Racketeering Employers Are Said to Be the Victims Not Labor Officials | PETER MEGARGEE BROWN | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/li-woman-found-hanged.html | LI Woman Found Hanged | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lincoln-sq-stand-demanded-of-us-moses-asks-housing-aides-to-give.html | LINCOLN SQ STAND DEMANDED OF US Moses Asks Housing Aides to Give City Unequivocal Answers on Project AGENCY OFFICER REPLIES Says Center Can Be Built on Less FundsRockefeller Wires White House | By Milton Bracker | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/lloyds-saves-25000-on-li-bet-for-twins.html | Lloyds Saves 25000 On LI Bet for Twins | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/memorial-service-today.html | Memorial Service Today | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/menzies-backs-israel-says-mideast-peace-hinges-on-settlement-of.html | MENZIES BACKS ISRAEL Says Mideast Peace Hinges on Settlement of Dispute | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mideast-leaning-to-us-proposal-richards-reports-in-iraq-nations-are.html | MIDEAST LEANING TO US PROPOSAL Richards Reports in Iraq Nations Are Welcoming Eisenhower Doctrine | By Sam Pope Brewer Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-beam-fiancee-of-james-shepard.html | MISS BEAM FIANCEE OF JAMES SHEPARD | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-fillius-engaged-senior-at-cornell-fiancee-of-walter-d-leach-3d.html | MISS FILLIUS ENGAGED Senior at Cornell Fiancee of Walter D Leach 3d | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/miss-nancy-peters-prospective-bride.html | MISS NANCY PETERS PROSPECTIVE BRIDE | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/mrs-peter-erdman-has-child.html | Mrs Peter Erdman Has Child | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/music-harpsichordist-rafael-puyana-makes-successful-debut.html | Music Harpsichordist Rafael Puyana Makes Successful Debut | By Ross Parmenter | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/negro-homes-begun-by-johannesburg.html | NEGRO HOMES BEGUN BY JOHANNESBURG | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/nelson-macy-87-engineer-is-dead-exhead-of-printing-concern-had.html | NELSON MACY 87 ENGINEER IS DEAD ExHead of Printing Concern Had Served as President of the Navy League | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
|---|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-atomic-test-made-by-soviet-strauss-reports-the-ninth-in-new.html | NEW ATOMIC TEST MADE BY SOVIET Strauss Reports the Ninth in New Series Started by Moscow in August | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-president-chosen-by-jewisk-federation.html | New President Chosen By Jewisk Federation | The New York Times Studio | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/new-work-by-epstein-british-sculptors-aluminum-figure-of-christ-on.html | NEW WORK BY EPSTEIN British Sculptors Aluminum Figure of Christ on View | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/oats-prices-rise-by-to-1-cents-moves-for-other-grains-are.html | OATS PRICES RISE BY TO 1 CENTS Moves for Other Grains Are SmallSoybean Futures 18 Down to 58 Up | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/olah-rides-double-x-to-third-straight-triumph-in-6furlong-race-at.html | Olah Rides Double X to Third Straight Triumph in 6Furlong Race at Jamaica 115 SHOT VICTOR OVER PERTSHIRE Double X Scores by a Neck With Favored Ambehaving a Nose Farther Back | By John Rendel | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/penntexas-tells-s-e-c-if-has-bought-49300-fairbanks-shares-since.html | PennTexas Tells S E C If has Bought 49300 Fairbanks Shares Since Feb 18 PENNTEXAS ADDS TO STOCK HOLDINCS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/photosynthesis-yields-new-data-method-of-tracing-oxygen-through.html | PHOTOSYNTHESIS YIELDS NEW DATA Method of Tracing Oxygen Through Plant Process Is Described to Chemists | By Harold M Schmeck Jr Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pilot-stengel-takes-inventory-sees-another-flag-for-yankees-but-he.html | Pilot Stengel Takes Inventory Sees Another Flag for Yankees But He Expects No Runaway Rookie Prize to Kubek Siebern Is Dropped | By John Drebinger Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/pleader-of-fifth-facing-a-citation-senate-racket-investigators.html | PLEADER OF FIFTH FACING A CITATION Senate Racket Investigators Begin Contempt Action to Provide a Test Case | By Joseph A Loftus Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/president-hears-mayors-on-slums-gets-plea-to-restore-funds-for.html | PRESIDENT HEARS MAYORS ON SLUMS Gets Plea to Restore Funds for Clearance Projects Cut From His Budget | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/public-relations-chief-promoted-by-lockheed.html | Public Relations Chief Promoted by Lockheed | Jean Raeburn | RE0000245832 | 1985-04-22 | B00000644442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/quinns-removal-viewed-as-likely-prevailing-sentiment-among-city.html | QUINNS REMOVAL VIEWED AS LIKELY Prevailing Sentiment Among City Councilmen Reported to Be Against Him VOTE SLATED FOR TODAY But It May Be Deferred Election Coming in Fall Is Seen as Factor in Case | By Charles G Bennett | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/radio-pill-devised-to-send-data-from-digestive-tract-radio-pill.html | Radio Pill Devised to Send Data From Digestive Tract RADIO PILL MADE FOR DATA ON BODY | By Bill Becker | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/railroads-as-realtors-a-discussion-of-the-important-job-of-finding.html | Railroads as Realtors A Discussion of the Important Job Of Finding Plant Sites for Shippers | By Walter H Stern | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ralph-h-mkelvey-museum-director.html | RALPH H MKELVEY MUSEUM DIRECTOR | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/red-insurgence-in-prague-bared-party-leadership-struggled-to-retain.html | RED INSURGENCE IN PRAGUE BARED Party Leadership Struggled to Retain Grip Last Year and Subdue Demands | By Sydney Gruson Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/reminder-from-albany-dont-overpay-that-tax.html | Reminder From Albany Dont Overpay That Tax | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/robert-daine-head-of-teleregister-dies-conceived-stock-quotation.html | Robert Daine Head of Teleregister Dies Conceived Stock Quotation Board Idea | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/robert-rea-headed-library-on-coast.html | ROBERT REA HEADED LIBRARY ON COAST | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ross-denies-help-on-us-contracts-says-he-took-no-action-to-assist.html | ROSS DENIES HELP ON US CONTRACTS Says He Took No Action to Assist BrotherinLaw and Wife Get Clothing Pacts | By Allen Drury Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/ruby-harmons-troth-air-force-captain-fiancee-of-abram-turnure.html | RUBY HARMONS TROTH Air Force Captain Fiancee of Abram Turnure Baldwin | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/rule-by-experts-set-in-indonesia-extraparliamentary-cabinet-headed.html | RULE BY EXPERTS SET IN INDONESIA Extraparliamentary Cabinet Headed by NonParty Man Installed by Sukarno | By Foster Hailey Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/saudis-lengthen-us-lease-on-base-and-get-arms-aid-cost-to-train.html | SAUDIS LENGTHEN US LEASE ON BASE AND GET ARMS AID Cost to Train Arab Forces and Build Civil Aviation Put at 50000000 | By Dana Adams Schmidt Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/scalise-and-crony-confess-in-299000-union-fraud-plead-guilty.html | Scalise and Crony Confess In 299000 Union Fraud Plead Guilty | By Ah Raskin | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/secrecy-covers-top-fcc-post-broadcasters-at-conclave-wonder-if.html | SECRECY COVERS TOP FCC POST Broadcasters at Conclave Wonder if McConnaughey Will Serve a New Term | By Val Adams Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/senator-payne-is-ill-maine-republican-stricken-by-mild-heart-attack.html | SENATOR PAYNE IS ILL Maine Republican Stricken by Mild Heart Attack | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/senator-regrets-normans-death-green-expresses-his-deepest-sorrow-in.html | SENATOR REGRETS NORMANS DEATH Green Expresses His Deepest Sorrow in Note to Canada Investigation Is Urged | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/shipping-events-new-craft-in-us-freighterliner-dinteldyk-is-in.html | SHIPPING EVENTS NEW CRAFT IN US FreighterLiner Dinteldyk Is in Direct Service From Europe to West Coast | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/smoke-veils-buenos-aires.html | Smoke Veils Buenos Aires | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/special-prosecutor-gets-hoodlum-case.html | SPECIAL PROSECUTOR GETS HOODLUM CASE | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/sports-of-the-times-too-little-too-late.html | Sports of The Times Too Little Too Late | By Arthur Daley | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/spring-hyacinths-blossom-at-rockefeller-center.html | Spring Hyacinths Blossom at Rockefeller Center | The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/stocks-in-london-continue-to-rise-optimism-prevails-on-eveof-budget.html | STOCKS IN LONDON CONTINUE TO RISE Optimism Prevails on Eveof Budget MessageIndex at 1972 a New High | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/studios-settle-suit-over-story-nassour-drops-action-for-damages.html | STUDIOS SETTLE SUIT OVER STORY Nassour Drops Action for Damages Against Makers of The Brave One | By Thomas M Pryor Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/study-of-humanities-urged-for-surgeons.html | STUDY OF HUMANITIES URGED FOR SURGEONS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/summer-shows-in-queens-to-end-elliott-murphy-drops-plans-for-future.html | SUMMER SHOWS IN QUEENS TO END Elliott Murphy Drops Plans for Future Productions at Flushing Meadow Park | By Sam Zolotow | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/synagogue-here-picks-new-rabbi.html | Synagogue Here Picks New Rabbi | Fabian Bachrach | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tax-cut-expected-in-british-budget.html | TAX CUT EXPECTED IN BRITISH BUDGET | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/text-of-statement-to-senators-by-secretary-dulles-on-new-program.html | Text of Statement to Senators by Secretary Dulles on New Program for Foreign Aid | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/theodore-esteinway-is-dead-chairman-of-piano-company-73-grandson-of.html | Theodore ESteinway Is Dead Chairman of Piano Company 73 Grandson of Founder Was a WellKnown Philatelist Friend of Padtrewski | Karsh Ottawa | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tranquilizer-peril-cited-for-autoists.html | TRANQUILIZER PERIL CITED FOR AUTOISTS | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/treasury-bill-rate-up-small-fraction.html | TREASURY BILL RATE UP SMALL FRACTION | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
|---|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/treasury-statement.html | Treasury Statement | SDeclal Lo The New York Tlmee | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/tv-another-victoria-claire-bloom-interprets-queen-in-video-version.html | TV Another Victoria Claire Bloom Interprets Queen in Video Version of the Play by Housman | By Jp Shanley | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/two-homers-help-barclay-win-31-giants-rhodes-castleman-connect-as.html | TWO HOMERS HELP BARCLAY WIN 31 Giants Rhodes Castleman Connect as 3Hitter Tops Indians in 5 Innings | By Louis Effrat Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/un-aide-expects-agreement-on-mined-fence-for-gaza-strip-accord.html | UN Aide Expects Agreement On Mined Fence for Gaza Strip ACCORD EXPECTED ON A GAZA FENCE | By Seth S King Special to the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/union-acts-to-halt-chrysler-overtime.html | UNION ACTS TO HALT CHRYSLER OVERTIME | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-acts-to-widen-refugee-program-state-department-aide-will-support.html | US ACTS TO WIDEN REFUGEE PROGRAM State Department Aide Will Support 3Month Plan for Hungarian Admissions | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-asks-arms-cut-of-25-in-2-stages-us-offers-slash-in-armed-forces.html | US Asks Arms Cut Of 25 in 2 Stages US OFFERS SLASH IN ARMED FORCES | By Leonard Ingalls Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-saudi-agreement-air-training-slated.html | US Saudi Agreement Air Training Slated | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/us-wants-tests-of-food-additives-bill-would-require-proofs-of.html | US WANTS TESTS OF FOOD ADDITIVES Bill Would Require Proofs of Safety by Manufacturers in Use of Chemicals | By Bess Furman Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/vice-presidents-appointed-by-chase.html | Vice Presidents Appointed by Chase | Pach Bros | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/walter-discounts-report-vienna-denies-suicides.html | Walter Discounts Report Vienna Denies Suicides | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/waste-chips-can-earn-profits-as-pulp-lumber-men-are-told-gains.html | Waste Chips Can Earn Profits As Pulp Lumber Men Are Told Gains Termed Surprising | By John J Abele Special To the New York Times | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/waves-may-teach-at-naval-academy-waves-may-teach-at-academy-soon.html | WAVES May Teach At Naval Academy WAVES MAY TEACH AT ACADEMY SOON | By Hanson W Baldwin | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/welding-society-meets-californian-elected-president-show-opens.html | WELDING SOCIETY MEETS Californian Elected President Show Opens Today | Special to The New York Times | RE0000245832 | 1985-04-22 | B00000644442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-09 | https://www.nytimes.com/1957/04/09/archives/wood-field-and-stream-letterwriting-sportsman-unwittingly-proves.html | Wood Field and Stream LetterWriting Sportsman Unwittingly Proves There Is Merit in Our Way | By John W Randolph | RE0000245832 | 1985-04-22 | B00000644442 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/20-freighters-sold-in-3-deals-involving-more-than-21-million-wilson.html | 20 Freighters Sold in 3 Deals Involving More Than 21 Million Wilson Transit Buys 13 as Great Lakes Steamship Disposes of Its Fleet Republic Adds 6 Ore Carriers | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/2canadian-oils-barred-by-sec-sweet-grass-and-kroy-are-ordered-off.html | 2CANADIAN OILS BARRED BY SEC Sweet Grass and Kroy Are Ordered Off the American Board for Violations Permission Noted Three Have Resigned | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/abctv-revising-monday-listings-bold-journey-will-displace-voice-of.html | ABCTV REVISING MONDAY LISTINGS Bold Journey Will Displace Voice of Firestone Which Is Getting Sheens Time Change of Riders Face Your Critics Tomorrow State Sets Day for Israel Hospital Names Controller | By Richard F Shepard | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/air-stewardesses-graduate.html | Air Stewardesses Graduate | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/allover-color-scheme-is-the-key-to-wardrobe.html | AllOver Color Scheme Is the Key to Wardrobe | By Carrie Donovan | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/antique-hunting-is-part-of-a-trip.html | Antique Hunting Is Part of a Trip | By Rita Reif | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/ask-in-advance-if-taking-baby.html | Ask in Advance If Taking Baby | By Phyllis Lee Levin | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bethlehem-calls-57-outlook-good-company-expects-to-operate-at.html | BETHLEHEM CALLS 57 OUTLOOK GOOD Company Expects to Operate at Capacity Throughout Year President Says | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/board-member-added-by-western-electric.html | Board Member Added By Western Electric | Fablan Bachrach | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/bombers-nip-jacksonville-by-54-on-careys-home-run-in-eighth-mantle.html | Bombers Nip Jacksonville by 54 On Careys Home Run in Eighth Mantle Also Belts 4Bagger Against Braves Farm but Drops Fly Ball in 5th | By John Drebinger Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/brooklyn-victor-on-4-in-ninth-54-neal-wraps-up-contest-with-long.html | BROOKLYN VICTOR ON 4 IN NINTH 54 Neal Wraps Up Contest With Long Double That Scores Cimoli and Roseboro Hodges Belts Pitch Hodges Is Walked | By Roscoe McGowen Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/carlsen-stops-nyu-for-yale-nine-4-to-2.html | CARLSEN STOPS NYU FOR YALE NINE 4 TO 2 | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/central-park-getting-better-lights.html | Central Park Getting Better Lights | The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/chase-brass-officer-to-retire.html | Chase Brass Officer to Retire | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/city-to-intensify-cleanup-drive-big-sweep-starts-next-monday.html | City to Intensify CleanUp Drive Big Sweep Starts Next Monday | The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/coast-educators-plan-film-course-school-and-movie-officials-to.html | COAST EDUCATORS PLAN FILM COURSE School and Movie Officials to Confer on Project for Los Angeles High Schools Boxer Charges Low Blow | By Thomas M Pryor Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/dutch-group-buys-largest-block-of-central-public-utility-shares.html | Dutch Group Buys Largest Block Of Central Public Utility Shares Other Holdings Suggested | By John S Tompkins | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/failure-of-power-marks-trot-card-tote-board-blackout-causes-delay.html | FAILURE OF POWER MARKS TROT CARD Tote Board Blackout Causes Delay at YonkersFeature Goes to Royal Pastime | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/foreign-control-in-industry-eyed-sec-aides-tell-senators-red-peril.html | FOREIGN CONTROL IN INDUSTRY EYED SEC Aides Tell Senators Red Peril to Ownership Is Not Substantial | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/hints-lead-way-to-a-light-meal-while-in-europe.html | Hints Lead Way To a Light Meal While in Europe | By June Owen | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/housing-note-rate-sets-6month-low.html | HOUSING NOTE RATE SETS 6MONTH LOW | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/howard-mitchell-gets-music-councils-award.html | Howard Mitchell Gets Music Councils Award | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/lehar-operetta-returns-tonight-the-merry-widow-will-bow-at-city.html | LEHAR OPERETTA RETURNS TONIGHT The Merry Widow Will Bow at City CenterKiepura and Marta Eggerth Star | By Sam Zolotow | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/lots-of-stamina-is-requirement-on-budget-tour-american-youth.html | Lots of Stamina Is Requirement On Budget Tour American Youth Hostels Inc | By Nan Robertson | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/market-unmoved-by-british-budget-london-trading-is-quiet-and-prices.html | MARKET UNMOVED BY BRITISH BUDGET London Trading Is Quiet and Prices Irregular With No Trend Developing | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/mgm-is-adapting-min-and-bill-to-tv-series-to-star-gracie-fields-and.html | MGM IS ADAPTING MIN AND BILL TO TV SERIES to Star Gracie Fields and Chill Wills as Tugboat Characters of Movie | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/moses-scores-us-on-project-trims-rejects-lincoln-square-cuts.html | MOSES SCORES US ON PROJECT TRIMS Rejects Lincoln Square Cuts Proposed by Federal Aide Confers With Mayor FEARS THREAT TO TITLE I Sees End to Partnership in Slum Clearance Here Funds Held Available Moses Meets With Mayor Title I Projects Cited | By Charles Grutzner | RE0000245833 | 1985-04-22 | B00000646014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/mrs-selznick-has-surgery.html | Mrs Selznick Has Surgery | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/new-arc-weld-shown-dual-shield-process-unveiled-at-philadelphia.html | NEW ARC WELD SHOWN Dual Shield Process Unveiled at Philadelphia Meeting | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/news-of-motor-car-sports-activities-langhorne-displays-success.html | News of Motor Car Sports Activities Langhorne Displays Success Pattern Program Is Limited Race Film to Be Shown | By Frank M Blunk | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/notes-on-college-sports-ivy-league-coaches-unanimously-support-ban.html | Notes on College Sports Ivy League Coaches Unanimously Support Ban on Spring Football Drills | By Allison Danzig | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/old-indian-bones-found-canadian-relics-said-to-link-owascos-and.html | OLD INDIAN BONES FOUND Canadian Relics Said to Link Owascos and Iroquois | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/paper-tiger-comes-from-last-place-to-score-at-jamaica-favorite.html | Paper Tiger Comes From Last Place to Score at Jamaica FAVORITE DASHES PAST FIVE RIVALS Paper Tiger Triumphs With McCreary UpBeam Rider Takes Second Place Then There Were None Doctor Grounds Lester | By John Rendel | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/parking-study-planned-connecticut-assembly-to-sift-problem-at-rail.html | PARKING STUDY PLANNED Connecticut Assembly to Sift Problem at Rail Stations | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/pickets-demand-more-school-pay-unhappy-teachers-vent-feelings.html | PICKETS DEMAND MORE SCHOOL PAY Unhappy Teachers Vent Feelings Before City Hall | The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/radio-tv-urged-to-aid-cold-war-gen-gruenther-at-industry-meeting.html | RADIO TV URGED TO AID COLD WAR Gen Gruenther at Industry Meeting Asks Support of Propaganda Weapons | By Val Adams Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/reactors-waste-used-by-sinclair-company-hopes-radioactive-fuel.html | REACTORS WASTE USED BY SINCLAIR Company Hopes Radioactive Fuel Elements Will Help Improve Products Fuel Supplies to Rise Laboratory a Milestone | By Gene Smith Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/roosevelt-story-slated-for-stage-schary-to-produce-drama-on-polio.html | ROOSEVELT STORY SLATED FOR STAGE Schary to Produce Drama on Polio With the Theatre Guild Then Make Film | By A H Weiler | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/shipping-events-aid-to-emigrants-us-vessels-may-be-used-on.html | SHIPPING EVENTS AID TO EMIGRANTS US Vessels May Be Used on EuropeAustralia Run Rate Rise Asked Atson Official Testifies Tugs Cited for Aid in Crash Railroad Tug Launched | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/small-wood-lots-termed-of-value-northeast-should-increase-their.html | SMALL WOOD LOTS TERMED OF VALUE Northeast Should Increase Their Production Lumber Mens Meeting Is Told Banks Problem Cited | By John J Abele Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/sports-of-the-times-heir-apparent-the-plus-factor-two-more-floyds.html | Sports of The Times Heir Apparent The Plus Factor Two More Floyds Friend | By Arthur Daley | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/theatre-two-plays-by-giraudoux-virtuous-island-and-apollo-of-bellac.html | Theatre Two Plays by Giraudoux Virtuous Island and Apollo of Bellac | By Brooks Atkinson | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/thompson-is-sold-before-42-game-giants-defeat-indians-after-sending.html | THOMPSON IS SOLD BEFORE 42 GAME Giants Defeat Indians After Sending Utility Man and 3 Others to Millers | By Louis Effrat Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/van-doren-to-sign-pact-with-nbc.html | VAN DOREN TO SIGN PACT WITH NBC | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/wheat-corn-rye-make-good-gains-oats-prices-show-small-dips-on-long.html | WHEAT CORN RYE MAKE GOOD GAINS Oats Prices Show Small Dips on Long Profit Taking Soybeans Also Rise | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/wisconsin-upholds-negro-ban-by-union.html | WISCONSIN UPHOLDS NEGRO BAN BY UNION | Special to The New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-10 | https://www.nytimes.com/1957/04/10/archives/wood-field-and-stream-outdoorsmen-test-strong-constitutions-indoors.html | Wood Field and Stream Outdoorsmen Test Strong Constitutions Indoors on Stories of DerringDo | By John W Randolph Special To the New York Times | RE0000245833 | 1985-04-22 | B00000646014 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/100-bombay-convicts-freed.html | 100 Bombay Convicts Freed | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/42-big-railroads-sued-by-air-group-nonscheduled-lines-charge-trains.html | 42 BIG RAILROADS SUED BY AIR GROUP Nonscheduled Lines Charge Trains Cut Rates to Carry All Military Personnel Major Roads Listed Charges in Suit | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/500-rises-asked-by-city-workers-wagner-tells-first-hearing-budget.html | 500 RISES ASKED BY CITY WORKERS Wagner Tells First Hearing Budget Has 57 Million in Employe Benefits TALKATHON CANCELED Union Drops Filibuster Plan Police and Fire Units Urge Higher Pay on July 1 Recent Pay Increases Noted High Cost of Living Argued | By Paul Crowellthe New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/a-vital-chemical-found-in-new-form.html | A VITAL CHEMICAL FOUND IN NEW FORM | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/aid-chief-pushes-new-loan-plans-but-hollister-says-spending-would.html | AID CHIEF PUSHES NEW LOAN PLANS But Hollister Says Spending Would Be Little Changed Kennedy Sees Subsidy Church Group Lauds Dulles | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/an-army-for-an-atomic-age-new-weapons-are-tested-to-fit-new-role.html | An Army for an Atomic Age New Weapons Are Tested to Fit New Role for US Military Establishment | US Army | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/argentine-planes-spray-ddt-as-garbage-piles-up-in-strike-regime.html | Argentine Planes Spray DDT As Garbage Piles Up in Strike Regime Acts to Protect Health in Walkout by Buenos Aires Municipal Workers Strong Powers Given to Troops 100 Per Cent Pay Rise Sought 2 More Peronists Escape | By Edward A Morrow Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/army-reinstates-monmouth-figure-physicist-restored-to-job-on-eve-of.html | ARMY REINSTATES MONMOUTH FIGURE Physicist Restored to Job on Eve of Court Action Was One of 8 Ousted | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/article-1-no-title-a-serious-loss-a-key-man-embarrassing-moment-the.html | Article 1  No Title A Serious Loss A Key Man Embarrassing Moment The BrushOff | By Arthur Daley | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/atomic-armament-a-major-bonn-issue.html | ATOMIC ARMAMENT A MAJOR BONN ISSUE | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/australian-fliers-to-strike-tonight.html | AUSTRALIAN FLIERS TO STRIKE TONIGHT | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bakerberry.html | BakerBerry | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/basque-delegate-challenged-here-status-of-exile-government.html | BASQUE DELEGATE CHALLENGED HERE Status of Exile Government Questioned in Hearing on Files of Dr Galindez Take Nothing for Granted | By Milton Bracker | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/bid-made-to-buy-coast-tv-station-crosby-and-broadcaster-in-midwest.html | BID MADE TO BUY COAST TV STATION Crosby and Broadcaster in Midwest Offer 4000000 for KCOP Los Angeles | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/board-of-parole-orders-review-of-lanzas-case-lefkowitz-rules-that.html | BOARD OF PAROLE ORDERS REVIEW OF LANZAS CASE Lefkowitz Rules That Agency Has Right to Reconsider Charges of Violation Parole Period Ends in 58 Rival Investigations Pushed LANZAS PAROLE TO BE REVIEWED Question of Fix Studied | By Layhmond Robinson Jr | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/books-of-the-times-their-loves-vary-widely-atomic-bombs-looming.html | Books of The Times Their Loves Vary Widely Atomic Bombs Looming Ahead | By Charles Poore | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/briscoe-in-refugee-plea-in-chicago-he-bids-us-help-east-european.html | BRISCOE IN REFUGEE PLEA In Chicago He Bids US Help East European Jews | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/britain-wins-delay-in-payments-to-us.html | BRITAIN WINS DELAY IN PAYMENTS TO US | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/britains-defense-cuts-an-appraisal-of-the-presidents-approval.html | Britains Defense Cuts An Appraisal of the Presidents Approval Contrasted With Others Apprehension US Aides Concerned Integration Is Involved Some Areas of Agreement On Amiability and Discord | By James Beston Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/brookfield-filly-defeats-therapy-i-offbeat-8length-winner-miss-blue.html | BROOKFIELD FILLY DEFEATS THERAPY I Offbeat 8Length Winner Miss Blue Jay Fourth Behind Mlle Dianne Persistent Woodhouse Scores Royal Pate Pays 390 | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/canada-hints-cut-in-data-for-us-pearson-asks-safeguards-on.html | CANADA HINTS CUT IN DATA FOR US Pearson Asks Safeguards on Personnel Information CANADA HINTS CUT IN DATA FOR US Protection Is Demanded President Voices Regret Source of Data Uncertain | By Raymond Daniell Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/cancer-is-discussed-expert-says-ultimate-cure-will-come-from.html | CANCER IS DISCUSSED Expert Says Ultimate Cure Will Come From Chemicals | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/chemists-declared-vital-in-atom-work.html | CHEMISTS DECLARED VITAL IN ATOM WORK | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/colleges-demand-for-teachers-is-up.html | COLLEGES DEMAND FOR TEACHERS IS UP | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/comdr-george-marvell-retired-navy-officer-dead-skipper-of.html | COMDR GEORGE MARVELL Retired Navy Officer Dead Skipper of Submarines | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/compromise-near-on-niagara-bills-senate-works-on-plan-to-give.html | COMPROMISE NEAR ON NIAGARA BILLS Senate Works on Plan to Give Public Power Agencies Guarantees on Needs Clashes Are Frequent | By Cp Trussell Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/condition-of-reserve-member-banks-in-94-cities-april-3-1957.html | Condition of Reserve Member Banks in 94 Cities April 3 1957 | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/confusion-found-in-banking-roles-public-doesnt-understand-how.html | CONFUSION FOUND IN BANKING ROLES Public Doesnt Understand How Institutions Differ Jersey Group Is Told | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/congress-may-get-issue-of-tolltv-fcc-chairman-favors-test-but-is.html | CONGRESS MAY GET ISSUE OF TOLLTV FCC Chairman Favors Test but Is Unsure of Manner He Says in Chicago Talk Fundamental Question Commissioner Absent | By Val Adams Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/connecticut-votes-insurance-tax-cut.html | CONNECTICUT VOTES INSURANCE TAX CUT | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/conner-sparks-army.html | Conner Sparks Army | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/council-awaiting-cunningham-case-bronx-democrat-questioned-3d-time.html | COUNCIL AWAITING CUNNINGHAM CASE Bronx Democrat Questioned 3d Time by Grand Jury on His Business Affairs Cunningham Subject to Recall | By Charles G Bennett | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/crash-here-tied-to-rudder-device-cab-aide-describes-tests-showing.html | CRASH HERE TIED TO RUDDER DEVICE CAB Aide Describes Tests Showing Effect of Frozen and Loosened Trim Tab Tests Made at La Guardia Describes Other Flights | By Philip Benjamin | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/criticism-in-london.html | Criticism in London | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/crust-of-graham-crakers-and-dessert-mix-are-used.html | Crust of Graham Crakers And Dessert Mix Are Used | By Ruth P CasaEmellos | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/daughter-to-the-james-danas.html | Daughter to the James Danas | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/democratic-aide-named-butler-appoints-tyroler-chief-of-advisory.html | DEMOCRATIC AIDE NAMED Butler Appoints Tyroler Chief of Advisory Council | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/democrats-open-drive-to-cut-tax-rayburn-hopeful-speaker-awaiting.html | DEMOCRATS OPEN DRIVE TO CUT TAX RAYBURN HOPEFUL Speaker Awaiting Estimate of Revenues and Reduction of Budget by Congress RELIEF IN 58 INDICATED Priority for Individuals Seen House GOP Group Holds Session on Levies Strategy Conference Held DEMOCRATS OPEN DRIVE FOR TAX CUT Bans Cut Before January Big Money Bills Ahead | By John D Morris Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/denis-cohalan-exjustice-dies-retired-member-of-state-supreme-court.html | DENIS COHALAN EXJUSTICE DIES Retired Member of State Supreme Court Served as Official Referee Here | The New York Times 1940 | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/drive-on-meyner-pushed-by-forbes-gop-aspirant-in-bergen-asserts.html | DRIVE ON MEYNER PUSHED BY FORBES GOP Aspirant in Bergen Asserts Jersey Democrats Lack Real Leadership | By George Cable Wright Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/edward-f-herrick-expert-on-ads-dead-research-foundation-secretary.html | Edward F Herrick Expert on Ads Dead Research Foundation Secretary Was 45 | Jean Raeburn | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/eisenhower-calls-policies-modern-backs-program-as-essential-for.html | EISENHOWER CALLS POLICIES MODERN Backs Program as Essential for TodayBars Return to Methods of 1890 Doubts Loss of Power A Clash of Ideas Eisenhower Calls Program Vital Bars Return to Methods of 1890 | By Wh Lawrence Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/eisenhower-hints-aid-on-rebuilding-may-releae-100000000-reserve-to.html | EISENHOWER HINTS AID ON REBUILDING May Releae 100000000 Reserve to Offset Cut in Urban Renewal Budget Request Pared | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/ewing-gets-nyu-bid-seeks-release-from-buffalo-public-school-post.html | EWING GETS NYU BID Seeks Release From Buffalo Public School Post | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/frank-m-simpson-physics-professor.html | FRANK M SIMPSON PHYSICS PROFESSOR | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/french-yielding-in-west-africa-elections-under-new-system-provide.html | FRENCH YIELDING IN WEST AFRICA Elections Under New System Provide Greater Control by Negro Inhabitants Wider Role Pressed | By Tillman Durdin Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/german-campus-strike-engineering-students-in-west-protest-over-aid.html | GERMAN CAMPUS STRIKE Engineering Students in West Protest Over Aid | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/goals-on-tariffs-puzzling-europe-coal-and-steel-treaty-calls-for.html | GOALS ON TARIFFS PUZZLING EUROPE Coal and Steel Treaty Calls for Duties Below Levels in Common Market Plan Treaty Sets Tariff Level | By Robert C Doty Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/harriman-signs-budget-increase-additional-20-million-outlay.html | HARRIMAN SIGNS BUDGET INCREASE Additional 20 Million Outlay ProvidedExpenditures Approaching a Record | By Warren Weaver Jr Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/herb-scores-7-runless-innings-help-indians-top-new-york-41.html | Herb Scores 7 Runless Innings Help Indians Top New York 41 LeftHander Holds Giants to Two HitsMays Connects for Homer Off Mossi Bad Start for Burnside Rain Cuts Crowd | By Louis Effrat Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/hotel-paradiso-opening-tonight-glenville-version-of-french-is-due.html | HOTEL PARADISO OPENING TONIGHT Glenville Version of French Is Due at Henry Millers Equity Official Resigns OffBroadway Opening | By Louis Calta | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/in-the-nation-speaker-rayburn-wants-no-part-of-any-of-it-the.html | In The Nation Speaker Rayburn Wants No Part of Any of It The Problem to Be Solved More Acute Every Year Some Who Would Gladly Yield Greens Preference Explained | By Arthur Krock | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/indonesian-reds-laud-new-regime-communists-praise-cabinet-picked-by.html | INDONESIAN REDS LAUD NEW REGIME Communists Praise Cabinet Picked by Sukarno as Foes Dispute Constitutionality | By Bernard Kalb Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/inquiry-studies-symphony-of-air-david-walter-exchairman-one-of-9-of.html | INQUIRY STUDIES SYMPHONY OF AIR David Walter ExChairman One of 9 of Group to Defy House Hearing on Reds Former NBC Symphony Reasons for Dismissals | By Russell Porter | RE0000245834 | 1985-04-22 | B00000646015 |

| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/iron-curtains-held-foe-of-physicians.html | IRON CURTAINS HELD FOE OF PHYSICIANS | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
|---|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/israeli-army-girls-lure-for-un-men-irks-cairo.html | Israeli Army Girls Lure For UN Men Irks Cairo | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/jacksons-homer-marks-50-game-his-drive-caps-3run-7th-drysdale.html | JACKSONS HOMER MARKS 50 GAME His Drive Caps 3Run 7th Drysdale Excels as First Brook to Hurl 9 Innings Conley Yields Home Run Errorless String Snapped | By Roscoe McGowen Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/keith-adams-fiance-of-victoria-cornish.html | KEITH ADAMS FIANCE OF VICTORIA CORNISH | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/khrushchev-pays-lysenko-tribute-lauds-formerly-discredited.html | KHRUSHCHEV PAYS LYSENKO TRIBUTE Lauds Formerly Discredited Agronomist in a Dispute on Fertilizer Theory Ministers in Dispute Voices Faith in Lysenko | By Harrison E Salisbury | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/labor-denounces-britains-budget-trades-union-congress-unit-charges.html | LABOR DENOUNCES BRITAINS BUDGET Trades Union Congress Unit Charges Political Motive Press Reaction Mixed Not Likely to Deceive Eccles Defends Program | By Thomas P Ronan Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/law-aide-put-on-bench-thomas-p-farley-is-named-a-nassau-county.html | LAW AIDE PUT ON BENCH Thomas P Farley Is Named a Nassau County Judge | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/legislature-assailed-harriman-deplores-cuts-in-road-expenditures.html | LEGISLATURE ASSAILED Harriman Deplores Cuts in Road Expenditures | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/letters-to-the-times-to-better-race-relations-new-nation-of-ghana.html | Letters to The Times To Better Race Relations New Nation of Ghana Points Up Our Problem Here It Is Said Trolley Car Nostalgia Toward a United Europe Computing Realty Returns State Provision Basing Percentage on Sales Price Opposed Commercialized Flower Show | THEODORE W KHEELWARREN JAMES TAUSSIGLEO JM PIERREMILTON HARRISRUFUS L FORSHEE Jr | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/many-drowned-in-india-only-50-of-200-pilgrims-said-to-survive-as-2.html | MANY DROWNED IN INDIA Only 50 of 200 Pilgrims Said to Survive as 2 Boats Sink | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/mexican-tb-threat-incidence-at-border-crossings-reported-growing.html | MEXICAN TB THREAT Incidence at Border Crossings Reported Growing | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/michigan-beats-navy.html | Michigan Beats Navy | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/miss-martoccio-troth-she-will-be-married-to-louis-villamana-fordham.html | MISS MARTOCCIO TROTH She Will Be Married to Louis Villamana Fordham Senior | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/moscow-threats-disturb-britain-warnings-to-nato-members-on-guided.html | MOSCOW THREATS DISTURB BRITAIN Warnings to NATO Members on Guided Missiles Bases Are Viewed Gravely Warnings Called Effective Bases to Break Stalemate | By Drew Middleton Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/music-jennie-tourel-singer-does-justice-to-interesting-program.html | Music Jennie Tourel Singer Does Justice to Interesting Program | By John Briggs | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/new-drive-begun-to-ease-gas-curbs-bipartisan-sponsors-sure.html | NEW DRIVE BEGUN TO EASE GAS CURBS Bipartisan Sponsors Sure Eisenhower Will Support House Bills on Prices Not Seen by Administration | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/official-is-elevated-by-steuben-glass-inc.html | Official Is Elevated By Steuben Glass Inc | The New York Times Studio | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/oreillybernet.html | OReillyBernet | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/ouster-of-unions-held-ineffective-machinists-chief-says-move-fails.html | OUSTER OF UNIONS HELD INEFFECTIVE Machinists Chief Says Move Fails to End Rackets and Punishes the Members Powers Limited Cites Longshore Union | By Ah Raskin | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pakistanis-press-iran-killer-hunt-the-chief-dad-shah-is-dead.html | PAKISTANIS PRESS IRAN KILLER HUNT The Chief Dad Shah Is Dead Captured Brother Insists Pursuers Doubt Him Subterfuge Is Suspected Pleads to Be Shot Gun Battle in Iranian Wilds | By Am Rosenthal Special to the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/patrons-listed-for-spring-frolic-tea-dance-at-plaza-april-26-will.html | PATRONS LISTED FOR SPRING FROLIC Tea Dance at Plaza April 26 Will Aid Animal Services of the Humane Society | DArlene | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/piccola-pitches-4hitter.html | Piccola Pitches 4Hitter | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/planning-starts-for-womens-open.html | PLANNING STARTS FOR WOMENS OPEN | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/pratt-nine-wins-112.html | Pratt Nine Wins 112 | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-backs-choice-of-envoys-says-he-tries-to-find-best.html | PRESIDENT BACKS CHOICE OF ENVOYS Says He Tries to Find Best Qualified Rich Men for Most Expensive Pasts McLeod Faces Inquiry | By Dana Adams Schmidt Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-notes-lag-on-refugees-denies-entry-of-hungarians-is-being.html | PRESIDENT NOTES LAG ON REFUGEES Denies Entry of Hungarians Is Being StoppedUrges Action by Congress Liberation Policy at Sake | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-plays-golf-will-open-baseball-season-in-capital-next.html | PRESIDENT PLAYS GOLF Will Open Baseball Season in Capital Next Monday | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/president-views-british-arms-cut-as-economic-need-calls-step-a.html | PRESIDENT VIEWS BRITISH ARMS CUT AS ECONOMIC NEED Calls Step a Heroic Effort to Keep Nose Above Water Without Security Risk DEFENDS CHINESE TRADE London and Tokyo Justified in Easing Curbs He Says but US Embargo Stands US to Retain Embargo PRESIDENT BACKS BRITISH ARMS CUT | By Russell Baker Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/princeton-victor-in-fifteenth-32-tops-lafayette-on-single-by.html | PRINCETON VICTOR IN FIFTEENTH 32 Tops Lafayette on Single by MorrisArmy Sets Back VillanovaNavy Bows | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/princetons-alumni-honoring-dr-dodds.html | PRINCETONS ALUMNI HONORING DR DODDS | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/queen-honored-at-banquet-in-louvre-elizabeth-and-philip-hailed-at.html | Queen Honored at Banquet in Louvre Elizabeth and Philip Hailed at Paris Fete Fly Home Today US Woman Speaks to Queen | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/refugees-in-west-germany-seek-return-of-lands-hitler-annexed.html | Refugees in West Germany Seek Return of Lands Hitler Annexed | By Ms Handler Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/reuther-reelected-auto-workers-chief-by-unanimous-vote-reuther.html | Reuther Reelected Auto Workers Chief By Unanimous Vote Reuther Aides Win UAW REELECTS REUTHER AS CHIEF Salaries Up to Convention | By Damon Stetson Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/second-director-criticizes-lirr-roth-banker-agrees-with-voorhees-on.html | SECOND DIRECTOR CRITICIZES LIRR Roth Banker Agrees With Voorhees on Repairs Roads President Replies Goodfellow Defends Action | By David Anderson | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/senate-allowed-to-make-4-testify-us-judge-gives-first-order-under.html | SENATE ALLOWED TO MAKE 4 TESTIFY US Judge Gives First Order Under Immunity Act in Fifth Amendment Cases | By Luther A Huston Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/senate-bars-rise-in-corn-acreage-vote-of-45-to-35-supports.html | SENATE BARS RISE IN CORN ACREAGE Vote of 45 to 35 Supports Administration in Fight on Emergency Plan House Also Rejected Plan Point of No Return | By William M Blair Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/show-will-help-phoenix-theatre-allstar-surprise-party-on-april-28-a.html | SHOW WILL HELP PHOENIX THEATRE AllStar Surprise Party on April 28 and a Champagne Supper to Be Benefits | FriedmanAbeles | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sobles-admit-guilt-as-spies-for-russia-avert-death-penalty-may-drop.html | Sobles Admit Guilt As Spies for Russia Avert Death Penalty May Drop Other Charges TWO SOBLES ADMIT GUILT AS RED SPIES Seized by FBI Jan 25 | By Edward Ranzal | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/soviet-continues-nuclear-blasts-washington-says-latest-one-is.html | SOVIET CONTINUES NUCLEAR BLASTS Washington Says Latest One Is Largest Recently Warnings Precede It Soviet warns Mideast on Bases | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/soviet-freezes-debt-to-people-will-defer-repayment-until-at-least.html | SOVIET FREEZES DEBT TO PEOPLE Will Defer Repayment Until at Least 1978To Avoid Floating New Loans Welcome News for Youth 3 Per Cent Loan Kept SOVIET FREEZES DEBT TO PEOPLE | By William J Jorden Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/state-solicitor-quits-james-o-moore-jr-aide-to-lefkowitz-to-rejoin.html | STATE SOLICITOR QUITS James O Moore Jr Aide to Lefkowitz to Rejoin Firm | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/state-tax-refund-creates-problem-detailed-records-on-sick-pay.html | STATE TAX REFUND CREATES PROBLEM Detailed Records on Sick Pay Required of Employers Processing Costs Rise Preauditing Is Needed | By Douglas Dales | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/stocks-in-london-resume-advance-selected-issues-up-in-quiet.html | STOCKS IN LONDON RESUME ADVANCE Selected Issues Up in Quiet TradingIndex at 1976 Another New High | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/submarine-sets-mark-britains-explorer-exceeds-speed-of-25-knots.html | SUBMARINE SETS MARK Britains Explorer Exceeds Speed of 25 Knots | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/surine-in-new-job-exred-hunter-for-mccarthy-now-lawyer-with-ftc.html | SURINE IN NEW JOB ExRed Hunter for McCarthy Now Lawyer With FTC | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/sutures-maker-names-manufacturing-chief.html | Sutures Maker Names Manufacturing Chief | Towne Studios | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/teachers-quit-panel-president-of-norwalk-unit-resigns-in-pay.html | TEACHERS QUIT PANEL President of Norwalk Unit Resigns in Pay Controversy | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/texas-utilities-to-study-atomic-energy-but- expect-to-stick-to-gas.html | Texas utilities to Study Atomic Energy But Expect to Stick to Gas for a While | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/texts-of-notes-on-norman-case-canadian- note-new-canadian-protest-a.html | Texts of Notes on Norman Case Canadian Note New Canadian Protest A Correction | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/the-michael-doyles-have-son.html | The Michael Doyles Have Son | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/the-theatre-merry-window-revival-franz- lehar-operetta-is-at-city.html | The Theatre Merry Window Revival Franz Lehar Operetta Is at City Center | By Brooks Atkinson | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/thomas-lanheady-aide-of-institute.html | THOMAS LANHEADY AIDE OF INSTITUTE | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/trend-is-lower-in-grain-market-evening-up- of-contracts-prior-to.html | TREND IS LOWER IN GRAIN MARKET Evening Up of Contracts Prior to Crop Estimate Accounts for Most Fluctuations | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/trumbo-evaded-film-ban-he-says-writer- who-was-silent-on-reds-states.html | TRUMBO EVADED FILM BAN HE SAYS Writer Who Was Silent on Reds States He Was Cited for Oscars Since Then New Partnership | By Thomas M Pryor Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/tv-talented-troupe-yeomen-of-the-guard- with-miss-holm-and-alfred.html | TV Talented Troupe Yeomen of the Guard With Miss Holm and Alfred Drake Is Melodic Treat | By Jp Shanley | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/un-bloc-criticizes-france-on-algeria.html | UN BLOC CRITICIZES FRANCE ON ALGERIA | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/un-chief-hails-near-east-moves-peace- aided-hammarskjold-tells-ajc.html | UN CHIEF HAILS NEAR EAST MOVES Peace Aided Hammarskjold Tells AJC at Opening of 50th Year Meeting Praises Israel and India | By Irving Spiegel | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/upsala-beats-scranton.html | Upsala Beats Scranton | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/us-acts-to-ease-swiss-data-curb-suggests- pact-to-resolve-ban-on.html | US ACTS TO EASE SWISS DATA CURB Suggests Pact to Resolve Ban on Giving Financial Information to SEC Role in Proxy Fights | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/us-bids-city-trim-lincoln-sq-plans-cole- asserts-federal-funds.html | US BIDS CITY TRIM LINCOLN SQ PLANS Cole Asserts Federal Funds Cannot Supply All Title I Projects Asked Here TAKES ISSUE WITH MOSES Housing Chief Denies Charge He Agreed to Cut Resale Price of Center Land Promise on Cuts Denied Seven in Planning Stage | By Charles Grutzner | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archiv es/us-calls-festival-soviet-propaganda.html | US CALLS FESTIVAL SOVIET PROPAGANDA | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-holdings-up-in-member-banks-1471000000-increase-is-shown-in-the.html | US HOLDINGS UP IN MEMBER BANKS 1471000000 Increase Is Shown in the Portfolios of Reporting Institutions New Treasury Issues Sold | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/us-to-aid-costa-rica-hospital.html | US to Aid Costa Rica Hospital | Special to The New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/weaver-to-enter-video-on-his-own-former-nbc-head-wants-to-offer.html | WEAVER TO ENTER VIDEO ON HIS OWN Former NBC Head Wants to Offer Genuine Alternatives to Network Programs | By Richard F Shepard | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/wood-field-and-stream-even-in-crowded-streams-there-is-always-room.html | Wood Field and Stream Even in Crowded Streams There Is Always Room for Courtesy | By John W Randolph | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-11 | https://www.nytimes.com/1957/04/11/archives/yanks-turn-back-savannah-by-84-mantle-ford-and-bauer-pole-homers-in.html | YANKS TURN BACK SAVANNAH BY 84 Mantle Ford and Bauer Pole Homers in Triumph Over Redlegs Farm Club Runner Forced at Plate Collins Pulls Muscle | By John Drebinger Special To the New York Times | RE0000245834 | 1985-04-22 | B00000646015 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/107-million-bid-on-dam-merrittchapman-and-scott-seeks-project-in.html | 107 MILLION BID ON DAM MerrittChapman and Scott Seeks Project in Utah | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/16-ira-men-jailed-belfast-court-finds-them-guilty-of-having-arms.html | 16 IRA MEN JAILED Belfast Court Finds Them Guilty of Having Arms | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/3-dealers-named-in-usedcar-plot-essex-county-jury-returns-251.html | 3 DEALERS NAMED IN USEDCAR PLOT Essex County Jury Returns 251 IndictmentsOfficers and Salesmen Accused | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/8th-ave-glitters-for-poliocrippled-girl-as-she-leads-her-dream.html | 8th Ave Glitters for PolioCrippled Girl As She Leads Her Dream Circus Parade | The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/about-new-york-a-general-relives-his-first-days-in-army-nyu-dusts.html | About New York A General Relives His First Days in Army NYU Dusts Off 122Year Relic | By Meyer Bergerus Army | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/algoma-control-expected-to-pass-a-v-roe-group-said-to-head.html | ALGOMA CONTROL EXPECTED TO PASS A V Roe Group Said to Head Interests Buying Into Big Canadian Steel Maker 90 MILLION INVOLVED Estate of Sir James Dunn Is Reported SellerPrice Is Put at 125 a Share Gold Producer Involved | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/aroused-canada-awaits-us-reply-toronto-paper-calls-remarks-by.html | AROUSED CANADA AWAITS US REPLY Toronto Paper Calls Remarks by Eisenhower on Norman Case an Effrontery Norman Cleared by Canada | By Raymond Daniell Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/australian-pilots-strike-for-pay-rise.html | AUSTRALIAN PILOTS STRIKE FOR PAY RISE | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/authority-to-list-views-on-transit-it-will-report-on-wednesday-to.html | AUTHORITY TO LIST VIEWS ON TRANSIT It Will Report on Wednesday to Special Group Studying Citys LongRange Needs Preliminary Data Gathered | By Stanley Levey | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/autonomy-given-abc-radio-unit-move-said-to-enable-greater-emphasis.html | AUTONOMY GIVEN ABC RADIO UNIT Move Said to Enable Greater Emphasis for Medium New President Named | By Richard F Shepard | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bank-of-france-tightens-credit-raising-rate-to-arrest-inflation.html | Bank of France Tightens Credit Raising Rate to Arrest Inflation First Change Since 1954 | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/belgium-differs-with-nixon-view-splits-africa-into-3-areas-cites.html | BELGIUM DIFFERS WITH NIXON VIEW Splits Africa Into 3 Areas Cites Gains of Prudent Development in Congo | By Walter H Waggoner Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/big-e-is-shifted-future-in-doubt-heroic-world-war-ii-carrier-towed.html | BIG E IS SHIFTED FUTURE IN DOUBT Heroic World War II Carrier Towed to Brooklyn Yard Preservation Is Urged Destroyed 911 Planes | The New York Times by Meyer Liebowitz | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/big-synchrotron-tested-in-soviet-8300000000voltsmasher-of-atoms.html | BIG SYNCHROTRON TESTED IN SOVIET 8300000000VoltSmasher of Atoms Starts Working Largest Now in Use California Unit Outdone NearVacuum Produced | By William J Jorden Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/blast-slows-merritt-parkway.html | Blast Slows Merritt Parkway | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bockgamble.html | BockGamble | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bombers-beaten-in-9th-inning65-virginians-score-2-runs-to-trip.html | BOMBERS BEATEN IN 9TH INNING65 Virginians Score 2 Runs to Trip YankeesSturdivant Also Yields 4 in First Tom Strikes Out Ten Ford Cuts Nose | By John Drebinger Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bond-opens-new-store-green-acres-shop-has-2-floors-at-valley-stream.html | BOND OPENS NEW STORE Green Acres Shop Has 2 Floors at Valley Stream Site | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/books-of-the-times-he-finds-happiness-in-jungle-witch-doctor-takes.html | Books of The Times He Finds Happiness in Jungle Witch Doctor Takes a Hand | By Orville Prescott | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bright-pink-spring-tint-in-lipsticks-where-one-may-learn-one-rubs.html | Bright Pink Spring Tint In Lipsticks Where One May Learn One Rubs Backs | By Agnes Ash | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/british-cut-gas-price-imperial-gallon-now-will-sell-for-74-23-us.html | BRITISH CUT GAS PRICE Imperial Gallon Now Will Sell for 74 23 US Cents | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/bronx-beach-club-loses-bias-appeal.html | BRONX BEACH CLUB LOSES BIAS APPEAL | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/budget-criticized-over-integration-city-is-warned-at-hearing-that.html | BUDGET CRITICIZED OVER INTEGRATION City Is Warned at Hearing That Schools Need More Funds for the Program TEACHERS PRESS PLEAS Continue to Demand Salary Rises for AllEducation Board Chided by Mayor Mayor Explains Distribution | By Leonard Buder | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/car-left-idling-at-curb-takes-a-trip-of-its-own.html | Car Left Idling at Curb Takes a Trip of Its Own | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/carey-q-uits-post-on-aflciounit-he-resigns-from-civil-rights-panel.html | CAREY Q UITS POST ON AFLCIOUNIT He Resigns From Civil Rights Panel After Dispute Over Widening of Authority New Sign of Discord | By Ahraskin | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/child-to-mrs-allan-gaden-jr.html | Child to Mrs Allan Gaden Jr | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/city-is-disputed-on-housing-site-fino-asks-state-watchdog.html | CITY IS DISPUTED ON HOUSING SITE Fino Asks State Watchdog Investigation of Proposed Purchase in the Bronx | By Charles Grutzner | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/connecticut-police-seek-aides.html | Connecticut Police Seek Aides | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/court-actions-mark-jersey-city-race.html | COURT ACTIONS MARK JERSEY CITY RACE | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/criminals-to-be-registered.html | Criminals to Be Registered | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/deborah-morse-fiancee-goucher-senior-will-be-wed-to-dana-edwin.html | DEBORAH MORSE FIANCEE Goucher Senior Will Be Wed to Dana Edwin Pearson | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/detective-series-planned-for-tv-sylvan-van-brunt-3d-is-the.html | DETECTIVE SERIES PLANNED FOR TV Sylvan Van Brunt 3d Is The Reluctant Eye Scheduled for NBC Next Autumn | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/dumont-assails-jersey-rail-tax-he-calls-levies-unfair-and-asks-for.html | DUMONT ASSAILS JERSEY RAIL TAX He Calls Levies Unfair and Asks for Review by State Campaigns in Bergen | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/eisenhower-urges-a-jetage-air-unit.html | EISENHOWER URGES A JETAGE AIR UNIT | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/envoy-to-ethiopia-quits-president-thanks-simonson-for-a-job-well.html | ENVOY TO ETHIOPIA QUITS President Thanks Simonson for a Job Well Done | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/episcopal-school-names-newark-cleric-as-dean.html | Episcopal School Names Newark Cleric as Dean | Special to The New York TimesFablan Bachrach | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/evas-chittenden-prospective-bride.html | EVAS CHITTENDEN PROSPECTIVE BRIDE | Special to The New York TimesCarriage House Studio | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/far-west-meeting-scans-school-need.html | FAR WEST MEETING SCANS SCHOOL NEED | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/film-body-rules-on-oscar-winner-mysterious-author-of-brave-one-must.html | FILM BODY RULES ON OSCAR WINNER Mysterious Author of Brave One Must Identify Himself to Claim the Award Two Join Brando Firm | By Thomas M Pryor Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/fourrun-ninth-downs-brooks-in-exhibition-at-kansas-city-54-single.html | FourRun Ninth Downs Brooks In Exhibition at kansas City 54 Single by Noren Off Bessent Is DecisivePower Hit by Thrown Ball in Hospital Thompson Starts Rally Cimoli Also Hits Dirt | By Roscoe McGowen Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/frances-ritter-wed-married-in-white-plains-to-robert-daniel-weisman.html | FRANCES RITTER WED Married in White Plains to Robert Daniel Weisman | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/freight-loadings-fell-last-week-total-of-644092-cars-was-below.html | FREIGHT LOADINGS FELL LAST WEEK Total of 644092 Cars Was Below Preceding Period and the 1956 Level | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/french-bid-queen-a-gay-farewell-royal-couple-end-gala-visit-after.html | FRENCH BID QUEEN A GAY FAREWELL Royal Couple End Gala Visit After Tour in North Return to Windsor Coty Sees Value in Visit Homecoming Is Quiet | By W Granger Blair Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gains-in-germany-revised-upward-latest-bonn-figures-reveal-west.html | GAINS IN GERMANY REVISED UPWARD Latest Bonn Figures Reveal West State Made Greater Recovery Than Implied Recovery Underestimated | By Arthur J Olsen Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/glasser-and-3-lose-delay-on-testimony.html | GLASSER AND 3 LOSE DELAY ON TESTIMONY | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/goodwill-visit-set-dr-eisenhower-to-go-to-latin-america-as-special.html | GOODWILL VISIT SET Dr Eisenhower to Go to Latin America as Special Envoy | Spectal to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gop-compromise-in-senate-spurs-vote-on-niagara-javits-proposes.html | GOP COMPROMISE IN SENATE SPURS VOTE ON NIAGARA Javits Proposes Allocation of Public Power After Kerr Sounds Warning Kerr Sounds Warning Bill Presented In House Republican Companies Spurs Senate Vote on Niagara Issue Power Meeting May 20 | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/gop-leaders-meet-in-omaha-to-open-1958-farm-vote-drive.html | GOP Leaders Meet in Omaha To Open 1958 Farm Vote Drive | By Donald Janson Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/goshen-ind-news-captures-ayer-cup.html | GOSHEN IND NEWS CAPTURES AYER CUP | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/government-career-woman-wins-award-for-aiding-world-welfare-agency.html | Government Career Woman Wins Award For Aiding World Welfare Agency Honors MrsEnochs and Four OthersLeprosy Workers Are Cited Four Others Get Awards | By Bess Furman Special To the New York Timeschase | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/governor-signs-ski-resort-bill-harriman-move-clears-way-for-2500000.html | GOVERNOR SIGNS SKI RESORT BILL Harriman Move Clears Way for 2500000 Project at Whiteface Mountain | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/governor-vetoes-curb-on-liberals-blocks-gop-bill-designed-to.html | GOVERNOR VETOES CURB ON LIBERALS Blocks GOP Bill Designed to Prevent Use of Dummy Candidates in Election Duplicate Reports Required Tax Exemption Provided | By Warren Weaver Jr Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/harriman-signs-bill-increasing-state-race-tracks-take-1-per-cent.html | Harriman Signs Bill Increasing State Race Tracks Take 1 Per Cent NEW FUNDS TO AID BUILDING PROJECT Extra Share of Betting Take Will Be Used for Modern Track Improvements Take Is 15 Per cent Longer Season Possible Different View Here | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/harvard-trips-m-i-t-137.html | Harvard Trips M I T 137 | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/history-museum-displays-rare-egg-of-dinosaur.html | History Museum Displays Rare Egg of Dinosaur | The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/in-the-nation-limitations-of-the-fifth-amendment-on-congress.html | In The Nation Limitations of the Fifth Amendment on Congress Changes in Brownell Draft | By Arthur Krock | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/indians-triumph-on-2-in-ninth-64-tribe-solves-littlefield-of-giant.html | INDIANS TRIUMPH ON 2 IN NINTH 64 Tribe Solves Littlefield of Giant in Final Frame Antonelli Gives 4 Runs | By Louis Effrat Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/industry-panels-please-princeton-yearold-program-reported-a-success.html | INDUSTRY PANELS PLEASE PRINCETON YearOld Program Reported a Success for Participants and for University Funds Unlimited Gifts Encouraged | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/israelis-vigilant-on-gaza-frontier-communal-settlements-add-guards.html | ISRAELIS VIGILANT ON GAZA FRONTIER Communal Settlements Add Guards as uneasy Quiet Prevails Along Border Israeli Guards Increased Jordanian Infiltrator Slain | By Seth S King Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/joyce-guedalia-affianced.html | Joyce Guedalia Affianced | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/keel-of-atom-submarine-laid.html | Keel of Atom Submarine Laid | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/killed-on-eve-of-move-stuart-loveridge-exhead-of-autoyre-dies-in.html | KILLED ON EVE OF MOVE Stuart Loveridge ExHead of Autoyre Dies in Mishap | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/laborites-present-motion-of-censure.html | LABORITES PRESENT MOTION OF CENSURE | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lafayette-birth-marked-at-ball-1000-guests-attend-april-in-paris.html | LAFAYETTE BIRTH MARKED AT BALL 1000 Guests Attend April in Paris Events at Waldorf Several Charities Aided Cast for Tableau Other Hosts Listed | The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lanza-returned-to-jail-to-await-study-of-parole-extortionist-is-put.html | LANZA RETURNED TO JAIL TO AWAIT STUDY OF PAROLE Extortionist Is Put in Tombs Board Maps Review of Violation Charges TERM RUNS TO JANUARY One Commissioner to Hear Case but 3 Must Approve Order to Serve Sentence 9 Months of Term Remain Review Date Uncertain LANZA IS JAILED BY PAROLE BOARD Rival Investigations On | By Layhmond Robinson Jrthe New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/letters-to-the-times-publicizing-security-data-reexamination-asked.html | Letters to The Times Publicizing Security Data Reexamination Asked of Tactics and Puposes of Subcomittee Factors in EastWest Conflict Values of Metric System Queried Returns on Real Estate Statutory Restrictions on Sale on Property Explained For UN Embassies | ROBERT S COLLINSEDWARD P EAGLESJOHN F GRACHROBERT S FOUGNERLARS KARBO | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/london-stocks-show-no-trend-industrials-slip-on-profit-takingindex.html | LONDON STOCKS SHOW NO TREND Industrials Slip on Profit TakingIndex Continues Its Upward Climb | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/lure-of-trout-season-prompts-look-as-expert-builds-fly.html | Lure of Trout Season Prompts Look as expert Builds Fly | The New York Times by Ernest Sisto | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/menzies-arrives-in-tokyo.html | Menzies Arrives in Tokyo | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/miss-laplatney-is-future-bride-xray-technician-betrothed-to-philip.html | MISS LAPLATNEY IS FUTURE BRIDE XRay Technician Betrothed to Philip Brandon Hinkle a Senior at Dartmouth | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mp-scores-reds-in-british-plants-former-steel-worker-says.html | MP SCORES REDS IN BRITISH PLANTS Former Steel Worker Says Communists Tricked Union Members Into Striking Linked to Other Disputes Budget Criticized | By Thomas P Ronan Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/mrs-whitehouse-suffrage-leader-state-party-chairman-who-was.html | MRS WHITEHOUSE SUFFRAGE LEADER State Party Chairman Who Was Credited With Winning the Vote in 1917 Dies Only State to Pass Bill | David Berns 1943 | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/music-symphony-of-air-jaffe-leads-its-final-concert-of-season.html | Music Symphony of Air Jaffe Leads Its Final Concert of Season | By Harold C Schonberg | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/musician-asserts-reds-ruled-jobs-orchestra-leader-tells-house-unit.html | MUSICIAN ASSERTS REDS RULED JOBS Orchestra Leader Tells House Unit He Had to Join Party in 30s to Get Work Here Got Communist Orders | By Russell Porter | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/navy-rocket-climbs-126-miles-carrying-satellite-instruments.html | Navy Rocket Climbs 126 Miles Carrying Satellite Instruments Equipment Functions Well as Test Simulates First Part of tht Trip to Orbit SATELLITE INSIDES SOAR IN A ROCKET Parachute Not Used | By Gladwin Hill Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/new-housing-dips-to-an-8year-low-march-rate-down-16-from-1956other.html | NEW HOUSING DIPS TO AN 8YEAR LOW March Rate Down 16 From 1956Other Construction at record for Month | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/norman-case-data-traced-to-army-intelligence-unit-verbatim-material.html | Norman Case Data Traced To Army Intelligence Unit Verbatim Material Omitted Onus Placed on Committee DATA ON NORMAN TRACED TO ARMY Some of Testimony Deleted | By Ew Kenworthy Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/notes-on-college-sports-lynahs-contribution-to-cornell-sports-cited.html | Notes on College Sports Lynahs Contribution to Cornell Sports Cited in Dedication of Skating Rink Moores 23d Season Fordham to Row St Johns Track Opener | By Allison Danzig | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/novel-by-bissell-bought-for-stage-styne-and-osterman-acquire.html | NOVEL BY BISSELL BOUGHT FOR STAGE Styne and Osterman Acquire BestSeller by Author Who Inspired Pajama Game Changes in the Cast House of Breath Reprieved | By Sam Zolotow | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/oil-diplomacy-for-mideast-hit-carnegie-peace-executive-calls-for.html | OIL DIPLOMACY FOR MIDEAST HIT Carnegie Peace Executive Calls for Clarity in US Policy Toward Arabs | By Irving Spiegel | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/ousted-us-attache-in-vienna-denies-spying.html | Ousted US Attache in Vienna Denies Spying | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/paris-paper-seized-over-algeria-issue.html | PARIS PAPER SEIZED OVER ALGERIA ISSUE | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/parsons-pacer-yonkers-victor-gimarrons-forbes-first-by-length-and.html | PARSONS PACER YONKERS VICTOR Gimarrons Forbes First by Length and Quarter Over The Engineer Choice | By Michael Strauss Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/patterns-of-the-times-in-polka-dots.html | Patterns of The Times in Polka DOts | Photograph by Rutledge | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/penntexas-ordered-to-produce-records.html | PENNTEXAS ORDERED TO PRODUCE RECORDS | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/plea-dismissed-in-aniline-case-u-s-appeals-court-upholds-denial-of.html | PLEA DISMISSED IN ANILINE CASE U S Appeals Court Upholds Denial of Interhandel Bid to Block Sale of Stock In Courts Since 1948 PLEA DISMISSED IN ANILINE CASE | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/post-office-ends-saturday-service-till-it-gets-funds-summerfield.html | POST OFFICE ENDS SATURDAY SERVICE TILL IT GETS FUNDS Summerfield Orders Cutback Carries Plea to Senate Wider Reductions Due Windows Shut on Weekend Pushes Plea for Funds POST OFFICE ENDS MAIL ON SATURDAY Calamity Is Foreseen | By Jay Walz Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/post-office-here-prepared-to-act-only-special-deliveries-will-be.html | POST OFFICE HERE PREPARED TO ACT Only Special Deliveries Will Be Handled Tomorrow LayOffs Are Expected | By Farnsworth Fowle | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/premier-assures-jakarta-on-rule-pledges-emergency-regime-will-be.html | PREMIER ASSURES JAKARTA ON RULE Pledges Emergency Regime Will Be Responsible to Elected Parliament Sign of Confidence Seen | By Bernard Kalb Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/president-leaving-to-spend-weekend-on-farm-hopes-for-denver.html | PRESIDENT LEAVING To Spend WeekEnd on Farm Hopes for Denver Vacation | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/president-trims-budget-request-by-254-million-reduces-figure-for.html | PRESIDENT TRIMS BUDGET REQUEST BY 254 MILLION Reduces Figure for Soil Bank Rayburn Says Decision on Tax Cut Must Wait BYRD ALSO SEES DELAY Reed Criticizes Democratic Move as Vague Promise Folsom Asks Fund Rise Folsom Seeks Funds Expenditures Reduced PRESIDENT TRIMS BUDGET REQUEST Corporation Receipts Up GOP in House Divided | By John D Morris Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/presidents-role-at-issue-in-italy-cabinet-refusal-to-forward-his.html | PRESIDENTS ROLE AT ISSUE IN ITALY Cabinet Refusal to Forward His Note to Eisenhower Creates Legal Debate Martino Resignation Sought | By Arnaldo Cortesi Special To the New York Timeseuropean | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rams-11-in-10th-crush-yale132-fordhain-gets-7-walks-and-6-hits-in.html | RAMS 11 IN 10TH CRUSH YALE132 Fordhain Gets 7 Walks and 6 Hits in Extra Frame Princeton Wins 20 | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/refugee-plans-speeded-hungarians-in-yugoslavia-to-start-moving-in.html | REFUGEE PLANS SPEEDED Hungarians in Yugoslavia to Start Moving in Week | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rev-robert-fraser-dies-blind-evangelist-was-51-had-radio-gospel.html | REV ROBERT FRASER DIES Blind Evangelist Was 51 Had Radio Gospel Hour | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/riots-now-arise-easily-in-poland-stargard-brawl-over-eviction-is.html | RIOTS NOW ARISE EASILY IN POLAND Stargard Brawl Over Eviction Is Latest IncidentPress Cautions on Abuse Excommunication Threat Eviction Started Riot | By Elie Abel Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/rumpfferry.html | RumpfFerry | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sanitation-strike-peril-to-aramburu.html | SANITATION STRIKE PERIL TO ARAMBURU | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/seaman-hurls-4hitter.html | Seaman Hurls 4Hitter | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/second-test-set-satellite-not-included.html | Second Test Set Satellite Not Included | By John W Finney Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/singapore-signs-selfrule-pact-voices-shock-at-election-curb.html | Singapore Signs SelfRule Pact Voices Shock at Election Curb SINGAPORE SIGNS SELFRULE PACT | By Leonard Ingalls Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/son-to-the-william-baynes-jr.html | Son to the William Baynes Jr | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sports-of-the-times-hail-the-conquering-heroes-hop-step-and-jump.html | Sports of The Times Hail the Conquering Heroes Hop Step and Jump The Cousin New Faces | By Arthur Daley | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/sprint-captured-by-little-pache-jamaica-victor-pays-1280-glamour.html | SPRINT CAPTURED BY LITTLE PACHE Jamaica Victor Pays 1280 Glamour Next With 710 Choice ScansionThird Victor Last at Start Shoemaker in Action Today | By Joseph Cnichols | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/st-johns-triumphs-over-iona-by-4-to-1.html | ST JOHNS TRIUMPHS OVER IONA BY 4 TO 1 | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/state-rent-ruling-set-aside-by-court.html | STATE RENT RULING SET ASIDE BY COURT | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/store-sales-rise-9-in-the-nation-volume-here-increased-5-over-56.html | STORE SALES RISE 9 IN THE NATION Volume Here Increased 5 Over 56 Level Federal Reserve Bank Reports Sales Up 5 here | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/student-is-fiance-of-jean-connelly-alan-p-mooneywho-attends.html | STUDENT IS FIANCE OF JEAN CONNELLY Alan P MooneyWho Attends Columbia and Debutante of 5354 Season to Wed | Jay Te Winburn | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/teamster-board-to-meet-in-texas-beck-sets-galveston-parley-to-weigh.html | TEAMSTER BOARD TO MEET IN TEXAS Beck Sets Galveston Parley to Weigh Unions Action on Corruption Charge | By Joseph Aloftus Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-problem-of-envoys-an-evaluation-of-presidents-policy-of-leaving.html | The Problem of Envoys An Evaluation of Presidents Policy Of Leaving Selection Task to Others The President Explains Mansfield Leads Fight | By James Reston Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/the-theatre-bert-lahr-stars-in-farce-plays-errant-husband-in-hotel.html | The Theatre Bert Lahr Stars in Farce Plays Errant Husband in Hotel Paradiso | By Brooks Atkinson | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/timber-industries-in-europe-gloomy.html | TIMBER INDUSTRIES IN EUROPE GLOOMY | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/time-summerscene-a-park-enter-shakespeare-in-a-truck-for-audiences.html | Time SummerScene A Park Enter Shakespeare in a truck For Audiences of 2000 | By Lewis Funke | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/train-derailed-at-lincolndale.html | Train Derailed at Lincolndale | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/tv-unit-formed-for-ascap-talks-industry-committee-set-up-to.html | TV UNIT FORMED FOR ASCAP TALKS Industry Committee Set Up to Negotiate a New Pact for Music Royalties Changes May Be Sought On Interim Basis | By Val Adams Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/tvface-your-critics-new-discussion-program-on-channel-9-takes-up.html | TVFace your Critics New Discussion Program on Channel 9 Takes Up Politics of A C L U | BY Jp Shanley | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/uaw-gives-skilled-workers-special-rights-for-bargaining-uaw-votes.html | UAW Gives Skilled Workers Special Rights for Bargaining UAW VOTES GAIN FOR SKILLED UNITS | By Damon Stetson Special to the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/un-arms-talks-to-be-extended-decision-in-london-is-seen-as.html | UN ARMS TALKS TO BE EXTENDED Decision in London Is Seen as Indication of Progress on Conventional Weapons | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-aide-rejects-fund-bid-by-moses-urban-renewal-chief-says-increase.html | US AIDE REJECTS FUND BID BY MOSES Urban Renewal Chief Says Increase for Lincoln Sq Cannot Be Granted CITES LACK OF MONEY Denies Charge Washington Plans to Cut to Ribbons Slum Clearance Here New York Requests Cited Presidents Help Sought | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-ends-inquiry-on-rikers-crash-c-a-b-hears-airline-fliers-a-second.html | US ENDS INQUIRY ON RIKERS CRASH C A B Hears Airline Fliers a Second TimeRuling Is Due in About 3 Months | By Philip Benjamin | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-experts-weigh-issue-subsidy-still-an-issue.html | US Experts Weigh Issue Subsidy Still an Issue | By Dana Adams Schmidt Special To the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/us-plans-to-keep-a-million-in-army-brucker-says-the-need-will.html | US PLANS TO KEEP A MILLION IN ARMY Brucker Says the Need Will Continue 2 or 3 Years Asks Draft Extension US PLANS TO KEEP A MILLION IN ARMY | By Jack Raymond Special to the New York Times | RE0000245835 | 1985-04-22 | B00000646016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/william-g-gove-83-transit-specialist.html | WILLIAM G GOVE 83 TRANSIT SPECIALIST | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/wood-field-and-stream-angler-swarm-to-greet-opening-of-trout-season.html | Wood Field and Stream Angler Swarm to Greet Opening of Trout Season TomorrowRules Simplified | By John Wrandolph | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/wool-up-in-australia-prices-are-at-highest-levels-since-july-of.html | WOOL UP IN AUSTRALIA Prices Are at Highest Levels Since July of 1954 | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-12 | https://www.nytimes.com/1957/04/12/archives/zuleika-in-london-musical-comedy-is-based-on-sir-max-beerbohm-novel.html | ZULEIKA IN LONDON Musical Comedy Is Based on Sir Max Beerbohm Novel | Special to The New York Times | RE0000245835 | 1985-04-22 | B00000646016 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/18-german-physicists-bar-four-nobel-prize-winners-join-protest.html | 18 German Physicists Bar Four Nobel Prize Winners Join Protest Against Arms for Bonns Force All Wary of Radioactive Fallout | By Ms Handler Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/7-named-for-postmaster-jobs.html | 7 Named for Postmaster Jobs | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/a-correction.html | A Correction | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/a-new-exodus-from-egypt-marks-season-of-passover.html | A New Exodus From Egypt Marks Season of Passover | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/acheson-says-yale-moves-cautiously.html | ACHESON SAYS YALE MOVES CAUTIOUSLY | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/army-gets-a-radio-that-spans-world-new-army-radio-spans-the-globe.html | Army Gets a Radio That Spans World NEW ARMY RADIO SPANS THE GLOBE | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/army-turns-back-rutgers-nine-42-cadets-get-3-unearned-runs-in-4th.html | ARMY TURNS BACK RUTGERS NINE 42 Cadets Get 3 Unearned Runs in 4th FramePrinceton Beats Villanova 94 | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/australia-to-ease-vehicle-import-curb-except-for-cars-from-dollar.html | Australia to Ease Vehicle Import Curb Except for Cars From Dollar Sources | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/backlog-of-mail-is-expected-here-post-offices-cannot-handle.html | BACKLOG OF MAIL IS EXPECTED HERE Post Offices Cannot Handle Accumulation From Today With Monday PileUp | By Robert Alden | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/bahamas-hit-by-waterspout.html | Bahamas Hit by Waterspout | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/bazaar-to-assist-group-in-jersey-april-30-luncheon-fete-will.html | BAZAAR TO ASSIST GROUP IN JERSEY April 30 Luncheon Fete Will Benefit the Association of NeuroPsychiatric Unit | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/body-on-road-is-struck-exwife-of-colonel-hit-by-car-in-pound.html | BODY ON ROAD IS STRUCK ExWife of Colonel Hit by Car in Pound RidgeInquiry On | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
|---|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/books-of-the-times-in-philosophical-retrospect.html | Books of The Times In Philosophical Retrospect | By Charles Poore | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/briscoe-urges-un-to-act-on-partition.html | BRISCOE URGES UN TO ACT ON PARTITION | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/charter-election-set-by-argentina-decree-orders-balloting-on-july.html | CHARTER ELECTION SET BY ARGENTINA Decree Orders Balloting on July 28 for Assembly That Will Alter Constitution | By Edward A Morrow Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/china-rail-link-opened.html | China Rail Link Opened | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/churches-focus-on-palm-sunday-catholics-and-protestants-of-city.html | CHURCHES FOCUS ON PALM SUNDAY Catholics and Protestants of City Will Extend Their Liturgies Into Holy Week | By George Dugan | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/circus-opens-in-jersey-threering-tent-show-begins-run-at-amusement.html | CIRCUS OPENS IN JERSEY ThreeRing Tent Show Begins Run at Amusement Park | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/civilian-will-check-rights-of-soldiers-in-new-bonn-army-socialists.html | Civilian Will Check Rights of Soldiers In New Bonn Army Socialists Oppose Bill | By Arthur J Olsen Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/compromise-plan-on-niagara-gains-democrats-show-readiness-to-spur.html | COMPROMISE PLAN ON NIAGARA GAINS Democrats Show Readiness to Spur Move for Pact on Power Project | By C P Trussell Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/congress-to-get-mail.html | Congress to Get Mail | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/corn-oats-climb-rye-soybeans-dip-wheat-futures-unchanged-to-cent.html | CORN OATS CLIMB RYE SOYBEANS DIP Wheat Futures Unchanged to Cent UpSupport Noted on Declines | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/court-holds-up-immunity-for-4-blocks-decree-compelling-testimony.html | COURT HOLDS UP IMMUNITY FOR 4 Blocks Decree Compelling Testimony Before Senate Unit on Exchange Basis | By Luther A Huston Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/cuban-says-castro-has-stopped-fight.html | CUBAN SAYS CASTRO HAS STOPPED FIGHT | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/dr-ernest-johnson-passaic-surgeon-41.html | DR ERNEST JOHNSON PASSAIC SURGEON 41 | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/drarthur-de-souza-costa-banker-dies-representative-of-brazil-at.html | DrArthur de Souza Costa Banker Dies Representative of Brazil at Bretton Woods | The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eastland-stands-on-norman-action-says-there-was-goodreason-to.html | EASTLAND STANDS ON NORMAN ACTION Says There Was GoodReason to Publish Information on Canadian Diplomat | By Ew Kenworthy Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eden-to-undergo-operation-today.html | EDEN TO UNDERGO OPERATION TODAY | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/educator-doubts-plateau-theory-psychologist-says-hiatus-in-learning.html | EDUCATOR DOUBTS PLATEAU THEORY Psychologist Says Hiatus in Learning Is a Result of Poor Teaching | By Emma Harrison | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/educator-for-democracy-harold-willis-dodds.html | Educator for Democracy Harold Willis Dodds | The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/eisenhower-spurs-gop-on-58-race-he-tells-8state-conference-it-is-on.html | EISENHOWER SPURS GOP ON 58 RACE He Tells 8State Conference It Is on the Right Track Alcorn Maps Strategy | By Donald Janson Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ekco-products-co-500000-sales-increase-seen-but-profits-will-be.html | EKCO PRODUCTS CO 500000 Sales Increase Seen but Profits Will Be Lower | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/foreign-affairs-islam-and-communism-a-misconception.html | Foreign Affairs Islam and Communism A Misconception | By Cl Sulzberger | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/french-rail-strike-set-unions-plan-a-2day-stoppage-next-week-in.html | FRENCH RAIL STRIKE SET Unions Plan a 2Day Stoppage Next Week in Wage Dispute | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ganalclearance-cost-cut.html | GanalClearance Cost Cut | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gets-5-years-and-fine-exstate-department-aide-sentenced-for.html | GETS 5 YEARS AND FINE ExState Department Aide Sentenced for Extortion | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/godfrey-to-drop-wednesday-show-entertainer-will-give-last-in-tv.html | GODFREY TO DROP WEDNESDAY SHOW Entertainer Will Give Last in TV Series June 26 Cites Strenuous Hours | By Richard F Shepard | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gold-reserves-decline-jakarta-financial-situation-may-require.html | GOLD RESERVES DECLINE Jakarta Financial Situation May Require Legislation | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gomez-goes-route-to-halt-tribe-81-hurls-5hitter-for-giants-sauer.html | GOMEZ GOES ROUTE TO HALT TRIBE 81 Hurls 5Hitter for Giants Sauer Collects 2 Homers Thomas Also Connects | By Louis Effrat Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/grover-b-beats-roman-romeo-in-jamaica-test-3to4-favorite-wins-by-a.html | Grover B Beats Roman Romeo in Jamaica Test 3TO4 FAVORITE WINS BY A LENGTH Grover B Scores at Jamaica King Hairan Ambehaving Top Gotham Field Today | By Joseph C Nichols | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/gruenther-calls-nato-red-target-he-tells-times-youth-forum-kay.html | GRUENTHER CALLS NATO RED TARGET He Tells Times Youth Forum Kay Soviet Aim Is to Break Ties of Western Nations | By Bess Furman Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/guatemalan-fete-ends-student-carnival-concluded-without-any.html | GUATEMALAN FETE ENDS Student Carnival Concluded Without Any Incidents | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/herbert-maass-attorneywas-79-law-partner-here-is-dead-was-chairman.html | HERBERT MAASS ATTORNEYWAS 79 Law Partner Here Is Dead Was Chairman of Institute for Advanced Study | The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hogankallfelz.html | HoganKallfelz | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/hollywood-sets-faster-film-pace-studios-have-put-55-films-into.html | HOLLYWOOD SETS FASTER FILM PACE Studios Have Put 55 Films into Production This Year 13 More Than in 56 | By Thomas M Pryor Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-hopes-saudis-refrain.html | Israel Hopes Saudis Refrain | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-prods-un-on-query-to-cairo-eban-bids-hammarskjold-get-reply.html | ISRAEL PRODS UN ON QUERY TO CAIRO Eban Bids Hammarskjold Get Reply on Belligerency Gaza Patrol Deal Denied | By Lindesay Parrott Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/israel-to-repeat-rites-for-pilgrims-from-us.html | Israel to Repeat Rites For Pilgrims From US | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/jet-takes-off-and-lands-vertically-in-test-flight.html | Jet Takes Off and Lands Vertically in Test Flight | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/language-study-shifts-teachers-note-that-trend-is-to-stress-on.html | LANGUAGE STUDY SHIFTS Teachers Note That Trend Is to Stress on Speech | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/larsen-pounded-in-1110-setback-gives-senators-seven-runs-in.html | LARSEN POUNDED IN 1110 SETBACK Gives Senators Seven Runs in FifthYanks Hit Four HomersByrne Loser | By John Drebinger Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/letters-to-the-times-housing-inspection-urged-failure-by-city.html | Letters to The Times Housing Inspection Urged Failure by City Charged in Multiple Dwelling Law Enforcement | Mr Gilroy said LOUIS BERGMAN | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/li-groundbreaking-put-off.html | LI GroundBreaking Put Off | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/lung-cancer-laid-to-tobacco-wax-coating-on-leaf-and-stem-chief.html | LUNG CANCER LAID TO TOBACCO WAX Coating on Leaf and Stem Chief Source of Ailment Research Unit Is Told REMOVAL CALLED EASY Dr Wynder Cites Results of Tests and Terms Cigarette Temperature a Factor | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/macmillan-sees-peril-in-mideast-declares-area-is-main-cause-of.html | MACMILLAN SEES PERIL IN MIDEAST Declares Area Is Main Cause of AnxietyVulnerability to Red Sway Stressed | By Thomas P Ronan Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mansfield-sees-tax-cut.html | Mansfield Sees Tax Cut | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/marion-randall-troth-actress-is-engaged-to-lieut-peter-powell-of.html | MARION RANDALL TROTH Actress Is Engaged to Lieut Peter Powell of Marines | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/metal-thermit-corp-reelection-of-president-ends-heated-proxy-battle.html | METAL THERMIT CORP Reelection of President Ends Heated Proxy Battle | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/meyner-records-a-zero-for-expense-in-primary.html | Meyner Records a Zero For Expense in Primary | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/montclair-triumphs-21.html | Montclair Triumphs 21 | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/morocco-thanks-us-sultan-asserts-he-apprised-nixon-of-his-views.html | MOROCCO THANKS US Sultan Asserts He Apprised Nixon of His Views | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/moses-supported-in-us-fund-fight-united-housing-group-says-full-aid.html | MOSES SUPPORTED IN US FUND FIGHT United Housing Group Says Full Aid Is Vital to Meet MiddleIncome Needs | By Charles Grutzner | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/moves-irregular-in-london-market-but-advance-outnumber-lossesindex.html | MOVES IRREGULAR IN LONDON MARKET But Advance Outnumber LossesIndex Up 05 to 1984 a 1957 High | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mrs-dewey-rewed-marriage-to-robert-d-graff-held-in-far-hills-home.html | MRS DEWEY REWED Marriage to Robert D Graff Held in Far Hills Home | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mrs-stage-remarried-former-jessie-savage-is-wed-to-edward-hurlburt.html | MRS STAGE REMARRIED Former Jessie Savage Is Wed to Edward Hurlburt | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/mrs-tuero-wed-to-shelley-hull-former-music-student-and-television.html | MRS TUERO WED TO SHELLEY HULL Former Music Student and Television Aide Married in Manhasset Church | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nam-names-two-administrators.html | NAM Names Two Administrators | Maurey Garber | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nasser-explains-suez-in-reply-to-artful-letter-by-li-girl-13-li.html | Nasser Explains Suez In Reply To Artful Letter by LI Girl 13 LI Girl Gets Nassers Personal View on Canal | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nation-cautioned-on-nuclear-gains-vance-of-aec-sees-delay-lord.html | NATION CAUTIONED ON NUCLEAR GAINS Vance of AEC Sees Delay Lord Taylor Honors 7 for Atom Achievement | The New York Time | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nato-maneuvers-at-dardanelles-international-forces-testing-defense.html | NATO MANEUVERS AT DARDANELLES International Forces Testing Defense of Turkish Strait US Marines Land | By Sam Pope Brewer Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/nbc-television-eyes-california-wide-wide-world-april-28-will-make.html | NBC TELEVISION EYES CALIFORNIA Wide Wide World April 28 Will Make Comprehensive Tour of the State | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/new-idea-mapped-in-school-layout-westchester-and-nassau-communities.html | NEW IDEA MAPPED IN SCHOOL LAYOUT Westchester and Nassau Communities Plan Schools | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/newsman-jailed-in-contempt-case-price-gets-a-3month-term-but-is.html | NEWSMAN JAILED IN CONTEMPT CASE Price Gets a 3Month Term but Is Released in Bail Pending an Appeal | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/newsom-attacks-static-education-ny-u-installs-a-president-as-rain.html | NEWSOM ATTACKS STATIC EDUCATION NY U Installs a President as Rain Enlivens the Proceedings | The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/no-mails-today-in-spite-of-vote-to-add-41-million-summerfield-order.html | NO MAILS TODAY IN SPITE OF VOTE TO ADD 41 MILLION Summerfield Order Stands but He Calls House Action Encouraging Step CANNON SCORES RULING Missouri Democrat Sees Law ViolatedHope for Quick Accord Grows | By Jay Walz Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/now-that-it-takes-talent-to-sell-us-business-is-on-a-talent-hunt.html | Now That It Takes Talent to Sell US Business Is on a Talent Hunt Years of Shortages of Goods Created a Shortage of SalesmenOpenings Estimated at Up to 1000000 | By Carl Spielvogel | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/official-criticizes-inflation-theory.html | OFFICIAL CRITICIZES INFLATION THEORY | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/ohio-strike-clash-laid-to-company-nlrb-examiner-blames-consolidated.html | OHIO STRIKE CLASH LAID TO COMPANY NLRB Examiner Blames Consolidated for Disorder in 7Month Phone Rift | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/palisades-road-closed-400-tons-of-fallen-rock-are-being-cleared-at.html | PALISADES ROAD CLOSED 400 Tons of Fallen Rock Are Being Cleared at Alpine | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/paper-bag-fills-new-us-needs-its-in-the-bag-a-chicken-a-chair-or.html | PAPER BAG FILLS NEW US NEEDS Its in the Bag a Chicken a Chair or WhatHaveYou | By Je McMahon | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/pearson-recalls-student-link.html | Pearson Recalls Student Link | By Raymond Daniell Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/president-plants-tree-at-white-house-and-its-fun-president-plants.html | President Plants Tree at White House and Its Fun PRESIDENT PLANTS TREE AND ITS FUN | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/primary-prices-up-02-in-week-index-at-1172-of-194749-level-bureau.html | PRIMARY PRICES UP 02 IN WEEK Index at 1172 of 194749 Level Bureau of Labor Statistics Reports | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/psychology-use-in-algeria-urged-lacoste-tells-french-aides-to.html | PSYCHOLOGY USE IN ALGERIA URGED Lacoste Tells French Aides to Respect Moslem Dignity Cites Right of Dissent | By Robert C Doty Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/public-airing-of-lanza-case-by-legislators-expected-soon-a-public-a.html | Public Airing of Lanza Case By Legislators Expected Soon A PUBLIC AIRING ON LANZA LIKELY | By Layhmond Robinson Jr | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/reds-held-losing-prestige-in-west-american-jewish-committee-reports.html | REDS HELD LOSING PRESTIGE IN WEST American Jewish Committee Reports Partys Influence Is Set Back in Europe | By Irving Spiegel | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/reuther-predicts-more-pioneering-uaw-chief-pleased-with-new.html | REUTHER PREDICTS MORE PIONEERING UAW Chief Pleased With New Bargaining Devices Approved at Convention | By Damon Stetson Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/revised-cairo-plan-for-suez-operation-is-received-by-us-egypt-gives.html | Revised Cairo Plan For Suez Operation Is Received by US EGYPT GIVES US A NEW SUEZ PLAN | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/samuel-dorrance-episcopal-minister.html | SAMUEL DORRANCE EPISCOPAL MINISTER | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/school-honors-dr-salk.html | School Honors Dr Salk | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/senators-decide-to-survey-fiscal-condition-of-nation-fulbright.html | Senators Decide to Survey Fiscal Condition of Nation Fulbright Objects | By Richard E Mooney Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/shinbone-alley-on-stage-tonight-musical-with-eartha-kitt-and-eddie.html | SHINBONE ALLEY ON STAGE TONIGHT Musical With Eartha Kitt and Eddie Bracken Is Based on Stories by Don Marquis | By Louis Calta | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/silent-on-harlem-bid-virginia-governor-declines-comment-on-dinner.html | SILENT ON HARLEM BID Virginia Governor Declines Comment on Dinner Error | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/silver-designed-to-serve-springs-specialties.html | Silver Designed to Serve Springs Specialties | The New York Times Studio by Gene Maggio | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/soviet-building-a-steel-center-in-heart-of-ukraine-ore-basin.html | Soviet Building a Steel Center in Heart of Ukraine Ore Basin Developing a Huge Ferrous Complex Around the Existing Mill in Krivoi Rog | By William J Jorden Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/st-francis-prep-clips-2-marks-to-set-queensiona-relays-pace-red-and.html | St Francis Prep Clips 2 Marks To Set QueensIona Relays Pace Red and Blue Quartets Better Distance Medley 880Yard Records in Scoring 12 PointsLa Salle MA Next | By Michael Strauss | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/state-to-set-up-student-loan-aid-governor-signs-bill-calling-for.html | STATE TO SET UP STUDENT LOAN AID Governor Signs Bill Calling for Nonprofit Agency to Supply Funds to Needy | By Warren Weaver Jr Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/studebaker-deal-with-daimler-set-us-company-to-get-selling-rights.html | STUDEBAKER DEAL WITH DAIMLER SET US Company to Get Selling Rights to MercedesBenz Cars in This Market CURTISS ALSO INVOLVED German Concern May Make the First Military Jets in Its Country Since War | By Robert E Bedingfield | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/sumatran-scores-jakarta-cabinet-leader-in-rebellious-region-sees.html | SUMATRAN SCORES JAKARTA CABINET Leader in Rebellious Region Sees New Regime Unable to Reunite Indonesia | By Bernard Kalb Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/system-patented-to-guard-horses-device-would-expel-animal-and-its.html | SYSTEM PATENTED TO GUARD HORSES Device Would Expel Animal and Its Stall From a Burning Stable | By Stacy V Jones Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/taylor-nominated-president-formally-selects-envoy-to-switzerland.html | TAYLOR NOMINATED President Formally Selects Envoy to Switzerland | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/teamsters-start-new-fight-on-foes-say-public-relations-drive-is.html | TEAMSTERS START NEW FIGHT ON FOES Say Public Relations Drive Is Aimed Partly at Hostile Interests in AFLCIO | By Joseph A Loftus Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/tools-and-plans-aid-homemaker-in-her-painting-preparations-noted.html | Tools and Plans Aid Homemaker In Her Painting Preparations Noted | By Phyllis Ehrlich | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/troth-announced-of-miss-tiemann-smith-senior-is-engaged-to-donald.html | TROTH ANNOUNCED OF MISS TIEMANN Smith Senior Is Engaged to Donald Christ Son of State Supreme Court Justice | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/tv-trust-charge-is-denied-by-nbc-parent-company-rca-joins-in-reply.html | TV TRUST CHARGE IS DENIED BY NBC Parent Company RCA Joins in Reply to Action Filed in Philadelphia | By William G Weart Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/un-kashmir-envoy-in-geneva.html | UN Kashmir Envoy in Geneva | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/unchief-in-vited-to-visit-budapest-trip-hammarskjold-sought-in-fall.html | UNCHIEF IN VITED TO VISIT BUDAPEST Trip Hammarskjold Sought in Fall Now Authorized Acceptance in Doubt | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-for-58-start-on-end-to-making-of-atomic-arms-asks-use-of-newly.html | US FOR 58 START ON END TO MAKING OF ATOMIC ARMS Asks Use of Newly Produced Fissionable Material for Peaceful Purposes CLOSE CHECK PROPOSED Plan Outlined by Stassen Would Permit the Big 3 to Retain Bomb Stockpiles | By Leonard Ingalls Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |

| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-said-to-defer-shiping-in-aqaba-during-suez-talk-embargo-pledge.html | US SAID TO DEFER SHIPING IN AQABA DURING SUEZ TALK Embargo Pledge Reported Given Cairo After Protest on Tankers Passage | By Osgood Caruthers Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
|---|---|---|---|---|---|---|
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-still-upholds-passage-in-aoaba-would-like-a-test-in-hague.html | US STILL UPHOLDS PASSAGE IN AOABA Would Like a Test in Hague CourtIrked by Israels Move to Force Issue | By Russell Baker Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/us-to-give-nato-3-types-of-missiles-missiles-the-us-will-deliver-to.html | US to Give NATO 3 Types of Missiles Missiles the US Will Deliver to North Atlantic Treaty Forces | By Harold Callender Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/usia-funds-cut-26-as-president-is-balked-on-plea-house-group-also.html | USIA FUNDS CUT 26 AS PRESIDENT IS BALKED ON PLEA House Group Also Reduces State Department Budget Waste Is Charged | By John D Morris Special To the New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wagners-budget-attacked-by-7-in-gop-club-who-ask-cuts-more-time-for.html | Wagners Budget Attacked by 7 In GOP Club Who Ask Cuts More Time for Study Asked | By Paul Crowell | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/west-point-service-set-easter-sunrise-rite-planned-for-michie.html | WEST POINT SERVICE SET Easter Sunrise Rite Planned for Michie Stadium | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wider-nato-exchange-urged.html | Wider NATO Exchange Urged | Special to The New York Times | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/witness-pictures-red-rule-in-union-excommunist-tells-inquiry-of.html | WITNESS PICTURES RED RULE IN UNION ExCommunist Tells Inquiry of Work in Music Local Hearing Ended Here | By Russell Porter | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/wood-field-and-stream-competent-coaching-and-practice-will-produce.html | Wood Field and Stream Competent Coaching and Practice Will Produce Passable FlyCaster Fast | By John W Randolph | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-13 | https://www.nytimes.com/1957/04/13/archives/yanks-and-brooks-will-meet-today-maglie-to-hurl-for-dodgers-at.html | YANKS AND BROOKS WILL MEET TODAY Maglie to Hurl for Dodgers at Ebbets FieldDitmar to Start for Bombers | By Joseph M Sheehan | RE0000245836 | 1985-04-22 | B00000646017 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/1-of-25-taxpayers-slated-for-audit-us-denies-drive-on-cheaters-is.html | 1 OF 25 TAXPAYERS SLATED FOR AUDIT US Denies Drive on Cheaters Is OnCites Improvement in Checking Method Chances for Audit | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/16-aged-die-in-fire-at-a-nursing-home-in-montreal-suburb-blaze.html | 16 Aged Die in Fire At a Nursing Home In Montreal Suburb Blaze Spreads Rapidly 16 AGED DIE IN FIRE IN A QUEBEC HOME Missouri Regulates Homes | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/1690000-drive-set-for-college-center.html | 1690000 DRIVE SET FOR COLLEGE CENTER | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-bill-isnt-what-it-used-to-be-not-even-in-boston-except-at-the-2.html | 2 Bill Isnt What It Used to Be Not Even in Boston Except at the 2 Window TWODOLLAR BILL TAKES A BEATING | By Elizabeth M Fowlerthe New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-physics-professors-named.html | 2 Physics Professors Named | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-plays-will-aid-chapter-of-anta-moon-for-the-misbegotten-and.html | 2 PLAYS WILL AID CHAPTER OF ANTA Moon for the Misbegotten and Tunnel of Love Slate Benefit Performances | DArlene | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/2-vacant-dwellings-are-rebuilt-as-unit-2-houses-rebuilt-into-single.html | 2 Vacant Dwellings Are Rebuilt as Unit 2 HOUSES REBUILT INTO SINGLE UNIT | By Maurice Foley | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/24-fraternities-ban-bias-at-stanford-u.html | 24 FRATERNITIES BAN BIAS AT STANFORD U | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/7-cubans-obtain-political-asylum-minister-of-state-says-they-will.html | 7 CUBANS OBTAIN POLITICAL ASYLUM Minister of State Says They Will Get Safe Conduct to Leave Havana Physician Gets Asylum Slain Leader Honored | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/700000-refugees-strain-hong-kong-hong-kong-strives-to-help-refugees.html | 700000 REFUGEES STRAIN HONG KONG Hong Kong Strives to Help Refugees From Red China | Special to The New York Times by Greg MacGregor | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-brainy-gadget-unit-can-do-all-but-mop-a-tv-stations-floors-cards.html | A BRAINY GADGET Unit Can Do All But Mop A TV Stations Floors Cards Problems Power | By Val Adams | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-feminine-touch-at-the-fair-young-rio-architect-is-the-creator-of.html | A Feminine Touch at the Fair Young Rio Architect Is the Creator of Brazils Display Four Girls in a Class of 80 Her First Snowfall | By George Auerbachthe new York | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-legacy-to-save.html | A Legacy To Save | By Thomas Foster | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-musical-in-the-making.html | A Musical In the Making | New York Times photographs by Sam Falk | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-scientist-talks-shop.html | A Scientist Talks Shop | By Leonard Engel | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/a-stargazing-king-stargazing.html | A StarGazing King StarGazing | By Elizabeth Janeway | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/abomb-boycott-stirs-bonn-furor-adenauer-combats-effects-of-warning.html | ABOMB BOYCOTT STIRS BONN FUROR Adenauer Combats Effects of Warning by Scientists on Nuclear Weapons Role in Weapons Use Barred | By Ms Handler Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aide-named-for-harvard-drive.html | Aide Named for Harvard Drive | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-force-will-build-30000000-project-model-of-homes-for-air-force.html | Air Force Will Build 30000000 Project Model of Homes for Air Force in Plattsburgh NY | By John P Callahan | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-link-to-paris-another-slant-on-a-worldfamous-paris-scene.html | AIR LINK TO PARIS ANOTHER SLANT ON A WORLDFAMOUS PARIS SCENE | By Paul Henissartcharles Rotkin Sabena | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/air-shifts-signal-rain-for-plains-new-weather-trend-is-due-to-help.html | AIR SHIFTS SIGNAL RAIN FOR PLAINS New Weather Trend is Due to Help Drought Area US Experts Say | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/airlines-gloomy-as-traffic-rises-citing-cost-squeeze-they-forecast.html | AIRLINES GLOOMY AS TRAFFIC RISES Citing Cost Squeeze They Forecast Losses Unless Fares Are Increased Costs Outclimb Volume AIRLINES GLOOMY AS TRAFFIC RISES | By Richard Rutter | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/animals-hosts-as-child-zoo-opens.html | Animals Hosts as Child Zoo Opens | The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ann-a-jefferson-is-a-future-bride-colby-senior-betrothed-to-forrest.html | ANN A JEFFERSON IS A FUTURE BRIDE Colby Senior Betrothed to Forrest Wheeler Barnes Navy Officer Candidate | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ann-dawson-wed-in-chicago.html | Ann Dawson Wed in Chicago | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ann-u-roder-married-wedding-to-william-harris-jr-takes-place-in.html | ANN U RODER MARRIED Wedding to William Harris Jr Takes Place in Short Hills | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/anna-kearney-wed-to-joseph-bailey.html | ANNA KEARNEY WED TO JOSEPH BAILEY | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/arbor-day-action-new-york-state-proclaims-april-26-as-part-of.html | ARBOR DAY ACTION New York State Proclaims April 26 As Part of National Observance Varied Projects United Effort High Aims | By Harold Palmer Piser | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/army-track-team-triumphs-in-meet-piloting-clubs-in-the-majors-for.html | ARMY TRACK TEAM TRIUMPHS IN MEET Piloting Clubs in the Majors for the First Time | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/around-the-garden-tree-troubles-room-to-grow-bloom-for-june.html | AROUND THE GARDEN Tree Troubles Room to Grow Bloom for June Fertilizers by Units Idle Hours Weed Manual | By Joan Lee Faustj Horace McFarland | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/arthur-waddingham-photographer-dies-filmed-coronation-of-george-v.html | Arthur Waddingham Photographer Dies Filmed Coronation of George V in Color | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-10-no-title.html | Article 10 No Title | By Jane Nickersoncrystal van Dugterentable Chairs Molla | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-11-no-title.html | Article 11 No Title | By Patricia Peterson | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-7-no-title-a-sports-writers-guide-to-the-games-notable.html | Article 7 No Title A sports writers guide to the games notable dates and what to look for as another season opens Baseball Almanac | By John Lardnerdrawing By Marc Simont | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-8-no-title.html | Article 8 No Title | By Dorothy Barclay | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/article-9-no-title.html | Article 9 No Title | By Cynthia Kellogg | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/atha-h-josey-bride-of-f-tilden-brown.html | ATHA H JOSEY BRIDE OF F TILDEN BROWN | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/atom-waste-finds-use-in-laboratory-laboratory-uses-atomic-waste-key.html | Atom Waste Finds Use in Laboratory LABORATORY USES ATOMIC WASTE Key Point in Industry | By Gene Smith | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/atomic-arms-an-issue-for-german-election-adenauer-must-persuade-the.html | ATOMIC ARMS AN ISSUE FOR GERMAN ELECTION Adenauer Must Persuade the Voters That the Shift Is Necessary Complaints Filed Opposition Ready Suspended Conscription Program Balked Adenauer Moves | By Ms Handler Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/automobiles-contest-women-drivers-to-compete-against-men-in-annual.html | AUTOMOBILES CONTEST Women Drivers to Compete Against Men in Annual Mountain Race Advice From a Male Driving Conditions Vary | By Anthony J Despagni | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/aviation-terminal-overhangingroof-structure-will-keep-passengers.html | AVIATION TERMINAL OverhangingRoof Structure Will Keep Passengers Out of the Rain | By Richard Witkin | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/banks-take-look-at-themselves-comparison-shoppers-find-the-public.html | BANKS TAKE LOOK AT THEMSELVES Comparison Shoppers Find the Public Thinks Theyre Reliable but Impersonal Safe But Remote Banks Use Comparison Shoppers To Take a Look at Themselves | By Albert L Kraus | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-b-weld-is-wed-to-officer-married-in-tuxedo-park-to-lieut.html | BARBARA B WELD IS WED TO OFFICER Married in Tuxedo Park to Lieut William Goodman Clark of the Air Force | Special to The New York TimesThe New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-j-donlon-married-to-officer.html | BARBARA J DONLON MARRIED TO OFFICER | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barbara-k-busse-is-wed-in-queens-st-lukes-in-whitestone-scene-of.html | BARBARA K BUSSE IS WED IN QUEENS St Lukes in Whitestone Scene of Her Marriage to Lieut John C Johansen 3d | White | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/barclay-gains-52-victory-over-indians-at-knoxville-giants-triumph.html | Barclay Gains 52 Victory Over Indians at Knoxville GIANTS TRIUMPH OVER INDIANS 52 One Troublesome Frame Important Deal in Works | By Louis Effrat Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bay-bottom-mapped-study-of-narragansett-shows-character-of.html | BAY BOTTOM MAPPED Study of Narragansett Shows Character of Sediments | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ben-gazzara-not-a-strange-one-young-broadway-actor-finds.html | BEN GAZZARA NOT A STRANGE ONE Young Broadway Actor Finds Stimulation In New Medium Present Indicative Acting Background No Place Like Home | By Howard Thompson | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/beneath-the-lid.html | Beneath The Lid | By Mildred Adams | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bessima-bach-wed-in-south.html | Bessima Bach Wed in South | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/better-baseball-coverage-promised-for-new-season-portables-views.html | BETTER BASEBALL COVERAGE PROMISED FOR NEW SEASON Portables Views Striking Value Feature | By Gay Talese | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/big-leagues-to-trade-tuneups-for-the-real-thing-this-week-big.html | Big Leagues to Trade TuneUps For the Real Thing This Week BIG LEAGUES SET FOR REAL THING Bombers Deep in Talent Three Clubs Gain Strength Hacker Bolsters Redlegs | By John Drebinger | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/blue-hill-troupe-to-help-hospital-savoyard-group-to-perform.html | BLUE HILL TROUPE TO HELP HOSPITAL Savoyard Group to Perform Ruddigore April 2427 for Manhattan Eye and Ear | Ingeborg | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/blueflowered-plants-enliven-the-garden-nodding-blooms-dainty-bells.html | BLUEFLOWERED PLANTS ENLIVEN THE GARDEN Nodding Blooms Dainty Bells | By Victor Jay Donnelly | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/boakbush.html | BoakBush | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bond-validation-board-learns-even-banks-can-be-lax-tardy-bond-board.html | Bond Validation Board Learns Even Banks Can Be Lax Tardy BOND BOARD FINDS SOME BANKS LAX | By John S Tompkins | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bottomless-quagmire.html | Bottomless Quagmire | By Rl Duffus | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bowles-assails-aid-as-wasteful-exenvoy-stresses-need-for-economic.html | BOWLES ASSAILS AID AS WASTEFUL ExEnvoy Stresses Need for Economic HelpHonored Here With Munoz Marin | By Morris Kaplan | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/bridge-a-pair-of-grand-slams-homes-and-cabanas.html | BRIDGE A PAIR OF GRAND SLAMS Homes and Cabanas | By Albert H Morehead | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/britain-now-hopeful-of-big-economic-lift-stronger-competitive.html | BRITAIN NOW HOPEFUL OF BIG ECONOMIC LIFT Stronger Competitive Position Seen In Revision of Military Policy Britains Problem Stated Favorable Balance Obtained Consumption Up World Competition Faced Restrictive Practices | By Thomas P Ronan Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/briton-confers-in-athens.html | Briton Confers in Athens | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/builders-turning-west-on-li-reclaim-meadows-in-nassau-on-second.html | Builders Turning West on LI Reclaim Meadows in Nassau On Second Thought Marginal Meadowland Doesnt Look Bad to LI Builders | By Walter H Stern | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/but-unhappy-emma-still-exists-for-100-years-the-story-of-flauberts.html | BUT UNHAPPY EMMA STILL EXISTS For 100 Years the Story of Flauberts Heroine Has Been a Literary Landmark Unhappy Emma | By Harry Levin | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cairo-aides-hail-talks-with-us-see-successful-conclusion-soon-with.html | CAIRO AIDES HAIL TALKS WITH US See Successful Conclusion Soon With Nasser in Full Control of Suez Canal Refugee Issue Stressed | By Osgood Caruthers Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cancer-scientist-studies-proteins-abnormal-serum-substance-in-mice.html | CANCER SCIENTIST STUDIES PROTEINS Abnormal Serum Substance in Mice May Give Clue to Production of Tumors Pituitary Tumors Studied | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/car-insurance-form-state-says-certificate-is-needed-in-shifting.html | CAR INSURANCE FORM State Says Certificate Is Needed in Shifting Plates | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/caroline-veiller-becomes-engaged-exstudent-at-smith-fiancee-of.html | CAROLINE VEILLER BECOMES ENGAGED ExStudent at Smith Fiancee of Victor Gainer Alumnus of Southern California | Special to The New York TimesS H Roth | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/charlotte-p-irving-prospective-bride.html | CHARLOTTE P IRVING PROSPECTIVE BRIDE | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chernowprince.html | ChernowPrince | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chief-of-bandits-who-killed-3-americans-said-to-be-still-hiding-in.html | Chief of Bandits Who Killed 3 Americans Said to Be Still Hiding in Southern Iran | The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chiefly-americans-a-watercolor-survey-recent-painting-work-in.html | CHIEFLY AMERICANS A WaterColor Survey Recent Painting Work in Contrast | By Howard Devree | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/christensenhurst.html | ChristensenHurst | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chrysler-dispute-on-output-bitter-union-is-adamant-in-fight-over.html | CHRYSLER DISPUTE ON OUTPUT BITTER Union Is Adamant in Fight Over Norms for Workers Production Declines Shifted Standards | By Damon Stetson Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/chugs-rattles-whines-jolts-the-easy-way-music-bookshelf.html | CHUGS RATTLES WHINES JOLTS The Easy Way MUSIC BOOKSHELF | By John Briggs | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/church-250-years-old-observance-to-start-today-at-old-narragansett.html | CHURCH 250 YEARS OLD Observance to Start Today at Old Narragansett | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/circus-aids-children-first-night-receipts-at-ft-lee-go-to-st.html | CIRCUS AIDS CHILDREN First Night Receipts at Ft Lee Go to St Josephs Village | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/cloud-of-critics-they-do-not-control-playgoing-this-year-they-said.html | CLOUD OF CRITICS They Do Not Control Playgoing This Year They Said No Mixed Notices Strong Opinions | By Brooks Atkinson | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/coliseum-labor-irks-foreigners-exhibitors-at-trade-fair-find-unions.html | COLISEUM LABOR IRKS FOREIGNERS Exhibitors at Trade Fair Find Unions Bewildering but Cite Cooperation Rules in 1939 Were Tough Wage Rates Noted Unions Also Praised Unions Worked Well | By Ah Raskin | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/colombia-seizes-enemies-of-rojas-regime-acknowledges-that-a-number.html | COLOMBIA SEIZES ENEMIES OF ROJAS Regime Acknowledges That a Number Were Arrested 21 at Graduation Held WellKnown Men Arrested Disturbance at a Home | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/columbia-downs-army-9-to-3-warren-smith-pitches-route-and.html | COLUMBIA DOWNS ARMY NINE 9 TO 3 Warren Smith Pitches Route and Smacks 3Run Homer in Sixth for Lions COLUMBIA DOWNS ARMY NINE 9 TO 3 | By Lincoln A Werden | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/complex-facts-made-easy.html | Complex Facts Made Easy | By John Dollard | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | Bruno of Hollywood | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/correll-clancy-engaged-to-wed-bradford-alumna-is-future-bride-of.html | CORRELL CLANCY ENGAGED TO WED Bradford Alumna Is Future Bride of Lynn Wood Hall Senior at Princeton | Bradford Bachrach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/corroughcutting.html | CorroughCutting | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/corsage-clues-bright-touch.html | CORSAGE CLUES BRIGHT TOUCH | By Elizabeth Deweywalter Singer | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/counties-to-plan-regional-parley-steering-committee-for-21-units.html | COUNTIES TO PLAN REGIONAL PARLEY Steering Committee for 21 Units Meets Wednesday at Westchester Club | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/cummings-wins-award-poet-to-receive-500-boston-festival-prize-in.html | CUMMINGS WINS AWARD Poet to Receive 500 Boston Festival Prize in June | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/curiosity-and-the-atom-los-alamos-expecting-big-tourist-crowds-this.html | CURIOSITY AND THE ATOM Los Alamos Expecting Big Tourist Crowds This Summer GovernmentOwned Land TimeSystem Anomaly SightSeeing Trips | By W Thetford Leviness | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/curtisclinkunbroomer.html | CurtisClinkunbroomer | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/dale-pridham-married-bride-of-carl-w-green-who-served-in-signal.html | DALE PRIDHAM MARRIED Bride of Carl W Green Who Served in Signal Corps | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/dance-monte-carlo-ballet-russe-returns-in-new-ballets-in-coming.html | DANCE MONTE CARLO BALLET RUSSE RETURNS IN NEW BALLETS IN COMING SEASON AT THE MET | By John Martin | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/debt-problems-growing-for-us-treasury-managers-faced-with.html | DEBT PROBLEMS GROWING FOR US Treasury Managers Faced With Difficulties in Financing Economy INTEREST COSTS RISE Government Must Compete With Rates Offered by Private Industry No Funds on Hand ATT Yield Noted DEBT PROBLEMS GROWING FOR US Other Problems Rise Thinking is Changed Some Regret is Seen | By Paul Heffernan | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/defense-mapped-for-target-area-agency-issues-metropolitan.html | DEFENSE MAPPED FOR TARGET AREA Agency Issues Metropolitan Operational Guide to Cope With Enemy Attack | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/definitions-vary-on-fob-and-cif-misunderstandings-frequent-despite.html | DEFINITIONS VARY ON FOB AND CIF Misunderstandings Frequent Despite Efforts to Clarify Important Trade Terms Two Sets of Definitions Yardstick Offered | By Alfred R Zipser | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/depletion-of-ore-troubling-soviet-exhaustion-of-highgrade-iron.html | DEPLETION OF ORE TROUBLING SOVIET Exhaustion of HighGrade Iron Sources Brings Shift In Steel Production An Economic Decision Concentrating Unit Opened | By Theodore Shabad | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/diana-galbraith-affianced.html | Diana Galbraith Affianced | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dictatorial-rule-in-haiti-is-feared-observers-doubt-the-present.html | DICTATORIAL RULE IN HAITI IS FEARED Observers Doubt the Present Ruling Council Will Be Able to Survive Till Election Questions Are Avoided One Contender in Hiding | By Paul P Kennedy Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/differences-seen-in-army-troops-research-team-believes-it-has-found.html | DIFFERENCES SEEN IN ARMY TROOPS Research Team Believes It Has Found Way to Mark NonFighters in Combat Cowardice Not Implied 310 Men in Tests Patterns in Sample | By Jack Raymond Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dinner-dance-will-aid-boys-club-gay-thirties-event-to-further-work.html | Dinner Dance Will Aid Boys Club Gay Thirties Event to Further Work of Youth Group | DArlene | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/disarmament-talks-make-some-progress-cuts-in-conventional-arms-seen.html | DISARMAMENT TALKS MAKE SOME PROGRESS Cuts in Conventional Arms Seen As First Step Toward Broad Plan Path Seen Opening Three Plans Considered Basic Disagreement Argument for West | By Leonard Ingalls Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/dodgers-lose-54-skowron-homer-in-8th-wins-for-yankees-at-ebbets.html | DODGERS LOSE 54 Skowron Homer in 8th Wins for Yankees at Ebbets Field Maglie Pitches Well 12 Yanks Strike Out YANKEES DEFEAT DODGERS 5 TO 4 Teams at Stadium Today | By Joseph M Sheehanthe New York Times BY EDWARD HAUSNER | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/drama-mailbag-orpheus-descending-elicits-pro-and-con-views-from.html | DRAMA MAILBAG Orpheus Descending Elicits Pro And Con Views From Letter Writers REGRETFUL CHANGES DEEP INSIGHT CRITIQUE IMPRESSED | Capt and Mrs GERALDJOHN C CRYSTALRev CE EGAN JrJOHN ROLANDJAMES WHITSETT | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/drop-is-continuing-in-housing-starts-rate-is-now-880000-units-a.html | DROP IS CONTINUING IN HOUSING STARTS Rate Is Now 880000 Units a YearFurther Decrease This Year Is Forecast LACK OF CREDIT DENIED Lenders Insist That Money Is Available but Builders Dispute the Contention Cause Is Disputed Struck Is Challenged DROP CONTINUING IN HOUSING STARTS Dispute May Widen | By Glenn Fowler | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/early-trout-get-worms-upstate-most-fish-caught-in-the-first-hour-of.html | Early Trout Get Worms Upstate Most Fish Caught in the First Hour of Season Opener EARLY TROUT GET WORMS UPSTATE Rod Guides Cold Governor Is Shut Out | Special to The New York TimesThe New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/eden-withstands-operation-well-no-cancer-found-in-surgery-on-bile.html | EDEN WITHSTANDS OPERATION WELL No Cancer Found in Surgery on Bile Duct Obstruction | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/education-in-review-issues-in-the-dispute-between-the-teachers-and.html | EDUCATION IN REVIEW Issues in the Dispute Between the Teachers And the City Over Salary Increases Comparative Salaries SingleSalary Issue Wide Support Unlikely Raises | By Benjamin Fine | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/election-writs-issued-in-canada-action-on-june-10-balloting-follows.html | ELECTION WRITS ISSUED IN CANADA Action on June 10 Balloting Follows DissolutionAll Seats May Be Contested Contests for All Seats Liberals Rely on Record | By Raymond Daniell Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/elizabeth-e-lassiter-alumna-of-duke-is-married-to-dr-mottram-peter.html | Elizabeth E Lassiter Alumna of Duke Is Married to Dr Mottram Peter Torre | Special to The New York TimesCoppedge | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/emissarieswith-collegiate-portfolios-summer-school-in-italy.html | EMISSARIESWITH COLLEGIATE PORTFOLIOS Summer School in Italy Tremendous Insight Something in Common Study Too Europeans Surprised | By Morris Gilbertamerican Youth Hostels Inc | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/evening-glory-fancy-vine.html | EVENING GLORY FANCY VINE | By Martha Pratt Haislipj Horace McFarland | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fair-opens-today-at-the-coliseum-rich-variety-of-goods-to-be-on.html | FAIR OPENS TODAY AT THE COLISEUM Rich Variety of Goods to Be on Display for 2 Weeks Public Is Invited PLANNING STARTED IN 55 59 Nations and Territorial Entities 3000 Companies Will Be Represented Reflect Crafts and Skills 42 Pavilions are Planned FAIR OPENS TODAY AT THE COLISEUM | By Brendan M Jones | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fairs-tell-story-of-civilization-xerxes-held-one-to-display-the.html | FAIRS TELL STORY OF CIVILIZATION Xerxes Held One to Display the Riches of His Kingdom So It Has Been Since GetTogetherness FAIRS TELL STORY OF CIVILIZATION Enter the Order Book Crystal Palace a Milestone Land of the County Fair | The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/forbes-favorite-in-jersey-voting-expected-to-beat-dumont-on-tuesday.html | FORBES FAVORITE IN JERSEY VOTING Expected to Beat Dumont on Tuesday in Race for COP Nomination for Governor No Contest for House Seat | By George Cable Wright Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/fordhams-7run-second-inning-trips-seton-hall-st-johns-downs-wagner.html | Fordhams 7Run Second Inning Trips Seton Hall St Johns Downs Wagner RAMS 94 VICTORY IS FOURTH IN ROW Fordham Tops Seton Hall as Hunter HurlsSt Johns Scores 62 Triumph Demm Fans 14 Batters St Peters Scores 41 Adelphi Trips Queens Long Island Aggies Win LIU Rally Wins 86 | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/foreign-aid-administration-takes-new-tack-distinction-between.html | FOREIGN AID ADMINISTRATION TAKES NEW TACK Distinction Between Military and Economic May Help in Congress World Changes The Changes in Aid The Other Side Congressional Veto New Way Asked | By William S White Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/frances-woods-engaged-to-wed-wellesley-senior-is-fiancee-of-ralph-g.html | FRANCES WOODS ENGAGED TO WED Wellesley Senior Is Fiancee of Ralph G Fairchild Jr St Lawrence Student | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/freedom-in-us-hailed-by-adams-presidents-assistant-urges-civil.html | FREEDOM IN US HAILED BY ADAMS Presidents Assistant Urges Civil Rights Program to Add Strength Abroad Presidents Plan Stressed Carey Tells of Labors Help | By Irving Spiegel | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/from-modern-to-precolumbian-fogg-museum-benefit-early-art-of-peru.html | FROM MODERN TO PRECOLUMBIAN Fogg Museum Benefit Early Art of Peru Abstraction The PreInca Culture | By Stuart Preston | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/geoghegan-gets-award-princeton-swimmer-is-winner-of-war-memorial.html | GEOGHEGAN GETS AWARD Princeton Swimmer Is Winner of War Memorial Trophy | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gop-sets-talks-on-58-strategy-eisenhower-will-address-nationalstate.html | GOP SETS TALKS ON 58 STRATEGY Eisenhower Will Address NationalState Meeting at Capital in June GOP SETS PARLEY ON 1958 STRATEGY 8 States at Session Parleys Will Be Open | By Donald Janson Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/gravesstarnes.html | GravesStarnes | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/growth-charted-by-supermarkets-outlook-for-57-is-expansion-and-more.html | GROWTH CHARTED BY SUPERMARKETS Outlook for 57 Is Expansion and More SelfService Institute Poll Reports 61 Per Cent Plan to Expand | By James J Nagle | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/guatemala-calls-her-land-bonds-will-pay-off-debt-incurred-by-the.html | GUATEMALA CALLS HER LAND BONDS Will Pay Off Debt Incurred by the Arbenz Regime for Expropriated Property Issue Greatly Decreased Land Given in Perpetuity | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/harriman-urges-trade-expansion-governor-calls-for-knitting-the-free.html | HARRIMAN URGES TRADE EXPANSION Governor Calls for Knitting the Free World Together by Commercial Activity | By Philip Benjamin | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/harvard-names-2-harris-and-smithies-to-fill-political-economy.html | HARVARD NAMES 2 Harris and Smithies to Fill Political Economy Chairs | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hazlehurst-smith-engaged-to-marry.html | HAZLEHURST SMITH ENGAGED TO MARRY | Special to The New York TimesHarris  Ewing | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/health-plan-aim-is-to-help-indian-survey-asks-funds-to-build.html | HEALTH PLAN AIM IS TO HELP INDIAN Survey Asks Funds to Build Hospitals and Sanitary Facilities for Tribes Most Medically Indigent | By Bess Furman Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hebraica-shipped-here-from-russia-cultural-exchange-brings-to-nyu.html | HEBRAICA SHIPPED HERE FROM RUSSIA Cultural Exchange Brings to NYU 160 Microfilms and 2 Old Torah Scrolls Reciprocity in Books | The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hebrew-chair-set-up-post-at-cornell-will-be-filled-by-wayne.html | HEBREW CHAIR SET UP Post at Cornell Will Be Filled by Wayne Professor | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/heliport-marking-time-for-business-facility-on-west-side-lacking-in.html | Heliport Marking Time for Business Facility on West Side Lacking in Nothing but Passengers A NoShow Passenger | By Richard Witkinthe New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/herbert-j-lucas-63-led-printing-firm.html | HERBERT J LUCAS 63 LED PRINTING FIRM | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hifi-disks-fragile-use-with-care-education-needed-preservation.html | HIFI DISKS FRAGILE USE WITH CARE Education Needed Preservation Partial Insurance 200 Minimum | By Philip L Millergladys Collins | RE0000245837 | 1985-04-22 | B00000646018 |

| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hl-wynegar-72-credit-man-dead-former-president-of-sales-finance.html | HL WYNEGAR 72 CREDIT MAN DEAD Former President of Sales Finance Firm Here Was Active in Fund Drives | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hobart-professors-resign-in-protest.html | HOBART PROFESSORS RESIGN IN PROTEST | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/holiday-tour-by-boat-bus-and-plane-touring-the-city-on-the.html | HOLIDAY TOUR BY BOAT BUS AND PLANE Touring the City On the Mississippi Civil War Park By Bus to Memphis | By Barbara Brandbureau of New Orleans News | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/hollywood-dossier-marlon-brandos-plans-sophia-loren-lands-eastern.html | HOLLYWOOD DOSSIER Marlon Brandos Plans Sophia Loren Lands Eastern to Western Signorina Scicolone Missions Accomplished | By Thomas M Pryor | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/holyoke-head-retiring-roswell-gray-ham-and-five-on-staff-to-leave.html | HOLYOKE HEAD RETIRING Roswell Gray Ham and Five on Staff to Leave in June | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/home-tuneup-tasks-for-handymen-and-women-to-begin-the-spring-doit.html | HOME TUNEUP Tasks for Handymen and Women To Begin the Spring DoIt Season Dont Forget Windows Outdoor Check Points | By Bernard Gladstone | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/horstmanrodale.html | HorstmanRodale | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/house-cut-perils-mobilizing-plans-administration-is-concerned-over.html | HOUSE CUT PERILS MOBILIZING PLANS Administration Is Concerned Over Economy in a War | By Richard E Mooney Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/idea-man-at-work-weaver-offers-cogent-observations-on-tv-as-he.html | IDEA MAN AT WORK Weaver Offers Cogent Observations on TV As He Unveils New Plans Economics | By Jp Shanley | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-a-land-of-sheiks-land-of-sheiks.html | In a Land Of Sheiks Land of Sheiks | By Hal Lehrmanfrom Jacket For SULTAN IN OMAN | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-a-tidal-wave-of-prints-a-loan-of-60000-gives-philadelphia-museum.html | IN A TIDAL WAVE OF PRINTS A Loan of 60000 Gives Philadelphia Museum A New Problem Value of Collection | By Dore Ashton | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-and-out-of-books-series-television-lucidity-appeal-cranium-inc.html | IN AND OUT OF BOOKS Series Television Lucidity Appeal Cranium Inc | By Harvey Breit | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-search-of-the-art-that-extends-and-deepens-our-awareness.html | In Search of the Art That Extends and Deepens Our Awareness | By Bartlett H Hayes Jr | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-the-easter-traditionparsifal-at-the-met-on-good-friday.html | IN THE EASTER TRADITIONPARSIFAL AT THE MET ON GOOD FRIDAY | Louis Melancon The New York Times by Sam Falk | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/in-the-footsteps-of-js-bach-illustrious-office-travelling-choir.html | IN THE FOOTSTEPS OF JS BACH Illustrious Office Travelling Choir | By Paul Moor | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/inquiry-hits-snag-on-lobby-report-senators-divided-on-limit-on.html | INQUIRY HITS SNAG ON LOBBY REPORT Senators Divided on Limit on Individual Gifts for Election Campaigns More Talks Needed 4500 Lobbyists File | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/irene-h-leav-is-betrothed.html | Irene H Leav Is Betrothed | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/island-holiday-on-dalmatias-scenic-coast-warm-dry-climate.html | ISLAND HOLIDAY ON DALMATIAS SCENIC COAST Warm Dry Climate Variations on Octupus Old Fort Hotel Rates | By Flora Lewisvilko Zuber | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/israel-delays-her-test-of-rights-in-suez-canal-until-washington.html | ISRAEL DELAYS HER TEST OF RIGHTS IN SUEZ CANAL Until Washington Concludes Negotiations She Does Not Plan to Attempt Passage Holiday Prelude Fence Acceptable Special Suez Terms | By Seth S King Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jane-l-matlin-betrothed.html | Jane L Matlin Betrothed | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/jean-wyckoff-a-bride-she-is-wed-in-summit-nj-to-rodney-c-mercker.html | JEAN WYCKOFF A BRIDE She Is Wed in Summit NJ to Rodney C Mercker | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-andrews-betrothed.html | Joan Andrews Betrothed | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-g-houston-to-become-bride-she-will-be-wed-on-june-15-to-andrew.html | JOAN G HOUSTON TO BECOME BRIDE She Will Be Wed on June 15 to Andrew C McCulloch a Dartmouth Graduate | DeKane | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-slauson-exstudent-at-barnard-married-here-to-john-noble.html | Joan Slauson ExStudent at Barnard Married Here to John Noble Schmidt | Charles Rossi | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joan-washburn-engaged-to-wed-she-is-fiancee-of-eugene-f-goyleboth.html | JOAN WASHBURN ENGAGED TO WED She Is Fiancee of Eugene F GoyleBoth Are Members of Time Magazine Staff | Jay Te Winburn | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/joann-f-garrett-becomes-fiancee-aide-at-u-of-south-carolina-engaged.html | JOANN F GARRETT BECOMES FIANCEE Aide at U of South Carolina Engaged to Willard Rusch PhD Student on Coast | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/judge-asks-plea-on-own-decision-sees-labor-boards-counsel-as.html | JUDGE ASKS PLEA ON OWN DECISION Sees Labor Boards Counsel as Derelict Unless He Seeks an Injunction Tracks Picketed | By Joseph A Loftus Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/kings-and-prophets.html | Kings and Prophets | By Harold Weisberg | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/knapp-leads-fleet-of-fortytwo-in-first-day-of-larchmont-spring.html | Knapp Leads Fleet of Fortytwo in First Day of Larchmont Spring Regatta HOST CLUB SAILOR SCORES 23 POINTS Knapp With a 10YearOld Tending Sheet Wins Four Races at Larchmont Hinman Won in 1954 Two Skippers Drop Out | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/laborsaving-inventions-make-spring-fittingout-simpler-plastic-boats.html | LaborSaving Inventions Make Spring FittingOut Simpler Plastic Boats Dont Require New Paint Jobs Each Year Latest Motors Have BuiltIn Devices to Avert Damage Work Starts in Autumn Old Tragedies Averted | Morris Rosenfeld | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lanza-case-in-politics-a-study-of-effects-the-parole-inquiry-could.html | Lanza Case in Politics A Study of Effects the Parole Inquiry Could Have on Democrats Chances in 58 Kinsman of Tammany Leader Park Aide First to Go | By Leo Egan | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lanzas-release-defended-by-man-who-granted-it-but-excommissioner.html | LANZAS RELEASE DEFENDED BY MAN WHO GRANTED IT But ExCommissioner Stone Tells Legislators He Erred in Quitting Parole Board Political Pressure Denied Disclosure of Facts Predicted STONE DEFENDS LANZA RELEASE | By Douglas Dalesthe New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lauries-camel-ride.html | Lauries Camel Ride | By Nancie Matthews | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lesnewnoselson.html | LesnewNoselson | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/letters-devout-anglicans-what-is-art-neurotic-east-a-warning.html | Letters DEVOUT ANGLICANS WHAT IS ART NEUROTIC EAST A WARNING CAESARS BALDNESS Letters BOSSES REPORTS | MARTIN P MILLERNew YorkRALPH TAYLORBERNARD JOLLESPHILIP GARELICKGOTTWALD SCHWARTZ MDNATHAN MUSHKIN | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/letters-to-the-editor-thesis.html | Letters To the Editor Thesis | HERBERT FEIS | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/letters-to-the-times-irans-progress-noted-tribute-is-paid-to.html | Letters to The Times Irans Progress Noted Tribute Is Paid to Hussein Alas Contribution to Nation Need for Disarmament Aid for Polish Repatriates Hope Expressed That Relief Groups Will Come to Their Assistance | ARTHUR UPHAM POPERALPH OBERJAN WSZKELAKI | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/li-township-gets-first-zoning-law-17yearold-southold-will-restrict.html | LI TOWNSHIP GETS FIRST ZONING LAW 17YearOld Southold Will Restrict the Use of Land Beginning April 23 | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lilliputian-beauty-the-new-miniatures-adapt-to-oldfashioned.html | LILLIPUTIAN BEAUTY THE NEW MINIATURES ADAPT TO OLDFASHIONED SETTINGS | By Mary C Seckman | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/limbaughmaak.html | LimbaughMaak | Special to The New York TimesSkeet Tallent | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/london-letter-west-end-stage-abounds-with-imports-from-france.html | LONDON LETTER West End Stage Abounds With Imports From France Poland and America From Broadway Comparison | By Wa Darlington | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/london-stages-handels-alcina-the-ppera-is-revived-with-two.html | LONDON STAGES HANDELS ALCINA The Ppera Is Revived With Two Falsettists In Leading Roles Libretto Trouble Intellectual Effort | By Stephen Williams | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lorna-paul-engaged-engaged-to-richard-a-green-harvard-law-alumnus.html | LORNA PAUL ENGAGED Engaged to Richard A Green Harvard Law Alumnus | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/lynne-dickinson-to-become-bride-betrothed-to-john-p-talbot-both-are.html | LYNNE DICKINSON TO BECOME BRIDE Betrothed to John P Talbot Both Are Graduates of U of New Hampshire | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/magazine-editor-to-become-bride-miss-mary-m-moehlenbrock-engaged-to.html | MAGAZINE EDITOR TO BECOME BRIDE Miss Mary M Moehlenbrock Engaged to Dr William P Angers a Psychologist | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mail-halt-vexing-to-new-yorkers-calls-swamp-the-post-office-saving.html | MAIL HALT VEXING TO NEW YORKERS Calls Swamp the Post Office Saving in Manhattan and the Bronx Is 60000 Government Keeps Money OneDay Delivery MAIL HALT VEXING TO NEW YORKERS | By Robert Alden | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/man-land-and-climate.html | Man Land And Climate | By Arthur H Carhart | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/manhattan-team-scores-in-track-takes-queensiona-test-with-72-points.html | MANHATTAN TEAM SCORES IN TRACK Takes QueensIona Test With 72 Points3 Relays Won by Villanova Quartets Manhattans 72 Points Capture Honors at QueensIona Relays Jaspers Take 2 Relays St Francis Prep Victor | By Michael Strauss | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/marksreiss.html | MarksReiss | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mary-ackerson-to-wed-fiancee-of-ben-mcgiveran-jr-a-student-at.html | MARY ACKERSON TO WED Fiancee of Ben McGiveran Jr a Student at Hobart | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mary-brummage-is-future-bride-senior-at-wellesley-fiancee-of-john.html | MARY BRUMMAGE IS FUTURE BRIDE Senior at Wellesley Fiancee of John Calvin Poase Who Is a Student at MIT TrimboliJaffoni | Special to The New York TimesLincoln | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mary-c-witham-wed-in-michigan-wears-a-peau-de-sole-gown-at-marriage.html | MARY C WITHAM WED IN MICHIGAN Wears a Peau de Sole Gown at Marriage in Romeo to James E Barrett Jr | Special to The New York TimesBradford Bachrach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/maryland-parents-fight-integration.html | MARYLAND PARENTS FIGHT INTEGRATION | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/medical-college-dean-appointed-by-cornell.html | Medical College Dean Appointed by Cornell | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miami-beach-dispute-resort-operators-debating-proposal-for-rezoning.html | MIAMI BEACH DISPUTE Resort Operators Debating Proposal For Rezoning of Shoreside Strip Narrow Spaces Differing Approaches | By Lary Solloway | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-betty-gaines-will-be-married-senior-at-smith-is-affianced-to.html | MISS BETTY GAINES WILL BE MARRIED Senior at Smith Is Affianced to William Waldo Mauritz Class of 57 at Williams | Special to The New York TimesBradford Bachrach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-carpenter-to-wed-she-is-engaged-to-walter-w-sapp-exoberlin.html | MISS CARPENTER TO WED She Is Engaged to Walter W Sapp ExOberlin Student | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-cheston-engaged-smith-alumna-to-be-married-to-christopher.html | MISS CHESTON ENGAGED Smith Alumna to Be Married to Christopher Forster | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-cynthia-a-hamlin-michigan-senior-will-be-married-to-jerome-k.html | Miss Cynthia A Hamlin Michigan Senior Will Be Married to Jerome K Walsh Jr | Special to The New York TimesHarris Ewing | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-gaston-wed-to-jj-cashmore-marriage-to-son-of-borough-president.html | MISS GASTON WED TO JJ CASHMORE Marriage to Son of Borough President of Brooklyn Is Held in Greenfield Mass | Special to The New York TimesBradford Bachrach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-jorgenson-engaged-to-wed-skidmore-college-student-fiancee-of.html | MISS JORGENSON ENGAGED TO WED Skidmore College Student Fiancee of John Benisch Senior at Dartmouth | Special to The New York TimesWarren Kay Vantine | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-kn-slaughter-wed-in-new-canaan.html | MISS KN SLAUGHTER WED IN NEW CANAAN | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-mary-m-banks-swarthmore-bride.html | MISS MARY M BANKS SWARTHMORE BRIDE | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-paull-fiancee-of-mauricio-lezra.html | MISS PAULL FIANCEE OF MAURICIO LEZRA | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-richman-fiancee-care-aide-is-betrothed-to-bruce-gould-lawyer.html | MISS RICHMAN FIANCEE CARE Aide Is Betrothed to Bruce Gould Lawyer | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-robinson-engaged-ywca-aide-future-bride-of-john-w-williams-jr.html | MISS ROBINSON ENGAGED YWCA Aide Future Bride of John W Williams Jr | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-sand-affianced-mt-holyoke-senior-will-be-bride-of-james-h.html | MISS SAND AFFIANCED Mt Holyoke Senior Will Be Bride of James H Gault | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-schwartzman-married-in-suburbs.html | MISS SCHWARTZMAN MARRIED IN SUBURBS | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-stephens-to-wed-engaged-to-paul-e-roamne-who-is-a-medical.html | MISS STEPHENS TO WED Engaged to Paul E Roamne Who Is a Medical Student | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-susan-levine-is-married.html | Miss Susan Levine Is Married | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/miss-white-bride-of-alrick-man-3d-alumna-of-middlebury-has-4.html | MISS WHITE BRIDE OF ALRICK MAN 3D Alumna of Middlebury Has 4 Attendants at Wedding in Inwood LI Church | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/mrs-richard-brown-has-son.html | Mrs Richard Brown Has Son | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nancy-ackerman-betrothed.html | Nancy Ackerman Betrothed | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nancy-levin-engaged-she-plans-june-wedding-to-louis-hoffman.html | NANCY LEVIN ENGAGED She Plans June Wedding to Louis Hoffman ExOfficer | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/narcissus-in-the-newsother-notes-around-the-town-in-a-historic.html | NARCISSUS IN THE NEWSOTHER NOTES Around the Town In a Historic State True Treasure Twig Bending Festival of Flowers | Sam Falk | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/narrows-bridge-held-a-vital-link-moses-warns-staten-island-its.html | NARROWS BRIDGE HELD A VITAL LINK Moses Warns Staten Island Its Future Depends Greatly on Span to Brooklyn Warns on Islands Future | By Murray Schumach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nasser-concedes-nothing-while-running-the-canal-he-expects.html | NASSER CONCEDES NOTHING WHILE RUNNING THE CANAL He Expects Governments and Shippers to Trust Him to Deal Fairly With All Payment in Advance Political Boycott Continues Insulation Problem | By Osgood Caruthers Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nato-maneuvers-hailed-by-leader-commander-says-war-games-off-turkey.html | NATO MANEUVERS HAILED BY LEADER Commander Says War Games Off Turkey Show Forces Training Is Good | By Joseph O Haff Special to the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/navy-beats-princeton-dartmouth-blanks-brown-in-eastern-league.html | Navy Beats Princeton Dartmouth Blanks Brown in Eastern League Baseball | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nearby-basins-providing-informal-boat-shows-the-year-around-craft.html | Nearby Basins Providing Informal Boat Shows the Year Around Craft Being Shown Indoors and Out at Most Sites | By Clarence E Lovejoy | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-canaan-maps-zoning-code-change.html | NEW CANAAN MAPS ZONING CODE CHANGE | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-city-taking-form-at-idlewild-3-terminal-buildings-more-than.html | NEW CITY TAKING FORM AT IDLEWILD 3 Terminal Buildings More Than Half Finished Are Slated to Open in July Will Cost 29000000 Progress Is Noted | By Edward Hudsonthe New York Times BY EDWARD HAUSNER | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-cyprus-bid-alarms-turkey-british-move-to-settle-issue-in.html | NEW CYPRUS BID ALARMS TURKEY British Move to Settle Issue in Friendly Way May Strain LondonAnkara Relations Annexation Is Feared Envoy Reviews Situation Turkish Press Is Concerned | By Sam Pope Brewer Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-nuclear-blast-in-soviet-detected-new-atomic-test-is-made-by.html | New Nuclear Blast In Soviet Detected NEW ATOMIC TEST IS MADE BY SOVIET Punctuate Warnings | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-plan-fought-in-raid-warnings-civil-defense-directors-map-drive.html | NEW PLAN FOUGHT IN RAID WARNINGS Civil Defense Directors Map Drive Against Change in Alert Relay System Public to Learn First Huebner Sees Units Not Ready | By Lawrence E Davies Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-york-slum-clearance-caught-in-federal-maze-funds-authorized.html | NEW YORK SLUM CLEARANCE CAUGHT IN FEDERAL MAZE Funds Authorized Almost All Committed With Congress Unlikely to Add to Them | By Edwin L Dale Jr Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/new-yorks-a-fair-the-year-round-commercial-center-draws-multitudes.html | NEW YORKS A FAIR THE YEAR ROUND Commercial Center Draws Multitudes of Buyers to Shop for Worlds Wares SOMETHING ADDED NOW Coliseum Exhibition Offers an International Business Tour Under One Roof Metals Spices Textiles Hub of Communications NEW YORKS A FAIR THE YEAR ROUND Agencies and Banks World Under One Roof | By Carl Spielvogel | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-and-gossip-of-the-rialto-maurice-evans-acquires-new-comedycity.html | NEWS AND GOSSIP OF THE RIALTO Maurice Evans Acquires New ComedyCity StreetsItems SCOREBOARD | By Lewis Funkejerry Dantzic | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-and-notes-from-the-field-of-travel-north-carolina-park-the.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL NORTH CAROLINA PARK THE MEURICE ARIZONA INFORMATION TOURS OF BRITAIN EUROPE BY BUS FOR FISHERMEN GOING WEST BUDGET ABROAD SEAAIR COMBINATION HERE AND THERE | Winston Pote from Devaney | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-and-notes-from-the-tvradio-world-some-quick-answers-to-various.html | NEWS AND NOTES FROM THE TVRADIO WORLD Some Quick Answers to Various 64000 And Similar QuestionsOther Items Winners | By Richard F Shepard | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-of-the-advertising-and-marketing-fields-growth-of-television.html | News of the Advertising and Marketing Fields Growth of Television Producers Typified by MPO Films Example of Growth A Permanent Organization Test Kitchen Built Agency Men to Meet Notes | By William M Freeman | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/news-of-the-world-of-stamps-tributes-to-americas-steel-and-teachers.html | NEWS OF THE WORLD OF STAMPS Tributes to Americas Steel and Teachers Free Tunisia PROGRESS IN TUNISIA FRENCH SCIENTISTS INDIAS NEW COINAGE REFUGEE AID | By Kent B Stiles | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/noted-on-the-local-screen-scene-famed-novel-as-ingrid-bergman.html | NOTED ON THE LOCAL SCREEN SCENE Famed Novel as Ingrid Bergman Vehicle Other Matters | By Ah Weiler | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/now-even-rocket-waits-for-woman-a-sliderule-expert-decides-if.html | NOW EVEN ROCKET WAITS FOR WOMAN A SlideRule Expert Decides if Weather Is Right for Tests at White Sands Predicts the Landings Begun As a Teacher It Goes Like This | By Gladwin Hill Special To The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/now-nye-bevan-prepares-his-bid-britains-laborite-rebel-sees-himself.html | Now Nye Bevan Prepares His Bid Britains Laborite rebel sees himself as captain of socialisms march into the future Nye Prepares His Bid | By Drew Middleton | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/nyu-turns-back-kingsmen-6-to-0-steeb-fans-11-deluca-gets-3-hits-in.html | NYU TURNS BACK KINGSMEN 6 TO 0 Steeb Fans 11 DeLuca Gets 3 Hits in League Triumph Over Brooklyn College NYU TURNS BACK KINGSMEN 6 TO 0 | By Gordon S White Jr | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/officer-to-wed-miss-anne-kilby-lieut-robert-ledan-gilhuly-army-and.html | OFFICER TO WED MISS ANNE KILBY Lieut Robert Ledan Gilhuly Army and Law Student to Be Married in September | Special to The New York TimesSamuel Kravitt | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ohhhhh-ahhhhh-such-are-the-comments-evoked-by-the-art-of-japans.html | Ohhhhh Ahhhhh Such are the comments evoked by the art of Japans premier pyrotechnist Mr Ogatsu | By Gay Talese | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/oklahomas-fiftieth-year-the-third-youngest-state-to-begin.html | OKLAHOMAS FIFTIETH YEAR The Third Youngest State To Begin Celebrations This Month | By Don Janson | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/olive-tree-damage-is-severe-in-europe.html | OLIVE TREE DAMAGE IS SEVERE IN EUROPE | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/on-a-scooter-built-for-two.html | On a Scooter Built for Two | Photographs by Ruth Sondak | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/opponent-scores-aramburu-plans-frondizi-argentine-radical-candidate.html | OPPONENT SCORES ARAMBURU PLANS Frondizi Argentine Radical Candidate Says President Is Linked to Oligarchy | By Edward A Morrow Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/orphan-survives-prison-in-siberia-served-10-years-in-labor.html | ORPHAN SURVIVES PRISON IN SIBERIA Served 10 Years in Labor CampsFinally Makes Way Back to Germany Boy Was Sent to Camp Prisoner Set Free | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | MRS UNA C WINDESLICH 1735 Culver Road Rochester 9 | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/over-the-gulf-to-the-mayans-land-gentle-dignified-people-the-white.html | OVER THE GULF TO THE MAYANS LAND Gentle Dignified People The White City The Mayan | By Victor H Lawntriangle | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/pakistan-faces-threat-to-unity-distance-between-east-and-west-poses.html | PAKISTAN FACES THREAT TO UNITY Distance Between East and West Poses Major Problem of Economic Survival | By Am Rosenthal Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/paradox-of-the-blind-an-analysis-of-the-increase-in-numbers-despite.html | Paradox of the Blind An Analysis of the Increase in Numbers Despite Advances in Medical Research Older Persons Affected Agency Head Helped | By Howard A Rusk Md | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/paris-sees-snags-to-suez-solution-officials-find-egypts-ideas-on.html | PARIS SEES SNAGS TO SUEZ SOLUTION Officials Find Egypts Ideas on Resolving Issues Fail to Meet Wests Needs Program for UN Studied Western Solidarity Urged | By Robert C Doty Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/parley-set-on-handicapped.html | Parley Set on Handicapped | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/passport-office-hires-55-as-substitutes-for-a-machine-that-was-not.html | Passport Office Hires 55 as Substitutes For a Machine That Was Not Invented | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/patricia-wagdin-becomes-a-bride-married-to-richard-gilbert-webb-in.html | PATRICIA WAGDIN BECOMES A BRIDE Married to Richard Gilbert Webb in Christ Episcopal Church in Bronxville | Special to The New York TimesHarris Ewing | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/pawnbrokers-report-trade-dip-prosperity-is-shrinking-business-the.html | Pawnbrokers Report Trade Dip Prosperity Is Shrinking Business The Poor Mans Bankers While Not in Hock Face up to an Unpromising Future Pawnbrokers Report Trade Dip Prosperity Is Shrinking Business Some Details Explained Specialty Market Opens | By Carl Spielvogelthe New York Times BY ERNEST SISTO | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archiv es/peiping-to-begin-giant-dam-plan-sanmen-project-on-yellow-river-is.html | PEIPING TO BEGIN GIANT DAM PLAN Sanmen Project on Yellow River Is First of 46 Listed Soviet Aid Stressed Much Soviet Machinery | By Greg MacGregor Special to the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/penn-state-picks-official.html | Penn State Picks Official | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/personality-a-new-broom-in-an-old-house-chesebroughponds-president.html | Personality A New Broom in an Old House ChesebroughPonds President Is Making Sweeping Changes Sold Vaseline Before Two Mergers So Far Connoisseur on the Side | By Robert E Bedingfield | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/police-auxiliary-set-up-legion-men-in-rhode-island-to-help-in.html | POLICE AUXILIARY SET UP Legion Men in Rhode Island to Help in Traffic Control | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/porterdonnelly.html | PorterDonnelly | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/postal-spending-a-breach-of-law-controller-says-he-accuses-budget.html | POSTAL SPENDING A BREACH OF LAW CONTROLLER SAYS He Accuses Budget Bureau Charges Summerfield Violates Spirit of Statute MAIL IS HALTED FOR DAY Second Democrat Presses Demand for Resignation of Postmaster General Views Given in Letters CONTROLLER HITS POSTAL SPENDING Statute Is Cited Similar Call Made | By Jay Walz Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/preparation-of-sail-and-power-craft-appears-on-schedule-at-city.html | Preparation of Sail and Power Craft Appears on Schedule at City Island Yards SPINNAKER SALES EXPECTED TO RISE City Island Sailmakers Say Zetha Cloth Is Stronger Than Regular Nylon Sloop to Be Rigged | By John Rendel | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/president-and-press-material-for-history-eisenhower-answers.html | PRESIDENT AND PRESS MATERIAL FOR HISTORY Eisenhower Answers Questions at News Conference Which Were Unthinkable in Other Times REVEALING AUTOBIOGRAPHY Eisenhower Responds Broad Reply Date Significant Criticism Good Thing | By Arthur Krock | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/prisoners-on-parole-how-system-operates-men-in-parole-case.html | PRISONERS ON PAROLE HOW SYSTEM OPERATES MEN IN PAROLE CASE | By Alexander Feinberg | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/prize-camellia-tomorrow-a-seedling-rated-best-of-56.html | PRIZE CAMELLIA Tomorrow a Seedling Rated Best of 56 | By Mary Noble | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/promised-land-2d-mister-jive-completes-woodhouse-triple-in-jamaica.html | PROMISED LAND 2D Mister Jive Completes Woodhouse Triple in Jamaica Feature | By Josepth G Nichols | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/radiation-effect-on-mind-studied-canadian-scientists-using-rats-in.html | RADIATION EFFECT ON MIND STUDIED Canadian Scientists Using Rats in Tests That May Apply to Human Beings | By Tania Long Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/railroad-rate-bill-dead-shippers-hear.html | RAILROAD RATE BILL DEAD SHIPPERS HEAR | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ramsey-sets-pace-his-overtime-play-for-celtics-helps-beat-hawks.html | RAMSEY SETS PACE His Overtime Play for Celtics Helps Beat Hawks 125123 Heinsohn Out on Fouls Coleman Ties Score CELTICS WIN TITLE IN OVER TIME GAME 7 Free Throws Missed Records Set by Series | By William J Briordy Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/rca-stepping-up-computer-making-becoming-a-major-rival-of-american.html | RCA STEPPING UP COMPUTER MAKING Becoming a Major Rival of American Companies That Have Dominated Field Share Held on Rise Work Begun in 1949 RCA STEPPING UP COMPUTER MAKING | By Alfred R Zipser | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/readers-opinions-on-movie-issues-bowery-scored-boring-journey.html | READERS OPINIONS ON MOVIE ISSUES BOWERY SCORED BORING JOURNEY DISCOURAGED AWARDS CRITICISMS | BORIS KAUFMANTHOMAS JAMISONCLINTON ROBERTSLARRY SWINDELLRICHARD TERHUNE | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/real-kid-stuff.html | REAL KID STUFF | Fred Hermansky | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/records-haydn-danish-conductor.html | RECORDS HAYDN DANISH CONDUCTOR | By Harold C Schonberg | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/recreation-task-challenges-un-varied-cargoes-are-shipped-to.html | RECREATION TASK CHALLENGES UN Varied Cargoes Are Shipped to International Force to Relieve Tedium | By Kathleen McLaughlin Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/red-tape-is-cut-for-exhibitors-rules-on-alcoholic-drinks-eased.html | Red Tape Is Cut for Exhibitors Rules on Alcoholic Drinks Eased Tasting Is Permitted RED TAPE IS CUT FOR EXHIBITORS All Items Cleared Other Advantages | The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/reds-aid-jakarta-rule-communist-party-endorses-new-indonesian.html | REDS AID JAKARTA RULE Communist Party Endorses New Indonesian Cabinet | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/republican-french-cheer-a-queen-seen-as-symbol-of-unity-they-lack.html | REPUBLICAN FRENCH CHEER A QUEEN Seen as Symbol of Unity They Lack Monarchy Retained Opposite Attraction Historical Reflections | By Harold Callender Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/revolt-in-the-airlanes-british-society-formed-to-represent-views-of.html | REVOLT IN THE AIRLANES British Society Formed To Represent Views Of Air Travelers Little Response Serious Competition All Booked | By Harold Champion | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/road-building-and-scenery-effect-of-highway-plan-on-the-scenic.html | ROAD BUILDING AND SCENERY Effect of Highway Plan On the Scenic Route Worries Drivers Older Routes Time Savers Alternate Choices | By Joseph C Ingraham | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/romantic-drama-and-drama-recital-off-broadway.html | ROMANTIC DRAMA AND DRAMA RECITAL OFF BROADWAY | Barty KramerAvery Willard | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ruby-b-fried-betrothed.html | Ruby B Fried Betrothed | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/russians-warned-of-pavlov-peril-conditioned-reflex-theory-might-be.html | RUSSIANS WARNED OF PAVLOV PERIL Conditioned Reflex Theory Might Be Trojan Horse Psychologist Says Here Introduce Trojan Horse | By Emma Harrison | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/safety-for-birds-a-picture-window-shade-ends-flight-hazard-sheer.html | SAFETY FOR BIRDS A Picture Window Shade Ends Flight Hazard Sheer Screen | By John K Terres | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sarah-baker-engaged-radcliffe-senior-to-be-wed-to-david-scott.html | SARAH BAKER ENGAGED Radcliffe Senior to Be Wed to David Scott Dunavan | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/satellite-device-found-defective-navy-reports-first-engine-for.html | SATELLITE DEVICE FOUND DEFECTIVE Navy Reports First Engine for Launcher Is Rejected but Schedule Stands | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/school-educates-parents-on-plans-parents-learn-from-pupils-in-long.html | SCHOOL EDUCATES PARENTS ON PLANS Parents Learn From Pupils in Long Beach Schools | By Benjamin Fine Special To the New York Timesthe New York Times BY WILLIAM C ECKENBERG | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/school-loses-in-vote-greenburgh-defeats-proposal-for-new-elementary.html | SCHOOL LOSES IN VOTE Greenburgh Defeats Proposal for New Elementary Unit | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/school-post-filled-babylon-names-successor-to-pm-proctor-as.html | SCHOOL POST FILLED Babylon Names Successor to PM Proctor as Principal | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/science-in-review-missing-link-in-chemistry-of-living-cells-is.html | SCIENCE IN REVIEW Missing Link in Chemistry of Living Cells Is Discovered by a Team of Specialists Reactions Traced Function of Enzymes Hypothesis Verified | By William L Laurence | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/scranton-unions-in-senate-inquiry-mcclellan-unit-will-begin.html | SCRANTON UNIONS IN SENATE INQUIRY McClellan Unit Will Begin Hearings on Tuesday At Least Six Called Goon Violence Studied | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/seamens-institute-to-occupy-a-hotel.html | SEAMENS INSTITUTE TO OCCUPY A HOTEL | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/search-for-the-five-greatest-senators-a-senator-describes-the.html | Search For the Five Greatest Senators A Senator describes the problems in choosing the best men from the Senates 168 years | By John F Kennedy | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/secaucus-pig-farms-must-leave-in-1958.html | SECAUCUS PIG FARMS MUST LEAVE IN 1958 | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/senate-inquiry-hazy-on-management-cases-labor-relations-abuses-are.html | SENATE INQUIRY HAZY ON MANAGEMENT CASES Labor Relations Abuses Are Known But the Evidence Is Hard to Get | By Joseph A Loftus Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/shapeup-of-the-ideal-labor-leader-in-light-of-the-current-labor.html | Shapeup of the Ideal Labor Leader In light of the current labor investigations as observer sets out wheat attributes he should possess and to what extent lawmakers cars legislate him into being Being The Ideal Labor Leader | By Ah Raskin | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sheila-f-glickman-becomes-affianced.html | SHEILA F GLICKMAN BECOMES AFFIANCED | Bradford Bachrach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/shirley-ann-webber-engaged.html | Shirley Ann Webber Engaged | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sj-saxl-to-marry-miss-ellen-rogers.html | SJ SAXL TO MARRY MISS ELLEN ROGERS | Warren Kay Vantine | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/slocum-institute-set-up.html | Slocum Institute Set Up | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/snow-falls-in-atlantic-city.html | Snow Falls in Atlantic City | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/some-rents-here-may-be-pushed-up-changes-in-control-statute-could.html | SOME RENTS HERE MAY BE PUSHED UP Changes in Control Statute Could Affect TwoFamily Dwellings in the City FAIRRETURN BASE RISES Date for Equalization Rate Changes and Sale Price Is Allowed in Some Cases Valuations Are Increased Weaver Is Critical SOME RENTS HERE MAY BE PUSHED UP An Effective Lever Tenants May Sue | By Thomas W Ennis | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/some-things-they-said.html | Some Things They Said | By Francis Henry Taylor | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/son-to-mrs-f-v-martin-jr.html | Son to Mrs F V Martin Jr | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviet-denounces-austrian-chiefs-izvestia-says-they-violated.html | SOVIET DENOUNCES AUSTRIAN CHIEFS Izvestia Says They Violated Neutrality by Aiding the Hungarian Refugees Aid to Hungarians Decried | By William J Jorden Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviet-gives-priority-to-its-home-problems-decentralization-of.html | SOVIET GIVES PRIORITY TO ITS HOME PROBLEMS Decentralization of Industry and Freezing of Government Loans Are Leading Press Topics STRESS ON COMMUNIST UNITY Industrial Plan Central Control Farm Problem Foreign Affairs | By William J Jorden | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/soviets-loan-action-an-analysis-of-moscows-virtual-repudiation-of.html | Soviets Loan Action An Analysis of Moscows Virtual Repudiation of Its Internal Debt The Circumstances Resentment Observed | By Harry Schwartz | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/spanish-regime-increases-prices-new-rises-quietly-ordered-as.html | SPANISH REGIME INCREASES PRICES New Rises Quietly Ordered as Inflation Throughout Nation Keeps Mounting Hotel Rates Are Affected US Considers Problem Costs Applied to Consumers Regime Cites Its Reasons | By Benjamin Welles Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sports-of-the-times-out-on-a-limb-bottom-up-reluctant-pick-expert.html | Sports of The Times Out on a Limb Bottom Up Reluctant Pick Expert Opinion | By Arthur Daley | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/spring-is-the-time-to-put-up-fences-fences-are-regaining-favor-here.html | SPRING IS THE TIME TO PUT UP FENCES Fences Are Regaining Favor Here for Their Architectural Value and for Privacy | By Je McMahon | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/stamford-library-fosters-live-music.html | STAMFORD LIBRARY FOSTERS LIVE MUSIC | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/state-tax-board-braces-for-flood-admits-it-will-not-mop-up-returns.html | STATE TAX BOARD BRACES FOR FLOOD Admits It Will Not Mop Up Returns Until Late May Facilities Are Overloaded | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sticker-styles.html | Sticker Styles | By Oscar Godbout | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/strictly-new-england.html | Strictly New England | By Charlotte Turgeon | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/susan-adams-future-bride.html | Susan Adams Future Bride | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/sydney-m-hessick-a-bride-in-capital-junior-at-george-washington-is.html | SYDNEY M HESSICK A BRIDE IN CAPITAL Junior at George Washington Is Married to Richard McClellan Brannon | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tax-returns-from-60000000-and-many-can-be-wrong-now-begins-the-task.html | TAX RETURNS FROM 60000000 AND MANY CAN BE WRONG Now Begins the Task of Internal Revenue To Weed Them Out and Find Errors First Things First Black Sheep and White Further Study | By Cb Palmer | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ten-us-drivers-to-race-in-italy-field-of-20-to-seek-75000-in-prizes.html | TEN US DRIVERS TO RACE IN ITALY Field of 20 to Seek 75000 in Prizes in 500Mile Run at Monza on June 29 | By Frank M Blunk | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-66day-saga-of-mayflower-i-the-coldweather-crossing-of-the.html | The 66Day Saga of Mayflower I The coldweather crossing of the Pilgrims in 1620 was a survival test on an epic scale The Saga of Mayflower I | By Samuel Eliot Morison | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-hifi-addict-new-personality-canadian-psychiatrist-finds.html | THE HIFI ADDICT NEW PERSONALITY Canadian Psychiatrist Finds Interesting Maladjustment to Stress of Our Times Described as Hostile Money Troubles Evolve | By Emma Harrison | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-little-picture-bachelor-party-and-young-stranger-becomingly.html | THE LITTLE PICTURE Bachelor Party and Young Stranger Becomingly Adorn the Screen Regular Guys Problem Parent | By Bosley Crowther | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-merchants-view-an-appraisal-of-store-sales-which-are-rising-and.html | The Merchants View An Appraisal of Store Sales Which Are Rising and the Trend in Prices Pessimism Overdone More Rises Indicated Wool Imports Fall Improvement Seen | By Herbert Koshetz | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-translator-too-must-search-for-le-mot-juste.html | The Translator Too Must Search for le Mot Juste | By Francis Steegmullerby E Boilvin From Lemerre Edition Paris 1875 | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-week-in-finance-bright-earnings-forecasts-help-give-market-its.html | The Week in Finance Bright Earnings Forecasts Help Give Market Its Best Performance of Year Du Pont Comfortable Inventory Rise Slows Some Up Some Down | By John G Forrest | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/the-world-of-music-quartet-to-honor-schnabel.html | THE WORLD OF MUSIC QUARTET TO HONOR SCHNABEL | By Ross Parmenterpaul Duckworth | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/thomas-c-carrier-to-wed-anne-davis.html | THOMAS C CARRIER TO WED ANNE DAVIS | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/thrift-shop-fete-set-for-april-30-benefit-luncheon-will-mark-27th.html | THRIFT SHOP FETE SET FOR APRIL 30 Benefit Luncheon Will Mark 27th Anniversary of Unit Which Aids 7 Charities | Edward Ozern | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/told-in-song-and-story.html | Told in Song and Story | By Paul Engle | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trader-horn-first-in-trot-at-yonkers-yonkers-feature-to-trader-horn.html | Trader Horn First In Trot at Yonkers YONKERS FEATURE TO TRADER HORN | By Deane McGowen Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/training-academy-urgent-need-for-latin-america-training-assistance.html | TRAINING Academy Urgent Need For Latin America Training Assistance | By Howard Taubmanjoseph Fabry | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trapshoot-is-won-by-shaughnessy-former-champion-breaks-99-targets.html | TRAPSHOOT IS WON BY SHAUGHNESSY Former Champion Breaks 99 Targets in Lawrence Test at NYAC | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/trees-for-family-remembrance-childrens-activities-spotlight-the.html | TREES FOR FAMILY REMEMBRANCE CHILDRENS ACTIVITIES SPOTLIGHT THE TREES | By Mary S Hagerstromphotos By California Conservation Council Us Forest Service and Bert Bondfrank D Mallett | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/troth-announced-of-miss-davidson-graduate-of-u-c-l-a-to-be-wed-to.html | TROTH ANNOUNCED OF MISS DAVIDSON Graduate of U C L A to Be Wed to Edgar Lawton Jr Alumnus of Princeton | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/troth-announced-of-miss-widmann-parsons-school-student-to-be-wed-to.html | TROTH ANNOUNCED OF MISS WIDMANN Parsons School Student to Be Wed to David Falconer Who Is Attending Yale | Special to The New York TimesIngJohn | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/troubled-hearts-troubled-hearts.html | Troubled Hearts Troubled Hearts | By Donald Barr | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/turnereagye.html | TurnerEagye | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tva-coal-outlay-high-agency-spent-90000000-in-year-official-says.html | TVA COAL OUTLAY HIGH Agency Spent 90000000 in Year Official Says | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/tva-spurs-planting-millions-of-trees-placed-in-seven-valley-states.html | TVA SPURS PLANTING Millions of Trees Placed in Seven Valley States | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/two-new-shows-unusual-color-studies-on-view-at-limelight-used-35mm.html | TWO NEW SHOWS Unusual Color Studies On View at Limelight Used 35mm Cameras | By Jacob Deschin | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/ultimate-weapons-ultimate-questions-since-atomic-missiles-will-make.html | Ultimate Weapons Ultimate Questions Since atomic missiles will make war unthinkable will they preserve world peace | By Walter Millis | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/uncle-sams-post-office-troubles-much-is-going-out-less-coming-in.html | UNCLE SAMS POST OFFICE TROUBLES Much Is Going Out Less Coming In Town and Country Summerfields Position New Accounting Dependence on Congress | By Jay Walz Special To The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-agency-helps-world-ship-lines-hydrographic-office-gave-clippers.html | US AGENCY HELPS WORLD SHIP LINES Hydrographic Office Gave Clippers an EdgeNow It Scans the Seven Seas Asked For Reports Existing Charts Changed | By Joseph J Ryan | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-keeps-up-hopes-of-a-suez-agreement-washington-realizes-prestige.html | US KEEPS UP HOPES OF A SUEZ AGREEMENT Washington Realizes Prestige With West and the Arabs Is at Stake Cautious Optimism Delicate Pressure Retreat in Demands Leadership at Stake | By Russell Baker Special To The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-opens-study-of-radioactivity-extensive-inquiry-to-include-milk.html | US OPENS STUDY OF RADIOACTIVITY Extensive Inquiry to Include Milk and Water Used Affords Moral Values Revised Downward The Key Question | By John W Finney Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/us-weighs-using-aid-repayments-interest-and-principal-now-are.html | US WEIGHS USING AID REPAYMENTS Interest and Principal Now Are Rolling in From Loans to Poorer Nations | By Ew Kenworthy Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/victoria-v-worden-officers-fiancee.html | VICTORIA V WORDEN OFFICERS FIANCEE | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/virginia-lea-busser-to-be-bride-in-june.html | VIRGINIA LEA BUSSER TO BE BRIDE IN JUNE | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/vote-for-vacationing-ny-legislature-passes-several-bills-benefiting.html | VOTE FOR VACATIONING NY Legislature Passes Several Bills Benefiting Tourists and Sportsmen Preserving Lake George Road Improvement | By Douglas Dalesnothmann From Monkmeyer | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/war-game-is-held-by-reds-in-berlin-east-german-units-practice.html | WAR GAME IS HELD BY REDS IN BERLIN East German Units Practice Methods of Quelling Revolt in AllDay Maneuvers | By Harry Gilroy Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/washington-no-snow-no-rain-no-heat-and-no-letters-hurry-hurry-hurry.html | Washington No Snow No Rain No Heat and No Letters Hurry Hurry Hurry Please Remit Down With MirthControl | By James Reston | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wedding-june-23-for-ann-shapiro-bay-state-teacher-engaged-to.html | WEDDING JUNE 23 FOR ANN SHAPIRO Bay State Teacher Engaged to Herbert J Kleiman a Student at Harvard | Special to The New York TimesKoby Cambridge | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/west-africa-ties-of-us-held-vital-relations-said-to-increase-in.html | WEST AFRICA TIES OF US HELD VITAL Relations Said to Increase in Importance as Areas Move Toward Freedom A Story Originating in Paris AntiUS Feeling Exists | By Tillman Durdin Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/westport-to-call-firemen-by-radio.html | WESTPORT TO CALL FIREMEN BY RADIO | Special to The New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wests-big-3-likely-to-take-suez-issue-to-security-council-us-aides.html | Wests Big 3 Likely To Take Suez Issue To Security Council US Aides Not Optimistic SUEZ ISSUE LIKELY TO BE PUT TO UN New Egyptian Statement Feb 11 Pledge Cited Suez Users Parley Called | By Russell Baker Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/what-it-was-like.html | What It Was Like | By John MacCormac | RE0000245837 | 1985-04-22 | B00000646018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wheat-surplus-is-cut-painfully-snowfalls-relieved-drought-and.html | WHEAT SURPLUS IS CUT PAINFULLY Snowfalls Relieved Drought and Offset the Diversion of Land Into Soil Bank EXPORTS UPTHIS YEAR But Crop Outlook Improves in EuropeConsumption Is Declining in US | By Jh Carmical | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/where-china-now-stands-china.html | Where China Now Stands China | By Henry R Lieberman | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/whos-got-the-tickets-whos-got-the-tickets-for-my-fair-lady-black.html | WHOS GOT THE TICKETS WHOS GOT THE TICKETS FOR MY FAIR LADY Black Statistics The Long Wait | By Murray Schumach | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/woman-of-leisure-is-scorned-by-cultural-and-civic-leader-mrs.html | Woman of Leisure Is Scorned By Cultural and Civic Leader Mrs William Breed Head of Heart Fund Salute Says Activities Are Essential | Charles Rossi | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/womens-group-lists-golf-slate-metropolitan-units-season-begins.html | WOMENS GROUP LISTS GOLF SLATE Metropolitan Units Season Begins April 30Interclub Matches Carded in May Intercity Test May 2122 All in Family THE SCHEDULE | By Maureen Orcutt | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/wood-field-and-stream-there-are-some-days-when-it-doesnt-pay-for.html | Wood Field and Stream There Are Some Days When It Doesnt Pay for Anglers to Got Out of Bed | By John W Randolph Special To the New York Times | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-14 | https://www.nytimes.com/1957/04/14/archives/worlds-elixirs-in-heady-array-japanese-whisky-and-israeli-champagne.html | WORLDS ELIXIRS IN HEADY ARRAY Japanese Whisky and Israeli Champagne Make Debuts in US at the Fair Unusual Items Noted WORLDS ELIXIRS IN HEADY ARRAY | By James J Nagle | RE0000245837 | 1985-04-22 | B00000646018 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/2-yonkers-houses-burn-12-families-are-evacuated-policeman-4-firemen.html | 2 YONKERS HOUSES BURN 12 Families Are Evacuated Policeman 4 Firemen Hurt | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/about-new-york-mystery-girl-in-lindbergh-flight-identified-business.html | About New York Mystery Girl in Lindbergh Flight Identified Business Leaders to Fete a Bootblack By MEYER BERGER | The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/amateurs-will-help-us-trace-satellites-amateurs-to-help-track.html | Amateurs Will Help US Trace Satellites AMATEURS TO HELP TRACK SATELLITES Nine Professional Stations Accelerometer Is Ready | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/amsterdam-told-of-imports-gain-publication-thinks-european-common.html | AMSTERDAM TOLD OF IMPORTS GAIN Publication Thinks European Common Market Treaty May Help Economy | By Paul Catz Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/army-will-press-for-mobile-force-gen-taylor-revives-idea-of.html | ARMY WILL PRESS FOR MOBILE FORCE Gen Taylor Revives Idea of TroubleShooting Corps Eisenhower Proposal in 46 ARMY HILL PRESS FOR MOBILE FORCE Special Funds Required | By Jack Raymond Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-10-no-title-lost-iron-shot-turns-into-cannon-ball-by.html | Article 10 No Title Lost Iron Shot Turns Into Cannon Ball By MICHAEL STRAUSS Special to The New York Times Marine Solves Mystery Chew Fine Prospect Letter Men Listed | The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-15-no-title-jewish-committed-backs-eisenhower-program-and.html | Article 15 No Title Jewish Committed Backs Eisenhower Program and Issues 50th Year Stand | By Irving Spiegel | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/article-3-no-title.html | Article 3 No Title | By Brooks Atkinson | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/austria-battling-inflation-spiral-government-selling-shares-in.html | AUSTRIA BATTLING INFLATION SPIRAL Government Selling Shares in Nationalized Industries to Get Publics Backing Philosophy Is Explained Calls It Ice Breaker | By Albert L Kraus | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/barney-ross-film-faces-censorship-narcotics-scene-in-monkey-on-my.html | BARNEY ROSS FILM FACES CENSORSHIP Narcotics Scene in Monkey on My Back Banned by Production Code Head Asks New Interpretation Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/barr-takes-500bird-trapshoot-on-handicap-at-travers-island.html | Barr Takes 500Bird Trapshoot On Handicap at Travers Island | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ben-john-small-architect-dies-authority-on-specifications-and.html | BEN JOHN SMALL ARCHITECT DIES Authority on Specifications and Materials Worked on Installations at Thule Studied at Beaux Arts | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/bonn-scientists-assail-adenauer-5-physicists-restate-stand-on-atom.html | BONN SCIENTISTS ASSAIL ADENAUER 5 Physicists Restate Stand on Atom Arms Boycott and Call Regime Deceptive Destructive Power Cited Strategy Is Challenged | By Ms Handler Special to the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/books-of-the-times.html | Books of The Times | By William du Boisphilippe Halsman | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/boston-is-victor-on-home-rink-20-mackell-cages-both-goals-to-cut.html | BOSTON IS VICTOR ON HOME RINK 20 Mackell Cages Both Goals to Cut Canadiens Lead in Cup Series to 31 Mackell Scores Early Toppazzini and Regan Assist | By William J Briordy Special to the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/boys-5minute-sketches-of-cat-steal-art-show-in-new-canaan.html | Boys 5Minute Sketches of Cat Steal Art Show in New Canaan | By Richard H Parke Special To the New York Timesthe New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/business-books.html | Business Books | By Burton Craneregional Income National Bureau of Economic Research 408 Pp Princeton University Press Princeton 8 Little By Little Rising Industrialization and Rising Mobility Are Leveling Out Wages Across the Country | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/business-is-asked-to-aid-trade-unit-administration-bill-would-give.html | BUSINESS IS ASKED TO AID TRADE UNIT Administration Bill Would Give Industry Voice on Interntional Body Objection Is Voiced Exports Could Rise | By Richard E Mooney Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/canada-building-larger-reactor-it-will-perform-faster-tests-than.html | CANADA BUILDING LARGER REACTOR It Will Perform Faster Tests Than Any Now Operating in the Western World US Engineers Cooperate | By Tania Long Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cancer-defenses-found-to-differ-tests-indicate-victims-lack-some.html | CANCER DEFENSES FOUND TO DIFFER Tests Indicate Victims Lack Some Mechanisms That Well Human Being Has Cancer Recurred Deficiency Is Noted Warning by Southam | By Richard Jh Johnston Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cardenas-honored-by-spanish-exiles.html | CARDENAS HONORED BY SPANISH EXILES | Special To The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/congress-ready-to-give-41-million-to-end-mail-cuts-house-likely-to.html | CONGRESS READY TO GIVE 41 MILLION TO END MAIL CUTS House Likely to Act Today With Senate Approval to Follow Shortly SUMMERFIELD IS BACKED Neuburger Blames Director of the Budget for Delay in Requesting Funds Post Offices Closed Brundage Is Assailed Congress Seems Ready to Vote 41000000 to End Mail Cuts | By Allen Drury Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/cuba-is-threatened-by-a-split-in-labor.html | CUBA IS THREATENED BY A SPLIT IN LABOR | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/customs-speeding-airport-process-system-uses-conveyorbelt-counter.html | CUSTOMS SPEEDING AIRPORT PROCESS System Uses ConveyorBelt Counter Found in Stores to Be Installed at Idlewild How Present SetUp Works Passenger to Select Bags | By Edward Hudson | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/dies-in-norwalk-fire-merchants-son-is-suffocated-in-apartment-blaze.html | DIES IN NORWALK FIRE Merchants Son Is Suffocated in Apartment Blaze | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/edens-condition-held-satisfactory.html | EDENS CONDITION HELD SATISFACTORY | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/emigration-loss-cited-unskilled-replacing-skilled-british-group.html | EMIGRATION LOSS CITED Unskilled Replacing Skilled British Group Stresses | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/foreign-affairs-two-doctrines-in-the-middle-east-parallel-tactics.html | Foreign Affairs Two Doctrines in the Middle East Parallel Tactics Maintaining a Balance | By Cl Sulzberger | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/france-is-hesitant-on-ending-gas-curb.html | FRANCE IS HESITANT ON ENDING GAS CURB | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/french-fortify-oases-in-sahara-atar-among-towns-prepared-to-repel.html | FRENCH FORTIFY OASES IN SAHARA Atar Among Towns Prepared to Repel Raiders Aiming to Enlarge Morocco | By Tillman Durdin Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/heningham-a-duell-fiancee-of-officer-nicholas-platt-to-wed-sheila.html | Heningham A Duell Fiancee of Officer Nicholas Platt to Wed Sheila Maynard | Furchgott Studio | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/homer-by-taylor-caps-65-victory-tworun-pinch-drive-in-11th-defeats.html | HOMER BY TAYLOR CAPS 65 VICTORY TwoRun Pinch Drive in 11th Defeats OriolesGiants LineUp for Opener Set Westrum Starts Rally Two Hits for Sauer Rodgers Belts Double | By Louis Effrat Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/house-by-wright-appears-doomed-chicago-seminary-firm-on-plan-to.html | HOUSE BY WRIGHT APPEARS DOOMED Chicago Seminary Firm on Plan to Raze Robie Home Despite Pleas to Save It Wright Would Waive Fee | By Louther S Horne Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/husseins-action-surprise-to-us-diplomats-wonder-whether-he-can-hold.html | HUSSEINS ACTION SURPRISE TO US Diplomats Wonder Whether He Can Hold PowerArab Interference Feared Civil War Is Feared HUSSEINS ACTION SURPRISE TO US | By Dana Adams Schmidt Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/israel-watches-situation.html | Israel Watches Situation | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/issues-raised-in-us-rate-rise-called-cure-for-deficit-but-some-say.html | Issues Raised in US RATE RISE CALLED CURE FOR DEFICIT But Some Say Department Is Service and Taxes Should Carry Costs Volume of Mail Up The Summerfield Version Subsidies Shifted | By Alvin Shuster Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/jersey-city-fire-visible-here.html | Jersey City Fire Visible Here | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/larceny-by-red-fiat-no-fall-from-grace-savings-freeze-given.html | Larceny By Red Fiat No Fall From Grace SAVINGS FREEZE GIVEN ANALYSIS | By Edward H Collins | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/larchmont-races-canceled-by-wind-so-knapp-leader-after-first-day.html | LARCHMONT RACES CANCELED BY WIND So Knapp Leader After First Day Becomes Winner of Frostbite Regatta One Boat Capsizes Knapp Victor With 904 | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/lard-prices-up-slightly-strength-in-oils-and-in-the-hog-market.html | LARD PRICES UP SLIGHTLY Strength in Oils and in the Hog Market Influence Trade | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/lballerine-gets-dog-show-award-miniature-poodle-triumphs-in-west.html | LBALLERINE GETS DOG SHOW AWARD Miniature Poodle Triumphs in West Orange for 15th US AllBreed Victory Dog of Another Color A Westminster Winner | By Gordon S White Jr Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/leftists-gaining-in-british-guiana-party-led-by-jagan-ousted-in-53.html | LEFTISTS GAINING IN BRITISH GUIANA Party Led by Jagan Ousted in 53 asProRed Widens Sway as Vote Nears Was Chief Minister in 1953 By TAD SZULC Special to The New York Times | The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/letters-to-the-times-for-legislative-record-printed-transcripts-of.html | Letters to The Times For Legislative Record Printed Transcripts of Debates In Both Houses Advocated Aid for Handicapped Children Teachers Low Morale Cited Loss of Indian Land Flooding of Seneca Reservation in Construction Dam Protested Notification of Delayed Trains | M MALDWIN FERTIGTHEODATE H SOULEMELVIN M FRIEDWILLIAM G FRENCHPAUL STEINER | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/loesser-and-hart-weigh-chute-book-may-convert-greenwillow-into.html | LOESSER AND HART WEIGH CHUTE BOOK May Convert Greenwillow Into Musical With Robert A Willey as Producer Houseful of Love Nova Throws In Towel | By Sam Zolotow | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/london-stocks-make-advances-budget-is-dominating-factor-index-ends.html | LONDON STOCKS MAKE ADVANCES Budget Is Dominating Factor Index Ends Week at 1984 Against 1947 TAX CONCESSIONS CITED Business Men Feel Approach Is Cautious but a Step in Right Direction Approach Held Cautious Pound Sterling Gains | By Thomas P Ronan Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/look-out-window-commuters-the-face-of-the-land-is-changing-picture.html | Look Out Window Commuters The Face of the Land Is Changing Picture Windows on New Haven Offer a Moving Progress Report on New England Thruway Construction | By David Anderson Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archiv es/mail-is-just-one-of-many-services-side-lines-of-the-post-office.html | MAIL IS JUST ONE OF MANY SERVICES Side Lines of the Post Office Include Banking Book Selling and Printing Oaths Administered Depositors Dwindle | The New York TimesThe New York TimesCombine Photos | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/manhattanbronx-mail-up-to-16-million-pieces-delivery-not-special.html | ManhattanBronx Mail Up to 16 Million Pieces Delivery Not Special Change in Parcels | By Robert Alden | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/miss-lenore-lewis-is-bride.html | Miss Lenore Lewis Is Bride | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/miss-olney-iswed-to-david-webster-bay-state-girl-and-marine-corps.html | MISS OLNEY ISWED TO DAVID WEBSTER Bay State Girl and Marine Corps Captain Are Married in St James Chapel ZukermanFeldmar CohnBrown | The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/miss-sylvia-goldstein-wed-at-the-pierre-to-alvin-myerson-an-alumnus.html | Miss Sylvia Goldstein Wed at the Pierre To Alvin Myerson an Alumnus of LIU ReinerScheff | HarcourtHarris | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/music-soprano-in-debut-janet-carlson-displays-pleasant-and.html | Music Soprano in Debut Janet Carlson Displays Pleasant and WellHandled Voice at Town Hall | By John Briggs | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/nbc-eyes-shift-in-tuesday-shows-bob-cummings-program-may-take-930.html | NBC EYES SHIFT IN TUESDAY SHOWS Bob Cummings Program May Take 930 to 10 Spot Next Fall Moving From CBSTV | By Val Adams | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/news-strike-averted-printers-in-cincinnati-accept-new-pay-offer-of.html | NEWS STRIKE AVERTED Printers in Cincinnati Accept New Pay Offer of 850 | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/patriarchate-voices-loyalty.html | Patriarchate Voices Loyalty | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/pius-is-sympathetic-to-japans-protest-against-atom-tests-japanese.html | Pius Is Sympathetic To Japans Protest Against Atom Tests Japanese Is Encouraged PIUS SYMPATHETIC TO ATOM TEST FOE | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/postal-cuts-irk-gop-poet-laureate-who-cites-ample-funds-for-foreign.html | Postal Cuts Irk GOP Poet Laureate Who Cites Ample Funds for Foreign Aid | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/random-notes-from-washington-so-that-justice-may-be-served-ruling.html | Random Notes From Washington So That Justice May Be Served Ruling on Dinner Table Precedence Says That Reed Ranks HollisterDulles Leaves No TellTale Doodles Row Row Row Your Hoe Playback on a Mouth Organ Tourists See Poland Classified Doodles Diplomatic Corps Colonel Rumor Officially Denied And Lay Off That Guitar | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/reds-favor-exile-for-mindszenty-us-initiative-is-reported-invited.html | REDS FAVOR EXILE FOR MINDSZENTY US Initiative Is Reported Invited for the Cardinal to Leave Hungary US Asylum Cited No US Move Planned | By Paul Hofmann Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/repatriate-poles-show-no-emotion-homecoming-after-years-in-soviet.html | REPATRIATE POLES SHOW NO EMOTION Homecoming After Years in Soviet Union Is Without Tears or Laughter From Eastern Regions It Is Hard to Believe | By Elie Abel Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/roberts-clips-stockcar-mark-in-150mile-race-at-langhorne-floridians.html | Roberts Clips StockCar Mark In 150Mile Race at Langhorne Floridians Supercharged Ford Clocked at 85850 MPHGoldsmith Second Thompson Third in Grand National Petty Goes Through Rail Pit Stops Begin | By Frank M Blunk Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/ronda-l-burd-married-she-is-bride-of-a-barry-kon-both-students-at.html | RONDA L BURD MARRIED She Is Bride of A Barry Kon Both Students at Miami | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sandra-stringer-is-married.html | Sandra Stringer Is Married | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/school-board-named-seven-elected-in-rockland-voided-ballots-slow.html | SCHOOL BOARD NAMED Seven Elected in Rockland Voided Ballots Slow Tally | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/second-trade-route-on-seaway-is-laid-out-by-marine-agency-run-from.html | Second Trade Route on Seaway Is Laid Out by Marine Agency Run From Great Lakes to Caribbean Is Formed on Shippers PetitionsIt Is Eligible for US Subsidy Caribbean Service Running Another Route Studied | By George Horne | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/see-the-book-it-is-made-with-6yearolds-words-thidwick-a-forbear-is.html | See the Book It Is Made With 6YearOlds Words Thidwick a Forbear Is in Second Printing | By Dorothy Barclay | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/senate-is-facing-fund-showdown-over-usia-cuts-byrd-and-bridges.html | SENATE IS FACING FUND SHOWDOWN OVER USIA CUTS Byrd and Bridges Foresee Economy Drives Success on Majority of Slashes Senators See Economizing Rooney Doubts Value | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/shantz-is-loser-in-2to1-contest-brooks-tally-twice-in-third-valdes.html | SHANTZ IS LOSER IN 2TO1 CONTEST Brooks Tally Twice in Third Valdes and Koufax Help Hold Yanks in Check By JOSEPH M SHEEHAN Good Day for Pitchers Promotion for Kubek | The New York Times by Patrick A Burns | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/singapores-chief-home-from-london.html | SINGAPORES CHIEF HOME FROM LONDON | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sports-of-the-times-a-momentous-week-the-gallic-touch-hold-that.html | Sports of THE TIMES A Momentous Week The Gallic Touch Hold That Tiger | By Arthur Daley | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/st-patricks-will-conduct-the-liturgical-services-as-just-decreed-by.html | St Patricks Will Conduct the Liturgical Services as Just Decreed by Pope | The New York Times by Neal Boenzi | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/state-opens-door-to-higher-lulus-lefkowitz-approves-extra-expense.html | STATE OPENS DOOR TO HIGHER LULUS Lefkowitz Approves Extra Expense Allowances for 2 Legislature Leaders | By Warren Weaver Jr Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/steel-industry-hunting-orders-officials-seeking-to-build-up.html | STEEL INDUSTRY HUNTING ORDERS Officials Seeking to Build Up Increased Business for FlatRolled Items BUT PICTURE IS VARIED Volume in Heavier Products Is Coming in Without Too Much Encouragement Restrained Hope Voiced Auto Drive May Pay Off | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/stocks-in-zurich-curbed-by-bonds-senior-issues-at-lowest-in-year.html | STOCKS IN ZURICH CURBED BY BONDS Senior Issues at Lowest in Year Are Being Placed With Difficulty | By George H Morison Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/strength-shown-in-grain-futures-soybeans-also-moved-up-in-last.html | STRENGTH SHOWN IN GRAIN FUTURES Soybeans Also Moved Up in Last WeekPrices Rally on Winter Wheat | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/susan-kay-delman-married-to-editor.html | SUSAN KAY DELMAN MARRIED TO EDITOR | DArlene Studios | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/sydney-flights-are-cut-qantas-acts-as-pilots-strike-for-higher-pay.html | SYDNEY FLIGHTS ARE CUT Qantas Acts as Pilots Strike for Higher Pay Continues | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/they-are-not-the-kings-men-suleiman-nabulsiali-abu-nuwar-his-famiy.html | They Are Not the Kings Men Suleiman NabulsiAli Abu Nuwar His Famiy From Nablus Not Extremist Nationalist Trained in British Schools | The New York TimesLondon Daily Express | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/thomas-school-excels-wins-2-junior-olympics-horse-show-titles-and.html | THOMAS SCHOOL EXCELS Wins 2 Junior Olympics Horse Show Titles and Trophy | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/toys-shock-kills-girl-she-gets-electrical-injury-as-she-sits-in.html | TOYS SHOCK KILLS GIRL She Gets Electrical Injury as She Sits in Rocket Device | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/trade-fair-lures-50000-at-opening-crowd-jams-the-coliseum-to-see.html | TRADE FAIR LURES 50000 AT OPENING Crowd Jams the Coliseum to See Displays of Goods From Foreign Lands TRADE FAIR LURES 50000 AT OPENING | By Michael Jamesthe New York Timesthe New York Times BY BARNEY INGOGLIA | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/turks-criticize-orthodox-church-press-calls-for-the-ouster-of.html | TURKS CRITICIZE ORTHODOX CHURCH Press Calls for the Ouster of PatriarchateCharges Tie to Cyprus Issue Menderes Expected to Speak | By Sam Pope Brewer Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/tv-baseball-salute-host-of-players-and-entertainers-pay-tribute-to.html | TV Baseball Salute Host of Players and Entertainers Pay Tribute to Game on Channel 4 Show Champions Series | By Jp Shanley | RE0000245838 | 1985-04-22 | B00000646019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/us-agencies-gird-for-long-inquiry-regulatory-units-face-sharp.html | US AGENCIES GIRD FOR LONG INQUIRY Regulatory Units Face Sharp Congress Study of Powers Checking for Violations US AGENCIES GIRD FOR LONG INQUIRY Many Agencies Affected | By Jay Walz Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/us-club-cheers-many-in-moscow-american-house-is-the-most-congenial.html | US CLUB CHEERS MANY IN MOSCOW American House Is the Most Congenial and Friendliest Place in Drab Capital Only 28 Full Members | By William J Jorden Special To the New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/us-loan-request-reduced-by-poles-warsaw-negotiators-said-to-seek.html | US LOAN REQUEST REDUCED BY POLES Warsaw Negotiators Said to Seek 120000000Ask 1000000 Tons of Grain Grain Sought for 2 Reasons | By Harry Schwartz | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/visiting-dutch-beer-baron-is-the-real-thing-jan-six-van-hillegom.html | Visiting Dutch Beer Baron Is the Real Thing Jan Six van Hillegom Bears a Score of Other Titles Too THIS BEER BARON IS THE REAL THING | By Richard Rutter | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/wedding-is-held-for-miss-witty-she-is-married-at-temple-emanuel-to.html | WEDDING IS HELD FOR MISS WITTY She Is Married at Temple EmanuEl to John Freund Alumnus of Dartmouth | Jay Te Winburn | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/west-germany-takes-two-limited-steps-to-put-brakes-on-inflation.html | West Germany Takes Two Limited Steps To Put Brakes on Inflation Pressures | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/weston-faces-fight-over-5-town-boards.html | WESTON FACES FIGHT OVER 5 TOWN BOARDS | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-15 | https://www.nytimes.com/1957/04/15/archives/words-of-congressmen-not-cheap-on-weekend.html | Words of Congressmen Not Cheap on WeekEnd | Special to The New York Times | RE0000245838 | 1985-04-22 | B00000646019 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/100000-to-princeton-council-of-humanities-gets-us-steel-foundation.html | 100000 TO PRINCETON Council of Humanities Gets US Steel Foundation Gift | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/19-ceylonese-off-to-moscow.html | 19 Ceylonese Off to Moscow | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/360-teachers-end-course-in-science-board-finishes-experiment-in.html | 360 TEACHERS END COURSE IN SCIENCE Board Finishes Experiment in Training for Improved Junior High Instruction Some Permanent Substitutes | By Leonard Buderthe New York Times BY BARNEY INGOGLIA | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/65-horses-saved-in-fire-mounts-led-to-ring-as-blaze-destroys.html | 65 HORSES SAVED IN FIRE Mounts Led to Ring as Blaze Destroys Stables in Summit | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/abrashgoldenberg.html | AbrashGoldenberg | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/american-brake-shoe-promotes-buying-aide.html | American Brake Shoe Promotes Buying Aide | Pach Bros | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/argentina-gets-75000000-loan-world-fund-grants-dollar-credit-to.html | ARGENTINA GETS 75000000 LOAN World Fund Grants Dollar Credit to Permit Country to Buy Needed Imports SHOWS FAITH IN REGIME Agencys Transactions Set a Record Pace Under the Direction of Jacobsson New Chief Active in Lending | By Edwin L Dale Jr Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/art-oils-by-jack-tworkov-tenderness-is-an-abiding-quality-in-his.html | Art Oils by Jack Tworkov Tenderness Is an Abiding Quality in His Abstractions at Stable Gallery | By Dore Ashton | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/beck-taking-rap-for-fine-people-in-capitol-he-says-beck-taking-rap.html | Beck Taking Rap For Fine People In Capitol He Says BECK TAKING RAP ON FUNDS HE SAYS Union and Personal Sessions Divide on Second Hearing Scranton Inquiry On Today Seattle Inquiry Sought | By Ah Raskin Special to the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bill-asks-a-study-of-disability-issue.html | BILL ASKS A STUDY OF DISABILITY ISSUE | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/blake-notebook-given-to-britain-manuscript-includes-poems-sketches.html | BLAKE NOTEBOOK GIVEN TO BRITAIN Manuscript Includes Poems Sketches and Prose Drafts by Literary Mystic DONATED BY US WOMAN Museum Terms It Treasure Bicentenary Exhibition Will Feature Display Drafts of His Poems Gift of Drawings Hailed | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bonn-army-cuts-manpower-goals-force-of-195000-to-200000-instead-of.html | BONN ARMY CUTS MANPOWER GOALS Force of 195000 to 200000 Instead of 500000 Now Reported as Objective Forces to be Cut Sharply Seven Units Now Being Filled Scientists Hailed in East | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/books-of-the-times-mixed-blessing-from-pitt-historical-speculation.html | Books of The Times Mixed Blessing From Pitt Historical Speculation | By Charles Poore | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/bootblack-feted-by-5-executives-sam-rubino-for-50-years-at-140.html | BOOTBLACK FETED BY 5 EXECUTIVES Sam Rubino for 50 Years at 140 Cedar Street Gets 50 From 50Year Tenants | The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/britain-pledges-nato-support-but-urges-closer-political-links-lloyd.html | Britain Pledges NATO Support But Urges Closer Political Links Lloyd Making Promise Says Members Do Not Harmonize Policies Well Speech Points to Pacts Difficulties Germany an Area of Dispute | By Drew Middleton Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/canada-fills-arts-job-brooke-claxton-named-head-of-new-cultural.html | CANADA FILLS ARTS JOB Brooke Claxton Named Head of New Cultural Council | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/capital-puzzled-by-jordan-moves-selection-of-proegyptian-as-foreign.html | CAPITAL PUZZLED BY JORDAN MOVES Selection of ProEgyptian as Foreign Chief Raises Doubts on Kings Status Gains by King Noted Nuwars Fate a Question CAPITAL PUZZLED BY JORDAN EVENTS Premier Opposes Israel | By Dana Adams Schmidt Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/childrens-group-will-gain-by-fete-diet-kitchen-units-health-service.html | CHILDRENS GROUP WILL GAIN BY FETE Diet Kitchen Units Health Service to Get Proceeds of Card Party May 9 | Irwin Dribben | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/christmasinapril-mail-load-delivered-by-the-postmen-here-post.html | ChristmasinApril Mail Load Delivered by the Postmen Here POST OFFICE HERE GETS THE MAIL OUT Most Mail Delivered | By Robert Aldenthe New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/city-taxrate-cut-to-4-predicted-controller-expects-2c-drop-first-in.html | CITY TAXRATE CUT TO 4 PREDICTED Controller Expects 2c Drop First in 12 YearsMayor Welcomes Good News Mayor Hails Good News Pay Demands Recalled CITY TAXRATE CUT TO 4 PREDICTED | By Charles G Bennett | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cleancity-drive-is-begun-gently-warnings-are-the-order-of-the-day.html | CLEANCITY DRIVE IS BEGUN GENTLY Warnings Are the Order of the Day as Operation Big Sweep Gets Under Way in City | By Bill Beckerthe New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/commons-adopts-budget-317252-voting-follows-party-lines-after.html | COMMONS ADOPTS BUDGET 317252 Voting Follows Party Lines After Laborites Assail the Provisions of Tax Cuts | By Thomas P Ronan Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/court-fight-starts-over-hairdo-patent.html | COURT FIGHT STARTS OVER HAIRDO PATENT | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/cuba-restoring-revoked-rights-45day-period-is-completed-president.html | CUBA RESTORING REVOKED RIGHTS 45Day Period Is Completed President Says Castro Has Fled Mountains Most Parties Oppose Revolt | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/donald-spackman-steel-executive-61.html | DONALD SPACKMAN STEEL EXECUTIVE 61 | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/eastland-indicates-hearings-april-29-on-civil-rights-bill-unanimous.html | Eastland Indicates Hearings April 29 On Civil Rights Bill Unanimous Consent Needed SENATORS MAY ACT ON RIGHTS APRIL 29 Bells Adjourn Session | By Cp Trussell Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/eden-doing-well-briton-gets-plenty-of-sleep-being-fed-intravenously.html | EDEN DOING WELL Briton Gets Plenty of Sleep Being Fed Intravenously | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/fireworks-on-hudson-delight-throngs-and-startle-many-fireworks-show.html | Fireworks on Hudson Delight Throngs and Startle Many FIREWORKS SHOW DELIGHTS CROWDS | By Milton Brackerthe New York Times BY ROBERT WALKER | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/ford-will-oppose-washington-club-yanks-to-face-chuck-stobbs-dodgers.html | FORD WILL OPPOSE WASHINGTON CLUB Yanks to Face Chuck Stobbs Dodgers at Phils Tonight Giants at Pittsburgh Other Games in Afternoon Yanks at Physical Peak | By John Drebinger | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/freeport-plea-loses-voters-refuse-875000-more-for-a-new-high-school.html | FREEPORT PLEA LOSES Voters Refuse 875000 More for a New High School | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/giants-overwhelm-army-nine-by-160.html | GIANTS OVERWHELM ARMY NINE BY 160 | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/governor-signs-school-aid-bill-measure-eases-borrowing-for.html | GOVERNOR SIGNS SCHOOL AID BILL Measure Eases Borrowing for BuildingGOP Plan on Vacancies Vetoed Vetoes Vacancy Bill Approves Teachers Bill | By Warren Weaver Jr Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/grains-soybeans-suffer-declines-wheat-futures-drop-2-to-3-cents-a.html | GRAINS SOYBEANS SUFFER DECLINES Wheat Futures Drop 2 to 3 Cents a BushelSelling by Longs Reported | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/harriman-plans-parole-inquiry-based-on-lanza-awaits-data-on-two.html | HARRIMAN PLANS PAROLE INQUIRY BASED ON LANZA Awaits Data on Two Studies Mailler Says Extortionist Will Serve Out Term Lanza Due to Finish Term HARRIMAN PLANS PAROLE INQUIRY Has Interceded Twice Picture Caused Arrest | By Douglas Dales | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hart-knocks-out-stevenson-in-7th-referee-halts-st-nicks-bout-with.html | HART KNOCKS OUT STEVENSON IN 7TH Referee Halts St Nicks Bout With Boston Man Helpless After Barrage of Rights Loser Dropped in Sixth Hart Scores Inside | By William J Briordy | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/high-school-sports-sewanhaka-teams-keep-winning-despite.html | High School Sports Sewanhaka Teams Keep Winning Despite Indifference of the Student Body 7 Communities Served Sports Budget 20000 Praise From Staff | By Howard M Tuckner | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/house-approves-fund-to-restore-postal-services-denocrats-hit.html | HOUSE APPROVES FUND TO RESTORE POSTAL SERVICES Denocrats Hit Summerfield Before Joining Voice Vote to Provide 41 Million SENATE MAY ACT TODAY Normal Mail Runs Possible TomorrowPostmaster Is Backed by GOP Chiefs New Curbs Effected Canfield Is Satisfied HOUSE APPROVES NEW POSTAL FUND McCormack Complains | By Allen Drury Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hungary-inquiry-finished-by-un-committee-hears-the-last-of-111.html | HUNGARY INQUIRY FINISHED BY UN Committee Hears the Last of 111 Witnesses Starts Work on Its Report What Inquiry Was Not Rebuffed By Hungary | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/hussein-assailed-by-cairo-crowds-student-demonstrators-jam-jordan.html | HUSSEIN ASSAILED BY CAIRO CROWDS Student Demonstrators Jam Jordan Envoys Garden Nasser Test Seen Nassers Course Uncertain Demonstrators Chant Pravda Lays Crisis to US Mansfield Opposes Action | By Osgood Caruthers Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/in-the-nation-postal-service-cuts-as-highlevel-strategy-a.html | In The Nation Postal Service Cuts as HighLevel Strategy A Remarkable Admission | By Arthur Krock | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/indiachile-shipping-trial.html | IndiaChile Shipping Trial | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/janet-rice-affianced-arizona-girl-will-be-bride-of-lieut-john.html | JANET RICE AFFIANCED Arizona Girl Will Be Bride of Lieut John Demmler | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/jersey-will-hold-primaries-today-forbes-is-favored-to-defeat-dumont.html | JERSEY WILL HOLD PRIMARIES TODAY Forbes Is Favored to Defeat Dumont for GOP Nominee for the Governorship Forbes Is Heavy Favorite Meyner Sees Fall Victory | By George Cable Wright Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/joy-of-passover-pervades-israel-traditional-seders-replete-with.html | JOY OF PASSOVER PERVADES ISRAEL Traditional Seders Replete With Modern Significance Because of Refugees Americans Fewer This Year Ritual Cleansing | By Seth S King Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/khrushchev-asks-a-kindlier-world-gives-a-liveandletlive-talk-at.html | KHRUSHCHEV ASKS A KINDLIER WORLD Gives a LiveandLetLive Talk at Moscow Reception for Visiting Albanians That Hungarian Paprika | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/la-fete-des-roses-to-help-boys-club-annual-event-sponsored-by.html | LA FETE DES ROSES TO HELP BOYS CLUB Annual Event Sponsored by Parfums Caron Will Be Held in Plaza Oct 17 | Edward Ozern | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/lebanon-assails-voyage-to-elath-tells-us-that-american-tanker.html | LEBANON ASSAILS VOYAGE TO ELATH Tells US That American Tanker Sailed in Arab Territorial Waters Canal Users to Meet Hare Sees Fawzi Again Pact Violated Italy Says | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/letters-to-the-times-reporting-on-africa-nixons-failure-to.html | Letters to The Times Reporting on Africa Nixons Failure to Distinguish Continents Differences Charged Exclusion of Jews by Saudis Mrs Whitehouse Praised Her Early Activities on Behalf of Woman Suffrage Recalled Federal Aid for Schools Publicizing Charitys Finances | NOEL MOSTERTABRAHAM G DUKERNATHAN STRAUSdo less HARRY BESTreaction DAVID R KLEIM | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/malone-sees-president-senator-says-he-would-like-eisenhowers.html | MALONE SEES PRESIDENT Senator Says He Would Like Eisenhowers Support | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |

| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/martin-to-end-tie-to-lewis-company-singer-negotiates-sale-of-his.html | MARTIN TO END TIE TO LEWIS COMPANY Singer Negotiates Sale of His Ownership Interest in York Productions Spiral Road Bought | By Thomas M Pryor Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/menuhin-calls-off-budapest-concerts.html | MENUHIN CALLS OFF BUDAPEST CONCERTS | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/migrating-birds-here-in-myriads-but-biggest-waves-winging-north-are.html | MIGRATING BIRDS HERE IN MYRIADS But Biggest Waves Winging North Are to Come With Last Due on May 26 Early Birds Come in March Procession Seems Endless | By Clarence Dean | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/miss-em-lummis-will-be-married-graduate-of-manhattanville-fiancee.html | MISS EM LUMMIS WILL BE MARRIED Graduate of Manhattanville Fiancee of Robert Orcutt an Alumnus of Brown | Bradford Bachrach | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/miss-wareham-to-wed-medical-student-engaged-to-dr-ernst-werner.html | MISS WAREHAM TO WED Medical Student Engaged to Dr Ernst Werner Flacke | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/motor-shares-up-in-london-market-government-issues-off-on-mideast.html | MOTOR SHARES UP IN LONDON MARKET Government Issues Off on Mideast Developments Index Advances 08 | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-bs-litchfield-wife-of-yachtsman.html | MRS BS LITCHFIELD WIFE OF YACHTSMAN | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-carl-fowler-dead-widow-of-lawyer-a-leader-in-methodist-church-a.html | MRS CARL FOWLER DEAD Widow of Lawyer a Leader in Methodist Church Affairs | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-john-a-gayer-has-child.html | Mrs John A Gayer Has Child | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/mrs-l-johnson-jr-has-son.html | Mrs L Johnson Jr Has Son | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/navy-rally-trips-columbia-by-84-middie-nine-registers-five-runs-in.html | NAVY RALLY TRIPS COLUMBIA BY 84 Middie Nine Registers Five Runs in Fifth Inning Willen Paces Attack | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/nbc-is-seeking-fairytale-series-network-hopes-to-acquire-tv-show.html | NBC IS SEEKING FAIRYTALE SERIES Network Hopes to Acquire TV Show With Shirley Temple for Showing Next Season | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-group-to-get-workshop-assets-properties-of-former-ford.html | NEW GROUP TO GET WORKSHOP ASSETS Properties of Former Ford Foundation Unit to Be Bought by Saudek Associates | By Val Adams | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-magazine-in-paris-western-world-is-dedicated-to-atlantic.html | NEW MAGAZINE IN PARIS Western World Is Dedicated to Atlantic Nations Unity | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-president-is-named-by-st-regis-paper-co.html | New President Is Named By St Regis Paper Co | Fabian Bachrach | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/new-trend-outruns-you-go-in-sprint-feature-at-jamaica-arcaros-mount.html | New Trend Outruns You Go in Sprint Feature at Jamaica ARCAROS MOUNT FIRST BY LENGTH OddsOn New Trend Is Eased Home for Jamaica Score Happy About Workout Scores in Tenth Attempt | By Joseph C Nichols | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/no-change-noted-in-output-level-production-in-march-was-at-the-same.html | NO CHANGE NOTED IN OUTPUT LEVEL Production in March Was at the Same Rate as in January February | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/norway-informs-russia-defense-is-own-business-rejects-letter-of.html | NORWAY INFORMS RUSSIA DEFENSE IS OWN BUSINESS Rejects Letter of Bulganin on NATO Atomic Bases and Ignores HBomb Threat Reply Is Considered Sharp Norway Informs Soviet Union Defense Is Her Own Business | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/oat-extract-seen-protecting-teeth-biologists-session-is-told.html | OAT EXTRACT SEEN PROTECTING TEETH Biologists Session Is Told Substance Could Be Put Into Candy and Gum Group Is Isolated | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/orioles-top-senators-at-11th-as-baseball-season-starts-yanks-open.html | Orioles Top Senators at 11th as Baseball Season Starts Yanks Open Here Today LOES VICTOR 76 IN A RELIEF ROLE Checks Senators in 2Inning StintTriandos of Orioles Connects Before 23872 Orioles Use Four Hurlers Senators Chase Brown Some Confusion at Start Nixon Parades to Pole | By Louis Effrat Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/oscar-wilde-due-for-trial-tonight-drama-dealing-with-writers.html | OSCAR WILDE DUE FOR TRIAL TONIGHT Drama Dealing With Writers Litigations Will Be Revived at 41st Street Theatre Rift Over Rink | By Louis Calta | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/paula-seider-engaged-adelphi-student-will-be-wed-to-dr-michael-s.html | PAULA SEIDER ENGAGED Adelphi Student Will Be Wed to Dr Michael S Burnhill | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/pearson-scored-on-norman-case-canadian-press-criticizes-delay-in.html | PEARSON SCORED ON NORMAN CASE Canadian Press Criticizes Delay in Conceding Envoy Once Had Communist Ties Communist Links Revealed Paper Criticizes Government | By Raymond Daniele Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/peron-foe-on-top-again-admiral-rial-is-commander-at-rio-santiago.html | PERON FOE ON TOP AGAIN Admiral Rial Is Commander at Rio Santiago Base | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/peter-h-schwaba-dead-as-municipal-and-superior-court-judge-in.html | PETER H SCHWABA DEAD as Municipal and Superior Court Judge in Chicago | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/president-picks-new-official-photo.html | President Picks New Official Photo | Special to The New York TimesThe New York Times by George Tames | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/president-plans-golf-arranges-to-leave-thursday-for-10day-augusta.html | PRESIDENT PLANS GOLF Arranges to Leave Thursday for 10Day Augusta Stay | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/president-winds-throws-at-chilly-baseball-opener-president-makes.html | President Winds Throws at Chilly Baseball Opener PRESIDENT MAKES OPENING PITCHES Taft Began Custom White House Aides at Game | By Wh Lawrence Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/reds-attack-theory-of-red-unanimity-a-communist-idea-exploded-by.html | Reds Attack Theory Of Red Unanimity A COMMUNIST IDEA EXPLODED BY REDS | By William J Jorden Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/rev-william-dowd-dies-former-chaplain-of-la-salle-military-academy.html | REV WILLIAM DOWD DIES Former Chaplain of La Salle Military Academy Was 66 | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/roberta-babcock-becomes-fiancee-alumna-of-centenary-to-be-bride-of.html | ROBERTA BABCOCK BECOMES FIANCEE Alumna of Centenary to Be Bride of George Reichhelm a Senior at Dartmouth | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/russell-attacks-federal-powers-cites-encroachment-on-state.html | RUSSELL ATTACKS FEDERAL POWERS Cites Encroachment on State RightsKnowland Warns DAR of New Hungary Cites Two Dangers Sees Double Standard | By Bess Furman Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/russians-absent-from-atom-talks-say-technical-reasons-bar.html | RUSSIANS ABSENT FROM ATOM TALKS Say Technical Reasons Bar Attendance at a World Conference Upstate | By Harold M Schmeck Jr Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/shirley-potash-a-bride-time-inc-aide-is-married-to-richard-m.html | SHIRLEY POTASH A BRIDE Time Inc Aide Is Married to Richard M Clurman | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/smoky-fire-fells-25-in-brooklyn-downtown-3alarmer-also-closes-irt.html | SMOKY FIRE FELLS 25 IN BROOKLYN Downtown 3Alarmer Also Closes IRT Station Shunts Vehicles and Shoppers 125 Firemen Respond | The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/soilsaving-plan-is-coming-of-age-after-21-temporary-years-house.html | SOILSAVING PLAN IS COMING OF AGE After 21 Temporary Years House Votes to Put It on a Permanent Basis Touched Off Fight | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/soviet-delegate-seeks-more-information-on-us-plan-for-limit-on.html | Soviet Delegate Seeks More Information On US Plan for Limit on Nuclear Arms | By Leonard Ingalls Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archives/sports-of-the-times-the-advancing-years-old-indestructible-steady.html | Sports of The Times The Advancing Years Old Indestructible Steady Shuffle The Assembly Line | By Arthur Daley | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/suffolk-fires-burn-550-acres-of-scrub.html | SUFFOLK FIRES BURN 550 ACRES OF SCRUB | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/suffolk-protest-fails-board-awards-contract-for-1137136-child.html | SUFFOLK PROTEST FAILS Board Awards Contract for 1137136 Child Center | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/teacher-aid-vetoed-mckeldin-bars-400-pay rise-financed-by-cigarette.html | TEACHER AID VETOED McKeldin Bars 400 Pay Rise Financed by Cigarette Tax | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/the-struggle-for-jordan-a-view-of-the-factions-and-forces-vying-for.html | The Struggle for Jordan A View of the Factions and Forces Vying for Power in Arab Kingdom Arab Legion a Key Force Coup Reported Forestalled | By Hanson W Baldwin | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/treasury-bill-rate-moves-up-a-little.html | TREASURY BILL RATE MOVES UP A LITTLE | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/turkey-warns-greece-says-a-welcome-to-makarios-would-be-deplorable.html | TURKEY WARNS GREECE Says a Welcome to Makarios Would Be Deplorable | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/un-delegates-weigh-council-suez-session.html | UN Delegates Weigh Council Suez Session | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/un-to-give-india-2300000.html | UN to Give India 2300000 | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/us-envoy-arrives-in-paris.html | US Envoy Arrives in Paris | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/us-gives-un-1589744.html | US Gives UN 1589744 | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/violent-repression-in-algeria-charged.html | VIOLENT REPRESSION IN ALGERIA CHARGED | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/voroshilov-offers-support-to-peiping.html | VOROSHILOV OFFERS SUPPORT TO PEIPING | Special to The New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/warning-is-given-on-customs-union-un-survey-finds-highly-industrial.html | WARNING IS GIVEN ON CUSTOMS UNION UN Survey Finds Highly Industrial European Areas May Benefit Most Centralization Predicted External Tariff Problem Imports from Soviet Bloc | Special to The New York TimesBy Religious News Service | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/wilbur-laroe-jr-attorney-dies-at-68-was-moderator-of-presbyterians.html | Wilbur LaRoe Jr Attorney Dies at 68 Was Moderator of Presbyterians in USA | Harris Ewing | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/wood-field-and-stream-false-assumption-that-man-gripping-trout-rod.html | Wood Field and Stream False Assumption That Man Gripping Trout Rod Is Reasoning Animal | By John W Randolph Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |
| 1957-04-16 | https://www.nytimes.com/1957/04/16/archiv es/work-is-speeded-on-atomic-plane-rocketpowered-helicopter-is-shown.html | WORK IS SPEEDED ON ATOMIC PLANE RocketPowered Helicopter Is Shown in California | By John W Finney Special To the New York Times | RE0000245839 | 1985-04-22 | B00000646020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/14-seized-in-havana-police-link-action-to-march-13-attack-on-palace.html | 14 SEIZED IN HAVANA Police Link Action to March 13 Attack on Palace | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/2day-rail-strike-begun-in-france-nationalized-industry-halted-in.html | 2DAY RAIL STRIKE BEGUN IN FRANCE Nationalized Industry Halted in Dispute Over Wages Paris TieUp Threatened Appeal for Vehicles | By W Granger Blair Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/3-thugs-terrorize-li-teller-and-wife.html | 3 THUGS TERRORIZE LI TELLER AND WIFE | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/3-unionists-honored-cathedral-windows-set-for-green-gompers-murray.html | 3 UNIONISTS HONORED Cathedral Windows Set for Green Gompers Murray | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/5000-walk-out-at-av-roe.html | 5000 Walk Out at AV Roe | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/6month-whirl-is-over-winner-of-56000-is-back-at-dishwashing-job.html | 6MONTH WHIRL IS OVER Winner of 56000 Is Back at Dishwashing Job Again | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/abelingwest.html | AbelingWest | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/about-new-york-10yearold-boy-starts-swaps-that-bring.html | About New York 10YearOld Boy Starts Swaps That Bring 120000000YearOld Egg Here | By Meyer Berger | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/airways-gives-pledge-australian-line-promises-to-retain-union.html | AIRWAYS GIVES PLEDGE Australian Line Promises to Retain Union Workers | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/arthur-a-kalman-film-sales-aide-dies-eastern-manager-of-associated.html | Arthur A Kalman Film Sales Aide Dies Eastern Manager of Associated Artists | Special to The New York TimesKas Heppner | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/audience-is-one-man-but-he-gets-a-full-explanation-of-3800000.html | AUDIENCE IS ONE MAN But He Gets a Full Explanation of 3800000 School Plans | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bh-winham-officer-of-united-gas-corp.html | BH WINHAM OFFICER OF UNITED GAS CORP | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/big-warehouse-burns-loss-in-jersey-city-blaze-is-estimated-at.html | BIG WAREHOUSE BURNS Loss in Jersey City Blaze Is Estimated at 500000 | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bone-cancer-link-to-hbomb-feared-british-scientists-see-peril-to.html | BONE CANCER LINK TO HBOMB FEARED British Scientists See Peril to World From FallOut of High Altitude Tests Small Dose Is Weighed Power of HBombs | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/book-about-texas-bought-by-mgm-the-bixby-girts-a-novel-by-rosalind.html | BOOK ABOUT TEXAS BOUGHT BY MGM The Bixby Girts a Novel by Rosalind Marshall Acquired Before Its Publication | By Thomas M Pryor Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/books-of-the-times-wilson-favored-british-system-warnings-on-future.html | Books of The Times Wilson Favored British System Warnings on Future Offered | By William du Bois | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/border-dispute-affects-moors-political-future-of-african-group.html | BORDER DISPUTE AFFECTS MOORS Political Future of African Group Hangs in Balance of FrenchMoroccan Issue Tall Slender and Graceful Border Problem Is Pressing Link With France Sought | By Tillman Durdin Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/brazilian-regime-tries-to-curb-foe-lacerdas-speaking-of-code-in.html | BRAZILIAN REGIME TRIES TO CURB FOE Lacerdas Speaking of Code in Diplomatic Notes Brings a Showdown Nearer Opposition Pledges Support | By Tad Szulc Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/british-act-to-cut-traffic-congestion.html | BRITISH ACT TO CUT TRAFFIC CONGESTION | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/british-doctors-get-an-interim-5-rise.html | BRITISH DOCTORS GET AN INTERIM 5 RISE | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bucs-aided-by-new-york-errors-triumph-behind-bob-friend-92-defeat.html | Bucs Aided by New York Errors Triumph Behind Bob Friend 92 Defeat Antonelli for First Time Since 1955Thomas Drives for Circuit | By Louis Effrat Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/bulganin-backs-new-softer-line-seconds-khrushchev-offer-to-relax-in.html | BULGANIN BACKS NEW SOFTER LINE Seconds Khrushchev Offer to Relax International Tension This Spring Last in Series of Visits Mideast Termed Serious Zhukov Warns the West | By Max Frankel Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cartoonist-wins-deportation-bar-congress-suspends-order-against.html | CARTOONIST WINS DEPORTATION BAR Congress Suspends Order Against Jacob Burck and 130 Others | By Luther A Huston Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/casals-stricken-to-miss-festival-cellist-suffers-a-coronary.html | CASALS STRICKEN TO MISS FESTIVAL Cellist Suffers a Coronary Prepares for Program Prepares for Program | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/catherine-manning-philatelist-was-76.html | CATHERINE MANNING PHILATELIST WAS 76 | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/children-at-bellevue-thrill-to-annual-visit-by-the-circus.html | Children at Bellevue Thrill to Annual Visit by the Circus | The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/chou-wants-us-in-an-asian-pact-would-include-soviet-and-japan-in.html | CHOU WANTS US IN AN ASIAN PACT Would Include Soviet and Japan in Security Group Tokyo Scoffs at Plan | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/chrysler-sales-reach-new-high-1100000000-volume-set-for.html | CHRYSLER SALES REACH NEW HIGH 1100000000 Volume Set for QuarterCompany Claims 20 of Market Good Sales Foreseen OTHER MEETINGS Alco Products Amalgamated Leather Botany Mills COMPANIES HOLD ANNUAL MEETINGS BF Goodrich Deere  Co LibbeyOwensFord Lionel Corporation Lone Star Gas Long Island Lighting Monarch Machine Tool National Alfalfa Dehydrating Pacific Northern Airlines Phelps Dodge Corp Reyonier Inc Sun Oil Co | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/city-plans-to-build-24-schools-to-spur-integration-efforts-other.html | City Plans to Build 24 Schools to Spur Integration Efforts Other Actions Planned SCHOOLS TO PRESS INTEGRATION HERE New Pupils Affected Not Consulted | By Benjamin Fine | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/clam-used-to-find-nuclear-residue-scientists-say-bivalve-can-serve.html | CLAM USED TO FIND NUCLEAR RESIDUE Scientists Say Bivalve Can Serve as Geiger Counter in Contaminated Water Clam Filters 6000 Gallons Radiation Medicines | By Richard Jh Johnston Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/components-unit-head-is-elected-by-it-t.html | Components Unit Head Is Elected by IT  T | Fabian Bachrach | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/confusion-marks-fete-for-harbor-memory-of-1524-discovered-observed.html | CONFUSION MARKS FETE FOR HARBOR Memory of 1524 Discovered Observed but How to Spell His Name Is in Question | By Murray Illson | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/cw-fairweather-jersey-architect.html | CW FAIRWEATHER JERSEY ARCHITECT | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dance-to-benefit-animal-shelter-long-island-aspca-to-use-proceeds.html | DANCE TO BENEFIT ANIMAL SHELTER Long Island ASPCA to Use Proceeds of May 17 Fete for Glen Cove Unit | George F Salomon | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dodgers-beat-phils-in-12th-inning-pirates-rout-giants-cimoli-home.html | Dodgers Beat Phils in 12th Inning Pirates Rout Giants CIMOLI HOME RUN DECIDES 76 GAME Dodger Rookies Hit in 12th Defeats RobertsLabine Wins in Relief Role Record Opening Throng Zimmer Hits For Circuit Three Hits for Cimoli | By Roscoe McGowen Special to the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dr-edward-francis-tularemia-expert.html | DR EDWARD FRANCIS TULAREMIA EXPERT | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/dulles-ending-vacation.html | Dulles Ending Vacation | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/eden-gains-strength-but-former-prime-minister-spends-a-restless-day.html | EDEN GAINS STRENGTH But Former Prime Minister Spends a Restless Day | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/egypt-complains-of-israeli-raids-tells-un-of-aggression-on-gaza.html | EGYPT COMPLAINS OF ISRAELI RAIDS Tells UN of Aggression on Gaza Strip Border Further Strife Feared | BY Thomas J Hamilton Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/egyptian-un-aide-is-slain-by-somali-salah-head-of-advisory-unit-to.html | EGYPTIAN UN AIDE IS SLAIN BY SOMALI Salah Head of Advisory Unit to Italian Administration Stabbed in Mogadishu | By Kathleen McLaughlin Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/eisenhower-sees-herter-on-giving-suez-issue-to-un-decision-on.html | EISENHOWER SEES HERTER ON GIVING SUEZ ISSUE TO UN Decision on Returning Case to the Security Council Is Expected Promptly US SHIPS NEAR CANAL Government Officials Split Over Whether to Halt Negotiations With Egypt | By Dana Adams Schmidt Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ernest-h-padgett-dies-made-unassisted-triple-play-as-braves-2d.html | ERNEST H PADGETT DIES Made Unassisted Triple Play as Braves 2d Baseman in 23 | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/exjustice-a-swindler-siano-pleads-guilty-to-11-indictments-in.html | EXJUSTICE A SWINDLER Siano Pleads Guilty to 11 Indictments in Westchester | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/fan-lends-unscheduled-touch-of-color-to-stadium-activities-throws.html | Fan Lends Unscheduled Touch Of Color to Stadium Activities Throws Out Signed Flare Which Emits Dense Orange Smore and Halts Frauy Umpires Call Irks Berra | By Joseph M Sheehan | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/fete-for-summit-nj-school.html | Fete for Summit NJ School | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/forbes-wins-over-dumont-in-jersey-gop-primary-for-modern.html | Forbes Wins Over Dumont In Jersey GOP Primary For Modern Republicanism FORBES IS WINNER IN JERSEY VOTING Forbes Wins 14 Counties | By George Cable Wright | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/foreign-affairs-when-do-waterways-become-international.html | Foreign Affairs When Do Waterways Become International | By Cl Sulzberger | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/french-discount-major-disarming-aide-at-london-talks-cites-distrust.html | FRENCH DISCOUNT MAJOR DISARMING Aide at London Talks Cites Distrust as ReasonBut Envisages Limited Pact | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/gronchi-settles-martino-dispute-italian-president-patches-up-rift.html | GRONCHI SETTLES MARTINO DISPUTE Italian President Patches Up Rift With Foreign thief on Note to Eisenhower Conflict Arose Over Note Martino Views Explained | By Paul Hofmann Special To The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/harriman-vetoes-bus-drivers-bill-refuses-to-ease-mandatory.html | HARRIMAN VETOES BUS DRIVERS BILL Refuses to Ease Mandatory Retesting of Those in 3 Accidents in 18 Months Relaxation Undesirable Other Bills Signed | By Warren Weaver Jr Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hearings-scheduled-on-2-envoy-choices.html | HEARINGS SCHEDULED ON 2 ENVOY CHOICES | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/hong-kong-battling-influenza-epidemic.html | HONG KONG BATTLING INFLUENZA EPIDEMIC | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/house-approves-usia-fund-cut-rejects-presidents-new-bid-to-block-26.html | HOUSE APPROVES USIA FUND CUT Rejects Presidents New Bid to Block 26 Slash in 144000000 Request | By John D Morris Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/indonesia-curbs-news-army-closes-largest-agency-gives-no.html | INDONESIA CURBS NEWS Army Closes Largest Agency Gives No Explanation | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/industrials-rise-on-london-board-late-rally-reverses-early.html | INDUSTRIALS RISE ON LONDON BOARD Late Rally Reverses Early DeclineStock Index Sets New 57 High | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/jamaica-feature-to-first-served-deckers-mount-triumphs-by.html | JAMAICA FEATURE TO FIRST SERVED Deckers Mount Triumphs by Halflength Pays 1710 Paper Tiger Second Foal of Buffet Supper Cheers for Atkinson | By William R Conklin | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/journey-best-us-worktoreadors-fella-also-cited-oneill-play-wins.html | Journey Best US WorkToreadors Fella Also Cited ONeill Play Wins Critics Circle Aware | By Arthur Gelbgion Millarthur Canton | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/kj-lynian-to-wed-suzanne-b-wenner.html | KJ LYNIAN TO WED SUZANNE B WENNER | Murray Tarr | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/knowland-seeks-rights-bill-vote-balks-at-outoftown-inquiry-by.html | KNOWLAND SEEKS RIGHTS BILL VOTE Balks at OutofTown Inquiry by Judiciary Unit Waits Senators Kept on Call | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/lanzas-lawyer-facing-charges-state-starts-contempt-move-for-refusal.html | LANZAS LAWYER FACING CHARGES State Starts Contempt Move for Refusal to Answer He Cites Legal Rights | By Douglas Dales | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/letters-to-the-times-trend-of-foreign-policy-resort-to-expedient.html | Letters to The Times Trend of Foreign Policy Resort to Expedient Alliances and Power Politics Opposed | HAROLD W THATCHER | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/life-insurance-institute-raises-promotion-chief.html | Life Insurance Institute Raises Promotion Chief | Fabian Bachrach | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/macmillan-plans-bonn-visit-may-7-prime-minister-to-discuss-defense.html | MACMILLAN PLANS BONN VISIT MAY 7 Prime Minister to Discuss Defense and Other Issues With German Leaders Adenauer Upset by British | By Arthur J Olsen Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/mayflower-11-tries-out-sea-legs-for-crossing.html | Mayflower 11 Tries Out Sea Legs for Crossing | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/medical-college-names-aide.html | Medical College Names Aide | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/miss-alison-adams-becomes-affianced.html | MISS ALISON ADAMS BECOMES AFFIANCED | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/miss-denon-engaged-fiancee-of-stanton-p-dunlap-student-at-naval.html | MISS DENON ENGAGED Fiancee of Stanton P Dunlap Student at Naval Academy | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/miss-sorah-vickery-goucher-alumna-finance-of-the-rev-robert-lee.html | Miss Sorah Vickery Goucher Alumna Financee of the Rev Robert Lee Hammett | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/more-us-liners-sought-by-agency-maritime-units-report-says-serious.html | MORE US LINERS SOUGHT BY AGENCY Maritime Units Report Says Serious Deficiency Exists on Routes to Europe | By Richard E Mooney Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/moriches-inlet-to-be-redredged-work-on-clogged-channel-to-start-in.html | MORICHES INLET TO BE REDREDGED Work on Clogged Channel to Start in JuneNeed for US Aid Underlined | By Byron Porterfield Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/mrs-aida-b-canniff-married-in-florida.html | MRS AIDA B CANNIFF MARRIED IN FLORIDA | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/mrs-lloydsmith-is-wed-in-antigua-the-former-marjorie-fieming.html | MRS LLOYDSMITH IS WED IN ANTIGUA The Former Marjorie Fieming Married to Knight Woolley Who Is Banker Here | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/musica-schnabel-work-string-quarter-no-3-has-us-premiere-at-sixth.html | MusicA Schnabel Work String quarter No 3 Has US Premiere at Sixth Memorial Concert | By Ross Parmenter | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/new-theory-aids-nuclear-studies-force-concept-gives-best-prediction.html | NEW THEORY AIDS NUCLEAR STUDIES Force Concept Gives Best Prediction So Far of Atomic Interaction | By Harold M Schmeck Jr Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/newark-mayor-wins-award.html | Newark Mayor Wins Award | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/news-of-motor-car-sports-activities-auto-editor-rests-on-speaking.html | News of Motor Car Sports Activities Auto Editor Rests on Speaking Tour | By Frank M Blunk | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/nigerian-leader-safe-azikiwe-unhurt-in-attempt-on-his-life-by-law.html | NIGERIAN LEADER SAFE Azikiwe Unhurt in Attempt on His Life by Law Student | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archiv es/nixon-to-talk-at-alcorn-fete.html | Nixon to Talk at Alcorn Fete | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/peabody-awards-made-in-radio-tv-committee-cites-14-for-1956-serling.html | PEABODY AWARDS MADE IN RADIO TV Committee Cites 14 for 1956 Serling is First to Get ScriptWriting Plaza | By Val Adams | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pearl-creed-wins-pace-at-yonkers-moves-ahead-early-in-5500-test-and.html | PEARL CREED WINS PACE AT YONKERS Moves Ahead Early in 5500 Test and Staves Off Late Rush by Mister Knight | By Gorden S White Jr Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/peiping-hails-vorishilov.html | Peiping Hails Vorishilov | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/peningerbrandon.html | PeningerBrandon | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pier-loan-sharks-face-union-fight-local-856-and-new-york-bank-join.html | PIER LOAN SHARKS FACE UNION FIGHT Local 856 and New York Bank Join to Provide Funds at 6 Per Cent Interest Lack of Steady Job a Handicap Union Leader Broached Idea | By Jacques Navard | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/planned-buying-prevents-closed-of-bits-and-pieces-handbag-is-first.html | Planned Buying Prevents Closed of Bits and Pieces Handbag Is First Ideas on Shoes | By Edith Beeson | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/play-by-stradley-arriving-tonight-wayside-a-melodrama-by-former.html | PLAY BY STRADLEY ARRIVING TONIGHT Wayside a Melodrama by Former Actor Will Bow at BarbizonPlaza Theatre | By Sam Zolotow | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/poet-named-professor-at-wesleyan-university.html | Poet Named Professor At Wesleyan University | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/poles-expecting-chinese-support-visit-by-mao-this-summer-seen-as.html | POLES EXPECTING CHINESE SUPPORT Visit by Mao This Summer Seen as Backing Against Soviet Interference | By Elie Abel Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/politician-with-a-mission-malcolm-stevenson-forbes.html | Politician With a Mission Malcolm Stevenson Forbes | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/post-office-ends-most-reductions-in-service-today-acts-as-funds-are.html | POST OFFICE ENDS MOST REDUCTIONS IN SERVICE TODAY Acts as Funds Are Approved Curtailment of Business Deliveries to Continue Two Exceptions Made Difficult Job Remains MAIL IS RESTORED TO NEAR NORMAL Back to Normal | By Jay Walz Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/president-is-urged-to-rename-murray.html | PRESIDENT IS URGED TO RENAME MURRAY | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/price-of-propaganda-an-appraisal-of-usia-operation-in-face-of.html | Price of Propaganda An Appraisal of USIA Operation In Face of Morley and Other Worries Money Chief Issue Damage Carried afar Questions Are Answered | By James Reston Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/prices-advance-for-most-grains-corn-and-oats-make-biggest.html | PRICES ADVANCE FOR MOST GRAINS Corn and Oats Make Biggest GainsWheat Moves Are MixedSoybeans Up | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/publish-only-truth-pope-bids-us-press.html | PUBLISH ONLY TRUTH POPE BIDS US PRESS | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/pupil-dies-at-school-mount-kisco-youth-has-heart-attack-while.html | PUPIL DIES AT SCHOOL Mount Kisco Youth Has Heart Attack While Running | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/rev-je-gryczka-us-polish-leader.html | REV JE GRYCZKA US POLISH LEADER | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ribicoff-overridden-connecticut-legislators-end-case-withdrawal-fee.html | RIBICOFF OVERRIDDEN Connecticut Legislators End Case Withdrawal Fee | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/rocket-rides-curbed-store-devices-being-checked-after-port-chester.html | ROCKET RIDES CURBED Store Devices Being Checked After Port Chester Death | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/ryanfahy.html | RyanFahy | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sandstorm-adds-to-ankara-woe-but-economic-plight-is-worse-gale.html | Sandstorm Adds to Ankara Woe But Economic Plight is Worse Gale Severest in 22 Years Goods Shortage and Drought Pile Up Turks Worries Package Deals Aid Trade Drought Adding to Woes | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sandys-foresees-a-strong-britain-says-defense-cuts-will-not.html | SANDYS FORESEES A STRONG BRITAIN Says Defense Cuts Will Not Diminish Role in Alliance | By Drew Middleton Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/scranton-mayor-is-named-in-building-trades-inquiry-exteamster-aide.html | Scranton Mayor Is Named In Building Trades Inquiry ExTeamster Aide Says Official Tried to Delay Action on Dynamiting | By Joseph A Loftus Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sec-chief-picked-for-navy-position-armstrong-named-assistant.html | SEC CHIEF PICKED FOR NAVY POSITION Armstrong Named Assistant SecretaryRubottom in InterAmerican Job No Clues Given | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sharp-import-cut-set-on-butter-oil.html | SHARP IMPORT CUT SET ON BUTTER OIL | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/soviet-rejoining-health-body.html | Soviet Rejoining Health Body | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/student-awards-won-by-50-in-ares-metropolitan-residents-are-among.html | STUDENT AWARDS WON BY 50 IN ARES Metropolitan Residents Are Among 302 to Get Wilson Grants for Graduate Work 149 COLLEGES INVOLVED 604000 Available for Year of Study in Careers of Teaching Scholarships MANHATTAN BROOKLYN BRONX QUEENS | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/subsidies-fought-for-atom-power-head-of-house-unit-assails-strauss.html | SUBSIDIES FOUGHT FOR ATOM POWER Head of House Unit Assails Strauss and AEC Policy Asks Direct US Action | By John Wfinney Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/syrian-border-clash-reported.html | Syrian Border Clash Reported | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tawes-in-maryland-race.html | Tawes in Maryland Race | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tax-deduction-ban-asked-on-power-ads.html | TAX DEDUCTION BAN ASKED ON POWER ADS | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tea-prices-up-in-ceylon-advance-10-cents-a-pound-at-colombo.html | TEA PRICES UP IN CEYLON Advance 10 Cents a Pound at Colombo Auctions | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/teamsters-brand-aflcio-action-on-beck-illegal-executive-board.html | TEAMSTERS BRAND AFLCIO ACTION ON BECK ILLEGAL Executive Board Decries the Federations Suspension of Chief as Vice President BACKS HIM UNANIMOUSLY Union President Denies He Said He Might Blow the Lid Right Off Senate Avoids Ontright Defiance TEAMSTERS SCORE AFLCIO ACTION Misquoted Beck Says No Immediate Comment Text of Resolution | By Ah Raskin Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/trostsky-widow-here-to-aid-us-with-data-on-world-communism-to.html | Trostsky Widow Here to Aid US With Data on World Communism To Remain Several Months Government Seeks to Tap Knowledge of Soviet | By Harry Schwartz | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/turks-intensify-antigreek-drive-newspapers-direct-attack-chiefly.html | TURKS INTENSIFY ANTIGREEK DRIVE Newspapers Direct Attack Chiefly Against Patriarchy of Orthodox Church | By Joseph O Haff Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tv-magnetic-tape-faces-wider-use-method-of-cutting-splicing-without.html | TV MAGNETIC TAPE FACES WIDER USE Method of Cutting Splicing Without Causing Distortion Will Increase Versatility | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/tv-tables-are-turned-mike-wallace-faces-3-former-victims.html | TV Tables Are Turned Mike Wallace Faces 3 Former Victims | By Jp Shanley | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/us-is-given-lead-in-atom-stockpile-van-zandt-tells-dar-it-is-three.html | US IS GIVEN LEAD IN ATOM STOCKPILE Van Zandt Tells DAR It Is Three and a Half Times as Large as the Soviets Mideast in Spotlight | By Bess Furman Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/usturkey-units-finish-nato-game-british-pilots-also-take-part-in.html | USTURKEY UNITS FINISH NATO GAME British Pilots Also Take Part in Gallipoli Peninsula Test of Landing Techniques | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/walter-b-hayward-79-dies-assistant-sunday-chief-book-reviewer-in.html | Walter B Hayward 79 Dies Assistant Sunday Chief Book Reviewer in Recent Years Succumbs in Bermuda | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/water-shift-opposed-harriman-fears-rise-in-lake-flow-to-illinois.html | WATER SHIFT OPPOSED Harriman Fears Rise in Lake Flow to Illinois Waterway | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/white-house-conference-on-small-business-set.html | White House Conference On Small Business Set | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/white-plans-cuts-din-honking-in-stalled-traffic-is-banned-by-city.html | WHITE PLANS CUTS DIN Honking in Stalled Traffic Is Banned by City Council | Special to The New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/wood-field-and-stream-willows-planted-along-banks-improve-westkill.html | Wood Field and Stream Willows Planted Along Banks Improve Westkill River as Trout Habitat | By John W Randolph Special To the New York Times | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-17 | https://www.nytimes.com/1957/04/17/archives/yankees-open-season-by-defeating-senators-in-ninth-inning-before.html | Yankees Open Season by Defeating Senators in Ninth Inning Before 31644 FORD VICTOR 21 ON CAREYS SINGLE Hit Decides for Yanks After Berra Matches Home Run by Senators Sievers Third Hit of Inning Visitors Move Ahead Discussion on Mound | By John Brebinger | RE0000245840 | 1985-04-22 | B00000647359 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/3-silent-of-labor-hearing-on-violence-in-scranton-tales-of-union.html | 3 Silent of Labor Hearing On Violence in Scranton Tales of Union Activity 3 INVOKE THE 5TH AT LABOR INQUIRY Tells of Civic Work She Suggests an Answer | By Joseph A Loftus Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/afghans-greeted-in-turkey.html | Afghans Greeted in Turkey | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/aflcio-bars-deal-with-beck-meany-asserts-rules-apply-to-big-and.html | AFLCIO BARS DEAL WITH BECK Meany Asserts Rules Apply to Big and Small Unions Trials to Go On Illegality Charged AFLCIO BARS DEAL WITH BECK Second Article Cited | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/alfred-garvold-exshrine-leader-north-dakota-college-aide-who.html | ALFRED GARVOLD EXSHRINE LEADER North Dakota College Aide Who Started Rural Stage Movement in 1914 Dies Lectured at Eastern Schools | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
|---|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/amherst-students-shovel-displeasure-at-proposed-building-into-a.html | Amherst Students Shovel Displeasure At Proposed Building Into a Deep Hole | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/article-3-no-title.html | Article 3  No Title | Charles Rossl | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/athens-hails-arrival-of-makarios-greeks-welcome-cyprus-prelate.html | Athens Hails Arrival of Makarios GREEKS WELCOME CYPRUS PRELATE Prelate Addresses Throng | By Ac Sedgwich Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bluechip-issues-climb-in-london-but-bonds-of-britain-decline-stock.html | BLUECHIP ISSUES CLIMB IN LONDON But Bonds of Britain Decline Stock Index Rises 10 to 2008 a 57 High | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bonn-bids-soviet-confer-on-issues-lists-trade-consular-pacts-and.html | BONN BIDS SOVIET CONFER ON ISSUES Lists Trade Consular Pacts and Return of Germans as Needing Agreement Moscow Site Suggested 100000 Reported Held | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/books-of-the-times-his-adventure-letters-gaudy-ousted-for-annapolis.html | Books of The Times His Adventure Letters Gaudy Ousted for Annapolis Prank | By Charles Poore | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/bridge-opening-day-set-walt-whitman-span-across-the-delaware-ready.html | BRIDGE OPENING DAY SET Walt Whitman Span Across the Delaware Ready May 15 | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/british-defense-policy-review-of-factors-in-shift-from-conventional.html | British Defense Policy Review of Factors in Shift From Conventional to Nuclear Arms Policy of Necessity National Prestige Factor | By Hanson W Baldwin | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/brownell-puts-off-sale-of-holdings-in-general-aniline-would-settle.html | Brownell Puts Off Sale of Holdings In General Aniline Would Settle Claims | By Ew Kenworthy Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/business-loans-rose-last-week-holdings-of-treasury-bills-decreased.html | BUSINESS LOANS ROSE LAST WEEK Holdings of Treasury Bills Decreased 139000000 at All Reserve Banks 90Day Bill holdings Off | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/canyon-air-crash-termed-mystery-cab-says-pilots-probably-did-not.html | CANYON AIR CRASH TERMED MYSTERY CAB Says Pilots Probably Did Not See Each Other but Reason Is Unclear Key Factors Listed 128 on Both Planes | By Richard E Mooney Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/casals-stricken-while-conducting-is-much-improved.html | Casals Stricken While Conducting Is Much Improved | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/casting-troubles-beset-fox-films-dailey-and-dana-wynter-give-up.html | CASTING TROUBLES BESET FOX FILMS Dailey and Dana Wynter Give up Roles in Wald Pictures Robert Stack Suspended | By Thomas M Pryor Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/circle-theatre-is-going-to-cbs-armstrong-tv-show-second-in-week-to.html | CIRCLE THEATRE IS GOING TO CBS Armstrong TV Show Second in Week to Cut NBC Ties Will Alternate in Spot Will Replace Fox Hour Gleason Drops Format | By Val Adams | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/city-seeks-action-on-bridge-routes-board-of-estimate-to-weigh-plans.html | CITY SEEKS ACTION ON BRIDGE ROUTES Board of Estimate to Weigh Plans for Throgs Neck and Narrows Spans Bill Pushed Through Routes Are Noted | By Clayton Knowles | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/cole-presses-city-on-lincoln-sq-bid-raises-question-of-whether.html | COLE PRESSES CITY ON LINCOLN SQ BID Raises Question of Whether increased Outlay Asked by Moses Is Backed Here MEETING IS SUGGESTED US Housing Chief Proposes Mayor Call Conference to Discuss Projects Cole Insists Plans Be Cut Moses Is Rebuffed | By Charles Grutzner | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/community-heads-score-us-policies-tight-money-and-inadequate.html | COMMUNITY HEADS SCORE US POLICIES Tight Money and Inadequate Appropriations Are Termed Slum Clearance Curbs TRANSIT CUTS OPPOSED Regional Conference Unit Asks Governors to Aid on Areas Rail Problems Aid of Governors Asked | By Merrill Folsom Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/condition-of-reserve-member-banks-in-94-cities-april-10-1957.html | Condition of Reserve Member Banks in 94 Cities April 10 1957 | Special To The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/daily-double-pays-340990-for-2-at-jamaica-as-prideful-and-ok-bud.html | Daily Double Pays 340990 for 2 at Jamaica as Prideful and OK Bud Win JACKPOT FIGURES 5TH HIGHEST HERE Prideful Scores at 6490 OK Bud at 124Little Pache Wins Correction Shoemaker Rides Prideful Big Race for Little Pache | By Joseph C Nichols | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dar-to-urge-end-of-us-school-aid-michigan-republican-says.html | DAR TO URGE END OF US SCHOOL AID Michigan Republican Says Eisenhower Stand Should Give Bill Kiss of Death | Special To The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dazzling-hour-to-open-on-road-gilbert-miller-cedes-rights-to.html | DAZZLING HOUR TO OPEN ON ROAD Gilbert Miller Cedes Rights to PreBroadway Summer Run of Bonacci Play Vivien Leighs Choice | By Louis Calta | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/device-guides-plane-across-us-without-help-of-outside-objects-mit.html | Device Guides Plane Across US Without Help of Outside Objects MIT DISCLOSES NEW PLANE GUIDE | By Richard Witkin Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dilemma-for-mollet-mollet-held-responsible-credit-previleges-cited.html | Dilemma for Mollet Mollet Held Responsible Credit Previleges Cited | By Harold Callender Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/dodgers-and-giants-to-play-home-openers-today-maglie-to-pitch.html | Dodgers and Giants to Play Home Openers Today MAGLIE TO PITCH AGAINST PIRATES Newcombe and Drysdale Will Be Honored Before Game Phils at Polo Grounds Rookie Prize to Drysdale Brooks in Brisk Workout | By Joseph M Sheehan | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eden-requests-halt-of-collection-drive.html | EDEN REQUESTS HALT OF COLLECTION DRIVE | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-avoids-taking-a-stand-now-on-supporting-jenner-for.html | Eisenhower Avoids Taking a Stand Now On Supporting Jenner for Senate in 58 | Special to The New York TimesThe New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-backs-another-gas-bill-revives-issue-of-relaxing-direct.html | EISENHOWER BACKS ANOTHER GAS BILL Revives Issue of Relaxing Direct Federal Controls Over the Producers Democrats Angry Fulbright Wont Be Sponsor | By William S White Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-denies-aim-to-ring-soviet-president-denies-missile-base.html | Eisenhower Denies Aim to Ring Soviet PRESIDENT DENIES MISSILE BASE AIM A Distinction Drawn | By John W Finney Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/eisenhower-hears-arms-talks-gain-says-stassen-finds-moscow-attitude.html | EISENHOWER HEARS ARMS TALKS GAIN Says Stassen Finds Moscow Attitude on Disarmament Most Promising Since 45 Aides Express Caution EISENHOWER HEARS ARMS TALKS GAIN | By Russell Baker Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/finn-replace-myrdal-in-un-post-career-of-successor.html | Finn Replace Myrdal in UN Post Career of Successor | Special to The New York TimesThe New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/fishermen-hit-soviet-britons-say-russians-fouled-nets-off-norway.html | FISHERMEN HIT SOVIET Britons Say Russians Fouled Nets Off Norway | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/foreign-policy-center-johns-hopkins-gets-300000-grant-to-spur.html | FOREIGN POLICY CENTER Johns Hopkins Gets 300000 Grant to Spur Research | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/french-paper-accused-red-report-of-plan-to-attack-egypt-brings.html | FRENCH PAPER ACCUSED Red Report of Plan to Attack Egypt Brings Court Step | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/french-seek-un-meeting.html | French Seek UN Meeting | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/furcolo-requests-return-of-ellises.html | FURCOLO REQUESTS RETURN OF ELLISES | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/gates-willing-to-lose-some-ships-to-get-funds-for-atom-carrier.html | Gates Willing to Lose Some Ships To Get Funds for Atom Carrier | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/ghanaparley-called-prime-minister-invites-eight-african-states-ot.html | GHANAPARLEY CALLED Prime Minister Invites Eight African States ot Talks | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/greybedford.html | GreyBedford | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/higher-offer-of-aid-to-poland-is-likely.html | HIGHER OFFER OF AID TO POLAND IS LIKELY | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/hoffa-offers-plan.html | Hoffa Offers Plan | By Ah Raskin Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/horatio-d-clark-trade-group-aide-executive-secretary-of-toy.html | HORATIO D CLARK TRADE GROUP AIDE Executive Secretary of Toy Manufacturers DiesActive in Jersey Communities | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/in-the-nation-how-to-spoil-a-political-work-of-art-the-voice-of.html | In The Nation How to Spoil a Political Work of Art The Voice of Authority Boss of the Railroad | By Arthur Krock | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/iraq-moves-units-to-assist-jordan-reinforcement-of-her-troops-near.html | IRAQ MOVES UNITS TO ASSIST JORDAN Reinforcement of Her Troops Near Border Seen as Step to Support King Hussein Israeli Moves Reported Kings Stand Draws Comment | By Sam Pope Brewer Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/journalism-society-honors-3-in-capital.html | JOURNALISM SOCIETY HONORS 3 IN CAPITAL | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/jurisdictional-test-won-by-steel-union.html | JURISDICTIONAL TEST WON BY STEEL UNION | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/kashmir-mediator-reports.html | Kashmir Mediator Reports | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/kishi-to-ask-us-for-ryukyu-rule.html | KISHI TO ASK US FOR RYUKYU RULE | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/krishna-menon-in-defense-post-nehru-in-cabinet-shuffle-hands-over.html | KRISHNA MENON IN DEFENSE POST Nehru in Cabinet Shuffle Hands Over Department to His Political Confidant 39 Per Cent of Budget The New Cabinet | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/lamb-is-feature-of-eastern-dinner-in-the-italian-manner-antipasto.html | Lamb Is Feature of Eastern Dinner in the Italian Manner Antipasto and Cake Also Would Be on Sundays Menu Bread May Be Bought | BY June Owenthe New York Times Studio BY GENE MAGGIO | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/legislators-vote-public-hearings-on-lanza-parole-watchdog-group.html | LEGISLATORS VOTE PUBLIC HEARINGS ON LANZA PAROLE Watchdog Group Will Start Sessions by April 29 on Dismissal of Charges POLITICAL FIX KEY ISSUE Mahoney Denies Interceding to Let a Racketeer Visit Extortionist in Prison Only Effective Way Mahoney Denies Intervening Legislators Vote Public Hearings On the Lanza Case by April 29 Letter Said to Be Missing Question of Calling Reuter Figured in 1938 Case | By Douglas Dalesthe New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/leters-to-the-times-to-support-post-office-various-services-offered.html | Leters to The Times To Support Post Office Various Services Offered Said to Merit Subsidy Third Class Mail Protested Returning Confiscated Property Verrazanos Report on Trip Detention of Arciniegas Failure to Revise Immigration Data Blamed for Entry Delay National Taxes and Income For Humane Slaughter Bills | MICHAEL H KENTLEWIS GALANTIEREFREDERICK J LIBBYLino S LipinskyJm Swingh Apelfrank C Foster | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/macmillan-backs-defense-decision-calls-surrender-alternative-to.html | MACMILLAN BACKS DEFENSE DECISION Calls Surrender Alternative to Nuclear Deterrence Upheld in Commons Votes Full Disarmament Goal Labors Fears Stilled | By Drew Middleton Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mao-bid-to-chiang-reported-ry-peiping.html | MAO BID TO CHIANG REPORTED RY PEIPING | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mayflower-ii-moved-towed-to-dartmouth-she-is-due-to-head-for.html | MAYFLOWER II MOVED Towed to Dartmouth She Is Due to Head for Plymouth | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mayor-demands-more-home-rule-at-citizens-union-dinner-he-cites.html | MAYOR DEMANDS MORE HOME RULE At Citizens Union Dinner He Cites Pressing Needs Felt Receives Award Mayor Reviews Citys Needs | By Peter Kihss | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/men-will-wear-flat-easter-hats-a-haberdasher-sadly-concludes.html | Men Will Wear Flat Easter Hats A Haberdasher Sadly Concludes | By Agnes Ash | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/menuhin-makes-friends-for-us-violinist-in-warsaw-concert-proves-a.html | MENUHIN MAKES FRIENDS FOR US Violinist in Warsaw Concert Proves a Potent Envoy at No Cost to Government A Living Legend Standees Get Seats | By Elie Abel Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/miss-anne-hovell-becomes-engaged.html | MISS ANNE HOVELL BECOMES ENGAGED | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mood-field-and-stream-wild-trout-biting-at-stony-clove-brook-but.html | Mood Field and Stream Wild Trout Biting at Stony Clove Brook but Stocked Fish Fail to Appear | By John W Randolph Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mrs-john-steers-has-child.html | Mrs John Steers Has Child | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/mrs-sample-rewed-former-mary-attwood-bride-of-george-b-agnew-jr.html | MRS SAMPLE REWED Former Mary Attwood Bride of George B Agnew Jr | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/museum-sprouts-easter-egg-tree.html | Museum Sprouts Easter Egg Tree | The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/music-series-starts-in-capital.html | Music Series Starts in Capital | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/musicians-seek-raise-connecticut-symphony-faces-demands-totaling.html | MUSICIANS SEEK RAISE Connecticut Symphony Faces Demands Totaling 10000 | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | Religious News Service | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/new-proposal-by-us-inspection-service-urged.html | New Proposal by US Inspection Service Urged | By Leonard Ingalls Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/norman-case-error-traced-by-pearson.html | NORMAN CASE ERROR TRACED BY PEARSON | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/old-mansion-of-gothic-revival-era-faces-destruction-in-bridgeport.html | Old Mansion of Gothic Revival Era Faces Destruction in Bridgeport Bridgeport Files Suit to Raze Classic Mansion Built in 1846 | By Richard H Parke Special to the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/paula-matusow-engaged.html | Paula Matusow Engaged | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/persian-gulf-oil-flows-first-offshore-production-in-middle-east.html | PERSIAN GULF OIL FLOWS First Offshore Production in Middle East Under Way | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/pilots-group-bans-airline-in-strike.html | PILOTS GROUP BANS AIRLINE IN STRIKE | Special to THE NEW YORK TIMES | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/police-are-requested-to-bail-out-state-from-deluge-of-boat.html | Police Are Requested to Bail Out State From Deluge of Boat Registration Bids | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-says-brother-edgar-has-bewn-critic-since-i-was-5.html | President Says Brother Edgar Has Bewn Critic Since I Was 5 President Says Brother Edgar Has Been Critic Since I Was 5 | By Wh Lawrence Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-says-envoys-should-get-better-pay.html | President Says Envoys Should Get Better Pay | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-scores-cut-of-37-million-in-usia-budget-calls-house.html | PRESIDENT SCORES CUT OF 37 MILLION IN USIA BUDGET Calls House Action Worst Kind of EconomyWill Take Fight to Senate SenateHouse Dispute President Is Ignored EISENHOWER SCORES CUT IN USIA FUND | By John D Morris Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/president-seeks-a-new-farm-plan-he-criticizes-price-formulas-as.html | PRESIDENT SEEKS A NEW FARM PLAN He Criticizes Price Formulas as Aides Seek an End to Mandatory Supports Legislators Noncommittal Plan Called Too Rigid | By William M Blair Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/princeton-routs-columbia-squad-tigers-triumph-in-track-by-103-to-36.html | PRINCETON ROUTS COLUMBIA SQUAD Tigers Triumph in Track by 103 to 36  With a Sweep of Four Events | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/refugee-aid-extended-red-cross-votes-to-prolong-relief-for.html | REFUGEE AID EXTENDED Red Cross Votes to Prolong Relief for Hungarians | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/reshaped-ship-on-trial-tanker-bolstered-by-4000-tons-keeps-speed.html | RESHAPED SHIP ON TRIAL Tanker Bolstered by 4000 Tons Keeps Speed | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/richard-h-long-who-lost-to-coolidge-for-bay-state-governor-in-18-19.html | Richard H Long Who Lost to Coolidge For Bay State Governor in 18 19 Dies | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/russian-ordered-expelled-by-us-embassy-employs-accused-of-trying-to.html | RUSSIAN ORDERED EXPELLED BY US Embassy Employs Accused of Trying to Lure Pirogov and Others Back to Soviet Comrade Got Homesick Letter Held Forged | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sales-finance-unit-set-whirlpool-subsidiary-to-have-10000000.html | SALES FINANCE UNIT SET Whirlpool Subsidiary to Have 10000000 Capital | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/scientists-join-adenauer-plea-5-physicists-discuss-atomic-arms-with.html | SCIENTISTS JOIN ADENAUER PLEA 5 Physicists Discuss Atomic Arms With Bonn Chief and Issue Disarmament Appeal | By Ms Handler Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/segni-strengthened-by-socialist-change.html | SEGNI STRENGTHENED BY SOCIALIST CHANGE | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/shareholders-of-at-t-spurn-stock-split-11-to-1-at-t-holders-vote.html | Shareholders of AT T Spurn Stock Split 11 to 1 AT  T HOLDERS VOTE DOWN SPLIT | The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/son-to-the-jm-waterburys.html | Son to the JM Waterburys | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/soviet-albania-offer-tito-amity-2-nations-cite-need-for-better.html | SOVIET ALBANIA OFFER TITO AMITY 2 Nations Cite Need for Better RelationsUrge Change in Yugoslav Attitude | BY William J Jorden Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sports-of-the-times-another-opening-over-the-barrel-painless.html | Sports of The Times Another Opening Over the Barrel Painless Dentistry Moist Habits | By Arthur Daley | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/st-johnshofstra-off-again.html | St JohnsHofstra Off Again | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/state-to-control-all-sales-on-time-governor-signing-measures-hails.html | STATE TO CONTROL ALL SALES ON TIME Governor Signing Measures Hails Advance in Consumer and Business Protection Revolving Accounts Curbed Merchants Optimistic | By Warren Weaver Jr Special to the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/states-agencies-to-get-job-plan-central-training-school-for.html | STATES AGENCIES TO GET JOB PLAN Central Training School for Prospective Employes Tied to Engineer Shortage Commissions Queried | By Edmond J Bartnett | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/stomach-opening-helps-food-study-man-with-accessible-loose-portion.html | STOMACH OPENING HELPS FOOD STUDY Man With Accessible Loose Portion of Intestine Is Walking Laboratory | By Richard Jh Johnston Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/strike-cripples-railways-but-french-get-to-their-jobs-strike.html | Strike Cripples Railways but French Get to Their Jobs STRIKE CRIPPLING FRENCH RAILWAYS | By W Granger Blair Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/student-is-fiance-of-beverly-munter.html | STUDENT IS FIANCE OF BEVERLY MUNTER | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/study-on-newsprint-demanded-in-britain.html | Study on Newsprint Demanded in Britain | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/sukarno-extols-soviets-methods-suggests-indonesia-follow-moscow-and.html | SUKARNO EXTOLS SOVIETS METHODS Suggests Indonesia Follow Moscow and Cairo in Using Masses to Develop Nation Compulsion Abjured SUKARNO EXTOLS SOVIET EXAMPLE | By Bernard Kalb Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/the-theatre-wayside-john-duff-stradleys-melodrama-opens.html | The Theatre Wayside John Duff Stradleys Melodrama Opens | By Arthur Gelb | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/trade-link-fought-foes-of-otc-bid-congress-reject-administration.html | TRADE LINK FOUGHT Foes of OTC Bid Congress Reject Administration Bill | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/un-aide-bids-us-reduce-spending-monetary-fund-chief-says-inflated.html | UN AIDE BIDS US REDUCE SPENDING Monetary Fund Chief Says Inflated Budgets Constitute Obstacle to World Order Business Is Held Key World Market Stressed | By Lindesay Parrott Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-orders-study-of-sex-offenders.html | US ORDERS STUDY OF SEX OFFENDERS | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/us-to-continue-talk-with-egypt-defers-un-move-president-reports.html | US TO CONTINUE TALK WITH EGYPT DEFERS UN MOVE President Reports Progress in Cairo Parley Justifies Hope for Suez Accord CLARIFIES MIDEAST AIMS 1950 Pledge to Aid Victim of Any Aggression There Reaffirmed as Policy Mideast Policy Explained 1950 Declaration Reaffirmed US TO CONTINUE TALKS WITH EGYPT No Ban on Using Canal Talks Progress Safeguarded | By Dana Adams Schmidt Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/vacancies-beset-thruway-board-governors-delay-in-naming-2-members.html | VACANCIES BESET THRUWAY BOARD Governors Delay in Naming 2 Members Said to Upset Both Staff and Program Another Post Also Open | By Leo Egan | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/van-doren-wins-bride-in-tropics-tv-quiz-star-is-married-in-virgin.html | VAN DOREN WINS BRIDE IN TROPICS TV Quiz Star Is Married in Virgin Islands to Secretary 23YearOld New Yorker Was Born in Pittsburgh | By Edith Evans Asbury | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/virginia-work-engaged-fiancee-of-john-d-foulke-both-attend-columbia.html | VIRGINIA WORK ENGAGED Fiancee of John D Foulke Both Attend Columbia | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/von-voigtlanderswetland.html | Von VoigtlandersSwetland | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/vote-for-meyner-hailed-in-jersey-democratic-leaders-cheered-by.html | VOTE FOR MEYNER HAILED IN JERSEY Democratic Leaders Cheered by PrimaryForbes Aides See Fall Victory Assured A Proved VoteGetter Dumont Backing Forbes | By George Cable Wright | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/west-protest-east-german-war-game-in-berlin.html | West Protest East German War Game in Berlin | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/yale-blanks-columbia-in-league-game-carlsen-of-elis-gains-40.html | Yale Blanks Columbia in League Game CARLSEN OF ELIS GAINS 40 VICTORY He Stars on Mound at Bat in Setback of Columbia CCNY Ties Army 55 | Special to The New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-18 | https://www.nytimes.com/1957/04/18/archives/yonkers-feature-to-thistles-son-lyons-drives-16to1-shot-to-victory.html | YONKERS FEATURE TO THISTLES SON Lyons Drives 16to1 Shot to Victory in TrotSiskiyou Song Finishes Second Paul Jackson Favored Werner Is suspended | By Deane McGowen Special To the New York Times | RE0000245841 | 1985-04-22 | B00000647360 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/2-shows-likely-for-park-series-gentlemen-prefer-blondes-and-girl-in.html | 2 SHOWS LIKELY FOR PARK SERIES Gentlemen Prefer Blondes and Girl in Pink Tights Due as Summer Attractions Wifely Concern | By Sam Zolotow | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/2d-grade-bronx-pupils-query-president-on-bias-in-the-south-28.html | 2d Grade Bronx Pupils Query President on Bias in the South 28 Letters Are Sent | By Leonard Buder | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/a-frugal-senator-faces-a-dilemma-frugal-senator-faces-dilemma.html | A Frugal Senator Faces a Dilemma FRUGAL SENATOR FACES DILEMMA | By Cp Trussell Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/a-plainspeaking-envoy-charles-ewing-bohlen-his-way-earned-respect-a.html | A PlainSpeaking Envoy Charles Ewing Bohlen His Way Earned Respect Arrived After Stalins Death Studied With Kennan | The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/about-new-york-british-pittandpother-fleet-to-test-us-clankers-in.html | About New York British PittandPother Fleet To Test US Clankers in AntiqueCar Race | By Meyer Berger | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/actors-son-shot-dead-john-dekker-16-found-slain-in-westchester-home.html | ACTORS SON SHOT DEAD John Dekker 16 Found Slain in Westchester Home | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/algerian-budget-soars-increased-by-67000000-tax-rises-expected.html | ALGERIAN BUDGET SOARS Increased by 67000000 Tax Rises Expected | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/anne-schwarz-bride-married-in-wellesley-mass-to-james-e-wing-jr.html | ANNE SCHWARZ BRIDE Married in Wellesley Mass to James E Wing Jr | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/apathy-of-brook-fans-startles-an-observer-from-west-coast-drive-to.html | Apathy of Brook Fans Startles An Observer From West Coast Drive to Start Monday Crowd Smaller in 1955 | By Bill Becker | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/argentine-gets-powers-army-chiefs-authority-is-extended-by.html | ARGENTINE GETS POWERS Army Chiefs Authority Is Extended by President | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/article-1-no-title.html | Article 1 No Title | FriedmanAbeles | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/atom-patent-case-heard-in-private-us-judge-goes-to-chambers-for.html | ATOM PATENT CASE HEARD IN PRIVATE US Judge Goes to Chambers for Argument on Keeping Inventors Data Secret To Continue in Secret | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/b52-production-will-be-slowed-wilson-cites-reevaluation-of-soviet.html | B52 PRODUCTION WILL BE SLOWED Wilson Cites Reevaluation of Soviet Air Power Expects Better Model Soviet Difficulties Noted 11 Wings Planned B52 Production Will Be Slowed Full Delivery Put Back 6 Months | By John W Finney Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/big-nuclear-test-staged-by-soviet-fifth-in-current-series-is-one-of.html | BIG NUCLEAR TEST STAGED BY SOVIET Fifth in Current Series Is One of Largest US Says Blast Force Estimate BIG NUCLEAR TEST STAGED BY SOVIET Test Coordination Noted Japan stresses Contamination | Special to The New York TimesEuropean | RE0000245842 | 1985-04-22 | B00000647361 |

| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bing-crosby-signs-for-tv-guest-spot-singer-will-appear-on-first-of.html | BING CROSBY SIGNS FOR TV GUEST SPOT Singer Will Appear on First of Dean Martins Variety Programs for N B C | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
|---|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/black-recommends-loans-not-grants.html | BLACK RECOMMENDS LOANS NOT GRANTS | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/bombers-2-in-9th-down-boston-32-yanks-snap-11-tie-gained-on-bauers.html | BOMBERS 2 IN 9TH DOWN BOSTON 32 Yanks Snap 11 Tie Gained on Bauers HomerGernert Connects for Red Sox Mantle Gets Walk Grim Clamps Down Anniversary for Yawkey | By Louis Effrat Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/books-of-the-times-francos-sources-of-power-beyond-the-present.html | Books of The Times Francos Sources of Power Beyond the Present Horizon | By William du Bois | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/briscoe-renews-bid-to-jews-here-for-aid-to-israel.html | Briscoe Renews Bid to Jews Here for Aid to Israel | The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/britain-to-relax-china-trade-curb-maps-same-export-controls-for.html | BRITAIN TO RELAX CHINA TRADE CURB Maps Same Export Controls for Peiping as Now Apply to the Soviet Union Industrial Products Cited Unilateral Action Hinted | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/canadian-party-seeks-to-expand-social-credit-group-strong-in-west.html | CANADIAN PARTY SEEKS TO EXPAND Social Credit Group Strong in West Holds Toronto Rally to Open Drive Top Party Leaders Appear Some Practical Politicians | By Raymond Daniell Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/child-to-the-john-maroneys.html | Child to the John Maroneys | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/coast-aide-off-for-far-east.html | Coast Aide Off for Far East | Special to the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/college-names-ccny-aide.html | College Names CCNY Aide | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/congress-recesses-ends-snag-on-funds-congress-takes-easter-recess.html | Congress Recesses Ends Snag on Funds Congress Takes Easter Recess After Ending Fund Deadlock Major Issues Wait | By John D Morris Special To the New York Timesthe New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/corn-soybeans-and-oats-decline-moves-are-mixed-in-wheat-evening-up.html | CORN SOYBEANS AND OATS DECLINE Moves Are Mixed in Wheat Evening Up for Long WeekEnd is General | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cornell-professor-loses-appeal-in-contempt-of-congress-case-tells.html | Cornell Professor Loses Appeal In Contempt of Congress Case Tells of Red Ties Judge Backs Action Cornell Declines Comment | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/court-condemns-strike-australian-air-pilots-confer-with-qantas.html | COURT CONDEMNS STRIKE Australian Air Pilots Confer With Qantas After Ruling | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/cuban-university-to-remain-closed-havana-institution-has-long-been.html | CUBAN UNIVERSITY TO REMAIN CLOSED Havana Institution Has Long Been Rebel SeatCastro Hunt Declared Ended Other Clashes Followed | By R Hart Phillips Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dar-backs-immigration-law-denounces-move-to-lower-bars.html | DAR Backs Immigration Law Denounces Move to Lower Bars | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/deep-sea-season-opens-in-toronto-first-freighter-docks-from.html | DEEP SEA SEASON OPENS IN TORONTO First Freighter Docks From EuropePort Officials Predict Record Year | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/disease-of-heart-traced-to-infant-5year-study-shows-early-start-of.html | DISEASE OF HEART TRACED TO INFANT 5Year Study Shows Early Start of Artery Hardening New Tests on Clots Fatty Streaks Appear Report on Cholesterol | By Richard Jh Johnston Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/dutch-assail-lie-by-hungary-on-gift.html | DUTCH ASSAIL LIE BY HUNGARY ON GIFT | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eden-has-a-good-day-making-steady-progress-after-operation-at.html | EDEN HAS A GOOD DAY Making Steady Progress After Operation at Boston | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eisenhower-cuts-budget-request-by-1342000000-reduces-foreign-arms.html | EISENHOWER CUTS BUDGET REQUEST BY 1342000000 Reduces Foreign Arms Aid by 500 Million in Pruning 1958 Appropriations SPENDING IS UNAFFECTED President Says 718 Billion Must StayRayburn Sees Lower Taxes Jan 1 Cuts Announced Before Indefinite on Tax Slash EISENHOWER CUTS BUDGET REQUEST Two Budgets Within One Factors in Changes Humphrey Backs Reductions | By Edwin L Dale Jr Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/eisenhower-flies-to-augusta-for-10day-easter-holiday.html | Eisenhower Flies to Augusta for 10Day Easter Holiday | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/envoys-views-given-bohlen-departs-from-soviet-post-slogans-held.html | Envoys Views Given BOHLEN DEPARTS FROM SOVIET POST Slogans Held Outmoded Other Countries Affected | By William J Jorden Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/era-of-roller-chair-ends-in-asbury-park.html | ERA OF ROLLER CHAIR ENDS IN ASBURY PARK | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fitzpatco-names-president.html | Fitzpatco Names President | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/food-fair-placed-beyond-ftcrule-examiner-holds-store-chain-a-meat.html | FOOD FAIR PLACED BEYOND FTCRULE Examiner Holds Store Chain a Meat Packer According to Stockyards Act Charge Filed in 1955 FOOD FAIR PLACED BEYOND FTC RULE Examiner Independent | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/franklin-gentry-engineer-banker-powerplant-expert-is-dead-at-56was.html | FRANKLIN GENTRY ENGINEER BANKER PowerPlant Expert is Dead at 56Was an Investment Counselor in Recent Years | Special to the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/fred-zinnemann-signs-miss-kerr-director-acquires-star-for.html | FRED ZINNEMANN SIGNS MISS KERR Director Acquires Star for Sundowners His First Independent Film Effort Wagner Replaces Stack | By Oscar Godbout Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/french-strikes-end-in-violence-stones-fire-hoses-tear-gas-used-in.html | FRENCH STRIKES END IN VIOLENCE Stones Fire Hoses Tear Gas Used in Paris Outbreak Train Service Resumed Production Loss High None Reported Injured | By W Granger Blair Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/gomez-halts-phils-as-giants-triumph-on-homers-by-harris-sauer-new.html | Gomez Halts Phils as Giants Triumph on Homers by Harris Sauer NEW YORKERS WIN IN HOME BOW 6 TO 2 Two 4Baggers Off Simmons Drive In 5 Runs and Ease Giants Path to Victory A Romp for Ruben Mueller Hits Double | By John Drebingerthe New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/governor-calls-hearing-on-bills-arguments-on-2-employe-aid-plans.html | GOVERNOR CALLS HEARING ON BILLS Arguments on 2 Employe Aid Plans Set for Wednesday Tweed Unit Extended Bills Change Programs Labor Opposes Plan Signs College Aid Bill | By Warren Weaver Jr Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/harriman-hopeful-of-makarios-visit.html | HARRIMAN HOPEFUL OF MAKARIOS VISIT | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/hussein-replaces-army-staff-head-in-exile-in-syria-names-hayari-to.html | HUSSEIN REPLACES ARMY STAFF HEAD IN EXILE IN SYRIA Names Hayari to Nuwar Post US Commitment to Aid Jordan by Force Denied Reluctant to Accept Kings Picture Popular Hussein Replaces Chief of Staff Who Fled Jordan to Syrian Exile | By Osgood Caruthers Special To the New York Timesthe New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/in-the-nation-refusal-to-testify-on-communist-associates-dissent.html | In The Nation Refusal to Testify on Communist Associates Dissent and Defense Congress and Immunity | By Arthur Krock | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/indonesia-studies-shift-of-javanese.html | INDONESIA STUDIES SHIFT OF JAVANESE | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/inquiry-on-rackets-turns-to-employer-employers-role-in-rackets.html | Inquiry on Rackets Turns to Employer EMPLOYERS ROLE IN RACKETS SIFTED Senator Is Astonished | By Joseph A Loftus Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/ira-men-blast-bridge-main-belfastdublin-line-cut-us-man-is.html | IRA MEN BLAST BRIDGE Main BelfastDublin Line Cut US Man Is Sentenced | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/issues-of-britain-continue-to-fall-low-volume-on-london-mart.html | ISSUES OF BRITAIN CONTINUE TO FALL Low Volume on London Mart Reflects PreHoliday Mood Index Reaches 2010 | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/jakob-kaiser-stricken-head-of-allgerman-affairs-ministry-has-heart.html | JAKOB KAISER STRICKEN Head of AllGerman Affairs Ministry Has Heart Attack | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/japanese-aide-here.html | Japanese Aide Here | Special To The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/joseph-adams-83-exofficer-of-bank.html | JOSEPH ADAMS 83 EXOFFICER OF BANK | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/kingmaker-outraces-blazing-count-in-woodside-open-hanicap-at.html | Kingmaker Outraces Blazing Count in Woodside Open Hanicap at Jamaica 61 SHOT SCORES SECOND STRAIGHT Kingmaker Wins by Almost LengthShoemaker Boots Home 3 of 7 Mounts Pioneeress Starts Triple Bold Ruler in Workout | By Joseph C Nichols | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/letters-to-the-times-soviet-bond-freeze-studied-effect-seen-as.html | Letters to The Times Soviet Bond Freeze Studied Effect Seen as Increase in Consumer Purchasing Power For Attractive Parking Lots Planning for Refugees LongRange Program Advocated for Aid in Future to Oppressed Atomic Weapons Opposed | LYNN TURGEONWHITNEY NORTH SEYMOURPATRICIA HARTLETRACY D MYGATTO | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/louis-h-schutte-a-school-official-exheadmaster-at-rumsey-hall-and.html | LOUIS H SCHUTTE A SCHOOL OFFICIAL ExHeadmaster at Rumsey Hall and Indian Mountain Institutions Dead at 82 | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/maglie-fashions-4hit-61-victory-homers-by-hodges-snider-spark.html | MAGLIE FASHIONS 4HIT 61 VICTORY Homers by Hodges Snider Spark DodgersErrors Lead to Pirate Tally Arroyo Fields Hodges Homer Drysdale Gets Award Dodgers Score Early | By Roscoe McGowenthe New York Times BY PATRICK A BURNS | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/minerals-figure-in-sahara-dispute-french-fight-moroccan-claim-to.html | MINERALS FIGURE IN SAHARA DISPUTE French Fight Moroccan Claim to OreRich Buffer Areas Along Mauritanian Line French Seek Mining Funds | By Tillman Durdin Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-joan-welch-will-be-married-marymount-student-engaged-to-walter.html | MISS JOAN WELCH WILL BE MARRIED Marymount Student Engaged to Walter J Murphy Jr Notre Dame Alumnus | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-leverage-to-wed-betrothed-to-lloyd-bartin-tepper-medical.html | MISS LEVERAGE TO WED Betrothed to Lloyd Bartin Tepper Medical Student | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/miss-pickman-engaged-radcliffe-senior-will-be-wed-to-nicholas-r.html | MISS PICKMAN ENGAGED Radcliffe Senior Will Be Wed to Nicholas R Clifford | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mit-head-to-get-medal.html | MIT Head to Get Medal | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/montgomery-gives-wests-arms-goal.html | MONTGOMERY GIVES WESTS ARMS GOAL | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/montreal-hospital-gets-award.html | Montreal Hospital Gets Award | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mrs-l-philippe-jr-has-son.html | Mrs L Philippe Jr Has Son | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/mwami-of-ruanda-looks-to-role-as-constitutional-ruler-in-congo.html | Mwami of Ruanda Looks to Role As Constitutional Ruler in Congo 7Foot Monarch Leads People in Social Political Reforms Administered by Belgians | By Richard P Hunt Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nancy-srobbins-becomes-a-bride-married-at-uncles-home-in-hewlett.html | NANCY SROBBINS BECOMES A BRIDE Married at Uncles Home in Hewlett Bay Park LI to Samuel Berliner 3d | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nehru-asks-legal-study.html | Nehru Asks Legal Study | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/nennis-socialists-scored-by-gomulka.html | NENNIS SOCIALISTS SCORED BY GOMULKA | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-amity-drive-seen-new-amity-drive-by-moscow-seen-exchanges-are.html | New Amity Drive Seen NEW AMITY DRIVE BY MOSCOW SEEN Exchanges Are Sought | By Russell Baker Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-atomic-nike-will-defend-city-advanced-version-of-army.html | NEW ATOMIC NIKE WILL DEFEND CITY Advanced Version of Army AntiAircraft Missile to Be Assigned to Ten Areas Can Destroy Air Formations | By Richard Witkin | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-inquiry-slated-for-major-agencies.html | NEW INQUIRY SLATED FOR MAJOR AGENCIES | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/new-view-urged-on-aid-to-young-community-council-calls-on-welfare.html | NEW VIEW URGED ON AID TO YOUNG Community Council Calls On Welfare Groups to Adapt to Population Changes Needs Are Underscored | By Emma Harrison | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/packard-wins-plea-over-dealers-suit.html | PACKARD WINS PLEA OVER DEALERS SUIT | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/paronist-fugitives-cause-court-fight.html | PARONIST FUGITIVES CAUSE COURT FIGHT | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/pileggiscott.html | PileggiScott | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/pope-divides-brooklyn-diocese-creates-a-new-long-island-see-see-of.html | Pope Divides Brooklyn Diocese Creates a New Long Island See SEE OF BROOKLYN DIVIDED BY POPE | By George Duganthe New York Times Studio | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/president-erred-on-farm-subsidy-benson-joins-white-house-in-denying.html | PRESIDENT ERRED ON FARM SUBSIDY Benson Joins White House in Denying US Aid Makes Up Half of Tillers Income Talked to President | By William M Blair Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/puerto-rican-center-catholics-set-up-boston-unit-and-plan-mobile.html | PUERTO RICAN CENTER Catholics Set Up Boston Unit and Plan Mobile Chapel | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/radiation-study-set-special-congress-inquiry-to-open-hearings-may.html | RADIATION STUDY SET Special Congress Inquiry to Open Hearings May 27 | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/red-china-planning-to-demobilize-many.html | RED CHINA PLANNING TO DEMOBILIZE MANY | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/refugee-loses-job-because-he-smokes.html | REFUGEE LOSES JOB BECAUSE HE SMOKES | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/refugees-oppose-austria-as-home-most-hungarians-in-camps-hope-to.html | REFUGEES OPPOSE AUSTRIA AS HOME Most Hungarians in Camps Hope to Leave Country Bitterness Is Growing Resentment on Rise 5000 Returned to Hungary | By John MacCormac Special To the new York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/rigney-elated-but-calls-team-aside-for-a-few-howevers-giants-hold.html | Rigney Elated but Calls Team Aside for a Few Howevers Giants Hold Closed Meeting for a Review of Mistakes Then Vote to Spend Their Day Off Today by Working Out Advice for Andre No Rest on Day Off | By Joseph M Sheehan | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/scholdermeisel.html | ScholderMeisel | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sky-test-to-seek-new-tv-channels-rocket-and-radio-scientists-to-try.html | SKY TEST TO SEEK NEW TV CHANNELS Rocket and Radio Scientists to Try Making Artificial Clouds for Reflection AMATEURS WILL ASSIST Gas to Be Released 70 Miles Over New Mexico in July Ionization Expected Several Limitations Faced May Surpass Nature | By Lawrence E Davies Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/slezak-will-star-in-fall-tv-series-actor-to-team-with-son-in-comedy.html | SLEZAK WILL STAR IN FALL TV SERIES Actor to Team With Son in Comedy ShowSuit Filed Against BlockBooking 5 Face Antitrust Charge WATV May Be Sold | By Val Adams | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/soviet-atom-gain-cited-pole-says-new-accelerator-reaches-energy.html | SOVIET ATOM GAIN CITED Pole Says New Accelerator Reaches Energy Goal | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/sports-of-the-times-moist-afternoon-in-flatbush-gang-warfare-wrong.html | Sports of The Times Moist Afternoon in Flatbush Gang Warfare Wrong Hypothesis Unanimity of Opinion | By Arthur Daley | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/state-puts-lanza-back-into-prison-inquiries-to-go-on-board-rules.html | STATE PUTS LANZA BACK INTO PRISON INQUIRIES TO GO ON Board Rules Extortionist Is Parole DelinquentHe Goes to Sing Sing POLITICAL LINKS STUDIED Investigator Cites Pressure to Keep Convict FreePublic Hearings Are Prepared Contacts Under Study Committee in Recess STATE PUTS LANZA BACK INTO PRISON Board Announces Jailing | By Leo Egan | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/subway-causes-surface-tieups-rehabilitation-of-the-west-side-subway.html | SUBWAY CAUSES SURFACE TIEUPS Rehabilitation of the West Side Subway Puts the Squeeze on Surface Transportation | The New York Times by Ernest Sisto | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/teacher-supply-up-again-in-57-but-not-enough-to-end-shortage.html | Teacher Supply Up Again in 57 But Not Enough to End Shortage | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/top-arms-envoys-to-report-on-gain-stassen-and-zorin-to-return-home.html | TOP ARMS ENVOYS TO REPORT ON GAIN Stassen and Zorin to Return Home for Recess Talks Adjourned Till Wednesday Stassen and Zorin Going Home To Consult on Arms Talk Gains Absence of Criticism Program Objectives of the Project | By Leonard Ingalls Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/turks-halt-forest-fire-loss-is-put-at-50000000-2-persons-killed.html | TURKS HALT FOREST FIRE Loss Is Put at 50000000 2 Persons Killed | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/tv-jockeys-save-race-cast-is-fine-in-three-men-on-a-horse.html | TV Jockeys Save Race Cast Is Fine in Three Men on a Horse | By J P Shanley | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/uaw-plans-center-project-for-retired-workers-announced-by-reuther.html | UAW PLANS CENTER Project for Retired Workers Announced by Reuther | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/un-radiation-talks-end.html | UN Radiation Talks End | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-aides-silent-on-case.html | US Aides Silent on Case | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-aids-yeshiva-in-mental-health-1700000-gift-to-provide-36.html | US AIDS YESHIVA IN MENTAL HEALTH 1700000 Gift to Provide 36 Fellowships in Training and Research Program Objectives of the Project | By Benjamin Fine | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-backs-curbs-on-barbiturates-tighter-laws-on-goof-balls-and-other.html | US BACKS CURBS ON BARBITURATES Tighter Laws on Goof Balls and Other Drugs Urged at House Hearing | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-commitment-to-jordan-denied-administration-aides-reject-force-to.html | US COMMITMENT TO JORDAN DENIED Administration Aides Reject Force to Defend Her Under Eisenhower Doctrine Legal Experts View | By Dana Adams Schmidt Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-research-aid-urged-for-farms-study-cites-need-to-widen-industrys.html | US RESEARCH AID URGED FOR FARMS Study Cites Need to Widen Industrys Use of Products and Develop New Crops Gain of Synthetics Noted | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-steals-show-at-milan-fair-lives-of-our-children-is-theme-art.html | US Steals Show at Milan Fair Lives of Our Children Is Theme Art Unit Moved Intact US STEALS SHOW AT MILAN EXHIBIT 35 Nations Represented | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/us-store-sales-rose-7-in-week-metropolitan-areas-gain-is-put-of.html | US STORE SALES ROSE 7 IN WEEK Metropolitan Areas Gain Is Put of 16Volume in City Increased 2 | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/uscarloadings-92-below-1956-but-revenue-freight-was-up-46-over-last.html | USCARLOADINGS 92 BELOW 1956 But Revenue Freight Was Up 46 Over Last Week and 05 Above 55 Period | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/void-in-foreign-policy-an-evaluation-of-the-unfilled-gap-left-by.html | Void in Foreign Policy An Evaluation of the Unfilled Gap Left By Death of Vandenberg Six Years Ago Knowland Opposes Policy A Drain on Energies | By James Reston Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/voroshilov-praises-moscowpeping-tie.html | VOROSHILOV PRAISES MOSCOWPEIPING TIE | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/vote-issues-seen-in-norman-affair-canadians-growing-dubious-about.html | VOTE ISSUES SEEN IN NORMAN AFFAIR Canadians Growing Dubious About Official Candor White Paper Envisaged Official Accused in 1940 | By Tania Long Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/west-considers-a-suez-toll-plan-users-would-pay-to-egypt-with-sum.html | WEST CONSIDERS A SUEZ TOLL PLAN Users Would Pay to Egypt With Sum Retained by Her Subject to Arbitration Conservative Groups Action Reaction to Talks Favorable | By Drew Middleton Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/westport-school-vote-elementary-unit-and-addition-to-junior-high.html | WESTPORT SCHOOL VOTE Elementary Unit and Addition to Junior High Approved | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/wood-field-and-stream-trout-evidently-feeding-on-insects-at-bottom.html | Wood Field and Stream Trout Evidently Feeding on Insects at Bottom Frustrate Esopus Anglers | By John W Randolph Special To the New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-19 | https://www.nytimes.com/1957/04/19/archives/writer-79-to-marry-archibald-henderson-to-wed-u-of-north-carolina.html | WRITER 79 TO MARRY Archibald Henderson to Wed U of North Carolina Dean | Special to The New York Times | RE0000245842 | 1985-04-22 | B00000647361 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/2-canadian-parties-calm-on-bid-by-a-3d.html | 2 CANADIAN PARTIES CALM ON BID BY A 3D | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/3-mail-deliveries-set-for-business-summerfield-eases-orders-cutting.html | 3 MAIL DELIVERIES SET FOR BUSINESS Summerfield Eases Orders Cutting ServiceParcel Rate Increase Sought Summerfield Statement City Service Back to Normal | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/3-named-to-parkway-board.html | 3 Named to Parkway Board | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/65-hurt-in-crash-of-subway-trains-on-brooklyn-line-accident-occurs.html | 65 HURT IN CRASH OF SUBWAY TRAINS ON BROOKLYN LINE Accident Occurs on the IND Near Myrtle Avenue Station With Hundreds Aboard CREW MEN ALLAY PANIC Passengers Led to Safety on CatwalkMotorman Is Rescued From Cab Suffers a Crushed Leg Motorman Thrown to Floor 65 HURT IN CRASH OF SUBWAY TRAINS Signal System Described | The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/70000000-mental-hospital-will-be-built-in-the-east-bronx-vast-state.html | 70000000 Mental Hospital Will Be Built in the East Bronx Vast State Facility for 3100 Will Be Linked With the Einstein Medical College MENTAL HOSPITAL TO BE BUILT HERE | By Benjamin Fine | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/a-british-vessel-uses-suez-canal-first-united-kingdom-ship-to-go.html | A BRITISH VESSEL USES SUEZ CANAL First United Kingdom Ship to Go Through Since Fall Pledge to UN Withheld First Egypt Last Fall Toll Paid Without Protest British Ship Transits Suez Since Attack on | By Homer Bigart Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/a-builtin-filter-helps-sea-birds-it-passes-off-harmful-salt-in.html | A BUILTIN FILTER HELPS SEA BIRDS It Passes Off Harmful Salt in Water Scientists Say Fish Provide Fluid Solution Flows From Nostrils | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/added-bus-service-in-jersey-approved.html | ADDED BUS SERVICE IN JERSEY APPROVED | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/algerians-ignore-surrender-offer.html | ALGERIANS IGNORE SURRENDER OFFER | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/allene-dennys-troth-teacher-in-vermont-engaged-to-robert-w-thurston.html | ALLENE DENNYS TROTH Teacher in Vermont Engaged to Robert W Thurston | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/arms-aide-quits-in-research-rift-newburys-resignation-laid-to.html | ARMS AIDE QUITS IN RESEARCH RIFT Newburys Resignation Laid to Criticism of Attitude Toward Scientists Accused by Scientists Scientists to Gain Coordination Spurred | By John W Finney Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/arnold-miles-48-us-budget-aide-head-of-bureaus-branch-on-federal.html | ARNOLD MILES 48 US BUDGET AIDE Head of Bureaus Branch on Federal Organization Dies Helped Hoover Unit | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/art-new-talent-show-modern-museum-exhibits-works-by-two-painters.html | Art New Talent Show Modern Museum Exhibits Works by Two Painters and a Sculptor in Penthouse | By Stuart Preston | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/article-2-no-title.html | Article 2 No Title | DArlene | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/atom-ruling-kept-secret-by-judge-lawyers-ordered-to-guard-decision.html | ATOM RULING KEPT SECRET BY JUDGE Lawyers Ordered to Guard Decision in Inventors Bid to Protect Data Application Pending 7 Years | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/benson-aide-quits-named-ladejinsky.html | BENSON AIDE QUITS NAMED LADEJINSKY | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/better-relations-held-soviet-aim-observers-in-moscow-see-recent.html | BETTER RELATIONS HELD SOVIET AIM Observers in Moscow See Recent Gestures as Start of a New Campaign Khrushchev Urges Peace Bonn Accord Sought | By William J Jorden Special To the New York Timesmoscow April 19During the Past Week the Soviet Union Has Taken An Unusually Friendly Position Regardiag Relations With the NonCommunist World | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/blinders-devised-for-humans-now-headgear-for-night-drivers-and.html | BLINDERS DEVISED FOR HUMANS NOW Headgear for Night Drivers and Other Wayfarers Is Among Weeks Patents Zipper Gets a Slide Mechanical Owl | By Stacy V Jones Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/bonn-acts-to-aid-status-of-pound-bids-central-bank-transfer-210.html | BONN ACTS TO AID STATUS OF POUND Bids Central Bank Transfer 210 Million in Marks and Other Funds to London Part of Deal on Troop Costs | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/books-of-the-times-a-rediscovery-of-america-world-champion-in.html | Books of The Times A Rediscovery of America World Champion in Tillage | By Charles Poore | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/boys-death-held-accidental.html | Boys Death Held Accidental | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/britons-voice-anger.html | Britons Voice Anger | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/brother-of-lanza-to-be-asked-again-about-political-aid-lanzas.html | Brother of Lanza To Be Asked Again About Political Aid LANZAS BROTHER FACES A 2D QUERY | By Leo Egan | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/brown-defeats-princeton.html | Brown Defeats Princeton | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/churches-to-hall-glory-of-easter-exaltation-at-sunrise-will-begin.html | CHURCHES TO HALL GLORY OF EASTER Exaltation at Sunrise Will Begin Commemoration of the Resurrection Pageantry for 15000 | By George Dugan | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/city-is-all-abloom-for-easter-parade-weather-outlook-is.html | City Is All Abloom for Easter Parade Weather Outlook Is FavorableTravel Reported Heavy CITY IS PREPARED TO MARK EASTER | By Anna Petersenthe New York Times BY ERNEST SISTO | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/city-youngsters-find-furred-and-feathered-friends-at-museum-here.html | City Youngsters Find Furred and Feathered Friends at Museum Here Youngsters Bring Em Back Alive To Science Zoo in Museum Here Tragedy in Turtle Tank | By Murray Schumachthe New York Times BY PATRICK A BURNS | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/command-of-first-army-to-change.html | Command of First Army to Change | The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/comment-by-london-aide.html | Comment by London Aide | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cost-of-defense-may-cut-surplus-treasury-report-indicates.html | COST OF DEFENSE MAY CUT SURPLUS Treasury Report Indicates 1700000000 Forecast Might Be Too High Defense Spending Is High | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cut-in-slum-fund-by-us-protested-regional-unit-bids-congress.html | CUT IN SLUM FUND BY US PROTESTED Regional Unit Bids Congress Restore Full 250000000 Requestd by Eisenhower H M PEACE PLEA MADE Harriman and Meyner Are Asked to Help Seek End of 3WeekOld Strike Effect of Tight Money Noted Congress Leaders Notified | By Charles G Bennett | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/cynthia-j-hazen-is-married-here-wed-in-grandmothers-home-to-leon.html | CYNTHIA J HAZEN IS MARRIED HERE Wed in Grandmothers Home to Leon Bernard Polsky Arbitration Unit Lawyer | Bradford Bachrach | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/dartmouth-wins-in-tenth.html | Dartmouth Wins in Tenth | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/dr-james-gamble-marketing-expert.html | DR JAMES GAMBLE MARKETING EXPERT | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/eden-out-of-bed-allowed-to-get-up-briefly-he-has-a-good-night.html | EDEN OUT OF BED Allowed to Get Up Briefly He Has a Good Night | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/for-longhairs-hats-that-arent-all-there.html | For LongHairs Hats That Arent All There | By Nan Robertsonphotographed By Sharland For the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/foreign-affairs-a-german-general-comes-to-nato-others-make-cuts-a.html | Foreign Affairs A German General Comes to NATO Others Make Cuts A Diplomats Task | By Cl Sulzberger | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/french-budget-cut-agreed-by-cabinet.html | FRENCH BUDGET CUT AGREED BY CABINET | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/greece-rejects-turk-complaint-ankara-protest-on-athens-welcome-for.html | GREECE REJECTS TURK COMPLAINT Ankara Protest on Athens Welcome for Makarios Said to Draw Strong Reply | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/harriman-signs-a-new-road-code-states-version-of-uniform-rules.html | HARRIMAN SIGNS A NEW ROAD CODE States Version of Uniform Rules Modernizes Traffic Laws Into Orderly Unit Vetoed a Similar Bill Motel Ads Curbed | By Warren Weaver Jr Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/headliners-make-journalism-awards.html | HEADLINERS MAKE JOURNALISM AWARDS | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/hooded-penitents-on-march-in-spain-nation-observes-holy-week-in.html | HOODED PENITENTS ON MARCH IN SPAIN Nation Observes Holy Week in Ancient RitesPassion Play Given by Catalans Some Brotherhoods Wealthy Play Given in Catalan | By Benjamin Welles Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/importers-of-plywood-charge-hoax-by-those-asking-curbs.html | Importers of Plywood Charge Hoax by Those Asking Curbs | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/israeli-general-says-the-lifeline-in-aqaba-gulf-will-be-kept-open.html | Israeli General Says the Lifeline In Aqaba Gulf Will Be Kept Open Commander of Armored Corps in Sinai Now Here Praises Egyptian Soldiers but Asserts Officers Were Inadequate | The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/italians-leaning-to-shirt-for-pisa-expert-says-cement-lining-could.html | ITALIANS LEANING TO SHIRT FOR PISA Expert Says Cement Lining Could Hold Tower Steady While Base Is Fixed Experts Survey Problem | By Paul Hofmann Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/jansen-clarifies-integration-plan-disputes-published-report-of.html | JANSEN CLARIFIES INTEGRATION PLAN Disputes Published Report of Permissive Zoning for Negroes in One School TRANSPORT AIM DENIED Superintendent Says Board Does Not Seek Mass Shift With Consent of Parents Permissive Zoning Clarified Flatbush School Involved | By Milton Bracker | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/jordanian-army-favors-bedouins-new-chief-of-staff-expected-to.html | JORDANIAN ARMY FAVORS BEDOUINS New Chief of Staff Expected to Reshuffle Command Country Remains Calm CourtsMartial Predicted Easter Quiet Pledged JORDANIAN ARMY FAVORS BEDOUINS | By Osgood Caruthers Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/khrushchev-mikoyan-argue-at-fete-for-pole.html | Khrushchev Mikoyan Argue at Fete for Pole | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/larsen-to-face-red-sox.html | Larsen to Face Red Sox | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/letters-to-the-times-cubas-political-crisis-emphasis-should-be-on.html | Letters to The Times Cubas Political Crisis Emphasis Should Be on Reaching a Peaceful solution It Is Felt Vocational High Schools Upheld Lausanne Protocols Origin Documents Declared Intended for Use in ArabIsrael Talks Citys Friendliness Noted | EMILIO NUNEZ PORTUONDOMILTON LOWENSHY ORGELADELAIDE RICHARDSON | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/long-branch-arcade-burns.html | Long Branch Arcade Burns | Special To The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/maine-coast-awaits-herring-run-canning-plants-all-ready-to-go-10000.html | Maine Coast Awaits Herring Run Canning Plants All Ready to Go 10000 Persons Involved | By James J Nagle | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mdonald-victor-in-steel-ballot-heavy-vote-for-rival-jolts.html | MDONALD VICTOR IN STEEL BALLOT Heavy Vote for Rival Jolts Leadership of Union MDONALD VICTOR IN STEEL BALLOT McDonald Trails Mates Steel Output Is High | By Ah Raskin Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/menzies-visits-thailand.html | Menzies Visits Thailand | Special To The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/met-baritone-splits-personality-uhde-sings-sainty-and-evil-roles-in.html | Met Baritone Splits Personality Uhde Sings Sainty and Evil Roles in Parsifal Crisis | By Harold C Schonberg | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mother-held-in-babys-death.html | Mother Held in Babys Death | The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mrs-henry-chang-wife-of-exdiplomat.html | MRS HENRY CHANG WIFE OF EXDIPLOMAT | Special To The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/mrs-sa-gettinger-has-son.html | Mrs SA Gettinger Has Son | Special To The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/music-fan-ready-for-2500th-opera-herbert-g-king-has-been-attending.html | MUSIC FAN READY FOR 2500TH OPERA Herbert G King Has Been Attending Mostly at the Metropolitan Since 1907 In Army in World War II Puccini Favorite Composer | By John Briggs | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tommorow | The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/nations-product-hits-record-rate-but-first-quarter-advance-appears.html | NATIONS PRODUCT HITS RECORD RATE But First Quarter Advance Appears Largely Due to Price Increases Highlights Are Noted | Special To The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/nbc-using-tapes-of-top-tv-shows-network-experimenting-with-programs.html | NBC USING TAPES OF TOP TV SHOWS Network Experimenting with Programs in Class A Time Westerns to Ride Again | By Oscar Godbout Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/new-mayflower-at-old-plymouth-reproduced-pilgrims-ship-towed-to.html | NEW MAYFLOWER AT OLD PLYMOUTH Reproduced Pilgrims Ship Towed to English Port May Sail for US Today | By Thomas P Ronan Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/newark-cherry-trees-bloom.html | Newark Cherry Trees Bloom | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/no-change-noted-in-primary-prices-a-rise-in-farm-products-was.html | NO CHANGE NOTED IN PRIMARY PRICES A Rise in Farm Products Was Offset by Processed Foods DeclineIndex at 1172 | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/not-steel-but-silk-david-john-mcdonald-the-murray-shadow-hankering.html | Not Steel but Silk David John McDonald The Murray Shadow Hankering for Theatre | The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/nuclear-theory-indicapes-unity-physicists-at-conference-hint-at.html | NUCLEAR THEORY INDICAPES UNITY Physicists at Conference Hint at Step Toward Reducing Profusion of Particles Cosmic Rays Yield Data | By Harold M Schmeck Jr Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/pearson-attacks-editorial.html | Pearson Attacks Editorial | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/percy-stoddart-nassau-jurist-65-state-supreme-court-justice-diestax.html | PERCY STODDART NASSAU JURIST 65 State Supreme Court Justice DiesTax Attorney Was on Bench Since 1937 | Special to The New York TimesThe New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/poland-warned-on-western-aid-by-khrushchev-he-also-cautions-the.html | POLAND WARNED ON WESTERN AID BY KHRUSHCHEV He Also Cautions the NATO Powers That East Europe Is Off Limits to Them PLEDGES WARSAW HELP Zhukov Stresses Ability of Soviet Bloc to Retaliate Against Any Attack Discusses Dozen Subjects Poland Warned Against West Khrushchev Pledges Aid to Her Zhukov Gives a Warning | By Max Frankel Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/political-truce-prevails-in-syria-government-defers-cabinet-shakeup.html | POLITICAL TRUCE PREVAILS IN SYRIA Government Defers Cabinet ShakeUp Till Elections Show Popular Sentiment Martial Law Lifted for Vote The Major Contest | By Sam Pope Brewer Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/president-shifts-more-diplomats-diplomats-named-by-the-president.html | PRESIDENT SHIFTS MORE DIPLOMATS Diplomats Named by the President for Redeployment | By Wh Lawrence Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/puer-to-rico-eyed-by-see-it-now-migration-problems-to-be-studied.html | PUER TO RICO EYED BY SEE IT NOW Migration Problems to Be Studied May 5Gleason Show Beset in Boston Nightline Begins April 30 | By Richarid F Shepard | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/reds-of-britain-split-on-hungary-revolt-against-party-heads-backing.html | REDS OF BRITAIN SPLIT ON HUNGARY Revolt Against Party Heads Backing of Soviet Action Stirs Annual Conference Unbalanced Views Charged Ideological Dictation | By Drew Middleton Special To the New York Timeslondon April 19Rebellion Against Endorsement of the Soviet UnionS Policy In Hungary Dominated TodayS Opening Session of the Annual Conference of the British Communist Party | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/thee-spares-general-commutes-kang-death-penalty-to-life.html | RHEE SPARES GENERAL Commutes Kang Death Penalty to Life Imprisonment | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rich-wood-memorial-tests-seven-3yearold-contestants-at-jamaica.html | Rich Wood Memorial Tests Seven 3YearOld Contestants at Jamaica Today BOLD RULER GETS ROLE OF FAVORITE Wheatley Hopeful Is Rated as OddsOn Choice in Wood Exclusive Takes Dash Beaten in Florida Derby Ussery Scores in Feature | By Joseph C Nichols | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rocket-vehicle-tested-navy-holds-static-firing-of-earth-satellite.html | ROCKET VEHICLE TESTED Navy Holds Static Firing of Earth Satellite Project | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rubinsturner.html | RubinsTurner | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/rudolph-kelker-jr-81-transportation-expert-dies-consultant-for.html | RUDOLPH KELKER JR 81 Transportation Expert Dies Consultant for Chicago | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/selznick-huston-settle-movie-rift.html | SELZNICK HUSTON SETTLE MOVIE RIFT | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/sign-of-the-times-us-leads-in-aspirin-use-americans-consume-12.html | Sign of the Times US Leads in Aspirin Use Americans Consume 12 Billion Tablets During a Year Monsanto Chemical Worlds Largest Maker of Drug | By Je McMahon | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/sir-george-cockerill-brigadier-who-headed-world-war-i-intelligence.html | SIR GEORGE COCKERILL Brigadier Who Headed World War I Intelligence Dies | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/soviet-answers-notes-on-mideast.html | SOVIET ANSWERS NOTES ON MIDEAST | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/soviet-said-to-have-czech-rocket-bases.html | SOVIET SAID TO HAVE CZECH ROCKET BASES | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/start-on-housing-set-for-brooklyn-plans-filed-for-21524000-louis.html | START ON HOUSING SET FOR BROOKLYN Plans Filed for 21524000 Louis Pink ProjectWork to Begin in Summer Building Area Set at 14 | By Charles Grutzner | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/state-department-impressed.html | State Department Impressed | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/stevenson-joins-a-law-firm-here-expected-to-stay-in-illinois-with.html | STEVENSON JOINS A LAW FIRM HERE Expected to Stay in Illinois With Its Chicago Office STEVENSON JOINS A LAW FIRM HERE Aids Liberal Causes Move Expected Soon | By Richard Jh Johnston Special To the New York Timesthe New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/study-of-religion-divides-a-school-director-and-some-teachers.html | STUDY OF RELIGION DIVIDES A SCHOOL Director and Some Teachers Resign Over New Plan for Riverside Church Unit Children Are 2 to 5 Change Was Recommended | By Edith Evans Asbury | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/surprise-to-philadelphia.html | Surprise to Philadelphia | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/theatre-oscar-wilde-stokes-drama-recalls-authors-difficulties.html | Theatre Oscar Wilde Stokes Drama Recalls Authors Difficulties | By Louis Calta | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/title-chess-moves-moscow-two-grand-masters-secondguessed-in-best.html | Title Chess Moves Moscow Two Grand Masters SecondGuessed in Best Tradition Couriers Bring Reports Contest Serious Business | Special to The New York TimesSovfoto | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/tito-affirms-course-in-retort-to-soviet-tito-reiterates-independent.html | Tito Affirms Course In Retort to Soviet TITO REITERATES INDEPENDENT AIM Contradiction Pointed out | By John MacCormac Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/transport-news-luxury-lake-ship-detroitcleveland-service-is.html | TRANSPORT NEWS LUXURY LAKE SHIP DetroitCleveland Service is SlatedNew Executive Flight to Chicago Set Flying Men Only Gains Contracts for Barges Let Transport Briefs | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/treasury-denies-charge-0f-waste-humphrey-willing-to-accept-senators.html | TREASURY DENIES CHARGE 0F WASTE Humphrey Willing to Accept Senators Unused Funds But Tax Would Stand Humphrey Statement Tax Liability Conceded | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/turks-assail-harriman.html | Turks Assail Harriman | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/union-bids-local-end-bias-policy-electrical-workers-give-unit-in.html | UNION BIDS LOCAL END BIAS POLICY Electrical Workers Give Unit in Cleveland Until July to Admit Negroes | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/union-hints-compliance.html | Union Hints Compliance | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/upsala-tops-rpi-96.html | Upsala Tops RPI 96 | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-oil-concerns-scored-in-brazil-head-of-rios-petroleum-monopoly.html | US OIL CONCERNS SCORED IN BRAZIL Head of Rios Petroleum Monopoly Says That They Foster Dictatorships US Accused in Paper Rise in Crude Output Cited | By Tad Szulc Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-price-support-on-wheat-slashed-22-cents-a-bushel-wheat-supports.html | US Price Support On Wheat Slashed 22 Cents a Bushel WHEAT SUPPORTS CUT 22C A BUSHEL | By William M Blair Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-reassures-canada-on-data-will-pursue-vigorously-the-request-to.html | US REASSURES CANADA ON DATA Will Pursue Vigorously the Request to Deny Security Information to Congress The Purported Letters Turned Over to Committee | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/us-warns-israel-to-exercise-care-in-jordan-crisis-envoy-cautions.html | US WARNS ISRAEL TO EXERCISE CARE IN JORDAN CRISIS Envoy Cautions Against Any Sudden MoveTel Aviv Senses Shift on Aqaba Sees Pact Nullification Presidents Remarks Cited US WARNS ISRAEL ON A JORDAN MOVE Comment Is Cautious Eban Confers With Dulles Basic Israeli Concern | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/uss-new-jersey-going-into-reserve.html | USS NEW JERSEY GOING INTO RESERVE | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wesleyan-trips-middlebury.html | Wesleyan Trips Middlebury | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wharton-green-engineer-52-years-dies-worked-on-lincoln-tunnel-and.html | Wharton Green Engineer 52 Years Dies Worked on Lincoln Tunnel and Idlewild | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/white-says-casals-could-resume-work.html | WHITE SAYS CASALS COULD RESUME WORK | Special to The New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/wood-field-and-stream-weekend-outlook-for-catskill-streams-weather.html | Wood Field and Stream WeekEnd Outlook for Catskill Streams Weather Clear Trout Jumping | By John W Randolph Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-20 | https://www.nytimes.com/1957/04/20/archives/zanuck-will-film-a-tour-in-55mm-seeks-allstarr-cast-for-first.html | ZANUCK WILL FILM A TOUR IN 55MM Seeks AllStarr Cast for First NewProcess Movie Based on Novel by Wakeman Role for Gloria Krieger | By Thomas M Pryor Special To the New York Times | RE0000245843 | 1985-04-22 | B00000647362 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/2d-fire-in-house-kills-man.html | 2d Fire in House Kills Man | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/3-in-12th-decide-bauers-2run-homer-snaps-tieyanks-larsen-routed.html | 3 IN 12TH DECIDE Bauers 2Run Homer Snaps TieYanks Larsen Routed | By Louis Effrat Special to the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/4-connecticut-girls-will-be-brides-sue-p-lorentzen-is-engaged-to.html | 4 Connecticut Girls Will Be Brides Sue P Lorentzen Is Engaged to David Anderson Rockne | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/57-corn-surplus-seen-in-midwest-farmers-avoiding-support-program.html | 57 CORN SURPLUS SEEN IN MIDWEST Farmers Avoiding Support Program May Overplant Depressing Economy | By Donald Janson Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/6-schools-get-uranium-14-in-atomic-institute-also-awarded-research.html | 6 SCHOOLS GET URANIUM 14 in Atomic Institute Also Awarded Research Funds | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/9-will-be-honored-at-wharton-fete.html | 9 WILL BE HONORED AT WHARTON FETE | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-chemical-war-on-crabgrass-weed-control.html | A CHEMICAL WAR ON CRABGRASS Weed Control | By Roberta Hope | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-greased-cartridge-set-it-off-greased-cartridge.html | A GREASED CARTRIDGE SET IT OFF Greased Cartridge | By Cecil WoodhamSmith | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-place-in-the-sun.html | A PLACE IN THE SUN | BY Cynthia Kellogg | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-simple-herb-planting-for-a-corner-all-in-the-design.html | A SIMPLE HERB PLANTING FOR A CORNER All in the Design | By Hulda L Tilton | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-soul-divided.html | A Soul Divided | By Mary Colum | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/a-symbol-of-easter-a-survey-of-wilson-rehabilitation-unit-which.html | A Symbol of Easter A Survey of Wilson Rehabilitation Unit Which Gives New Hope to the Disabled | By Howard A Rusk Md | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/about-comets.html | About Comets | BY John Pfeiffer | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/al-plunkett-dies-entertainer-58-singer-with-the-dumbells-a-canadian.html | AL PLUNKETT DIES ENTERTAINER 58 Singer With the Dumbells a Canadian Troupe of World War 1 Had Radio Program | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/algeria-is-frances-anguish-the-algerian-issue-is-mainly-a-problem.html | Algeria Is Frances Anguish The Algerian issue is mainly a problem off emotions but emotions so intense that they have torn the French apart | By Harold Callender | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/algerian-section-in-paris-is-raided-police-move-to-end-slayings-in.html | ALGERIAN SECTION IN PARIS IS RAIDED Police Move to End Slayings in War of Rival Gangs of Rebel Fund Collectors | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/all-on-the-light-side.html | All on the Light Side | By Frederic Morton | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/aluminum-houses-planned-for-fall-aluminum-houses-planned-for-fall.html | Aluminum Houses Planned for Fall ALUMINUM HOUSES PLANNED FOR FALL | By Maurice Foley | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/anatomy-of-failure.html | Anatomy of Failure | By Horace Reynolds | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ann-g-crampton-to-be-june-bride-bay-state-teacher-engaged-to-john.html | ANN G CRAMPTON TO BE JUNE BRIDE Bay State Teacher Engaged to John Zentay an Honor Graduate of Harvard | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/annapolis-rites-set-new-field-house-to-be-used-for-navys-june-week.html | ANNAPOLIS RITES SET New Field House to Be Used for Navys June Week | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/anne-franks-friend-lies-goosens-the-illstarred-young-diarists.html | Anne Franks Friend Lies Goosens the illstarred young diarists playmate is now a housewife in Israel | BY Moshe Brilliant | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/annette-willis-is-future-bride-finch-student-a-debutante-of-55.html | ANNETTE WILLIS IS FUTURE BRIDE Finch Student a Debutante of 55 Fiancee of Charles Carpenter Tillinghast 3d | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/another-boon-trees-and-shrubs-in-cans-transplant-readily.html | ANOTHER BOON Trees and Shrubs in Cans Transplant Readily | By Clarence E Lewis | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/april-brings-its-floods-of-pilgrims-to-capital-spring-visitors-are.html | APRIL BRINGS ITS FLOODS OF PILGRIMS TO CAPITAL Spring Visitors Are Crowding Monuments And Their Congressmens Offices | By Ew Kenworthy Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/army-pigeoneer-hears-retreat-40year-career-ends-for-exmajor-who.html | ARMY PIGEONEER HEARS RETREAT 40Year Career Ends for ExMajor Who Trained US Feathered Heroes | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/around-the-garden-a-gentle-spring.html | AROUND THE GARDEN A Gentle Spring | By Joan Lee Faust | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/article-1-no-title-wed-in-oakhurst-nj-church-to-ensign-john-orr-of.html | Article 1 No Title Wed in Oakhurst NJ Church to Ensign John Orr of Navy | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/as-billy-graham-sees-his-role-bringing-his-crusade-to-new-york-the.html | As Billy Graham Sees His Role Bringing his crusade to New York the controversial crowddrawing evangelist calls himself a proclaimer My job is simply to proclaim the Grospel | By Stanley Rowland Jr | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/automobiles-springs-airsuspension-principle-introduced-in-new.html | AUTOMOBILES SPRINGS Airsuspension Principle Introduced In New Luxury Passenger Model | By Anthony J Despagni | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/aviation-program-curtis-plan-for-tackling-air-traffic-problems-wins.html | AVIATION PROGRAM Curtis Plan for Tackling Air Traffic Problems Wins Wide Favor | By Richard Witkin | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-hoiles-fiancee-mt-holyoke-alumna-engaged-to-kenneth-f.html | BARBARA HOILES FIANCEE Mt Holyoke Alumna Engaged to Kenneth F McKenna | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-johnson-becomes-a-bride-wears-princessstyle-gown-at-wedding.html | BARBARA JOHNSON BECOMES A BRIDE Wears PrincessStyle Gown at Wedding to A Barton Cass in Huntington LI | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/barbara-nestor-is-fiancee.html | Barbara Nestor Is Fiancee | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/battle-of-the-budget-political-gettysburg-as-in-the-great-civil-war.html | BATTLE OF THE BUDGET POLITICAL GETTYSBURG As in the Great Civil War Struggle President and His Opposition Are Trying Out New Tactics EISENHOWER ON OFFENSIVE | By Arthur Krock | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/beck-no-longer-sure-of-teamster-control-his-fight-with-aflcio-has.html | BECK NO LONGER SURE OF TEAMSTER CONTROL His Fight With AFLCIO Has Undermined His Authority | By Ah Raskin | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/beckwithblake.html | BeckwithBlake | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bells-in-moscow-tolled-on-easter-yearlong-silence-of-chimes.html | BELLS IN MOSCOW TOLLED ON EASTER YearLong Silence of Chimes BrokenStreet Outside Cathedral Crowded | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/besieged-colleges-picking-applicants-for-class-of-61-colleges.html | Besieged Colleges Picking Applicants for Class of 61 COLLEGES PICKING NEXT FALLS CLASS | By Benjamin Fine | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/beskownorstrom.html | BeskowNorstrom | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bids-for-tourists-thirtynine-nations-report-programs-for-an.html | BIDS FOR TOURISTS Thirtynine Nations Report Programs For an Expanding Travel Industry | By Kathleen Teltsch | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/blame-is-affixed-in-55-sea-crash-coast-guard-hearing-rules-that.html | BLAME IS AFFIXED IN 55 SEA CRASH Coast Guard Hearing Rules That Master Not Pilot Was in Charge of Ship | By George Horne | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bonn-to-abolish-military-courts-new-code-establishes-civil.html | BONN TO ABOLISH MILITARY COURTS New Code Establishes Civil TrialsPunishment Eased and Death Penalty Dropped | By Arthur J Olsen Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bridge-is-our-bidding-obsolete-foreign-victories-cast-strong-doubts.html | BRIDGE IS OUR BIDDING OBSOLETE Foreign victories Cast Strong Doubts On Our Methods | By Albert H Morehead | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/brown-to-study-palsy-university-to-set-up-health-research-institute.html | BROWN TO STUDY PALSY University to Set Up Health Research Institute | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/bryantbeebe.html | BryantBeebe | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/buddy-showed-the-way.html | Buddy Showed the Way | By Gertrude Samuels | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/building-picture-is-termed-spotty-construction-put-in-place-in.html | BUILDING PICTURE IS TERMED SPOTTY Construction Put in Place in March at New Record of 3200000000 BUT HOMES SHOW DROP February Contract Awards Below 1956 LevelCosts Continue at Peaks | By Richard Rutter | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/busy-time-begins-planting-chores-mount-as-weather-warms.html | BUSY TIME BEGINS Planting Chores Mount As Weather Warms | By Joan Lee Faust | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cairos-mood-a-word-and-picture-report-in-ramadan-the-month-of.html | Cairos Mood A Word and Picture Report In Ramadan the month of fasting and feasting a writer and a photographer find signs of tension and continuing crisis beneath Egypts outward calm | By Osgood Caruthers | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/california-bonds-staking-schools-loans-to-suburbs-backed-by-credit.html | CALIFORNIA BONDS STAKING SCHOOLS Loans to Suburbs Backed by Credit of State May Set a New Pattern | By Paul Heffernan | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/canadas-old-resentment-aroused-by-norman-case-she-feels-us-treats.html | CANADAS OLD RESENTMENT AROUSED BY NORMAN CASE She Feels US Treats Her With a Lack Of RespectElection Issue Seen | By Raymond Daniell Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cancer-care-aids-patients-family-agency-here-aims-to-prevent.html | CANCER CARE AIDS PATIENTS FAMILY Agency Here Aims to Prevent Disintegration in Illness Direct Grants Made | By Emma Harrison | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/capital-unmoved-by-soviet-appeal-new-note-fails-to-dispel-earlier.html | CAPITAL UNMOVED BY SOVIET APPEAL New Note Fails to Dispel Earlier Suspicion Toward Moscows Sincerity | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/carol-craven-engaged-she-will-be-wed-on-sept-7-to-henry-otis.html | CAROL CRAVEN ENGAGED She Will Be Wed on Sept 7 to Henry Otis Robinson 2d | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/carol-f-layton-becomes-fiancee-u-of-colorado-alumna-to-be-wed-to.html | CAROL F LAYTON BECOMES FIANCEE U of Colorado Alumna to Be Wed to Joseph Parsons Jr Alumnus of Princeton | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cecily-w-allen-will-be-married-design-school-student-to-be-bride-of.html | CECILY W ALLEN WILL BE MARRIED Design School Student to Be Bride of David Reynolds Who Attends Boston U | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cellophane-in-oversupply-at-last-after-5-tight-years-production.html | Cellophane in Oversupply at Last After 5 Tight Years Production Catches Up With Demand | By John S Tompkins | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/census-plans-listed-un-reports-39-lands-will-make-counts-in-1960.html | CENSUS PLANS LISTED UN Reports 39 Lands Will Make Counts in 1960 | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/charles-w-bartow.html | CHARLES W BARTOW | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/christendom-was-his-country.html | Christendom Was His Country | By Anne Fremantle | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/christian-world-to-mark-easter-in-worship-today-pilgrims-gather-in.html | CHRISTIAN WORLD TO MARK EASTER IN WORSHIP TODAY Pilgrims Gather in Holy Land Popes Message on TV Joyful Fetes Set Here FAIR SKIES DUE FOR CITY Sunrise Services to Hail Day Over NationEggRolling Event Draws Thousands | By Mildred Murphy | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/citizens-under-stress-two-new-movies-strikingly-illustrate-impact.html | CITIZENS UNDER STRESS Two New Movies Strikingly Illustrate Impact of LifeandDeath Decisions | By Ah Weiler | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/city-gardens-club-plans-2-tours-east-side-homes-and-penthouses-will.html | City Gardens Club Plans 2 Tours East Side Homes and Penthouses Will Be Visited May 7 14 | Charles Rossi | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/clerics-in-south-to-study-tension-300-to-discuss-problems-of.html | CLERICS IN SOUTH TO STUDY TENSION 300 to Discuss Problems of Desegregation3Day Talks Begin Tuesday | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/close-view-color-attractively-arranged-planter-boxes-lend-extra.html | CLOSE VIEW COLOR Attractively Arranged Planter Boxes Lend Extra Appeal to the House | By Dorothy Groeling | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/colgate-subdues-princeton-in-16th-red-raiders-win-5-to-3-on-martins.html | COLGATE SUBDUES PRINCETON IN 16TH Red Raiders Win 5 to 3 on Martins Single Scoring Nicotera and Biselle | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/common-market-gains-adherents-western-europes-combine-appears-to.html | COMMON MARKET GAINS ADHERENTS Western Europes Combine Appears to Have Stirred Interest of Neighbors | By Brendan M Jones | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Maurice Seymour | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/connecticut-urged-to-save-on-schools.html | CONNECTICUT URGED TO SAVE ON SCHOOLS | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/convocation-at-yale-divinity.html | Convocation at Yale Divinity | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cooking-a-la-mode-bordelaise-chicken-chapon-fin.html | Cooking A La Mode Bordelaise CHICKEN CHAPON FIN | BY Jane Nickerson | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/counsel-queries-advice-of-judge-nlrb-aide-urges-federal-jurist.html | COUNSEL QUERIES ADVICE OF JUDGE NLRB Aide Urges Federal Jurist Review Law and Rescind Injunction Bid | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/crash-into-trees-kills-driver.html | Crash Into Trees Kills Driver | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000245844 | 1985-04-22 | B00000647363 |

| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/cut-in-slum-fund-called-crippling-entire-clearance-program-termed.html | CUT IN SLUM FUND CALLED CRIPPLING Entire Clearance Program Termed in Peril From US Economy Drive | By Glenn Fowler | RE0000245844 | 1985-04-22 | B00000647363 |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/czars-navy-sails-in-memories-here-former-officers-of-imperial.html | CZARS NAVY SAILS IN MEMORIES HERE Former Officers of Imperial Russian Fleet Meet Over Tea and Vodka Toasts | By Philip Benjamin | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/david-niven-a-nice-guy-who-finished-first-todd-on-fogg.html | DAVID NIVEN A NICE GUY WHO FINISHED FIRST Todd on Fogg | By Oscar Godbout Hollywood | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dorothy-burgess-becomes-engaged-daughter-of-census-director-fiancee.html | DOROTHY BURGESS BECOMES ENGAGED Daughter of Census Director Fiancee of Henry Voorhis Alumnus of Williams | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dorothy-miller-will-be-wed.html | Dorothy Miller Will Be Wed | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/doulin-captures-aau-mile-race-manhattan-senior-scores-in-419-at.html | DOULIN CAPTURES AAU MILE RACE Manhattan Senior Scores in 419 at Randalls Island Jaspers Beyer Victor | By William J Briordy | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/drama-mailbag-playwright-disputes-critics-assertion-they-have.html | DRAMA MAILBAG Playwright Disputes Critics Assertion They Have Little BoxOffice Effect | ARTHUR LAURENTS New York | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/dulles-defends-choice-of-envoys-in-reply-to-hints-of-political.html | DULLES DEFENDS CHOICE OF ENVOYS In Reply to Hints of Political Favoritism He Says 68 Are Career Officers | By Russell Baker Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/east-berlin-stages-election-campaign.html | EAST BERLIN STAGES ELECTION CAMPAIGN | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/easter-in-the-byzantine-tradition.html | EASTER IN THE BYZANTINE TRADITION | Bill Warnecke | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ebony-hanover-defeats-bengazi-by-a-neck-in-hawthorne-trot-at.html | Ebony Hanover Defeats Bengazi by a Neck in Hawthorne Trot at Yonkers MARE PAYS 4320 FOR MILE VICTORY Ebony Hanover Goes Ahead in Stretch at Yonkers Before 29518 Fans | By John Rendel Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/economists-disagree-on-what-is-going-on-some-say-inflation-is.html | ECONOMISTS DISAGREE ON WHAT IS GOING ON Some Say Inflation Is Easing While Others Warn Its Still a Big Threat | By Edwin L Dale Jr Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/education-in-review-junior-high-school-system-widely-adopted-in.html | EDUCATION IN REVIEW Junior High School System Widely Adopted In Recent Years Is Now Under Attack | By Benjamin Fine | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/educators-name-aide-at-columbia-dr-je-russell-is-appointed.html | EDUCATORS NAME AIDE AT COLUMBIA Dr JE Russell Is Appointed Secretary of Policies Unit of National Association | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ef-beyer-to-wed-janet-muilenburg.html | EF BEYER TO WED JANET MUILENBURG | Stone | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/egyptian-accuses-ethiopia-in-death-cairo-press-article-links.html | EGYPTIAN ACCUSES ETHIOPIA IN DEATH Cairo Press Article Links Emperors Regime to UN Aides Murder in Somalia | By Homer Bigart Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eileen-s-kaufman-is-a-future-bride.html | EILEEN S KAUFMAN IS A FUTURE BRIDE | Special to the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eleanor-barton-becomes-fiancee-she-will-be-married-in-fall-to.html | ELEANOR BARTON BECOMES FIANCEE She Will Be Married in Fall to William H Button 3d a 53 Graduate of Yale | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/eleanor-oneil-is-engaged.html | Eleanor ONeil Is Engaged | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/enlarging-a-beach-parkway-spur-opens-up-expanded-facilities-at.html | ENLARGING A BEACH Parkway Spur Opens Up Expanded Facilities at Sunken Meadow Park | By Byron Porterfield | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ervinwoltz.html | ErvinWoltz | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/europe-entering-another-period-of-change-thoughts-are-turned-to.html | EUROPE ENTERING ANOTHER PERIOD OF CHANGE Thoughts Are Turned to Federation For Safety and Economic Survival | By Drew Middleton Special To the New York Times | | | |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/europes-nuclear-fear-an-analysis-of-changed-sentiment-toward-danger.html | Europes Nuclear Fear An Analysis of Changed Sentiment Toward Danger of Atomic Warfare | By Harold Callender Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/events-in-jordan-show-shifting-arab-currents-moderating-forces.html | EVENTS IN JORDAN SHOW SHIFTING ARAB CURRENTS Moderating Forces There May Influence Developments in Egypt and Syria | By Hanson W Baldwin | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/everettwilliams.html | EverettWilliams | Von Behr | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/exeter-track-victor-wins-relays-for-third-year-in-row-capturing-ten.html | EXETER TRACK VICTOR Wins Relays for Third Year in Row Capturing Ten Events | Special to the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fatigue-and-age-a-doctor-prescribes-a-universal-problem-of-old-age.html | Fatigue and Age A Doctor Prescribes A universal problem of old age is fatigue Here is some advice on what to do about it | By Theodore G Klumpp | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ferry-boat-acquired-chesapeake-bay-commission-converts-landing-ship.html | FERRY BOAT ACQUIRED Chesapeake Bay Commission Converts Landing Ship | Special to the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/festival-at-urbana-new-scores-commissioned-by-fromm-introduced-at.html | FESTIVAL AT URBANA New Scores Commissioned by Fromm Introduced at University of Illinois | By Irving Sablosky | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fete-in-brooklyn-to-aid-charities-junior-league-there-plans.html | FETE IN BROOKLYN TO AID CHARITIES Junior League There Plans Funurama for Children Saturday at Church | Jay Sharp | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fha-rise-fails-to-ease-market-fha-rise-fails-to-ease-market.html | FHA Rise Fails To Ease Market FHA RISE FAILS TO EASE MARKET | By Edwin L Dale Jr Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/finckewoakes.html | FinckeWoakes | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/flood-insurance-faces-fund-peril-program-needs-50-million-to-get.html | FLOOD INSURANCE FACES FUND PERIL Program Needs 50 Million to Get StartedBudget Cutters May Deny Bid | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/folk-jazz-old-tunes-being-used-for-improvisations.html | FOLK JAZZ Old Tunes Being Used For Improvisations | By John S Wilson | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/food-now-scarce-in-indias-north-shortage-and-gouging-held-price.html | FOOD NOW SCARCE IN INDIAS NORTH Shortage and Gouging Held Price Country Is Paying for Democratic Methods | By Am Rosenthal Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/for-adams-no-peerage.html | For Adams No Peerage | By Louis B Wright | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/forbes-changing-jersey-chairman-lloyd-b-marsh-expected-to-replace-b.html | FORBES CHANGING JERSEY CHAIRMAN Lloyd B Marsh Expected to Replace Bodine as GOP Leader on Tuesday | By George Cable Wright Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/fordham-divides-two-crew-races-lightweight-eight-wins-from-american.html | FORDHAM DIVIDES TWO CREW RACES Lightweight Eight Wins From American International Heavyweights Bow | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/friedcorey.html | FriedCorey | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/friends-salute-west-pointer-97-the-oldest-living-graduate-of.html | FRIENDS SALUTE WEST POINTER 97 The Oldest Living Graduate of Academy Celebrates at Two Birthday Parties | By Richard H Parke Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/from-far-and-near-american-and-japanese-vision-and-symbol.html | FROM FAR AND NEAR American and Japanese Vision and Symbol | By Howard Devree | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gene-austin-returns-to-the-limelight-leisure.html | GENE AUSTIN RETURNS TO THE LIMELIGHT Leisure | By Richard F Shepard | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gillchaney.html | GillChaney | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/global-tax-study-drafts-2-reports.html | GLOBAL TAX STUDY DRAFTS 2 REPORTS | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/good-plants-deserve-a-wellprepared-soil-to-hold-moisture.html | GOOD PLANTS DESERVE A WELLPREPARED SOIL To Hold Moisture | By Barbara M Capen | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/good-samaritans-honor-a-founder-armco-employes-mark-day-by-helping.html | GOOD SAMARITANS HONOR A FOUNDER Armco Employes Mark Day by Helping Others | By Jack R Ryan | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/grahamvan-ness.html | GrahamVan Ness | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/gustave-schweizer.html | GUSTAVE SCHWEIZER | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/handy-man-with-a-torpedo.html | Handy Man With a Torpedo | By Jay Monaghan | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/happy-people-from-broadway-shows.html | HAPPY PEOPLE FROM BROADWAY SHOWS | FriedmanAbeles | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harriet-van-horne-wed-worldtelegram-television-editor-bride-of.html | HARRIET VAN HORNE WED WorldTelegram Television Editor Bride of David Lowe | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harriman-urges-charter-revision-at-fete-marking-constitution-he.html | HARRIMAN URGES CHARTER REVISION At Fete Marking Constitution He Criticizes Document Backs Convention Vote | By Richard Amper Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/harvard-first-in-track-beats-dartmouth-88-to-51-hearpel-sets-record.html | HARVARD FIRST IN TRACK Beats Dartmouth 88 to 51 Hearpel Sets Record | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/henry-m-bishop.html | HENRY M BISHOP | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hewettjohnson.html | HewettJohnson | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/highway-connections-at-sunken-meadow.html | HIGHWAY CONNECTIONS AT SUNKEN MEADOW | Fairchild Aerial Surveys | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hillhills.html | HillHills | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/history-group-buys-bushholley-house.html | HISTORY GROUP BUYS BUSHHOLLEY HOUSE | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hofstra-paper-elects-editor.html | Hofstra Paper Elects Editor | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/holiday-displays-here-and-afar-the-show-goes-on.html | HOLIDAY DISPLAYS HERE AND AFAR The Show Goes On | Elizabeth Hibbs from Monkmeyer | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hollywood-canvas-code-faces-test-in-new-film-on-drug-addictof-time.html | HOLLYWOOD CANVAS Code Faces Test in New Film on Drug AddictOf Time LimitAddenda | By Thomas M Pryor | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/home-of-the-true-roman-the-trastever-a-quarter-offers-song-food-and.html | HOME OF THE TRUE ROMAN The Trastever a Quarter Offers Song Food And Festival | By Walter Hackett | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hospitals-struggle-for-heat-is-detailed-hospitals-fight-for-heat-is.html | Hospitals Struggle For Heat Is Detailed HOSPITALS FIGHT FOR HEAT IS TOLD | By John P Callahan | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hotel-paradiso-new-life-is-injected-into-an-old-farce.html | HOTEL PARADISO New Life Is Injected Into an Old Farce | By Brooks Atkinson | RE0000245844 | 1985-04-22 | B00000647363 |

| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hudson-greenery-ride-to-a-mountain-top-offers-scenic-vista.html | HUDSON GREENERY Ride to a Mountain Top Offers Scenic Vista | By Joseph J Kouri | RE0000245844 | 1985-04-22 | B00000647363 |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hungary-six-months-after-revolt-peace-that-reigns-a-soviet-pretence.html | HUNGARY SIX MONTHS AFTER REVOLT Peace That Reigns A Soviet Pretence | By John MacCormac Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/hussein-wins-a-battle-but-struggle-goes-on-old-and-new-arab-forces.html | HUSSEIN WINS A BATTLE BUT STRUGGLE GOES ON Old and New Arab Forces in Jordan Are Fighting For Supremacy | By Osgood Caruthers Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/husseins-mother-accused-in-egypt-paper-says-queen-zein-was-villain.html | HUSSEINS MOTHER ACCUSED IN EGYPT Paper Says Queen Zein Was Villain Behind Ouster of Nabulsi Government | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ignorance-bliss-it-may-be-illegal-whether-the-shopper-wants-to-know.html | IGNORANCE BLISS IT MAY BE ILLEGAL Whether the Shopper Wants to Know or Not the Seller Must List Cost of Credit | By Albert L Kraus | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/in-and-out-of-books-anabase.html | IN AND OUT OF BOOKS Anabase | By Harvey Breit | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/in-quest-of-samuel-l-clemens-in-quest-of-samuel-l-clemens.html | IN QUEST OF SAMUEL L CLEMENS IN QUEST OF SAMUEL L CLEMENS | By Dale Wasserman | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indians-studying-bid-to-be-nation-penobscots-of-maine-retain.html | INDIANS STUDYING BID TO BE NATION Penobscots of Maine Retain Attorney to Scan White Mans New Proposal | By John H Fenton Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indians-to-dance-for-school-fund-albuquerque-will-be-scene-saturday.html | INDIANS TO DANCE FOR SCHOOL FUND Albuquerque Will Be Scene Saturday of New Mexico University Event | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indonesia-exaides-accused-of-graft.html | INDONESIA EXAIDES ACCUSED OF GRAFT | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/indonesias-troubles-test-sukarnos-power-old-man-of-the-south-seas.html | INDONESIAS TROUBLES TEST SUKARNOS POWER OLD MAN OF THE SOUTH SEAS | By Bernard Kalb Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/invention-of-otis-marks-100th-year-a-century-ago-this-month-the.html | INVENTION OF OTIS MARKS 100TH YEAR A Century Ago This Month the Safety Elevator Made Its Debut | By Warren Berry | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/itemvet0-power-sought-80-years-president-unlikely-to-get-congress.html | ITEMVET0 POWER SOUGHT 80 YEARS President Unlikely to Get Congress Approval for Appropriations Plan | By John D Morris Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jacob-lazarow.html | JACOB LAZAROW | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/janet-gall-fiancee-of-john-kimball-jr.html | JANET GALL FIANCEE OF JOHN KIMBALL JR | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jean-l-doench-engaged-to-wed-washington-u-student-to-be-bride-of.html | JEAN L DOENCH ENGAGED TO WED Washington U Student to Be Bride of Christopher Field a Harvard Graduate | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jerrie-finks-is-betrothed.html | Jerrie Finks Is Betrothed | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jersey-nuptials-for-marcia-gates-she-is-escorted-by-her-father-at.html | JERSEY NUPTIALS FOR MARCIA GATES She Is Escorted by Her Father at Marriage in Plainfield to Donald C Luce Jr | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jim-crows-dragfooted-retreat.html | Jim Crows DragFooted Retreat | By George Barrett | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jj-kelley-takes-boston-marathon-teacher-is-first-american-to.html | JJ KELLEY TAKES BOSTON MARATHON Teacher Is First American to Triumph Since 1945 Karvonen Finn Second | By Michael Strauss Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/job-offers-abound-for-rutgers-seniors.html | JOB OFFERS ABOUND FOR RUTGERS SENIORS | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/john-a-wilson.html | JOHN A WILSON | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/john-henry-smith-marries-ann-oddy.html | JOHN HENRY SMITH MARRIES ANN ODDY | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jonespalmer.html | JonesPalmer | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/jordans-new-army-chief-quits-and-goes-into-exile-jordan-changes.html | Jordans New Army Chief Quits and Goes Into Exile Jordan Changes Army Command | By Osgood Caruthers Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/judith-stephens-married.html | Judith Stephens Married | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/junior-scientists-build-cyclotron-7-students-at-mineola-start-work.html | JUNIOR SCIENTISTS BUILD CYCLOTRON 7 Students at Mineola Start Work in Nuclear Phyiscs for School Program | By Byron Porterfield Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/kay-irene-kessler-engaged-to-marry.html | KAY IRENE KESSLER ENGAGED TO MARRY | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/kernmorse.html | KernMorse | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/king-honors-makarios-nato-attention-to-be-drawn-to-tension-with.html | KING HONORS MAKARIOS NATO Attention to Be Drawn to Tension With Turkey | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lanza-case-history-of-a-thug-often-in-and-out-of-trouble-with-law.html | LANZA CASE HISTORY OF A THUG Often In and Out of Trouble With Law | By Emanuel Perlmutter | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/laura-richards-becomes-fiancee-wellesley-student-engaged-to-ensign.html | LAURA RICHARDS BECOMES FIANCEE Wellesley Student Engaged to Ensign Stephen Frank Ells of Naval Reserve | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lawyer-named-in-drive-to-aid-touro-synagogue.html | Lawyer Named in Drive To Aid Touro Synagogue | The New York Times Studio | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/leaseback-plan-tried-by-motels-syndicate-operators-turn-to-field.html | LEASEBACK PLAN TRIED BY MOTELS Syndicate Operators Turn to Field That Is Related to Industrial Trading | By Walter H Stern | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lebanese-angered-at-egypts-envoy.html | LEBANESE ANGERED AT EGYPTS ENVOY | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lee-melly-to-wed-miss-alice-gpack-hobart-and-smith-graduates-are.html | LEE MELLY TO WED MISS ALICE GPACK Hobart and Smith Graduates Are BetrothedThey Plan Marriage in Summer | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/letters-home-builder.html | Letters HOME BUILDER | ALBERT B CRAIG JR MD | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/letters-to-the-editor-suez.html | Letters To the Editor Suez | ROBERT GORDIS New York City | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/letters-to-the-times-to-suspend-nuclear-tests-moratorium-declared.html | Letters to The Times To Suspend Nuclear Tests Moratorium Declared Beginning of Genuine Disarmament | NORMAN THOMAS | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/liability-dispute-stirs-physicians-insurance-against-suits-for.html | LIABILITY DISPUTE STIRS PHYSICIANS Insurance Against Suits for Malpractice Splits State and Brooklyn Societies | By Edmond J Bartnett | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/liberty-and-the-pursuit-of-profit.html | Liberty and the Pursuit of Profit | By Louis M Hacker | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/loan-orourke-will-be-bride.html | loan ORourke Will Be Bride | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/lorna-paul-engaged-philadelphia-girl-to-be-bride-of-richard-a-green.html | LORNA PAUL ENGAGED Philadelphia Girl to Be Bride of Richard A Green | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/love-displays-its-many-facets-in-two-melodramas-and-grand-opera-on.html | LOVE DISPLAYS ITS MANY FACETS IN TWO MELODRAMAS AND GRAND OPERA ON TELEVISION THIS WEEK | Art Selby | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/luncheon-april-30-to-aid-thrift-shop.html | Luncheon April 30 to Aid Thrift Shop | Edward Ozern | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/manhattan-downs-nyu-in-ninth-10-manhattan-trips-nyu-in-ninth-10.html | Manhattan Downs NYU in Ninth 10 MANHATTAN TRIPS NYU IN NINTH 10 | By Deane McGowen | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/margot-a-lurie-engaged-to-wed-research-analyst-betrothed-to-mark.html | MARGOT A LURIE ENGAGED TO WED Research Analyst Betrothed to Mark Paul Zimmerman a Yale Law Student | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/marriage-in-june-for-miss-ann-case-daughter-of-jersey-senator.html | MARRIAGE IN JUNE FOR MISS ANN CASE Daughter of Jersey Senator Fiancee of John Holt Who Served in the Navy | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-brennan-betrothed.html | Mary Brennan Betrothed | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-davis-affianced-admirals-daughter-engaged-to-lieut-david.html | MARY DAVIS AFFIANCED Admirals Daughter Engaged to Lieut David Cockfield | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-lou-turner-becomes-engaged-nyu-junior-will-be-bride-of.html | MARY LOU TURNER BECOMES ENGAGED NYU Junior Will Be Bride of Jonathan R Fadiman Son of AuthorCritic | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mary-t-mcgrath-engaged.html | Mary T McGrath Engaged | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maryland-downs-army-trackmen-captures-10-of-15-events-and-triumphs.html | MARYLAND DOWNS ARMY TRACKMEN Captures 10 of 15 Events and Triumphs by 79 to 51 Grim First in 2 Races | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maryland-to-get-cancer-institute-hagerstown-unit-will-study-links.html | MARYLAND TO GET CANCER INSTITUTE Hagerstown Unit Will Study Links Between Disease and Environment | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/maximum-harvest-a-carefully-planned-vegetable-plot-will-ripen-three.html | MAXIMUM HARVEST A Carefully Planned Vegetable Plot Will Ripen Three Crops a Year | By Stephen W Fish | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mays-rodgers-hit-homers-but-polo-grounders-lose-giants-set-back-by.html | Mays Rodgers Hit Homers But Polo Grounders Lose GIANTS SET BACK BY PHILLIES 65 | By John Drebinger | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mcinerneyfannon.html | McInerneyFannon | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mechanic-confesses-2-brooklyn-killings-mechanic-admits-killing-2.html | Mechanic Confesses 2 Brooklyn Killings MECHANIC ADMITS KILLING 2 WOMEN | The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/men-on-the-hill-men-on-the-hill.html | Men on the Hill Men on the Hill | By Ew Kenworthy | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mens-fashion-too-can-be-made-fickle-fickle-fashions-may-be-planned.html | Mens Fashion Too Can Be Made Fickle FICKLE FASHIONS MAY BE PLANNED | By George Auerbach | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mental-health-week-president-asks-nation-to-aid-in-drive-starting.html | MENTAL HEALTH WEEK President Asks Nation to Aid in Drive Starting April 28 | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/meyner-denounces-gop-obstruction.html | MEYNER DENOUNCES GOP OBSTRUCTION | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/michigan-states-atterberry-sets-world-600-mark-1085-at-ohio-relays.html | Michigan States Atterberry Sets World 600 Mark 1085 at Ohio Relays FRESHMANS TIME CLIPS 1933 RECORD Atterberry Also Triumphs at 300 YardsWheeler Wins Mile and 1000 Events | The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/millermcdonough.html | MillerMcDonough | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/millsjohnson.html | MillsJohnson | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-brickley-married-bride-of-roy-gordon-dollard-in-princeton.html | MISS BRICKLEY MARRIED Bride of Roy Gordon Dollard in Princeton Chapel | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-burns-is-engaged-graduate-of-trinity-fiancee-of-peter.html | MISS BURNS IS ENGAGED Graduate of Trinity Fiancee of Peter Weidenbruch Jr | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-coloe-affianced-prospective-bride-of-n-louis-paladeau-law.html | MISS COLOE AFFIANCED Prospective Bride of N Louis Paladeau Law Student | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-crawford-engaged-to-wed-alumna-of-vassar-affianced-to-chauncey.html | MISS CRAWFORD ENGAGED TO WED Alumna of Vassar Affianced to Chauncey G Parker 3d of International Bank | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-drysdale-to-wed-engaged-to-dr-george-smith-a-professor-at.html | MISS DRYSDALE TO WED Engaged to Dr George Smith a Professor at Rutgers | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jane-a-page.html | MISS JANE A PAGE | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jane-w-love-to-be-married-june-15-to-john-hughes-jr-student-at.html | Miss Jane W Love to Be Married June 15 To John Hughes Jr Student at Columbia | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jean-grant-to-be-wed-in-june-graduate-of-dwight-school-engaged.html | MISS JEAN GRANT TO BE WED IN JUNE Graduate of Dwight School Engaged to Leander Page Jones 2d of Charlotte | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-jocelyn-date-married-in-darien.html | MISS JOCELYN DATE MARRIED IN DARIEN | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-kuether-to-wed-mt-holyoke-senior-engaged-to-jonathon-a-bulkley.html | MISS KUETHER TO WED Mt Holyoke Senior Engaged to Jonathon A Bulkley | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-lynn-m-beadle-a-prospective-bride.html | MISS LYNN M BEADLE A PROSPECTIVE BRIDE | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-margetts-is-a-bridetobe-skidmore-alumna-betrothed-to-charles.html | MISS MARGETTS IS A BRIDETOBE Skidmore Alumna Betrothed to Charles Robinson a Virginia Law Graduate | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-muirhead-is-future-bride-nursing-student-betrothed-to-clarence.html | MISS MUIRHEAD IS FUTURE BRIDE Nursing Student Betrothed to Clarence M Tyler a 53 Alumnus of Purdue | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-sandra-elizabeth-danielian-will-be-bride-of-milan-c-kerno.html | Miss Sandra Elizabeth Danielian Will Be Bride of Milan C Kerno Senior at Pine Manor Engaged to Son of the Chairman of UN Review Board | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/miss-wendland-to-wed-vassar-alumna-will-be-bride-of-k-evan-gray-on.html | MISS WENDLAND TO WED Vassar Alumna Will Be Bride of K Evan Gray on June 22 | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/modernism-with-electronics-in-paris-leading-modernist.html | MODERNISM WITH ELECTRONICS IN PARIS Leading Modernist | By Christina Thoresby Paris | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mona-wilson-is-betrothed.html | Mona Wilson Is Betrothed | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-farwell-smith-has-child.html | Mrs Farwell Smith Has Child | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-jane-uffelman-married-on-coast.html | MRS JANE UFFELMAN MARRIED ON COAST | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mrs-john-m-carter.html | MRS JOHN M CARTER | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/mullershapard.html | MullerShapard | Millner | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/murals-combine-art-and-science-4-works-for-brooklyn-polys-new-home.html | MURALS COMBINE ART AND SCIENCE 4 Works for Brooklyn Polys New Home to Be Made From Technological Materials | By Gene Currivan | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/murphysadlier.html | MurphySadlier | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/museums-plight-laggiy-funds-and-exhibition-space-hamper-french.html | MUSEUMS PLIGHT Laggiy Funds and Exhibition Space Hamper French Institutions | By Frank Elgar | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/navy-eight-beats-penn-middie-lightweights-first-in-callow-trophy.html | NAVY EIGHT BEATS PENN Middie Lightweights First in Callow Trophy Race | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/navy-gains-sweep-on-carnegie-lake-varsity-crew-nips-princeton-by.html | NAVY GAINS SWEEP ON CARNEGIE LAKE Varsity Crew Nips Princeton by Foot After Freshmen and Jayvees Triumph | By Allison Danzig Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nell-newell-married-wed-in-raleigh-nc-church-to-david-bruce-rubidge.html | NELL NEWELL MARRIED Wed in Raleigh NC Church to David Bruce Rubidge | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-age-of-anxiety-precollege.html | New Age of Anxiety PreCollege | BY Dorothy Barclay | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-books-in-review-british-portrait-guide-and-other-issues.html | NEW BOOKS IN REVIEW British Portrait Guide And Other Issues | By Jacob Deschin | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/new-marina-better-roads-in-the-everglades-new-boat-basin.html | NEW MARINA BETTER ROADS IN THE EVERGLADES New Boat Basin | By Charles Grutzner | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/newcomers-in-16mm-superior-nontheatrical-pictures-evaluated.html | NEWCOMERS IN 16MM Superior Nontheatrical Pictures Evaluated | By Howard Thompson | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-and-gossip-of-the-rialto-new-increase-threatens-ticket.html | NEWS AND GOSSIP OF THE RIALTO New Increase Threatens Ticket RatesSundry Other Matters | By Lewis Funke | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-notes-from-the-field-of-travel-floral-peacocks.html | NEWS NOTES FROM THE FIELD OF TRAVEL FLORAL PEACOCKS | Norwegian National Travel Office | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-of-the-advertising-and-marketing-fields-junkets-for-salesmen.html | News of the Advertising and Marketing Fields Junkets for Salesmen Build Business and Are a Business | By William M Freeman | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-of-the-world-of-stamps-the-steinway-holdings-steel-stamp.html | NEWS OF THE WORLD OF STAMPS The Steinway Holdings Steel Stamp Cachet Liberialdlewild | By Kent B Stiles | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-of-tv-and-radio-mike-wallace-puts-out-dragnet-to-line-up.html | NEWS OF TV AND RADIO Mike Wallace Puts Out Dragnet to Line Up Talent for His New ShowItems | By Val Adams | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/news-shipping-line-in-sea-of-red-tape-employment-tomorrow-of-56-sea.html | NEWS SHIPPING LINE IN SEA OF RED TAPE Employment Tomorrow of 56 Seamen May Turn Tide for Beset Coal Carrier | By Arthur H Richter | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nina-iris-jaffin-affianced.html | Nina Iris Jaffin Affianced | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/northway-road-mapped-through-adirondacks.html | Northway Road Mapped Through Adirondacks | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/noted-on-the-screen-scene-along-the-thames-industry-disappointed.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES Industry Disappointed Over Movie Tax CutActors CaseManuelas Man | By Stephen Watts London | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/nuptials-june-8-for-sarah-dawes-a-grandniece-of-coolidges-vice.html | NUPTIALS JUNE 8 FOR SARAH DAWES A Grandniece of Coolidges Vice President Engaged to Walter Henry Hauser | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/old-play-made-new.html | Old Play Made New | By Robert Fitzgerald | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/on-the-playbill-life-along-the-mississippi-in-the-south-seas-and.html | ON THE PLAYBILL LIFE ALONG THE MISSISSIPPI IN THE SOUTH SEAS AND NEAR THE THAMES | Roy Stevens | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/one-if-by-day-two-if-by-night.html | One IF BY DAY TWO IF BY NIGHT | By Patricia Peterson | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/one-view-of-the-acting-art-plea-made-for-clearer-understanding-of.html | ONE VIEW OF THE ACTING ART Plea Made for Clearer Understanding of The Actors Requisites | By Marian Rich | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/open-house-in-salem-county-on-the-delaware-founded-in-1675.html | OPEN HOUSE IN SALEM COUNTY ON THE DELAWARE Founded in 1675 | By William F Marshall | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/order-out-of-chaos-tv-director-blends-diverse-elements-of-opera.html | ORDER OUT OF CHAOS TV Director Blends Diverse Elements Of Opera Into Close Harmony | By Lisa Hammel | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/orin-atchison.html | ORIN ATCHISON | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/otto-raetzer.html | OTTO RAETZER | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/out-of-the-west-annual-variety-where-space-is-limited.html | OUT OF THE WEST ANNUAL VARIETY WHERE SPACE IS LIMITED | By Justin Scharff | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/patricia-tarpey-affianced.html | Patricia Tarpey Affianced | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/paul-bailey-ware.html | PAUL BAILEY WARE | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/pecktewksbury.html | PeckTewksbury | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/personality-a-salesman-who-quit-the-road-merkin-decided-hed-sold.html | Personality A Salesman Who Quit the Road Merkin Decided Hed Sold Other Peoples Paint Too Long | By Alfred R Zipser | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/philadelphias-new-shore-route-whitman-span-to-speed-the-summer.html | PHILADELPHIAS NEW SHORE ROUTE Whitman Span to Speed The Summer Traffic Out of the City | By William G Weart | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/pilgrim-crowds-jam-jerusalem-4000-in-city-as-eastern-and-western.html | PILGRIM CROWDS JAM JERUSALEM 4000 in City as Eastern and Western Churches Mark Easter at Same Time | By Seth S King Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/planning-alters-ruandiurundi-an-agricultural-revolution-gives-the.html | PLANNING ALTERS RUANDIURUNDI An Agricultural Revolution Gives the Hills of Area in Africa a New Look | By Richard P Hunt Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/plea-for-the-public-defender-do-the-poor-get-a-fair-trial-not.html | Plea for the Public Defender Do the poor get a fair trial Not always says an authority who describes a way to insure competent legal representation for all | By William P Rogers | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/plunkettgreenawalt.html | PlunkettGreenawalt | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/police-in-havana-kill-4-students-university-federation-chief-among.html | POLICE IN HAVANA KILL 4 STUDENTS University Federation Chief Among ThemYouths Had Hidden Since Uprising | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/political-novice-stirs-argentines-leader-of-new-party-irks.html | POLITICAL NOVICE STIRS ARGENTINES Leader of New Party Irks Established Groups by His Attacks on Nationalism | By Edward A Morrow Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/popehennessey.html | PopeHennessey | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/president-faces-political-crisis-conflicting-advice-is-offered-him.html | PRESIDENT FACES POLITICAL CRISIS Conflicting Advice Is Offered Him on How to Save His Program in Congress | By Wh Lawrence Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/prima-donna-year-public-interest-was-centered-on-three-sopranos.html | PRIMA DONNA YEAR Public Interest Was Centered on Three Sopranos This Season at the Met | By Howard Taubman | RE0000245844 | 1985-04-22 | B00000647363 |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/professor-of-history-retiring-of-bryn-mawr.html | Professor of History Retiring of Bryn Mawr | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/professor-to-fill-chair-at-naval-war-college.html | Professor to Fill Chair At Naval War College | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/prudence-mayhew-is-a-future-bride.html | PRUDENCE MAYHEW IS A FUTURE BRIDE | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/question-on-the-morning-after-did-sales-forecasts-come-close-cards.html | Question on the Morning After Did Sales Forecasts Come Close Cards Usually Stored | By Carl Spielvogel | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/radio-modernization-for-ships-backed-by-industry-and-labor-new.html | Radio Modernization for Ships Backed by Industry and Labor New Devices Must Be Approved First by FCC and Coast GuardTrade Aide Asks Extension of Automation Trend | By Jacques Nevard | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/railroads-excursions-by-steam-train-californianevada.html | RAILROADS EXCURSIONS BY STEAM TRAIN CaliforniaNevada | By Warl Allan Howe | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/records-serkin-in-five-disks.html | RECORDS SERKIN IN FIVE DISKS | By Harold C Schonberg | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/recreation-need-growing-in-area-metropolitan-conference-unit-notes.html | RECREATION NEED GROWING IN AREA Metropolitan Conference Unit Notes Dearth of Facilities and Offers Program | By Merrill Folsom Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rent-law-poses-luxury-puzzle-increases-hinge-on-answer-to-the.html | RENT LAW POSES LUXURY PUZZLE Increases Hinge on Answer to the Question of What Is Such an Apartment COMMISSION TO DECIDE State Unit Conducting Survey of Tenants and Landlords in HighRent Buildings | By Thomas W Ennis | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout US New York | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ribbons-of-bloom-abundant-yields-during-the-growing-season.html | RIBBONS OF BLOOM ABUNDANT YIELDS DURING THE GROWING SEASON | By Gordon Morrison | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/richards-mission-facing-hard-part-of-its-tour-thus-far-the-state.html | RICHARDS MISSION FACING HARD PART OF ITS TOUR Thus Far the State Department Feels That It Has Been a Considerable Success | By Russell Baker Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rosalind-pinks-is-betrothed.html | Rosalind Pinks Is Betrothed | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/rutgers-crew-beats-columbia-on-raritan-rutgers-oarsmen-defeat.html | Rutgers Crew Beats Columbia on Raritan RUTGERS OARSMEN DEFEAT COLUMBIA | By Lincoln A Werden Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ruth-a-french-wed-to-david-m-clinard.html | RUTH A FRENCH WED TO DAVID M CLINARD | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ruth-gearhart-betrothed.html | Ruth Gearhart Betrothed | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/ruth-l-perin-is-married-bride-in-white-plains-of-ensign-raymond.html | RUTH L PERIN IS MARRIED Bride in White Plains of Ensign Raymond Nelson | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/salk-shots-fortified-dose-added-to-three-in-1954-for-providence.html | SALK SHOTS FORTIFIED Dose Added to Three in 1954 for Providence Children | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/salvador-signs-guatemala-pact-accord-regulates-joint-use-of-lake-in.html | SALVADOR SIGNS GUATEMALA PACT Accord Regulates Joint Use of Lake in Hydroelectric Power Development | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/samuel-backer.html | SAMUEL BACKER | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sanctuary-in-the-sun-off-venezuelas-coast-sightseeing-and-rest.html | SANCTUARY IN THE SUN OFF VENEZUELAS COAST SightSeeing and Rest | By John S Radosta | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sarah-lawrence-aide-named.html | Sarah Lawrence Aide Named | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/savings-bond-values.html | Savings Bond Values | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/science-in-review-inertial-guidance-system-can-free-planes-and.html | SCIENCE IN REVIEW Inertial Guidance System Can Free Planes And Missiles From Present Limitations | By William L Laurence | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sentiment-as-seen-by-currier-ives-text-and-captions.html | Sentiment as Seen by Currier  Ives Text and captions | By Russel Crouse Author At Mr Currier and Mr Ives | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/should-outlawed-spitball-be-granted-a-pardon-theres-support-for-it.html | Should Outlawed Spitball Be Granted a Pardon Theres Support for It in Baseballs High Places | By Joseph M Sheehan | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sidelights-an-insiders-list-answers-query.html | Sidelights An Insiders List Answers Query | By Elizabeth M Fowler | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/socialist-fusion-distant-in-italy-gaitskell-is-told-on-reaching.html | SOCIALIST FUSION DISTANT IN ITALY Gaitskell Is Told on Reaching Rome That Reunification of Parties Is Off Indefinitely | By Arnaldo Cortesi Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/son-to-mrs-matheas-engelson.html | Son to Mrs Matheas Engelson | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/son-to-mrs-robert-locke-2d.html | Son to Mrs Robert Locke 2d | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/song-for-soldiers-the-army-has-refurbished-a-famous-march-and-made.html | Song for Soldiers The Army has refurbished a famous march and made it official for GIs everywhere | By Nardi Reeder Campion | RE0000245844 | 1985-04-22 | B00000647363 |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/southern-forces-alter-strategy-on-civil-rights-while-using-delaying.html | SOUTHERN FORCES ALTER STRATEGY ON CIVIL RIGHTS While Using Delaying Tactics They Also Base Arguments on Constitutional Law | By Cabell Phillips Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-bids-japan-join-atom-plea-khrushchev-makes-proposal-to-tokyo.html | SOVIET BIDS JAPAN JOIN ATOM PLEA Khrushchev Makes Proposal to Tokyo Ambassador | By William J Jorden Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-planners-seek-way-to-spur-industry-the-soviet-economy.html | SOVIET PLANNERS SEEK WAY TO SPUR INDUSTRY THE SOVIET ECONOMY | By Harry Schwartz | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/soviet-trade-talks-are-worrying-bonn.html | SOVIET TRADE TALKS ARE WORRYING BONN | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/spatter-paints-three-colors-at-one-time.html | SPATTER PAINTS THREE COLORS AT ONE TIME | By Bernard Gladstone | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/spikes-in-a-row-a-brilliant-display.html | SPIKES IN A ROW A BRILLIANT DISPLAY | By Lee M Fairchild | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sports-of-the-times-fastest-of-them-all.html | Sports of The Times Fastest of Them All | By Arthur Daley | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/stamford-strife-study-social-program-is-set-up-at-interracial.html | STAMFORD STRIFE STUDY Social Program Is Set Up at Interracial Trouble Spot | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/starting-worlds-longest-tunnel-the-french-agree.html | STARTING WORLDS LONGEST TUNNEL The French Agree | By Paul Henissart | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/stassen-reports-arms-progress-he-and-dulles-say-talks-merit-effort.html | STASSEN REPORTS ARMS PROGRESS He and Dulles Say Talks Merit Effort to Reach a Partial Agreement | By Russell Baker Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/sternwheel-boat-to-tie-up-last-time.html | STERNWHEEL BOAT TO TIE UP LAST TIME | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/stimulating-shows-the-last-word-is-among-sunday-daytime-programs-of.html | STIMULATING SHOWS The Last Word Is Among Sunday Daytime Programs of High Quality | By Jp Shanley | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/strachanwickenden.html | StrachanWickenden | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/striking-contrasts-contrasts.html | Striking Contrasts Contrasts | By William Peden | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/student-unrest-worries-peiping-reports-of-dissatisfaction-on.html | STUDENT UNREST WORRIES PEIPING Reports of Dissatisfaction on RiseReds Increasing Political Indoctrination | By Greg MacGregor Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/students-urged-to-finish-school-eisenhower-and-aides-say-nation-has.html | STUDENTS URGED TO FINISH SCHOOL Eisenhower and Aides Say Nation Has a Vital Need for Skilled Citizens | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/suwannee-bells-foster-memorial-to-get-a-carillon-tower.html | SUWANNEE BELLS Foster Memorial to Get A Carillon Tower | By Arthur L Himbert | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/symposium-to-hear-sheen.html | Symposium to Hear Sheen | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/talk-with-miss-macaulay.html | Talk With Miss Macaulay | By John Davenport | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/teachers-ouster-called-improper-hobart-professor-says-he-was-not.html | TEACHERS OUSTER CALLED IMPROPER Hobart Professor Says He Was Not Consulted About Dismissal of Assistant | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/that-fad-from-trinidad-it-is-calypso-a-joyous-sorrowful-scandalous.html | That Fad From Trinidad It is Calypso a joyous sorrowful scandalous music here defined by a man who first heard if from his mother | By Geoffrey Holder | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-challenge-of-the-next-decade-our-foreign-policy-must-convince.html | The Challenge of the Next Decade Our foreign policy must convince the Kremlin that its hope of expansion is a mirage For this task says Bowles the frozen positions of the cold war are no longer adequate | By Chester Bowles | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-dance-tryout-series-american-ballet-theatre-to-test-fifteen-new.html | THE DANCE TRYOUT SERIES American Ballet Theatre to Test Fifteen New Ballets Jacobs Pillow PlansPrograms of the Week | By John Martin | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-drums-went-boom.html | The Drums Went Boom | By Lewis Nichols | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-feathers-fly-over-swanfinch-sec-exploring-a-maze-of-deals.html | THE FEATHERS FLY OVER SWANFINCH SEC Exploring a Maze of Deals Without a Guide | By Burton Crane | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-merchants-view-battle-between-inflation-and-deflation-takes-the.html | The Merchants View Battle Between Inflation and Deflation Takes the Appearance of a StandOff | By Herbert Koshetz | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-mikado.html | THE MIKADO | Justin Kerr | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-view-from-mount-beacon.html | THE VIEW FROM MOUNT BEACON | Joseph J Kouri | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-week-in-finance-market-is-strong-earnings-mixed-gross-national.html | The Week in Finance Market Is Strong Earnings Mixed Gross National Product at New High | By John G Forrest | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/the-world-of-music-sand-hill-provides-mold-for-the-dome-of-concert.html | THE WORLD OF MUSIC Sand Hill Provides Mold for the Dome Of Concert Hall in Albuquerque | By Ross Parmenter | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/their-glory-still-remains.html | Their Glory Still Remains | By Stuart Preston | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/they-want-to-get-away-from-it-all-its-only-a-listing-but-its-home.html | THEY WANT TO GET AWAY FROM IT ALL Its Only a Listing but its Home Sweet Home Incorporated | By Robert E Bedingfield | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/thousands-see-start-from-plymouth-stowaway-foiled-mayflower-ii-off.html | Thousands See Start From Plymouth Stowaway Foiled Mayflower II Off for New World | By Thomas P Ronan Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tokyo-gets-view-of-us-visit-aims-parliamentary-groups-given-outline.html | TOKYO GETS VIEW OF US VISIT AIMS Parliamentary Groups Given Outline of Issues Premier Will Raise in Washington | By Foster Hailey Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/town-board-shifts-opposed-in-weston.html | TOWN BOARD SHIFTS OPPOSED IN WESTON | Special To The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/track-record-set-bold-ruler-in-1488-for-1-18-miles-noses-out.html | TRACK RECORD SET Bold Ruler in 1488 for 1 18 Miles Noses Out Gallant Man | By James Roach | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tracy-levering-baltimore-bride-wed-to-lieut-william-richard-trippe.html | TRACY LEVERING BALTIMORE BRIDE Wed to Lieut William Richard Trippe 3d of Air Force Couple Has 16 Attendants | Special To The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/transplanting-from-the-wild-to-suit-the-site.html | TRANSPLANTING FROM THE WILD To Suit the Site | By Herbert C Bardes | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/troth-announced-of-cynthia-ellis-member-of-the-mexico-city-junior.html | TROTH ANNOUNCED OF CYNTHIA ELLIS Member of the Mexico City Junior League Is Engaged to Frank Hale Stewart | Bradford Bachrach | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/troth-announced-of-joan-mhenry-vassar-graduate-to-be-bride-of-alan.html | TROTH ANNOUNCED OF JOAN MHENRY Vassar Graduate to Be Bride of Alan P Hoblitzell Jr Alumnus of Princeton | Special To The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/trust-official-is-named-to-board-of-wesleyan.html | Trust Official Is Named To Board of Wesleyan | Special To The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tworun-fourth-trips-cadets-41-carlsen-bats-in-key-tallies-for.html | TWORUN FOURTH TRIPS CADETS 41 Carlsen Bats in Key Tallies for YaleBrown Subdues Navy at Annapolis 54 | Special To The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/tycoons-harem.html | Tycoons Harem | From photograph by Rollis McKenna | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/un-group-ending-wide-korean-aid-reconstruction-agency-due-to-wind.html | UN GROUP ENDING WIDE KOREAN AID Reconstruction Agency Due to Wind Up Work in 58 Results Are Lauded | Special To The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/un-is-marking-time-on-mideast-question-suez-canal-case-is-out-of.html | UN IS MARKING TIME ON MIDEAST QUESTION Suez Canal Case Is Out of Its Hands But the Seeds of Another War Remain in Gaza and Aqaba BORDER RAIDS ARE RENEWED | By Thomas J Hamilton | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/unbeaten-rams-gain-63-triumph-mcquade-pitches-fordham-to-victory.html | UNBEATEN RAMS GAIN 63 TRIUMPH McQuade Pitches Fordham to Victory Over Wagner St Johns Wins 145 | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/unhappy-worlds.html | Unhappy Worlds | By Saunders Redding | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-enyoy-wins-praise-of-dutch-esteem-is-voiced-despite-disputes-as.html | US ENYOY WINS PRAISE OF DUTCH Esteem Is Voiced Despite Disputes as Matthews Prepares to Leave | By Walter H Waggoner Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-raises-rates-on-savings-bonds-interest-increased-to-3-on-series.html | US RAISES RATES ON SAVINGS BONDS Interest Increased to 3  on Series E and H After President Signs Bill | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/us-ready-to-let-allies-ease-curb-on-peiping-trade-3-basic-shifts-to.html | US READY TO LET ALLIES EASE CURB ON PEIPING TRADE 3 Basic Shifts to Be Studied Washington to Continue Its Unilateral Embargo | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/villanova-victor-as-delany-stars-ron-takes-mile-and-880-to-pace.html | VILLANOVA VICTOR AS DELANY STARS Ron Takes Mile and 880 to Pace Wildcats Who Beat Navy and Penn State | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/vine-smith-dead-exus-law-aide-former-attorney-in-eastern-district.html | VINE SMITH DEAD EXUS LAW AIDE Former Attorney in Eastern District Was an Assistant City Corporation Counsel | The New York Times 1939 | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/voices-lifted-in-a-new-land.html | Voices Lifted in a New Land | By Dana Adams Schmidt | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/walkout-on-airline-in-australia-ended.html | WALKOUT ON AIRLINE IN AUSTRALIA ENDED | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/washington-festival-of-resurrection-in-the-capitol.html | Washington Festival of Resurrection In the Capitol | By James Reston | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/water-supplies-studied-in-west-reasonably-adequate-to-severely.html | WATER SUPPLIES STUDIED IN WEST Reasonably Adequate to Severely Short Reserves Seen in 16State Survey | By Lawrence E Davies Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/watersmcglone.html | WatersMcGlone | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/weather-missile-may-rise-60-miles-navy-seeks-rocket-for-ships-to.html | WEATHER MISSILE MAY RISE 60 MILES Navy Seeks Rocket for Ships to Obtain Data at Sea Tests Set Next Month | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/weintraubcrames.html | WeintraubCrames | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/west-point-music-head-to-lead-final-concert.html | West Point Music Head To Lead Final Concert | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wheat-prop-cuts-anger-congress-2-house-democrats-in-farm-belt-urge.html | WHEAT PROP CUTS ANGER CONGRESS 2 House Democrats in Farm Belt Urge Benson Ouster Carlson Foresees Ruin | By William M Blair Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wheaton-college-to-expand.html | Wheaton College to Expand | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/william-l-piness.html | WILLIAM L PINESS | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/willisames.html | WillisAmes | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/wood-field-and-stream-plan-for-ddt-spraying-upstate-to-combat-gypsy.html | Wood Field and Stream Plan for DDT Spraying Upstate to Combat Gypsy Moth Worries Angling Club | By John W Radolph Special To the New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/yachting-getting-colorful-with-new-flags-flying-red-hot-dogs-green.html | Yachting Getting Colorful With New Flags Flying Red Hot Dogs Green Thumbs Added to Halyards | By Clarence E Lovejoy | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/yale-crew-outrows-boston-university.html | YALE CREW OUTROWS BOSTON UNIVERSITY | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/young-napoleon-of-the-west.html | Young Napoleon of the West | By Earl Schenck Miers | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/zavatt-is-in-line-for-bench-post-nassau-republicans-expect-him-to.html | ZAVATT IS IN LINE FOR BENCH POST Nassau Republicans Expect Him to Be Named Judge of US Court in Brooklyn | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-21 | https://www.nytimes.com/1957/04/21/archives/zehner-wins-at-traps-captures-nyac-handicap-title-with-90-of-100.html | ZEHNER WINS AT TRAPS Captures NYAC Handicap Title With 90 of 100 | Special to The New York Times | RE0000245844 | 1985-04-22 | B00000647363 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/250000-tourists-in-paris.html | 250000 Tourists in Paris | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/a-colonial-farm-yielding-to-taxes-impact-of-suburbia-dooms-farm.html | A COLONIAL FARM YIELDING TO TAXES Impact of Suburbia Dooms Farm That Dates From Revolutionary War | Special to The New York TimesThe New York Timesby Robert Walker | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/a-living-legend-pablo-casals-a-symbol-of-protest-musician-of.html | A Living Legend Pablo Casals A Symbol of Protest Musician of Imagination Revised Techniques | Special to The New York TimesThe New York Times by Gertrude Samuels | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/about-new-york-stagehands-moving-the-operas-scenery-for-road-tour.html | About New York Stagehands Moving the Operas Scenery for Road Tour Recall Chores in Yesteryear | By Meyer Berger | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/alex-mackenzie-73-a-retired-broker.html | ALEX MACKENZIE 73 A RETIRED BROKER | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/antonelli-victor-over-roberts-21-giants-drop-second-game-to-phils.html | ANTONELLI VICTOR OVER ROBERTS 21 Giants Drop Second Game to Phils 85 as Barclay Is Routed in Debut Kazanski Sauer Connect Error Starts Downfall | By John Drebinger | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/article-2-no-title.html | Article 2  No Title | Irwin Dribben | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/australian-pier-abuses-fading-says-head-of-control-agency.html | Australian Pier Abuses Fading Says Head of Control Agency Governments Fourth Attempt to Stamp Out Waterfront Turmoil Reported Succeeding in Last 6 Months Attended World Meeting Cooperation Achieved Tax Supports Authority | By Arthur H Richter | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/b-honore-thorne-to-be-wed-in-july-alumna-of-chatham-hall-is-engaged.html | B HONORE THORNE TO BE WED IN JULY Alumna of Chatham Hall Is Engaged to Dr Karl M F Wamsler Aide of Shell | Anton Sahm | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/ballet-monte-carlo-troupe-back-dances-at-met-after-a-7year-absence.html | Ballet Monte Carlo Troupe Back Dances at Met After a 7Year Absence Youskevitch Is Joined by Guest Artists | By John Martin | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/books-of-the-times-versatile-business-genius-corrosion-of-character.html | Books of The Times Versatile Business Genius Corrosion of Character | By Orville Prescottby Filippo Lippi | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/britains-way-of-life-is-spiced-with-us-clothes-tv-gadgets-us.html | Britains Way of Life Is Spiced With US Clothes TV Gadgets US INFLUENCES SPICE BRITISH LIFE Film Influx Analyzed American Phrases Influence on Clothing Role of Popular Music | By Drew Middleton Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/british-reds-call-chiefs-stalinists-parley-delegates-lay-party.html | BRITISH REDS CALL CHIEFS STALINISTS Parley Delegates Lay Party Crimes to LeadersBut Policy Shift Is Rejected | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/brooks-win-74-after-63-defeat-dodgers-take-finale-with-5-in.html | BROOKS WIN 74 AFTER 63 DEFEAT Dodgers Take Finale With 5 in 2dNewcombe Yields 3 Consecutive Homers Kline Chased Early Newcombe Routed in Third | By Gordon S White Jrthe New York Timesthe New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/burns-fatal-to-woman-81.html | Burns Fatal to Woman 81 | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/business-books.html | Business Books | By Burton Crane | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cairo-may-accept-un-arbitration-of-suez-disputes-nasser-is-expected.html | CAIRO MAY ACCEPT UN ARBITRATION OF SUEZ DISPUTES Nasser Is Expected to Agree to This Solution of Issues Involving User Nations STILL FIRM ON TOLLS Egypt Reported Receptive to Idea of Expert Unit to Advise on Operation Egypt Is Rigid on Tolls Fawzi Meets With Envoys EGYPT MAY ACCEPT UN ARBITRATION | By Homer Bigart Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cardenas-denies-political-ambition.html | CARDENAS DENIES POLITICAL AMBITION | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cardinal-offers-st-patricks-rite-christians-throughout-metropolitan.html | CARDINAL OFFERS ST PATRICKS RITE Christians Throughout Metropolitan Area Celebrate Glory of Easter With Church and Outdoor Services | The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/casals-festival-opening-tonight-thousands-flock-to-san-juan-despite.html | CASALS FESTIVAL OPENING TONIGHT Thousands Flock to San Juan Despite Cellists Illness for Concerts in His Honor New Bandshell Built For a Better Life | By Howard Taubman Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/cathleen-bgano-becomes-fiancee-she-will-be-wed-to-thomas-f-keogh.html | CATHLEEN BGANO BECOMES FIANCEE She Will Be Wed to Thomas F Keogh Who Is a Student at Columbia Law School | Bradford Bachrach | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/clarkehogue.html | ClarkeHogue | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/college-pay-rise-of-100-is-urged-increases-over-a-tenyear-period.html | COLLEGE PAY RISE OF 100 IS URGED Increases Over a TenYear Period Asked to Maintain Standards of Faculties LOSS TO INDUSTRY CITED Commission Expects Student Enrollment to Increase to Five Million by 1970 Other Problems Put Aside Directed to Public | By Bess Furman Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/crowd-of-1200000-jams-5th-avenue-in-easter-parade-1200000-paraders.html | CROWD OF 1200000 JAMS 5TH AVENUE IN EASTER PARADE 1200000 Paraders Take Advantage of Warmest Day of the Year to Display Their Easter Finery | By Edith Evans Asburythe New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/daniel-lyons-fiance-of-suzanne-steers.html | DANIEL LYONS FIANCE OF SUZANNE STEERS | Special to The New York TimesChapleauOsborne | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/demonstrators-dispersed.html | Demonstrators Dispersed | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/dulles-tells-tokyo-envoy-atom-tests-are-vital-now-links-them-to.html | Dulles Tells Tokyo Envoy Atom Tests Are Vital Now Links Them to Defense of LibertySees Hope of Future Agreement NUCLEAR TESTING UPHELD BY DULLES | By Dana Adams Schmidt Special To the New York TimespanAsia | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/eisenhowers-attend-easter-services-in-georgia.html | Eisenhowers Attend Easter Services in Georgia | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/fair-lady-wins-6-tony-awards-winners-of-annual-tony-awards.html | FAIR LADY WINS 6 TONY AWARDS Winners of Annual Tony Awards | By Sam Zolotow | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/fire-damages-laboratory.html | Fire Damages Laboratory | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/food-some-specialties-freshly-ground-peanut-butter-found-vendome.html | Food Some Specialties Freshly Ground Peanut Butter Found Vendome Opens Madison Ave Branch Liquors Next Door Catering Done | By June Owen | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/forbes-picks-marsh-for-gop-chairman.html | FORBES PICKS MARSH FOR GOP CHAIRMAN | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/foreign-affairs-is-civilization-exploding-from-within-mechanization.html | Foreign Affairs Is Civilization Exploding From Within Mechanization on All Levels Changes in Labors Structure | By C L Sulzberger | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/france-may-seek-help-on-currency-france-may-ask-aid-on-currency.html | France May Seek Help on Currency FRANCE MAY ASK AID ON CURRENCY | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/frederick-a-sterling-member-of-u-s-diplomatic-service-191142-is.html | FREDERICK A STERLING Member of U S Diplomatic Service 191142 Is Dead | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/grainger-to-make-movies-for-metro-exindependent-producer-at-rko.html | GRAINGER TO MAKE MOVIES FOR METRO ExIndependent Producer at RKO Signs FiveYear ProfitSharing Contract Lee Phillips in Film | By Thomas M Pryor Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/griffinfrankenbach.html | GriffinFrankenbach | | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/holiday-reduces-output-of-steel-good-friday-affects-total.html | HOLIDAY REDUCES OUTPUT OF STEEL Good Friday Affects Total Production and Tonnage Bookings for Week Outlook Not Encouraging | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/humphrey-surrenders-to-lure-of-golf-at-67.html | Humphrey Surrenders To Lure of Golf at 67 | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/interhandel-stock-climbs-in-zurich-volume-is-light.html | Interhandel Stock Climbs in Zurich Volume Is Light | By George Morison Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/ira-attacks-mark-1916-easter-revolt.html | IRA ATTACKS MARK 1916 EASTER REVOLT | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/israel-criticizes-burns-on-barrier-says-plan-for-mined-fence-along.html | ISRAEL CRITICIZES BURNS ON BARRIER Says Plan for Mined Fence Along Gaza Line Is Dropped at Nassers Insistence Egyptian Reason Seen Israel Charges Arab Attack | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/j-milton-cork-87-food-chain-official.html | J MILTON CORK 87 FOOD CHAIN OFFICIAL | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/jobs-in-industry-aid-indians-lot-u-s-fosters-factories-near.html | JOBS IN INDUSTRY AID INDIANS LOT U S Fosters Factories Near Reservations and Moving of Families to Cities Key Aim of the Bureau Plant to Employ Sioux Resettlement Assistance | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/john-j-kieley-65-former-union-aide.html | JOHN J KIELEY 65 FORMER UNION AIDE | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/johnson-praises-congress-record-in-first-months-decries-donothing.html | JOHNSON PRAISES CONGRESS RECORD IN FIRST MONTHS Decries DoNothing Label Reports Members Have Passed 229 Measures Comments on Criticism Important to Somebody JOHNSON PRAISES CONGRESS RECORD FOREIGN RELATIONS APPROPRIATIONS NATIONAL ECONOMY HOUSING AGRICULTURE House Budget Record | By James Reston Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/lard-futures-are-down-prices-for-hogs-are-higher-on-smaller.html | LARD FUTURES ARE DOWN Prices for Hogs Are Higher on Smaller Receipts | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/latest-bid-not-received.html | Latest Bid Not Received | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/leather-joins-miladys-wardrobe-apparel-includes-all-lengths-of.html | Leather Joins Miladys Wardrobe Apparel Includes All Lengths of Coats Suits Dresses Casuals Aid Industry LEATHER GROWING IN READYTOWEAR | By Carl Spielvogel | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/legislators-to-limit-hearings-on-lanza-to-disputed-parole-inquiry.html | Legislators to Limit Hearings on Lanza To Disputed Parole INQUIRY TO LIMIT LANZA HEARINGS Brother Called Key Witness | By Douglas Dales | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/letters-to-the-times-indianpakistani-relations-charge-that-our-aid.html | Letters to The Times IndianPakistani Relations Charge That Our Aid Policy Resulted in Indian Arms Race Denied Status of German Arciniegas Shorter WorkWeek Proposed To Get Legislative Debates Difficulty of Securing Remarks By State Senators Pointed Out Donations to National EyeBank The Search for Teachers | M YUSUF BUCHCARLOS VESGA DUARTESYDNEY HILLYARDERNEST HENRY BREUERNIETA COMPETELLOIRVING MARIASH | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/london-markets-continue-to-gain-exports-showing-tendency-to.html | LONDON MARKETS CONTINUE TO GAIN Exports Showing Tendency to IncreaseProduction Also Seems on the Rise AUTO INDUSTRY IS CITED Financial Times Index Up to 201City Is Cheered by GiltEdge Stock Rally Moderate Expansion Seen Sets Terms for Borrowing | By Joseph Frayman Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/margaret-thomas-engaged-to-marry.html | MARGARET THOMAS ENGAGED TO MARRY | Special to The New York TimesMartin Schweig | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/market-steady-in-netherlands-index-of-stocks-unchanged-for.html | MARKET STEADY IN NETHERLANDS Index of Stocks Unchanged for WeekFavorable Earnings Cited Imports Rise | By Paul Catz Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mayor-asks-100000-to-create-chancellery-for-5-city-colleges.html | Mayor Asks 100000 to Create Chancellery for 5 City Colleges CHANCELLOR PLAN BACKED BY MAYOR FullTime Chairman | By Paul Crowellthe New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mink-in-many-shades-still-most-popular-fur-broadtail-is-favorite.html | Mink in Many Shades Still Most Popular Fur Broadtail Is Favorite | By Phyllis Lee Levin | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/miss-baker-is-married-bride-in-larchmont-church-of-franklin.html | MISS BAKER IS MARRIED Bride in Larchmont Church of Franklin Ferguson Jr | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/moscow-rehearses-its-may-day-parade.html | MOSCOW REHEARSES ITS MAY DAY PARADE | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/mrsgardner-wed-to-moreau-yeomans.html | MRSGARDNER WED TO MOREAU YEOMANS | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/nabulsi-charges-meddling-in-jordan-by-some-envoys-cabinet-a.html | Nabulsi Charges Meddling In Jordan by Some Envoys Cabinet a Compromise NABULSI CHARGES ENVOYS MEDDLE Silent on Hayari Flight Syria Cautions Hayari | By Osgood Caruthers Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/new-diocese-marks-easter.html | New Diocese Marks Easter | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/oil-finds-in-the-african-wastes-open-vast-area-to-development-new.html | Oil Finds in the African Wastes Open Vast Area to Development New Discoveries Spur Hunt for Oil in Sahara Desert and West African Jungles PROSPECT BRIGHT FOR OIL IN AFRICA | By J H Carmical | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/old-british-autos-arrive-with-bang-11-models-sail-in-and-warm-up.html | OLD BRITISH AUTOS ARRIVE WITH BANG 11 Models Sail in and Warm Up All Except One for 800Mile Rally Here Tour Starts Tomorrow | The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/omahoney-urges-oil-import-tariff-senator-says-levy-would-aid-home.html | OMAHONEY URGES OIL IMPORT TARIFF Senator Says Levy Would Aid Home Producers and Cut US Tax Revenue Loss Revenue Aid Foreseen OMAHONEY URGES OIL IMPORT TARIFF Tax Rebate Allowed | By Richard E Mooney Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/opera-la-traviata-on-television-elaine-malbin-stars-with-nbc-troupe.html | Opera La Traviata on Television Elaine Malbin Stars With NBC Troupe New English Version by Machlis Used | By Ross Parmenter | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/overheated-cars-tip-up-traffic-far-into-night-overheated-cars-jam.html | Overheated Cars Tip Up Traffic Far Into Night OVERHEATED CARS JAM TRAFFIC HERE Tunnels Supply Water Warmest Easter Here | By Robert Aldenthe New York Times BY EDWARD HAUSNER | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/pointer-vals-tyson-field-stake-victor.html | POINTER VALS TYSON FIELD STAKE VICTOR | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/pope-prophesies-a-new-atomic-day-for-mankind-in-his-easter-message.html | Pope Prophesies a New Atomic Day for Mankind in His Easter Message POPE PROPHESIES NEW ATOMIC DAY Visitors From Many Lands | By Arnaldo Cortesi Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/prep-school-sports-suffields-10-loss-to-kent-nine-marked-by-onehit.html | Prep School Sports Suffields 10 Loss to Kent Nine Marked by OneHit Pitching for Each Side Best Prep School Game Sports Facilities Expanded Three Captains Named | By Michael Strauss Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/publishers-urge-reduced-budget-press-week-visitors-assail-foreign.html | PUBLISHERS URGE REDUCED BUDGET Press Week Visitors Assail Foreign Aid Expenses and Secrecy in Government Some Oppose Dulles Stand PUBLISHERS URGE REDUCED BUDGET Westerner Urges Budget Cuts Some Attack Censorship | By Bill Becker | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/question-in-finance-an-appraisal-of-loans-as-a-subject-for-monetary.html | Question in Finance An Appraisal of Loans As a Subject For Monetary Inquiry If As and When An Important Question LOANS SUGGESTED AS INQUIRY TOPIC | By Edward A Collins | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/random-notes-from-washington-capital-lonely-as-thunder-dies.html | Random Notes From Washington Capital Lonely as Thunder Dies Congress and the Daughters and Students Are GoneCutler and Security Council Visit That Ship Named for That Man What Is the Midwest DAR in a Clash of Symbols Why Molly Pitcher Lifts His Cap for FDR HomeMade OMahonnaise The Flanders Pledge Honored for Defense | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/red-sox-rally-hands-first-setback-of-season-to-yankees-bombers.html | Red Sox Rally Hands First Setback of Season to Yankees BOMBERS BEATEN IN 4RUN 8TH54 Boston Wins as WindTossed Pop Fly Falls Safely Yanks Hit 3 Homers Wind Causes Confusion Williams Homer Barely Fair | By Louis Effrat Special to the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/reuther-opposes-teamster-ouster-uaw-leader-wants-union-kept-in.html | REUTHER OPPOSES TEAMSTER OUSTER UAW Leader Wants Union Kept in Federation While Members Clean Up Calls Beck Unfit to Lead Entitled to Day in Court | By Ew Kenworthy Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/robie-house-aided-chicago-board-names-doomed-wright-home-a-landmark.html | ROBIE HOUSE AIDED Chicago Board Names Doomed Wright Home a Landmark | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/some-tax-agents-called-reckless-house-group-says-federal-men.html | SOME TAX AGENTS CALLED RECKLESS House Group Says Federal Men Overstate Cases to Justify Fraud Charges SOME TAX AGENTS CALLED RECKLESS | By John D Morris Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/son-to-mrs-peter-c-ebbott.html | Son to Mrs Peter C Ebbott | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/soviet-notes-tied-to-milder-policy-plea-to-west-to-renounce-force.html | SOVIET NOTES TIED TO MILDER POLICY Plea to West to Renounce Force in Mideast Pares Down Earlier Demands Earlier Proposals Narrowed Baghdad Pact Criticized | By William J Jorden Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/sports-of-the-times-chips-from-the-wood-neck-size-unbroken-reins.html | Sports of The Times Chips From the Wood Neck Size Unbroken Reins Situation Wanted | By Arthur Daleythe New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/stevenson-tells-of-new-law-firm-says-that-main-office-still-will-be.html | STEVENSON TELLS OF NEW LAW FIRM Says That Main Office Still Will Be in ChicagoPlans Foreign Trip Next Month | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/sukarno-invites-eisenhower-anew-indonesian-leader-awaits-reply-to.html | SUKARNO INVITES EISENHOWER ANEW Indonesian Leader Awaits Reply to 3d BidVoices Hope for Acceptance Disappointment Voiced | By Bernard Kalb Special to the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/susan-sylvester-will-be-married-niece-of-mrswagner-fiancee-of.html | SUSAN SYLVESTER WILL BE MARRIED Niece of MrsWagner Fiancee of Robert HopwoodBoth Students at Colorado | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tayloradams.html | TaylorAdams | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/the-theatre-liberace-smiling-pianist-heads-bill-at-the-palace.html | The Theatre Liberace Smiling Pianist Heads Bill at the Palace | By Lewis Funke | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/trend-sluggish-in-grain-market-wheatcornryesoybeans-closed-lower.html | TREND SLUGGISH IN GRAIN MARKET WheatCornRyeSoybeans Closed Lower for Week Oats Ended Mixed | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tv-in-spirit-of-easter-networks-offer-impressive-coverage-of.html | TV In Spirit of Easter Networks Offer Impressive Coverage of Services in Various Parts of Country Commercial Note Gene Austin Story | By J P Shanley | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/tv-kaiser-hour-may-be-dropped-live-drama-series-might-be-replaced.html | TV KAISER HOUR MAY BE DROPPED Live Drama Series Might Be Replaced by 2 HalfHour Films on ABC Network Harbor Master Purchased | By Val Adams | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/two-are-cleared-in-53-risk-case-state-department-wipes-out-findings.html | TWO ARE CLEARED IN 53 RISK CASE State Department Wipes Out Findings Against Novelist Kay Boyle and Husband | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/upstate-crash-kills-four.html | Upstate Crash Kills Four | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/w-m-meredith-investment-aide-retired-member-of-us-trust-company.html | W M MEREDITH INVESTMENT AIDE Retired Member of US Trust Company DiesDescendant of Colonial Family | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/walker-musical-assembles-staff-production-team-named-for-copper-and.html | WALKER MUSICAL ASSEMBLES STAFF Production Team Named for Copper and Brass Which Starts Rehearsal Aug12 | By Arthur Gelb | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/washington-skeptical-us-aides-see-propaganda-bid-no-basis-for.html | WASHINGTON SKEPTICAL US Aides See Propaganda Bid No Basis for Negotiation | Special to The New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/william-f-casey-editor-dies-at-72-top-official-of-the-times-of.html | WILLIAM F CASEY EDITOR DIES AT 72 Top Official of The Times of London 194852 Had Been a Foreign Correspondent | Special to The New York TimesThe New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/wolf-and-eagle-recaged-in-rome-symbolic-animals-restored-to-old.html | WOLF AND EAGLE RECAGED IN ROME Symbolic Animals Restored to Old Site on Capitol Hill Despite Wide Protests | By Paul Hofmann Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |
| 1957-04-22 | https://www.nytimes.com/1957/04/22/archives/work-cure-tried-on-mental-cases-us-scientist-says-it-helped.html | WORK CURE TRIED ON MENTAL CASES US Scientist Says It Helped SchizophrenicsInstitute Orders Program Ended Finds It Encouraging Writes First Letter | By John W Finney Special To the New York Times | RE0000245845 | 1985-04-22 | B00000647364 |

| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/1910-rollsroyce-receives-prize-as-handsomest-old-car-in-tour-beauty.html | 1910 RollsRoyce Receives Prize As Handsomest Old Car in Tour Beauty Contest of Old USBritish Cars Is Won by 1910 RollsRoyce | By Michael Jamesthe New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
|---|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/42000000-pulp-mill-in-alberta-begins-turning-wood-into-basic.html | 42000000 Pulp Mill in Alberta Begins Turning Wood Into Basic Material for a HighQuality Paper Logging Rockies Takes a New Turn ALBERTA LOGGING TAKES NEW TURN Trail and Rail Bases | By Richard Rutter | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/administration-director-of-ama-is-promoted.html | Administration Director Of AMA Is Promoted | Fabian Bachrach | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/alleghany-wins-high-court-plea-5to3-decision-finds-it-a-carrier.html | ALLEGHANY WINS HIGH COURT PLEA 5to3 Decision Finds It a Carrier Subject to ICC Rather Than SEC SHARES SOAR ON MARKET Writ Blocking an Exchange of Preferred Is Sent Back for a Review of Issues Holders Filed Suit ALLEGHANY WINS HIGH COURT PLEA Alleghany Stock Jumps Utility Plans New Issue | By Luther A Huston Special To the New York Timesthe New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ap-renews-plea-to-open-red-china-board-assails-ban-on-visas-for.html | AP RENEWS PLEA TO OPEN RED CHINA Board Assails Ban on Visas for NewsmenRadio Free Europe and Voice Chided Red China Impasse Stressed Radio Propaganda Criticized Associated Press Renews Plea On Newsmens Red China Visas Linked to 1952 Campaign Panel Discounts War Threat | By Bill Becker | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/arcaro-triumphs-with-1710-shot-midafternoon-goes-mile-and-a.html | ARCARO TRIUMPHS WITH 1710 SHOT Midafternoon Goes Mile and a Sixteenth in 144 25 in First Start This Year Bold Ruler to Leave Anderson Is Suspended | By Joseph C Nichols | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/art-a-venetian-painter-santomaso-shows-abstractions-based-on.html | Art A Venetian Painter Santomaso Shows Abstractions Based on Landscape at the Borgenicht | By Dore Ashton | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/attlee-scores-soviet-briton-calls-it-materialistic-in-speaking-tour.html | ATTLEE SCORES SOVIET Briton Calls It Materialistic in Speaking Tour Upstate | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/audrie-l-gatter-married.html | Audrie L Gatter Married | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ballet-secondnightish-heinz-rosen-work-done-by-monte-carlo-troupe.html | Ballet SecondNightish Heinz Rosen Work Done by Monte Carlo Troupe Is Far From Engrossing | By John Martin | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bare-tile-or-wood-floor-is-a-current-trend-varied-techniques.html | Bare Tile or Wood Floor Is a Current Trend Varied Techniques Maintain Different Floors Newness Suggestions for Tile Wax Seals Cork Warning on Chipped Pans Guide for Gardeners | By Rita Reif | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/batista-insistent-hes-no-dictator-cubas-president-ridicules.html | BATISTA INSISTENT HES NO DICTATOR Cubas President Ridicules Opponents Charge Saying the People Embrace Me Palace Strongly Guarded | The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/bombers-defeat-senators-15-to-6-bauer-poles-grand-slam-for.html | BOMBERS DEFEAT SENATORS 15 TO 6 Bauer Poles Grand Slam for YanksMantle Also Gets Homer as Ford Wins Brodowski Takes Over Senators Strand 16 | By Louis Effrat Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/books-of-the-times-two-in-a-winged-carriage-in-the-wake-of.html | Books of The Times Two in a Winged Carriage In the Wake of Diplomacy | By Charles Poore | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/boston-newsman-honored.html | Boston Newsman Honored | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/british-disclose-appeal-to-soviet-before-suez-war-reveal-exchange.html | BRITISH DISCLOSE APPEAL TO SOVIET BEFORE SUEZ WAR Reveal Exchange of Letters Urging Pressure on Nasser Moscow Releases Notes Bulganins Warning Sharp Soviet Motives Discerned BRITISH DISCLOSE APPEAL TO SOVIET A Warning on Belligerency | By Drew Middleton Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/british-reds-bar-freer-discussion-but-minority-dissents-loudly-on.html | BRITISH REDS BAR FREER DISCUSSION But Minority Dissents Loudly on Defeat of Motion to End Authoritarian Tendency Rebel OutShouts Foes Oxford Lecturer Attacks | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/budget-request-cut-president-delays-projects-for-savings-of-5658000.html | BUDGET REQUEST CUT President Delays Projects for Savings of 5658000 | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/california-rugby-team-beats-princeton-8-to-0.html | California Rugby Team Beats Princeton 8 to 0 | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/california-seeks-unclaimed-funds-bill-would-enable-state-to-take.html | CALIFORNIA SEEKS UNCLAIMED FUNDS Bill Would Enable State to Take Abandoned Assets NationWide Effect Seen Inquiry Reaped Harvest Corporations Use Funds New York Requires Ads | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/cbs-plans-move-on-union-disputes-seeks-to-prevent-lastminute.html | CBS PLANS MOVE ON UNION DISPUTES Seeks to Prevent LastMinute Cancellations of Shows by Jurisdictional Strife NLRB Move Rumored Mediation Efforts Failed | By Val Adams | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/chief-atom-peril-seen-in-peace-use-geneticist-warns-of-danger-from.html | CHIEF ATOM PERIL SEEN IN PEACE USE Geneticist Warns of Danger From Medical Radiation in Mans Development WEAPON EFFECT MINOR Scientists Hear Predictions That Rays May Cut Life and Speed Mutations Any Radiation Called Harmful Radiation in the Air CHIEF ATOM PERIL SEEN IN PEACE USE | By John W Finney Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/child-zoo-shifts-its-cast-a-trifle-daisy-the-donkey-returned-to.html | CHILD ZOO SHIFTS ITS CAST A TRIFLE Daisy the Donkey Returned to Pony Ride2 Bluejays Face Ouster as Failures Economics and Daisy | By Murray Schumachthe New York Times BY EDWARD HAUSNER | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/chilean-leader-revising-cabinet-ibanez-asks-aides-to-resign-in-wake.html | CHILEAN LEADER REVISING CABINET Ibanez Asks Aides to Resign in Wake of Protests Over Arrest of 4 Lawyers | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/coexistence-theme-stressed.html | Coexistence Theme Stressed | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/coffinle-brun.html | CoffinLe Brun | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/craig-and-labine-hurl-51-victory-dodgers-starter-needs-help-in.html | CRAIG AND LABINE HURL 51 VICTORY Dodgers Starter Needs Help in EighthLoose Play Defeats Phils Hearn Furillo Double Scores Two Jersey City Mayor Attends | By Roscoe McGowen Special To the New York Timesthe New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/decree-on-newspaper-control-of-knoxville-journal-goes-to-lotspeich.html | DECREE ON NEWSPAPER Control of Knoxville Journal Goes to Lotspeich Family | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dedijer-guest-in-bonn-critic-of-yugoslav-regime-sees-socialist.html | DEDIJER GUEST IN BONN Critic of Yugoslav Regime Sees Socialist Leaders | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dr-richard-lull-a-paleontologist-retired-sterling-professor-at-yale.html | DR RICHARD LULL A PALEONTOLOGIST Retired Sterling Professor at Yale Dies at 89Headed Peabody Museum There | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/dulles-stresses-peaceful-freeing-of-red-countries-with-presidents.html | DULLES STRESSES PEACEFUL FREEING OF RED COUNTRIES With Presidents Approval He Implies Policy Now Includes Soviet Itself LINKS IT TO FOREIGN AID Secretary Appeals for Public Support of Help in Talk to The Associated Press President Approved Text DULLES PRESSES LIBERATION PLAN | By Russell Porterthe New York Times BY CARL T GOSSETT JR | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/eden-shows-continued-gain.html | Eden Shows Continued Gain | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/edna-j-janowski-becomes-engaged.html | EDNA J JANOWSKI BECOMES ENGAGED | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/ella-russ-married-to-dr-ws-mcann.html | ELLA RUSS MARRIED TO DR WS MCANN | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/french-politicians-drop-algeria-visit.html | FRENCH POLITICIANS DROP ALGERIA VISIT | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/furniture-exhibit-opens-in-chicago.html | FURNITURE EXHIBIT OPENS IN CHICAGO | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hat-plant-shift-faces-union-fight-leaders-order-philadelphia.html | HAT PLANT SHIFT FACES UNION FIGHT Leaders Order Philadelphia Members to Refuse Mallory Work From Danbury | By Ah Raskinthe New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-court-bars-school-bias-plea-texas-negroes-case-to-stay-on-us.html | HIGH COURT BARS SCHOOL BIAS PLEA Texas Negroes Case to Stay on US District Docket HIGH COURT BARS SCHOOL BIAS PLEA | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-court-rejects-tax-appeal-by-lias.html | HIGH COURT REJECTS TAX APPEAL BY LIAS | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-court-upholds-retroactive-taxes.html | HIGH COURT UPHOLDS RETROACTIVE TAXES | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/high-school-sports-montclair-relies-on-dedicated-coach-giants.html | High School Sports Montclair Relies on Dedicated Coach Giants Spotted Him Played on Sandlots A Coachs Creed | By Howard M Tuckner Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/hoffa-urges-court-to-quash-charges-hoffa-asks-court-to-quash.html | Hoffa Urges Court To Quash Charges HOFFA ASKS COURT TO QUASH CHARGES | By Joseph A Loftus Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/in-the-nation-an-atomic-blast-against-the-un-assembly-israel-and.html | In The Nation An Atomic Blast Against the UN Assembly Israel and Oil Camels Sheiks and Pygmies Egypts Act of Aggression A Ludicrous System The Only Hope | By Arthur Krock | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/india-is-repaying-silver-debt-to-us-liner-will-leave-tomorrow-with.html | INDIA IS REPAYING SILVER DEBT TO US Liner Will Leave Tomorrow With First Shipment of the Metal Borrowed in War Pakistan May Ask Extension | By Am Rosenthal Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/industrial-health-conference.html | Industrial Health Conference | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/iran-presses-ban-on-oil-to-israel-plea-to-17-companies-not-to-make.html | IRAN PRESSES BAN ON OIL TO ISRAEL Plea to 17 Companies Not to Make Sales Could Reduce Importance of Aqaba Problem of Procuring Oil | By Dana Adams Schmidt Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jaspers-get-6-runs-in-6th.html | Jaspers Get 6 Runs in 6th | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jersey-gop-split-averted-as-forbes-retains-bodine-woman-declined.html | Jersey GOP Split Averted As Forbes Retains Bodine Woman Declined Post BODINE WILL KEEP JERSEY GOP POST Forbes Sought New Blood | By George Cable Wright Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/joe-benz-dies-at-71-once-righthanded-pitcher-of-chicago-white-sox.html | JOE BENZ DIES AT 71 Once RightHanded Pitcher of Chicago White Sox | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/jordan-cautions-egypt-and-syria-asks-restraint-in-statements.html | JORDAN CAUTIONS EGYPT AND SYRIA Asks Restraint in Statements Premier Scores Charge of Meddling by US Charges Termed Baseless Khalidi Statement Broadcast JORDAN CAUTIONS EGYPT AND SYRIA | By Osgood Caruthers Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/knowland-urges-huge-budget-cut-vows-to-work-for-3-billion-slashsays.html | KNOWLAND URGES HUGE BUDGET CUT Vows to Work for 3 Billion SlashSays Tax Rates Imperil Free Enterprise May Run for Governor Pays Nixon Compliment KNOWLAND URGES HUGE BUDGET CUT | By Gladwin Hill Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/lanza-case-smear-laid-to-governor-by-senate-leader-mahoney-hits-at.html | LANZA CASE SMEAR LAID TO GOVERNOR BY SENATE LEADER Mahoney Hits at Harriman as Reuter Links GOP Chief to Bid for Prison Visit SENATOR DENIES LETTER Watchdog Unit Is Reported to Have a Key Figure in Inquiry Under Subpoena Denies Writing Letter SMEAR ON LANZA LAID TO HARRIMAN ExAssemblyman Testifies Espey Questioned Again | By Leo Egan | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/letters-to-the-times-ban-on-egypts-refugees-president-is-urged-to.html | Letters to The Times Ban on Egypts Refugees President Is Urged to Admit Fair Portion Under Immigration Law TV in Subway Opposed Preparing for Integration Attitudes of Teachers and Public Believed Basic to Success Library Fee Suggested Verrazano Letter Displayed | IRVING M ENGELP DENONCOURTHENRY MILLERPERCIVAL E JACKSONHERBERT CAHOON | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/liberation-plan-long-in-politics-dulles-speech-the-latest-of.html | LIBERATION PLAN LONG IN POLITICS Dulles Speech the Latest of Controversial Series on Issue Raised in 52 Democrats I952 Position Policy Called Heartless | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/london-discounts-speech-by-dulles.html | LONDON DISCOUNTS SPEECH BY DULLES | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/lyricist-jangles-about-ad-jingle-ray-gilbert-sues-over-use-of.html | LYRICIST JANGLES ABOUT AD JINGLE Ray Gilbert Sues Over Use of Muskrat Ramble as TV and Radio Commercial | By Oscar Godbout Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/manufacturer-wins-hearing.html | Manufacturer Wins Hearing | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/marcia-p-herzer-married-at-st-james-to-lieut-richard-nason-of-the.html | Marcia P Herzer Married at St James To Lieut Richard Nason of the Army | The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/martin-expects-a-1958-tax-cut-after-substantial-budget-slash-gop.html | Martin Expects a 1958 Tax Cut After Substantial Budget Slash GOP House Leader Believes Congress Will Delay Some Eisenhower Programs MARTIN EXPECTS TAX CUT IN 1958 | The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/museum-plans-spring-fete.html | Museum Plans Spring Fete | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/music-tudor-plays-modern-works-pianist-heard-at-carl-fischer.html | Music Tudor Plays Modern Works Pianist Heard at Carl Fischer Concert Hall European Composers Make Up Program Daniel Abrams Bows | By Ross Parmenter | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/navy-beats-syracuse-63.html | Navy Beats Syracuse 63 | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/nuwar-says-us-plots-for-israel-exiled-jordanian-staff-chief-holds.html | NUWAR SAYS US PLOTS FOR ISRAEL Exiled Jordanian Staff Chief Holds Palestine Settlement Is Washingtons Motive Sharply Critical of US | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pact-on-ceylon-bases-storage-rights-allowed-british-for-5year.html | PACT ON CEYLON BASES Storage Rights Allowed British for 5Year Period | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/patricia-doherty-is-a-future-bride.html | PATRICIA DOHERTY IS A FUTURE BRIDE | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/pension-law-aids-public-employes-new-york-is-40th-state-to-let.html | PENSION LAW AIDS PUBLIC EMPLOYES New York Is 40th State to Let Those With Own Plan Join Social Security 1301 Groups Covered 9000000 Cost Estimated | By Je McMahon | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/play-operetta-opening-tonight-its-an-ill-wind-to-open-on-e-4th-st.html | PLAY OPERETTA OPENING TONIGHT Its An Ill Wind to Open on E 4th St The Mikado at W 87th St Playhouse | By Sam Zolotow | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/poll-listing-is-upheld-jersey-city-vote-machines-to-have-one.html | POLL LISTING IS UPHELD Jersey City Vote Machines to Have One Horizontal Line | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/presbyterian-hospital-names-emeritus-head.html | Presbyterian Hospital Names Emeritus Head | From a portrait by Paul Trebilcock | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/president-loses-cough-in-warm-georgia-sun.html | President Loses Cough In Warm Georgia Sun | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/president-plans-carrier-voyage-will-sail-on-the-saratoga-june-6-and.html | PRESIDENT PLANS CARRIER VOYAGE Will Sail on the Saratoga June 6 and 7 to Watch Training Exercises | By Wh Lawrence Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/problem-for-the-usia-an-analysis-of-administrations-efforts-to.html | Problem for the USIA An Analysis of Administrations Efforts To Coordinate Its Propaganda Drive | By James Reston Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/publicity-head-named-wellington-wales-exnews-man-gets-state.html | PUBLICITY HEAD NAMED Wellington Wales ExNews Man Gets State Position | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/quartermaster-general-is-named-by-president.html | Quartermaster General Is Named by President | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/red-china-offers-favors-to-japan-pact-and-other-concessions.html | RED CHINA OFFERS FAVORS TO JAPAN Pact and Other Concessions Broached to the Socialists Affect Ties to US Peipings Attitude Generous | By Robert Trumbull Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/reds-censure-pope-for-view-on-atom.html | REDS CENSURE POPE FOR VIEW ON ATOM | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/rita-morgan-affianced-manhattanville-senior-will-be-wed-to-robert-l.html | RITA MORGAN AFFIANCED Manhattanville Senior Will Be Wed to Robert L Boyle | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/rutgers-to-hear-race-talks.html | Rutgers to Hear Race Talks | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/scholarship-aid-widened-in-state-governor-approves-measure-creating.html | SCHOLARSHIP AID WIDENED IN STATE Governor Approves Measure Creating More Awards SCHOLARSHIP AID WIDENED IN STATE Total Number Raised Student Exemption Raised | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/school-request-integration-fund-board-appeals-to-wagner-for-items.html | SCHOOL REQUEST INTEGRATION FUND Board Appeals to Wagner for Items for Transition That Were Cut From Budget Higher Standards Sought Jansen Stresses Housing | By Leonard Buder | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/son-to-mrs-robert-hodgdon.html | Son to Mrs Robert Hodgdon | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/soviet-revealing-warning-on-suez-moscow-releases-four-notes-sent-to.html | SOVIET REVEALING WARNING ON SUEZ Moscow Releases Four Notes Sent to Britain and France Before October Attacks French Initiative Seen Threat of Force Denied | By Max Frankel Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/sports-of-the-times-willies-star-boarder-too-much-room-the-navy.html | Sports of The Times Willies Star Boarder Too Much Room The Navy Drops Anchor Praise From Caesar | By Arthur Daley | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/stassen-in-georgia-to-see-eisenhower.html | STASSEN IN GEORGIA TO SEE EISENHOWER | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/stevenson-cites-atom-test-peril-says-administration-begins-to-see.html | STEVENSON CITES ATOM TEST PERIL Says Administration Begins to See the Light on the Dangers Involved | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/student-writer-wins-1000-prize-christopher-nash-of-ucla-gets.html | STUDENT WRITER WINS 1000 PRIZE Christopher Nash of UCLA Gets Goldwyn Award for an Unpublished Novel | By Thomas M Pryor Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/students-declare-mourning.html | Students Declare Mourning | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/terms-new-law-victory-for-city-but-detrimental-to-upstate-dwellers.html | Terms New Law Victory for City but Detrimental to Upstate Dwellers CONTROL OF RENTS EXTENDED 2 YEARS Rooming Houses Excepted | By Warren Weaver Jr Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/text-of-secretary-dulles-address-on-foreign-policy-before-the.html | Text of Secretary Dulles Address on Foreign Policy Before The Associated Press Our Real Purpose A Hard Decision | The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/threerun-homer-by-mays-wins-for-gomez-against-pirates-3-to-1-willie.html | ThreeRun Homer by Mays Wins For Gomez Against Pirates 3 to 1 Willie Gets No 3 for Giants Foiles of Losers Hits 258Foot FourBagger Gomez Allows Six Hits Willie Not Infallible | By John Drebinger | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/tourism-booming-on-spanish-coast-hotels-being-constructed-in.html | TOURISM BOOMING ON SPANISH COAST Hotels Being Constructed in Northeast AreaPrice of Real Estate Soars A Principal Industry Housing Being Expanded | By Benjamin Welles Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/treasury-bill-rate-declines-to-3054.html | TREASURY BILL RATE DECLINES TO 3054 | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/troth-announced-of-esther-pierce-religious-educator-will-be-married.html | TROTH ANNOUNCED OF ESTHER PIERCE Religious Educator Will Be Married to William Averell Brown Jr of Law Firm | Special to The New York TimesArthur Avedon | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/turks-ban-society-of-greeks-and-hold-aide-on-spy-charge-news-of.html | Turks Ban Society Of Greeks and Hold Aide on Spy Charge News of Raid Withheld TURKS PLACE BAN ON GREEK SOCIETY | By Joseph O Haff Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/un-hungary-report-due.html | UN Hungary Report Due | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/un-to-get-kashmir-report.html | UN to Get Kashmir Report | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/upsala-subdues-fairleigh-7-to-0-keating-stars-on-mound-and-hits.html | UPSALA SUBDUES FAIRLEIGH 7 TO 0 Keating Stars on Mound and Hits Homer Single Double Seton Hall Wins 60 | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-confirms-atomic-defense-here.html | US Confirms Atomic Defense Here | US Army | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-embassy-design-in-the-hague-protested-traditionalists-hold.html | US Embassy Design in The Hague Protested Traditionalists Hold Architecture Not Suited to Site An Unexplained Criticism | By Walter H Waggoner Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/us-talk-on-slums-put-off-by-mayor-he-asks-federal-officials-to-meet.html | US TALK ON SLUMS PUT OFF BY MAYOR He Asks Federal Officials to Meet Moses Group Alone but Cole Rejects Bid LIBERAL PARTY STEPS IN Urges Review of Lincoln Sq Project Because of Big Need for Housing Moses Made Protest The Mayors Telegram Liberals Ask Review of Plan | By Charles Grutzner | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wheat-futures-decline-sharply-rain-and-cut-in-58-support-prices.html | WHEAT FUTURES DECLINE SHARPLY Rain and Cut in 58 Support Prices Cause Drop of 38 to 2 58 Cents a Bushel | Special to The New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-23 | https://www.nytimes.com/1957/04/23/archives/wood-field-and-stream-low-water-level-holds-threat-to-fishing.html | Wood Field and Stream Low Water Level Holds Threat to Fishing Conditions in Massachusetts | By John W Randolph Special To the New York Times | RE0000245846 | 1985-04-22 | B00000647365 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/17to20-choice-outruns-you-go-belzami-wins-in-fourhorse-fieldno-show.html | 17TO20 CHOICE OUTRUNS YOU GO Belzami Wins in FourHorse FieldNo Show Betting in 3 Races at Jamaica Unleashed Wins Sprint No 56 For ARN | By William R Conklin | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/2-in-cuba-get-asylum-students-who-escaped-police-net-are-in.html | 2 IN CUBA GET ASYLUM Students Who Escaped Police Net Are in Embassies | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/200000000-tag-put-on-new-stars-each-discovery-worth-that-amount-to.html | 200000000 TAG PUT ON NEW STARS Each Discovery Worth That Amount to Industry Texas Theatre Owner Asserts Lead Role for Housewife | By Thomas M Pryor Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/3-field-generals-set-up-machinery-for-annual-meeting-ge-ready-for.html | 3 Field Generals Set Up Machinery for Annual Meeting GE Ready for Big Event Today GES BIG EVENT UNDER WAY TODAY | By Gene Smith Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/37inch-bus-seat-is-too-small-for-3-teen-pupils-mothers-say.html | 37Inch Bus Seat Is Too Small For 3 Teen Pupils Mothers Say | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/about-new-york-leader-of-hospital-centennial-recalls-old-days-of.html | About New York Leader of Hospital Centennial Recalls Old Days of Fifth Ave Squatters | By Meyer Berger | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/accord-reached-in-tubes-strike-unions-settle-for-12-c-rise-carrier.html | ACCORD REACHED IN TUBES STRIKE Unions Settle for 12 c Rise Carrier Hopes to Resume Service by Saturday PACT NOW UP TO COURT Hearing Tomorrow Sought Walkout Began March 28 Over Demand for 26 c Councel Seeks Hearing Four Other Unions Listed | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/afghans-pledge-amity-premier-signs-with-turkey-to-tighten-relations.html | AFGHANS PLEDGE AMITY Premier Signs With Turkey to Tighten Relations | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/air-spray-attack-on-moths-begins-5000000-campaign-in-3-states-under.html | AIR SPRAY ATTACK ON MOTHS BEGINS 5000000 Campaign in 3 States Under Way Against TreeKilling Insect RAIN HAMPERS START 65 Planes Will Take Part in 2Month Program LI Opposition Grows Toxic Effects Denied Operation Gypsy Moth an Aerial Attack on the TreeKilling Insects Gets Under Way on Long Island | By John C Devlin Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/air-victims-parents-on-way.html | Air Victims Parents on Way | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/army-not-to-delay-trial-of-nickerson.html | ARMY NOT TO DELAY TRIAL OF NICKERSON | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/art-explosive-color-works-of-the-influential-hans-hofmann-displayed.html | Art Explosive Color Works of the Influential Hans Hofmann Displayed at Whitney Museum | By Howard Devree | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/article-3-no-title-business-records.html | Article 3  No Title BUSINESS RECORDS | BANKRUPTCY PROCEEDINGS | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/ballet-thin-coppelia-monte-carlo-company-presentation-is-only.html | Ballet Thin Coppelia Monte Carlo Company Presentation Is Only FairNina Novak Dances | By John Martin | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/blanchardinnes.html | BlanchardInnes | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/books-of-the-times-about-three-college-students-characters.html | Books of The Times About Three College Students Characters Believable as Types | By Orville Prescott | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/briscoe-gets-degree-villanova-honors-dublin-mayor-fete-in.html | BRISCOE GETS DEGREE Villanova Honors Dublin Mayor Fete in Philadelphia | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/capital-newswomen-give-mrs-wilson-scroll-as-spunkiest-woman-of-year.html | Capital Newswomen Give Mrs Wilson Scroll as Spunkiest Woman of Year | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archiv es/catholic-schools-wary-on-growth-educators-oppose-admission-of-more.html | CATHOLIC SCHOOLS WARY ON GROWTH Educators Oppose Admission of More College Students by Easing Standards Maintain High Standards | By Gene Currivan Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/catholics-adopt-antirojas-stand-church-in-colombia-makes-clear.html | CATHOLICS ADOPT ANTIROJAS STAND Church in Colombia Makes Clear OppositionDefies Regime on Meeting | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/chinese-talks-denied-nationalists-scoff-at-reports-of-peace.html | CHINESE TALKS DENIED Nationalists Scoff at Reports of Peace Negotiations | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/coast-school-names-negro.html | Coast School Names Negro | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/connecticut-bill-makes-slow-driving-a-crime.html | Connecticut Bill Makes Slow Driving a Crime | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/court-denies-suit-on-secret-device-scientists-case-against-us-must.html | COURT DENIES SUIT ON SECRET DEVICE Scientists Case Against US Must Wait Until Radar Invention Is Declassified Need for Secrecy Cited | By Edward Ranzal | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/cycle-police-get-new-crash-helmet.html | Cycle Police Get New Crash Helmet | The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dulles-calls-wagners-snubbing-of-saud-factor-in-jewish-gi-ban-says.html | Dulles Calls Wagners Snubbing Of Saud Factor in Jewish GI Ban Says King Stiffened His Stand in Airfield Negotiations as Result of Cold Reception Got Cold Shoulder Mayor Delays Comment | Special to The New York TimesThe New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/dulles-is-willing-to-meet-russians-would-welcome-new-parley-on-key.html | DULLES IS WILLING TO MEET RUSSIANS Would Welcome New Parley on Key Issues if Soviet Leaders Were Sincere New Clue Expected DULLES IS WILLING TO MEET RUSSIANS Dulles Is Conciliatory President for Perseverance | By Russell Baker Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/eden-continues-progress.html | Eden Continues Progress | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/eisenhower-to-ask-union-fund-curbs-will-hear-recommendations-by.html | EISENHOWER TO ASK UNION FUND CURBS Will Hear Recommendations by Mitchell Tomorrow in Light of Senate Inquiry Invoked Fifth Amendment Presidents Comment Ives Urges Caution Labor Leader Protests | By Wh Lawrence Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/el-barlow-fiance-of-miss-browning.html | EL BARLOW FIANCE OF MISS BROWNING | Special to The New York TimesBradford Bachrach | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/europeans-seek-broad-air-pact-19-nations-meet-today-to-try-to.html | EUROPEANS SEEK BROAD AIR PACT 19 Nations Meet Today to Try to Coordinate Jet Plans High Costs Disturbing Costs Major Factor Problem Explained | By Benjamin Welles Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/family-fun-found-changed-since-40-us-reports-movies-giving-way-to.html | FAMILY FUN FOUND CHANGED SINCE 40 US Reports Movies Giving Way to TV Active Sports and Betting on Rise Two Other Items Decline | By Bess Furman Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/finnish-premier-in-party-contest-fagerholm-fighting-tanner-for-the.html | FINNISH PREMIER IN PARTY CONTEST Fagerholm Fighting Tanner for the Leadership of Social Democrats in Vote Today | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/fire-losses-at-record-big-blazes-cost-330000000-in-1956killed-401.html | FIRE LOSSES AT RECORD Big Blazes Cost 330000000 in 1956Killed 401 | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/food-sandwich-notes-ideas-given-for-fillings-and-spreads-crepes.html | Food Sandwich Notes Ideas Given for Fillings and Spreads Crepes Suzette Available in Cans Cheese and Beef Used | By June Owen | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/foreign-affairs-a-temporary-solution-for-cyprus-a-fatal-solution-a.html | Foreign Affairs A Temporary Solution for Cyprus A Fatal Solution A Way of Easing Tension | By Cl Sulzberger | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/frank-j-schwartz-rockland-physician.html | FRANK J SCHWARTZ ROCKLAND PHYSICIAN | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/gen-sd-downs-jr-exstaff-officer.html | GEN SD DOWNS JR EXSTAFF OFFICER | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/george-d-sell-78-hess-store-official.html | GEORGE D SELL 78 HESS STORE OFFICIAL | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/governor-rebuffed-in-filling-2-posts.html | GOVERNOR REBUFFED IN FILLING 2 POSTS | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harrimans-role-confuses-turks-angry-reaction-to-makarios-bid-tied.html | HARRIMANS ROLE CONFUSES TURKS Angry Reaction to Makarios Bid Tied to Belief Governor Is Appointed by US | By Joseph O Haff Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harry-peggs-76-physician-dead-exstaten-island-surgeon-cofounder-of.html | HARRY PEGGS 76 PHYSICIAN DEAD ExStaten Island Surgeon CoFounder of Hospital Assisted British Group | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/harvard-nine-wins-133-routs-northeastern-in-boston-for-fourth.html | HARVARD NINE WINS 133 Routs Northeastern in Boston for Fourth League Victory | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/henrietta-mills-becomes-fiancee-exstudent-at-smith-engaged-to.html | HENRIETTA MILLS BECOMES FIANCEE ExStudent at Smith Engaged to Robert Hartley Mead Former Army Lieutenant | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/horton-conrad-jr-weds-miss-slocum.html | HORTON CONRAD JR WEDS MISS SLOCUM | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/humphrey-tries-golf-golf-tries-the-secretary-too-i-stopped-counting.html | HUMPHREY TRIES GOLF Golf Tries the Secretary Too I Stopped Counting | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/issues-of-britain-climb-in-london-government-funds-advance-on.html | ISSUES OF BRITAIN CLIMB IN LONDON Government Funds Advance on Expectations of a Cut in the Bank Rate | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/japanese-workers-stir-coast-dispute.html | JAPANESE WORKERS STIR COAST DISPUTE | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/javits-foresees-battle-in-gop-senator-says-eisenhower-backers-and.html | JAVITS FORESEES BATTLE IN GOP Senator Says Eisenhower Backers and Opponents Gird for Control Fight Gives Warning on 1960 | By Douglas Dales | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jayne-meadows-in-tv-film-series-she-is-to-star-in-a-planned.html | JAYNE MEADOWS IN TV FILM SERIES She Is to Star in a Planned Situation Comedy With a Washington Background New ABC Studios Cheyenne Renewed | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jersey-gop-conciliator-samuel-louis-bodine-man-in-the-news-his-goal.html | Jersey GOP Conciliator Samuel Louis Bodine Man in the News His Goal for Four Years Served an State Senate | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jersey-gop-reelects-bobine-but-dissension-marks-its-meeting-bodine.html | Jersey GOP Reelects Bobine but Dissension Marks Its Meeting BODINE RETURNED TO POST IN JERSEY Dumont Assails Forbes | By George Cable Wright Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jordan-extremists-threatening-strike-jordans-regime-facing-a-strike.html | Jordan Extremists Threatening Strike JORDANS REGIME FACING A STRIKE Leaflets Linked to Reds Dulles Backs King Hussein | By Osgood Caruthers Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jordanian-exiles-caution-on-trial-exstaff-chiefs-forecast-violence.html | JORDANIAN EXILES CAUTION ON TRIAL ExStaff Chiefs Forecast Violence if Regime Acts Against 22 Officers Collapse of Discipline Called to the Palace | By Sam Pope Brewer Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/jury-bids-council-consider-ouster-of-cunningham-report-charges-he.html | JURY BIDS COUNCIL CONSIDER OUSTER OF CUNNINGHAM Report Charges He Abused Office by Serving Clients Before City Departments CHARTER BREACH IS SEEN Bronx Members Resignation Is PredictedFederal Tax Investigation Under Way Charter Held Violated Prosecution Is Barred Tax Inquiry Begun GRAND JURY STUDY HITS CUNNINGHAM Hearings To Be Open 24 Witnesses Heard | By Charles G Bennettthe New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/justice-official-quits-in-dispute-conflict-over-antitrust-action-on.html | JUSTICE OFFICIAL QUITS IN DISPUTE Conflict Over Antitrust Action on Oil Price Rise in Suez Crisis Held Basis of Move | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/labor-inquiries-scored-unionists-say-congress-fails-to-guard.html | LABOR INQUIRIES SCORED Unionists Say Congress Fails to Guard Welfare Funds | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/lanza-case-letters-stolen-in-albany-reuter-reports-lanza-case-data.html | Lanza Case Letters Stolen In Albany Reuter Reports LANZA CASE DATA REPORTED STOLEN Parole Record Unsmirched Other Effects Feared | By Leo Eganthe New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/laroche-cuts-big-swath-through-paris-fashions-short-thoughts-on.html | Laroche Cuts Big Swath Through Paris Fashions Short Thoughts on Coats for Early Summer | By Carrie Donovanphotographed By Emma Gene Hall For the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/leadership-lack-in-welfare-cited-meeting-hears-of-need-for-workers.html | LEADERSHIP LACK IN WELFARE CITED Meeting Hears of Need for Workers in Field to Show Interest in Social Policy | By Emma Harrison Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/letters-to-the-times-restraints-on-waterways-status-of-suez.html | Letters to The Times Restraints on Waterways Status of Suez Discussed in Light of Existing Governing Principles Problem of Jaywalking Federated FundRaising Pitfalls in Community Chest Drives for Charity Discussed Fear of Future Tribute to Walter Hayward | LOUIS B WEHLEMARION HARTMARGARET PURDYWP PHILLIPSCHRISTOPHER G JANUS | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/lloyd-seeks-divorce-british-foreign-chiefs-suit-not-to-be-defended.html | LLOYD SEEKS DIVORCE British Foreign Chiefs Suit Not to Be Defended | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/martin-luther-shown-controversial-film-televised-over-wbkb-in.html | MARTIN LUTHER SHOWN Controversial Film Televised Over WBKB in Chicago | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mikoyan-in-vienna-purpose-in-mystery.html | MIKOYAN IN VIENNA PURPOSE IN MYSTERY | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-du-plessix-is-married-here-former-editor-on-magazines-in-paris.html | MISS DU PLESSIX IS MARRIED HERE Former Editor on Magazines in Paris Becomes Bride of Cleve Gray a Painter | Karen Radkal | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-hoffman-to-wed-wellesley-senior-is-betrothed-to-isaac-a-scott.html | MISS HOFFMAN TO WED Wellesley Senior Is Betrothed to Isaac A Scott Jr | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/miss-trowbridge-is-wed-in-sweden-smith-graduate-married-to-edwin.html | MISS TROWBRIDGE IS WED IN SWEDEN Smith Graduate Married to Edwin Upton Curtis Bohlen Foreign Service Officer | Special to The New York TimesDArlene | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mleods-selection-defended-by-dulles.html | MLEODS SELECTION DEFENDED BY DULLES | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/moravian-victor-65-beats-hofstra-nine-with-help-of-three-errors-in.html | MORAVIAN VICTOR 65 Beats Hofstra Nine With Help of Three Errors in Ninth | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/moses-steps-out-of-cityusfight-says-future-of-lincoln-sq-and-other.html | MOSES STEPS OUT OF CITYUSFIGHT Says Future of Lincoln Sq and Other Title I Projects Here Is Up to Mayor Cole Declined Invitation MOSES STEPS OUT OF CITYUS FIGHT 90 Million in City Funds Committee Members Agree | By Charles Grutzner | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/motor-car-sports-long-island-shopping-centers-provide-excellent.html | Motor Car Sports Long Island Shopping Centers Provide Excellent Courses for Gymkhanas Lime Rock Race Sunday OConnor to Test Tires Rally Winners Listed | By Frank M Blunkthe New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/mrs-mary-berger-will-be-remarried.html | MRS MARY BERGER WILL BE REMARRIED | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/music-in-casals-image-festival-in-puerto-rico-without-leader-is.html | Music In Casals Image Festival in Puerto Rico Without Leader Is Fine Tribute to Ailing Cellist | By Howard Taubman Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/music-soul-of-brevity-little-symphony-lasts-3-minutes-45-seconds.html | Music Soul of Brevity Little Symphony Lasts 3 Minutes 45 Seconds | By Harold C Schonberg | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/nassau-aide-guilty-exhealth-inspector-accused-of-taking-bribes-in-a.html | NASSAU AIDE GUILTY ExHealth Inspector Accused of Taking Bribes in 1954 | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-atomsmasher-shown-in-california.html | NEW ATOMSMASHER SHOWN IN CALIFORNIA | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-chile-cabinet-of-ibanez-sworn-in.html | NEW CHILE CABINET OF IBANEZ SWORN IN | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-law-curbs-bank-expansion-harriman-approves-a-1year-freeze-for-a.html | NEW LAW CURBS BANK EXPANSION Harriman Approves a 1Year Freeze for Acquisitions Across District Lines Original Request Is Cited Dividend Ceiling Vetoed | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/new-show-slated-for-godfrey-spot-big-record-musical-series-starring.html | NEW SHOW SLATED FOR GODFREY SPOT Big Record Musical Series Starring Patti Page May Get Wednesday TV Niche Bill Leonard to Drop Show Ford Seeks New Program | By Val Adams | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/notes-on-college-sports-nine-olympians-appear-in-penn-relays-at.html | Notes on College Sports Nine Olympians Appear in Penn Relays at Philadelphia This WeekEnd Rowing Coaches to Meet Harvard Hockey Awards | By Allison Danzig | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/nuclear-research-unit-opens.html | Nuclear Research Unit Opens | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/official-of-howe-sound-promoted-to-president.html | Official of Howe Sound Promoted to President | Williams Bros | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/orrdean.html | OrrDean | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/orvil-dryfoos-elected-president-of-times-sulzberger-chairman.html | Orvil Dryfoos Elected President Of Times Sulzberger Chairman DRYFOOS ELECTED TIMES PRESIDENT Former Macy Ad Man Principals in Shifts at The Times | Arnold NewmanThe New York Times StudioThe New York Times StudioThe New York Times StudioThe New York Times Studio | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/parents-halt-quiz-at-192000-what-can-you-do-asks-boy-10-robert.html | Parents Halt Quiz at 192000 What Can You Do Asks Boy 10 Robert Stroms Family Finds Strain Too Much So Science Expert Ends TV Stint | By Richard F Shepard | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/phyllis-a-miller-manhasset-bride-bride-is-attended-by-five-at.html | PHYLLIS A MILLER MANHASSET BRIDE Bride Is Attended by Five at Wedding to Henry Clark Lee Who Is a Soldier | Special to The New York TimesBradford Bachrach | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/president-names-2-for-tax-court-nominates-bruce-forrester-of-kansas.html | PRESIDENT NAMES 2 FOR TAX COURT Nominates Bruce Forrester of Kansas City RE Train of Capital as Judges | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/president-spurs-church-move-in-south-to-ease-race-tensions.html | President Spurs Church Move In South to Ease Race Tensions | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/price-index-rises-7th-month-in-row-price-index-rises-7th-month-in.html | Price Index Rises 7th Month in Row PRICE INDEX RISES 7TH MONTH IN ROW Factory Earnings Off Prices Here at New High | By Joseph A Loftus Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/publishers-urge-inflation-fight-call-on-press-to-combat-rise-in.html | PUBLISHERS URGE INFLATION FIGHT Call on Press to Combat Rise in Price LevelsHigher Circulations Forecast Circulation Gains Forecast News Interest Stressed | By Russell Porter | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/radhakrishnan-reelected.html | Radhakrishnan Reelected | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/saratoga-track-assured-of-dates-spa-to-have-no-opposition-herestate.html | SARATOGA TRACK ASSURED OF DATES Spa to Have No Opposition HereState Turf Season Extended to 210 Days The Oppositions Argument Season Is Expanded | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/schweitzer-urges-world-opinion-to-demand-end-of-nuclear-tests-nobel.html | Schweitzer Urges World Opinion To Demand End of Nuclear Tests Nobel Winners Plea Broadcast in 50 Lands Says Alternative Is Catastrophe for Mankind SCHWEITZER ASKS NUCLEAR TEST BAN Puts it up to Public Not Broadcast in US Dulles Gives US Policy | Special to The New York TimesErica Anderson | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/science-academy-adds-30-to-roll-wisconsin-professor-chosen-vice.html | SCIENCE ACADEMY ADDS 30 TO ROLL Wisconsin Professor Chosen Vice PresidentForeign Scientists Honored Swede Awarded Medal | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/senate-weighing-wider-usia-cut-may-propose-a-reduction-of-as-much-a.html | SENATE WEIGHING WIDER USIA CUT May Propose a Reduction of as Much as 50000000 Exceeding House Slash Worst Kind of Economy First Item of Business SENATE WEIGHING WIDER USIA CUT Larsons Role Questioned | By William S White Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sievers-homer-off-kucks-in-9th-results-in-3to1-bomber-setback.html | Sievers Homer Off Kucks in 9th Results in 3to1 Bomber Setback Senators After Tying in 8th Triumph on 2Run Drive Yankees Strand 12 Hydes Big Moment Sievers Pounding Ball | By Louis Effrat Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/somalis-protest-slaying.html | Somalis Protest Slaying | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/son-succeeds-father-in-post-at-canada-dry.html | Son Succeeds Father In Post at Canada Dry | The New York Times Studio | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/son-to-mrs-richard-williams.html | Son to Mrs Richard Williams | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/south-pacific-is-back-tonight-city-centers-revival-of-hit-musical.html | SOUTH PACIFIC IS BACK TONIGHT City Centers Revival of Hit Musical Has Mindy Carson Robert Wright in Leads Irving W Phillips Musical | By Sam Zolotow | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/southpaw-beats-kline-in-10-duel-burnside-and-giants-defeat-pirates.html | SOUTHPAW BEATS KLINE IN 10 DUEL Burnside and Giants Defeat Pirates on Mays Double and Sauers Single Baseballs Richest Rookie Injuries Hampered Hurler Alston Scouts Rivals | By Joseph M Sheehan | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/soviet-asks-talk-on-eden-proposal-for-unarmed-zone-cordial-note-to.html | SOVIET ASKS TALK ON EDEN PROPOSAL FOR UNARMED ZONE Cordial Note to Macmillan Revives Geneva Plan for Central European Strip MOSCOW DISCLOSES BID Broadcast of New Bulganin Letter Follows Revelation of Exchange Over Suez Revealed by Moscow Radio Ban on Bomb Tests Sought London Critical of Stand SOVIET ASKS TALK ON UNARMED ZONE Letter Published in Moscow | By Drew Middleton Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/soviets-suez-bid-puzzles-envoys-western-observers-seek-hint-of-why.html | SOVIETS SUEZ BID PUZZLES ENVOYS Western Observers Seek Hint of Why Letters Were Made Public at This Time Soviet Aid Solicited Reason for Release Obscure Notes Beamed to Arabs Paris Sees Propaganda Move Interest Aroused in Beirut | By Max Frankel Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sports-of-the-times-the-education-of-benny-tackling-dummies-the.html | Sports of The Times The Education of Benny Tackling Dummies The Tradition Almost a Shutout | By Arthur Daley | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/state-to-watch-unionhelds-funds-harriman-signs-bill-but-hits.html | STATE TO WATCH UNIONHELDS FUNDS Harriman Signs Bill but Hits Legislature for Omitting Employer Welfare Plans Changes in Measure Registration Dates | By Warren Weaver Jr Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/sukarno-rejects-bloc-alignment-president-pledges-indonesia-to-work.html | SUKARNO REJECTS BLOC ALIGNMENT President Pledges Indonesia to Work With All Nations Regardless of Systems Trading Position Stressed Mixes Business and Art | By Bernard Kalb Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/theatre-its-an-ill-wind-downtown-clicheridden-play-is-at-royal-play.html | Theatre Its an Ill Wind Downtown ClicheRidden Play Is at Royal Playhouse Actors Are Superior to the Material Savoyards Do Mikado | By Arthur Gelb | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/transcript-of-dulles-news-conference-on-egypt-red-china-and-other.html | Transcript of Dulles News Conference on Egypt Red China and Other World Affairs | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/turks-buy-more-us-grain.html | Turks Buy More US Grain | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/twining-extols-spain-bases.html | Twining Extols Spain Bases | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/two-swiss-banks-accused-by-state-private-institutions-charged-with.html | TWO SWISS BANKS ACCUSED BY STATE Private Institutions Charged With Iron Curtain Plot on US Defense Plants US Stocks Open to Aliens SEC Long Concerned TWO SWISS BANKS ACCUSED BY STATE | By Layhmond Robinson Jr | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-agency-fights-enemy-assets-bill.html | US AGENCY FIGHTS ENEMY ASSETS BILL | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-ready-to-ease-china-news-curb-dulles-asks-plan-for-sending-some.html | US READY TO EASE CHINA NEWS CURB Dulles Asks Plan for Sending Some Reporters to Peiping US READY TO EASE CHINA NEWS CURB Compromise Solution Sought Reaction to Plan Mixed Change in Position Noted | By James Reston Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-units-on-way-to-panama-canal-military-officials-from-latin.html | US UNITS ON WAY TO PANAMA CANAL Military Officials From Latin America to See Assault Goodwill Is Main Goal | By Hanson W Baldwin Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/us-will-report-to-un-on-talks-in-egypt-on-suez-dulles-says-security.html | US WILL REPORT TO UN ON TALKS IN EGYPT ON SUEZ Dulles Says Security Council Will Be Informed Soon Bars Making Issue Notes Councils 6 Principles Opposition Is Foreseen US to Report on Suez Talks Before Security Council Soon Guarantees at Issue US Move Expected Today | By Dana Adams Schmidt Special To the New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/vintage-autos-end-first-lap-of-rally.html | VINTAGE AUTOS END FIRST LAP OF RALLY | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/weather-expert-to-retire.html | Weather Expert to Retire | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/west-point-selects-new-music-director.html | West Point Selects New Music Director | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/wood-field-and-stream-flow-of-water-into-esopus-will-be-cut-today.html | Wood Field and Stream Flow of Water Into Esopus Will Be Cut Today to Improve Fishing | By John W Randolph | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-24 | https://www.nytimes.com/1957/04/24/archives/yonkers-feature-to-grand-r-volo-martin-drives-to-halflength-victory.html | YONKERS FEATURE TO GRAND R VOLO Martin Drives to HalfLength Victory in Astoria Pace Double Pays 24580 | Special to The New York Times | RE0000245847 | 1985-04-22 | B00000648313 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/1800-nassau-residents-attack-plans-to-bypass-miracle-mile.html | 1800 Nassau Residents Attack Plans to Bypass Miracle Mile | By Byron Porterfield Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-win-in-port-chester-democrat-and-an-independent-elected-to.html | 2 WIN IN PORT CHESTER Democrat and an Independent Elected to Trustees | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2-women-retract-racket-evidence-witnesses-clash-at-senate-hearing.html | 2 WOMEN RETRACT RACKET EVIDENCE Witnesses Clash at Senate Hearing | By Joseph A Loftus Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/2parole-officers-queried-on-lanza-men-who-accused-convict-appear.html | 2PAROLE OFFICERS QUERIED ON LANZA Men Who Accused Convict Appear Before Reuter Legislators to Meet Lanza Now in Sing Sing | By Leo Egan | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/3700000-have-2-jobs-survey-shows-twice-as-many-in-category-as-in-50.html | 3700000 HAVE 2 JOBS Survey Shows Twice as Many in Category as in 50 | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/4-missing-as-tug-sinks-in-montreal.html | 4 MISSING AS TUG SINKS IN MONTREAL | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/693-of-jersey-bar-go-to-high-court-record-number-sworn-in-3-units.html | 693 OF JERSEY BAR GO TO HIGH COURT Record Number Sworn in 3 Units to Practice There Brennan Tribute Seen | By Luther A Huston Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/abraham-messinger-of-ace-car-dealers.html | ABRAHAM MESSINGER OF ACE CAR DEALERS | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/allied-paper-american-natural-gas-belding-heminway-chesapeake.html | Allied Paper American Natural Gas Belding Heminway Chesapeake Industries ClevelandCliffs Iron Getty Oil Glen Alden Corp McCrory Stores Pennsylvania Salt United Corp | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/anne-e-eshelman-prospective-bride.html | ANNE E ESHELMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/arabs-asked-to-aid-pakistan.html | Arabs Asked to Aid Pakistan | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/arms-cut-talk-delayed-london-meeting-to-await-return-of-soviet-aide.html | ARMS CUT TALK DELAYED London Meeting to Await Return of Soviet Aide | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/art-precolumbian-work-sculpture-and-pendants-shown-at-2-galleries.html | Art PreColumbian Work Sculpture and Pendants Shown at 2 Galleries | By Dore Ashtonharmon | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/australia-warned-on-wheat-surplus.html | AUSTRALIA WARNED ON WHEAT SURPLUS | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ballet-harlequinade.html | Ballet Harlequinade | By John Martin | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/birth-control-bill-dies-connecticut-senate-rejects-measure-passed.html | BIRTH CONTROL BILL DIES Connecticut Senate Rejects Measure Passed in House | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/blind-boysees-his-first-diesel-letter-to-long-island-road-gets.html | BLIND BOYSEES HIS FIRST DIESEL Letter to Long Island Road Gets Child a Ride on Lap of Engineer in Cab | By Philip Benjaminthe New York Times BY MEYER LIEBOWITZ | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/bonn-diplomats-to-confer.html | Bonn Diplomats to Confer | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/books-of-the-times-many-characters-are-presented-two-bottles-of.html | Books of The Times Many Characters Are Presented Two Bottles of Whisky | By Charles Poore | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/boston-to-expand-library.html | Boston to Expand Library | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/briscoe-in-hartford-addresses-joint-session-of-connecticut-assembly.html | BRISCOE IN HARTFORD Addresses Joint Session of Connecticut Assembly | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/british-view-negative-soviet-obstacles-recalled-reservations-on-new.html | British View Negative Soviet Obstacles Recalled Reservations on New Parley | By Drew Middleton Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/brownell-urges-civil-rights-bills-his-report-to-congress-cites.html | BROWNELL URGES CIVIL RIGHTS BILLS His Report to Congress Cites Shocking Cases in Which US Lacks Jurisdiction Tells of Incidents BROWNELL URGES CIVIL RIGHTS BILLS Drive on Racketeers | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/bulganins-drive-laid-to-peace-aim-eagerness-to-ease-tension.html | BULGANINS DRIVE LAID TO PEACE AIM Eagerness to Ease Tension Discerned in Soviet Plea to British for Amity Peaceful Coexistence Theme Bulganin Called Eager for Peace Fear of Atomic War Shown | By William J Jorden Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/catholics-aiding-gifted-students-experiments-point-to-special.html | CATHOLICS AIDING GIFTED STUDENTS Experiments Point to Special SchoolsEducators Told of St Louis Tests | By Gene Currivan Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ceylon-airport-criticized.html | Ceylon Airport Criticized | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/charlton-heston-is-suing-warners-actor-asks-250000-for-loss-of-lead.html | CHARLTON HESTON IS SUING WARNERS Actor Asks 250000 for Loss of Lead Role in Studios Film ofDarbys Rangers Professional Performer | By Thomas M Pryor Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/chinese-dissent-told-news-agency-cites-specific-differences-on.html | CHINESE DISSENT TOLD News Agency Cites Specific Differences on Issues | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/claire-l-richmond-is-a-future-bride.html | CLAIRE L RICHMOND IS A FUTURE BRIDE | Special to The New York TimesGabor Eder | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/coast-opera-lists-plans-for-season-san-francisco-troupe-to-do-new.html | COAST OPERA LISTS PLANS FOR SEASON San Francisco Troupe to Do New Poulenc Work and Its First Ariadne 25 Performances Planned Many Singers to Bow | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/commercial-loans-rose-165000000-government-deposits-fell-last-week.html | Commercial Loans Rose 165000000 Government Deposits Fell Last Week | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/condition-of-reserve-member-banks-in-94-cities-april-17-1957.html | Condition of Reserve Member Banks in 94 Cities April 17 1957 | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/congress-asked-to-curb-secrecy-4-democrats-say-information-law-has.html | CONGRESS ASKED TO CURB SECRECY 4 Democrats Say Information Law Has Been Twisted by Agencies to Apply Gag Hearings Lasted Months Seized on Certain Words | By Cp Trussell Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cotton-says-us-puts-drive-in-golf-british-player-finds-our-links-a.html | Cotton Says US Puts Drive in Golf British Player Finds Our Links a Land of Opportunity Caddies Have Future Suggestion Is Adopted Snead Greatest Swinger | By Lincoln A Werden | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/cripple-uses-feet-to-drive-his-car-polio-victim-travels-across-us.html | CRIPPLE USES FEET TO DRIVE HIS CAR Polio Victim Travels Across US With Special Device That Spares Arms Can Take Sharp Turns | By Sander Vanocur | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/customs-judge-sworn-scovel-richardson-had-been-head-of-us-parole.html | CUSTOMS JUDGE SWORN Scovel Richardson Had Been Head of US Parole Board | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/debretts-peerage-editor-cites-ignobility-of-a-titled-husband.html | Debretts Peerage Editor Cites Ignobility of a Titled Husband Nobleman Declares His Wife Is Entitled to Be Listed in Smallest Type Only American Would Be Lady Bountiful Not One Pica for Love Warrants Viewed Askance | By Leonard Ingalls Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dissatisfaction-in-london.html | Dissatisfaction In London | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dodgers-down-giants-with-one-big-inning-yankees-defeat-orioles.html | Dodgers Down Giants With One Big Inning Yankees Defeat Orioles RALLY IN 4TH WINS FOR BROOKLYN 43 2 Unearned Tallies Mark 4Run InningGiants Get 10 Hits to Victors 5 Barclay Drops Toss Sauer Doubles Pair Home Stiff Neck Bothers Maglie | By Joseph Msheehan | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dulles-and-china-news-an-analysis-of-the-advantages-and.html | Dulles and China News An Analysis of the Advantages and Disadvantages for Peiping in Ban Benefits to Reds Cited Concession by Dulles Trouble With Reporters | By James Reston Special to the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/dulles-sets-bonn-trip-will-fly-next-week-for-3day-meeting-of-nato.html | DULLES SETS BONN TRIP Will Fly Next Week for 3Day Meeting of NATO Council | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/eden-continues-to-improve.html | Eden Continues to Improve | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/edward-moran-exadmiral-dies-won-navy-cross-as-captain-of-boisecited.html | EDWARD MORAN EXADMIRAL DIES Won Navy Cross as Captain of BoiseCited for Role in Nicaraguan Revolution | Special to The New York TimesUS Navy 1942 | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/egyptians-agree-to-heed-arbiters-in-suez-disputes-propose.html | EGYPTIANS AGREE TO HEED ARBITERS IN SUEZ DISPUTES Propose International Panel to Decide on Complaints Reaffirm Canal Control Procedures Are Detailed EGYPTIANS AGREE TO OBEY RULINGS | By Homer Bigart Special To the New York Timescairo April 24Egypt Published Today A Solemn Declaration Setting Forth Her Final Position On Management and Operation of the Suez Canal | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/errors-help-redmen.html | Errors Help Redmen | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/exchange-halts-lukens-trading-twice-in-day-bans-stop-orders.html | Exchange Halts Lukens Trading Twice in Day Bans Stop Orders Resumption Lasts 7 Minutes LUKENS TRADING IS HALTED TWICE Shorts Caught Star of 1956 Market | By Robert E Bedingfield | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/festival-caribbean-bach-casals-colleagues-make-notable-job-of.html | Festival Caribbean Bach Casals Colleagues Make Notable Job of Playing Composer Whom He Worships | By Howard Taubman Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/finnish-premier-beaten-in-party-tanner-tops-fagerholm-for.html | FINNISH PREMIER BEATEN IN PARTY Tanner Tops Fagerholm for Presidency of the Social Democrats by One Vote Fagerholm Exit Hinted Agrarian Tie in Doubt | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/first-us-ship-passes-through-the-suez-canal.html | First US Ship Passes Through the Suez Canal | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ford-aide-warns-union-on-demand-bugas-hints-at-resistance-to.html | FORD AIDE WARNS UNION ON DEMAND Bugas Hints at Resistance to Shorter Work Week Plan Cites Inflation Peril | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/freshly-cut-herbs-add-a-springlike-flavor-to-cooking-many-kinds-in.html | Freshly Cut Herbs Add a SpringLike Flavor to Cooking Many Kinds in Stock for Use with Eggs Meats and Salads GREEN MAYONNAISE HERBED SALAD BOWL | By Ruth P CasaEmellosthe New York Times Studio BY EDWARD HERMAN | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/fuosshopkins.html | FuossHopkins | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/gatt-experts-study-common-mart-pact.html | GATT EXPERTS STUDY COMMON MART PACT | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ge-expects-this-years-sales-to-climb-15-meeting-is-told-meeting-is.html | GE Expects This Years Sales To Climb 15 Meeting Is Told Meeting Is Dull COMPANIES HOLD ANNUAL MEETINGS | By Gene Smith Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/georgiapacific-corp-elects-a-new-director.html | GeorgiaPacific Corp Elects a New Director | Chase Ltd | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/german-hails-schweitzer-plea.html | German Hails Schweitzer Plea | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/giltedge-issues-rally-in-london-firmness-of-pound-against-dollar.html | GILTEDGE ISSUES RALLY IN LONDON Firmness of Pound Against Dollar CitedMost Oils Off on Mideast News | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/grains-advance-after-early-dip-futures-turn-stronger-on.html | GRAINS ADVANCE AFTER EARLY DIP Futures Turn Stronger on ProfitTakingRainfall Slows Some Farm Work | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/harriman-backs-regulated-bingo-signs-bill-to-allow-games-but-local.html | HARRIMAN BACKS REGULATED BINGO Signs Bill to Allow Games But Local Option Will Be Decided in Referendums LOTTERY GROUP CREATED Commission to Supervise All LicensesScholarships to Veterans to Be Cut in58  To Prescribe Forms Scholarships to Be Cut | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/home-tour-to-aid-cancer-care-unit-visits-may-21-to-residences-here.html | HOME TOUR TO AID CANCER CARE UNIT Visits May 21 to Residences Here of Prominent Persons Will Serve as a Benefit | Maurey Garber | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/homer-by-mantle-decides-game-32-yanks-sparked-by-mickeys-3-hits-and.html | HOMER BY MANTLE DECIDES GAME 32 Yanks Sparked by Mickeys 3 Hits and Berras FourBagger Down Orioles Bombers Gain Ground Homer Output Climbs | By William J Briordy | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/hotel-in-brooklyn-to-house-refugees.html | HOTEL IN BROOKLYN TO HOUSE REFUGEES | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/houghton-mifflin-elects-head.html | Houghton Mifflin Elects Head | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/hunter-nine-downs-kings-point-by-52.html | HUNTER NINE DOWNS KINGS POINT BY 52 | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/in-the-nation-the-matter-of-access-to-news-sources-definitions-and.html | In The Nation The Matter of Access to News Sources Definitions and Policy | By Arthur Krock | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/inland-steel-company-output-and-sales-for-quarter-broke-previous.html | INLAND STEEL COMPANY Output and Sales for Quarter Broke Previous Records | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/israel-charges-egypt-sent-an-officer-to-gaza-to-guide-guerrilla.html | Israel Charges Egypt Sent an Officer To Gaza to Guide Guerrilla Operations | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/janus-opens-in-london-carolyn-green-play-receives-cool-critical.html | JANUS OPENS IN LONDON Carolyn Green Play Receives Cool Critical Reception | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jersey-center-to-control-fire-of-nikes-in-this-area-guided-missile.html | Jersey Center to Control Fire of Nikes in This Area Guided Missile Batteries Will Be Directed From Highlands Region CENTER IN JERSEY TO CONTROL NIKES | By Richard Witkinthe New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jersey-roadway-opens-new-park-park-on-jerseys-garden-state-parkway.html | JERSEY ROADWAY OPENS NEW PARK Park on Jerseys Garden State Parkway Is Dedicated | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/joanne-campbell-is-wed-to-officer.html | JOANNE CAMPBELL IS WED TO OFFICER | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/joint-diseases-hospital-elects-new-president.html | Joint Diseases Hospital Elects New President | Conway Studio | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/jordan-checks-disorders-cabinet-held-ready-to-quit-hussein-is.html | Jordan Checks Disorders Cabinet Held Ready to Quit Hussein Is Confident HUSSEIN ACCUSES REDS ON RIOTING Monarch is Confident | By Osgood Caruthers Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/kashmir-in-india-group-state-becomes-a-member-of-northern-zonal.html | KASHMIR IN INDIA GROUP State Becomes a Member of Northern Zonal Council | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/labor-code-endorsed-hotel-union-backs-compromise-on-antirackets.html | LABOR CODE ENDORSED Hotel Union Backs Compromise on AntiRackets Policy | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/ladies-shopping-trip.html | Ladies Shopping Trip | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/laspagnoletta-wins-4hitter.html | LaSpagnoletta Wins 4Hitter | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/latin-americans-watch-us-games-6000-marines-hit-beach-in-panama.html | LATIN AMERICANS WATCH US GAMES 6000 Marines Hit Beach in Panama Canal Zone in Exercise CaribEx | By Hanson W Baldwin Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/lee-solomon-dies-writer-publicist.html | LEE SOLOMON DIES WRITER PUBLICIST | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/letters-to-the-times-nixon-views-upheld-criticism-of-vice.html | Letters To The Times Nixon Views Upheld Criticism of Vice Presidents Report on Africa Held Unjustified To Control TreatyMaking Plight of Refugees To Curtail Auto Accidents License Restrictions High Fines Urged in Drive to Reduce Toll Federal Aid to Education | HORACE M BONDMM ROCKEREDWARD H SWANSTORM Executive Director Catholic Relief ServicesNationalCatholic Welfare ConferenceCORLISS LAMONT New York April 18 1957DW LAWRENCE Little Neck NY April 19 1957 | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/malik-stresses-u-s-role.html | Malik Stresses U S Role | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mayor-sets-stage-for-slum-parley-board-of-estimate-will-meet-with.html | MAYOR SETS STAGE FOR SLUM PARLEY Board of Estimate Will Meet With US Aides in Bid to Ease Clearance Dispute Committee at a Standstill Moses Files Motion | By Charles Grutzner | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mayorsharkey-act-to-enforce-official-ethics-jury-report-leads-to.html | MAYORSHARKEY ACT TO ENFORCE OFFICIAL ETHICS Jury Report Leads to Move for Council Hearing on Cunninghams Case WAGNER TO ISSUE ORDER To Direct Department Heads to Notify Tenney of Conflict in Jurisdictional Interest Follow Grand Jury Action Cunningham Not Available CITY SAFEGUARDS ON ETHICS MAPPED | By Paul Crowell | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mccarthystack.html | McCarthyStack | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mikoyan-praises-neutral-austria-but-russian-sees-interests-seeking.html | MIKOYAN PRAISES NEUTRAL AUSTRIA But Russian Sees Interests Seeking to Disturb Relations of Vienna and Moscow | By John MacCormao Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/milk-radio-activity-up-aec-aide-reports-increase-of-strontium90.html | MILK RADIO ACTIVITY UP AEC Aide Reports Increase of Strontium90 Level | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/miss-alison-daly-engaged-to-wed-manhattanville-graduate-to-be-bride.html | MISS ALISON DALY ENGAGED TO WED Manhattanville Graduate to Be Bride of CH Coster Gerard Yale Alumnus | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/miss-christison-to-be-wed-july-6-she-is-fiancee-of-john-gregg.html | MISS CHRISTISON TO BE WED JULY 6 She Is Fiancee of John Gregg Gregory Officer Candidate at Coast Guard Academy | Special to The New York TimesBradford Bachrach | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mkay-sets-back-candy-in-tennis-quillian-subdues-golden-in-river.html | MKAY SETS BACK CANDY IN TENNIS Quillian Subdues Golden in River Oaks Upset Also Flam Victor in 3 Sets | HOUSTON April 24 AP Barry MacKay and William Quillian upset seventhseeded Don Candy of Australia and eighthranked Grant Golden respectively in the fourth round of the annual River Oaks tennis tournament today | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/mrs-eisenhower-resting.html | Mrs Eisenhower Resting | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/music-in-review-ives-score-composed-last-century-bows-seymour.html | Music in Review Ives Score Composed Last Century Bows Seymour Bernstein in Town Hall Recital | By Harold C Schonberg | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nassau-debt-totaled.html | Nassau Debt Totaled | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/navy-names-skipper-for-atom-submarine.html | Navy Names Skipper For Atom Submarine | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/nbc-schedules-2-new-tv-series-the-fox-set-in-18thcentury-france-and.html | NBC SCHEDULES 2 NEW TV SERIES The Fox Set in 18thCentury France and Pony Express Slated for Autumn New Western Film Series Nanette Fabray Is Married | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/new-atomic-plea-by-pope-is-issued-vatican-gives-text-of-note-to.html | NEW ATOMIC PLEA BY POPE IS ISSUED Vatican Gives Text of Note to Tokyo Citing a Nuclear Race Toward Death Note Handed to Envoy TEXT OF MESSAGE | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/newly-wed-olympic-winners-arrive-olympics-winner-here-with-bride.html | Newly Wed Olympic Winners Arrive OLYMPICS WINNER HERE WITH BRIDE Bride to Pursue Studies Welcomed by Wagner | By Edith Evans Asburythe New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/oscar-pbud-hass-test-pilot-of-jets.html | OSCAR PBUD HASS TEST PILOT OF JETS | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/outmoded-rule-restricts-visits-to-new-mother.html | Outmoded Rule Restricts Visits To New Mother | By Dorothy Barclay | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/pastor-in-brooklyn-76-now-minister-emeritus.html | Pastor in Brooklyn 76 Now Minister Emeritus | Blackstone Studios | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/penn-center-to-get-second-skyscraper.html | PENN CENTER TO GET SECOND SKYSCRAPER | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/pertshire-gains-lead-in-stretch-and-scores-in-jamaica-handicap.html | Pertshire Gains Lead in Stretch and Scores in Jamaica Handicap ATKINSONS MOUNT PAYS 2920 FOR 2 Pertshire Captures 23950 Jamaica With Clem Next and King Hairan Third Favorite Trails to Turn Bold Ruler Off for Derby | By Joseph Cnichols | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/plans-completed-by-miss-elise-wood.html | PLANS COMPLETED BY MISS ELISE WOOD | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/play-by-ginsbury-opening-to-night-the-first-gentleman-will-bow-at.html | PLAY BY GINSBURY OPENING TO NIGHT The First Gentleman Will Bow at BelascoWalter Slezak Is Starred Elmer Rice to Direct | By Louis Calta | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/presidents-authority-for-giving-mideast-aid.html | Presidents Authority For Giving Mideast Aid | Special to The New York TimesWASHINGTON April 24 The passage in the joint resolution of March 9 in which Congress authorized military aid to countries of the Middle East reads as follows | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/princeton-defeats-rutgers-trackmen.html | PRINCETON DEFEATS RUTGERS TRACKMEN | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/publishers-firm-on-entry-to-china-association-is-cool-to-dulles.html | PUBLISHERS FIRM ON ENTRY TO CHINA Association Is Cool to Dulles CompromiseStandardized Column Widths Debated Right to Know Stressed Column Widths Debated Return to 12 Picas Urged Rising Costs Considered Growth by 1965 Forecast | By Russell Porter | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/radicals-score-lacoste-on-visit-paris-party-says-opposition-to-an.html | RADICALS SCORE LACOSTE ON VISIT Paris Party Says Opposition to an Inquiry in Algeria Was to Bar Information Laxity Is Alleged Algeria Tensions Cited | By Harold Callender Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rebels-win-control-of-essex-gop-unit.html | REBELS WIN CONTROL OF ESSEX GOP UNIT | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/revival-depth-studied-church-editors-told-of-doubts-on-effects-on.html | REVIVAL DEPTH STUDIED Church Editors Told of Doubts on Effects on Morality | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/robert-el-hill-missouri-banker-manager-of-state-group-dies-was.html | ROBERT EL HILL MISSOURI BANKER Manager of State Group Dies Was President of Rotary International in 193435 | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rosewall-2set-victor-defeats-gonzales-63-64-in-tennis-at-white.html | ROSEWALL 2SET VICTOR Defeats Gonzales 63 64 in Tennis at White Plains | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/rumanians-reach-east-berlin.html | Rumanians Reach East Berlin | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/russians-condemn-hostile-treatment-of-envoys-in-us-soviet-lays.html | Russians Condemn Hostile Treatment Of Envoys in US Soviet Lays Hostile Campaign To Officials in USand UN | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches NoHitter | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/scientist-suggests-atom-blasts-and-air-pollution-may-cut-rain.html | Scientist Suggests Atom Blasts And Air Pollution May Cut Rain POLLUTION OF AIR SAID TO SLOW RAIN | By John W Finney Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/seton-hall-nips-upsala.html | Seton Hall Nips Upsala | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/sports-of-the-times-hoax-by-hoak-closing-the-lid-a-long-wait-the.html | Sports of The Times Hoax by Hoak Closing the Lid A Long Wait The Third Out | By Arthur Daley | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/suits-by-musicians-gain-state-courts-to-try-damage-actions-against.html | SUITS BY MUSICIANS GAIN State Courts to Try Damage Actions Against Union | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/swiss-bank-denies-lefkowitz-charge.html | SWISS BANK DENIES LEFKOWITZ CHARGE | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/tax-cut-bills-passed-ribicoff-vetoes-of-insurance-measures-are.html | TAX CUT BILLS PASSED Ribicoff Vetoes of Insurance Measures Are Overridden | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/texts-of-the-documents-on-suez-egyptians-letter-egypts-declaration.html | Texts of the Documents on Suez Egyptians Letter Egypts Declaration Lodges Letter | Special to The New York TimesThe New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/theatre-welcome-back-south-pacific-revived-at-the-city-center.html | Theatre Welcome Back South Pacific Revived at the City Center | By Brooks Atkinson | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/trading-bellanca-suspended-by-sec.html | TRADING BELLANCA SUSPENDED BY SEC | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/union-foes-block-plant-expansion-south-carolina-communitys-stand.html | UNION FOES BLOCK PLANT EXPANSION South Carolina Communitys Stand Bars the Doubling of Size of Textile Factory Union Is Opposed | By Stanley Levey | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/unitedcarr-fastener-elevates-vice-president.html | UnitedCarr Fastener Elevates Vice President | Fabian Bachrach | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/us-autos-lead-rally-surpass-british-antique-cars-in-climbing-mount.html | US AUTOS LEAD RALLY Surpass British Antique Cars in Climbing Mount Penn | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/us-requests-meeting.html | US Requests Meeting | By Thomas J Hamilton Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/us-set-to-accept-cairos-suez-plan-terms-held-best-obtainable-un-is.html | US SET TO ACCEPT CAIROS SUEZ PLAN Terms Held Best Obtainable UN Is to Be Told Canal Regime Is Interim One US SET TO ACCEPT CAIROS SUEZ PLAN | By Dana Adams Schmidt Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/us-warns-free-jordan-is-vital-hints-eisenhower-doctrine-move.html | US WARNS FREE JORDAN IS VITAL HINTS EISENHOWER DOCTRINE MOVE HUSSEIN ACCUSES REDS IN RIOTING AID OFFER IMPLIED President and Dulles Back Resistance to Mideast Threats Eisenhower Doctrine Cited No Plea for Help Suggested JORDAN IS VITAL US CHIEF ASSEERT No Request for Aid | By Wh Lawrence Special To the New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/usaide-defends-oil-inquiry-plan-hansen-tells-official-who-quit-in.html | USAIDE DEFENDS OIL INQUIRY PLAN Hansen Tells Official Who Quit in Protest Antitrust Case Is Going Well | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/washington-puzzled.html | Washington Puzzled | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/white-collar-group-largest-labor-bloc.html | WHITE COLLAR GROUP LARGEST LABOR BLOC | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/winchell-to-drop-suit-against-abc-will-withdraw-55-action-for.html | WINCHELL TO DROP SUIT AGAINST ABC Will Withdraw 55 Action for Contract Breach and Appear on New Network Show Sued for His Job Time change Resisted | By Val Adams | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/wood-field-and-stream-blackfish-from-4-to-6-pounds-are-being-taken.html | Wood Field and Stream Blackfish From 4 to 6 Pounds Are Being Taken Off Freeport and Bayville | By Joan W Randolph | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-25 | https://www.nytimes.com/1957/04/25/archiv es/yale-downs-navy-on-diamond7-t0-2-colville-gets-three-singles-in-eli.html | YALE DOWNS NAVY ON DIAMOND7 T0 2 Colville Gets Three Singles in Eli AttackSt Johns Wins From Army 103 | Special to The New York Times | RE0000245848 | 1985-04-22 | B00000648314 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archiv es/0dwyer-to-get-his-full-pension-harriman-signs-bill-letting-exmayor.html | 0DWYER TO GET HIS FULL PENSION Harriman Signs Bill Letting ExMayor Change Option and Receive Wifes Share | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archiv es/10-drop-noted-in-carloadings-revenue-freight-totaled-686950-units.html | 10 DROP NOTED IN CARLOADINGS Revenue Freight Totaled 686950 Units 79487 Below the 56 Level | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/1000000-station-on-battery-is-planned-by-the-coast-guard-cutters.html | 1000000 Station on Battery Is Planned by the Coast Guard Cutters and Harbor Craft Would Utilize TerminalAppropriations Bill Now Awaits Senate Action | By Joseph J Ryan | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/11-cuban-youths-seized-accused-of-trying-to-form-brigade-to-aid.html | 11 CUBAN YOUTHS SEIZED Accused of Trying to Form Brigade to Aid Castro | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/13-gain-is-made-in-store-sales-clevelands-22-and-kansas-citys-9.html | 13 GAIN IS MADE IN STORE SALES Clevelands 22 and Kansas Citys 9 Mark Extremes of Rises Over Nation Sales Up 14 in This Area | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/2-from-yankees-sign-for-fox-film-walston-and-frey-of-musical-on.html | 2 FROM YANKEES SIGN FOR FOX FILM Walston and Frey of Musical on Broadway Will Appear in Kiss Them for Me | By Thomas M Pryor Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/2-new-un-diplomats-greeted.html | 2 New UN Diplomats Greeted | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/a-presbyterian-leader-leaving-education-post.html | A Presbyterian Leader Leaving Education Post | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/a-show-of-force-british-also-say-a-free-jordan-is-essential-to.html | A SHOW OF FORCE British Also Say a Free Jordan is Essential to Mideast Peace Statement Expanded SIXTH FLEET SENT TO MIDDLE EAST Aspects of US Policy | By Dana Adams Schmidt Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/about-new-york-david-fought-rail-goliaths-and-in-good-time-fixed.html | About New York David Fought Rail Goliaths and in Good Time Fixed Their Summer Clocks | By Meyer Berger | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ad-business-gets-top-health-mark-further-improvement-likely-foura.html | AD BUSINESS GETS TOP HEALTH MARK Further Improvement Likely FourA Group Is Told at Annual Meeting New Officials Elected | By William M Freeman Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/adenauer-sounds-soviet-policy-aims.html | ADENAUER SOUNDS SOVIET POLICY AIMS | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/aec-aide-says-dr-schweitzer-errs-aec-aide-says-schweitzer-errs.html | AEC Aide Says Dr Schweitzer Errs AEC AIDE SAYS SCHWEITZER ERRS Effect Held Negligible | By Edward L Dale Jr Special to the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/aim-to-run-canal-denied-in-panama-president-says-chief-issue-is.html | AIM TO RUN CANAL DENIED IN PANAMA President Says Chief Issue Is Implementing Changes of 1955 in Treaty | By Hanson W Baldwin Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/albert-moore-sr-colgate-u-trustee.html | ALBERT MOORE SR COLGATE U TRUSTEE | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/anderson-play-abroad-tea-and-sympathy-has-bow-in-private-london.html | ANDERSON PLAY ABROAD Tea and Sympathy Has Bow in Private London Club | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/arabian-american-oil-elects-vice-president.html | Arabian American Oil Elects Vice President | Fabian Bachrach | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/art-rodin-and-friends-exhibition-of-sculpture-opens-at-metropolitan.html | Art Rodin and Friends Exhibition of Sculpture Opens at Metropolitan | By Stuart Preston | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/atkinson-victor-on-4-at-jamaica-wins-feature-with-therapy-nosing.html | ATKINSON VICTOR ON 4 AT JAMAICA Wins Feature With Therapy Nosing Out Pioneeress Favored Planchette 5th Tense Struggle Waged Double Pays Only 12 | By Joseph C Nichols | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ballet-the-mikado-staging-by-cobos-of-gilbert-and-sullivan-operetta.html | Ballet The Mikado Staging by Cobos of Gilbert and Sullivan Operetta Presented at the Met | By John Martin | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/betty-louise-steele-a-senior-at-smith-engaged-to-rodney-d-farrow.html | Betty Louise Steele a Senior at Smith Engaged to Rodney D Farrow Yale 57 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bias-is-charged-in-philadelphia-some-colleges-set-religious-and.html | BIAS IS CHARGED IN PHILADELPHIA Some Colleges Set Religious and Racial Restrictions Study Group Reports | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/boat-trousseau-is-embroidered.html | Boat Trousseau Is Embroidered | By Cynthia Kellogg | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bogota-gets-bill-to-reelect-rojas-new-assembly-hears-plan-to-drop.html | BOGOTA GETS BILL TO REELECT ROJAS New Assembly Hears Plan to Drop Barriers and for It to Choose Him Again Rojas Seized Power in 53 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bonn-asks-tests-halt.html | Bonn Asks Tests Halt | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/books-of-the-times-hero-interesting-and-romantic-finds-victory-is.html | Books of The Times Hero Interesting and Romantic Finds Victory Is Not Enough | By Orville Prescott | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/bottlefed-lamb-finds-a-home-at-central-park-zoo.html | BottleFed Lamb Finds a Home at Central Park Zoo | The New York Times by Ernest Sisto | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/britain-discloses-missile-progress-air-ministry-says-programs-of.html | BRITAIN DISCLOSES MISSILE PROGRESS Air Ministry Says Programs of Deterrent Weapons Are Independent of Foreign Aid Interim Weapon Planned | By Kennett Love Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/burnside-justifies-giant-buildup-clubs-patience-with-hurler.html | Burnside Justifies Giant BuildUp Clubs Patience With Hurler Rewarded After 8 Years Southpaw Believed Destined to Reach Pitching Heights Rookie Is Resentful Off to Bad Start In Service in 1953 | By Joseph M Sheehan | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/catholics-widen-bid-for-teachers-raising-pay-to-near-level-of.html | CATHOLICS WIDEN BID FOR TEACHERS Raising Pay to Near Level of Public SchoolsMay Hire Negroes in Louisville | By Gene Currivan Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/chou-invites-us-quakers.html | Chou Invites US Quakers | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-bars-housing-at-cancer-center-relocation-problems-cited-bridge.html | CITY BARS HOUSING AT CANCER CENTER Relocation Problems Cited Bridge Routes Filed CITY BARS HOUSING AT CANCER CENTER Residents Opposed Plan Route for Throgs Neck Span | By Charles G Bennett | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-census-hints-at-surprise-loss-returns-showing-population-drop.html | CITY CENSUS HINTS AT SURPRISE LOSS Returns Showing Population Drop for Cut in State Aid Opposite Expected SPECIAL APPEAL IS MADE Schools Asked to Canvass Students to Be Certain All Families Are Counted Rise Was Expected Smaller Families Noted | By Edith Evans Asbury | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/city-cracks-down-on-package-tours-cuts-theatre-ticket-sale-to.html | CITY CRACKS DOWN ON PACKAGE TOURS Cuts Theatre Ticket Sale to Unlicensed Groups in Move to Halt Black Market Agency Sees Crisis Opera Buffa Due | By Sam Zolotow | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/communications-cut.html | Communications Cut | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/cook-on-a-yacht-utilizes-canned-and-fresh-food-equipment-noted-sea.html | Cook on a Yacht Utilizes Canned And Fresh Food Equipment Noted Sea Water Used for Potatoes | By Betsy Wade | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/crimes-in-state-higher.html | Crimes in State Higher | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/curb-on-bomb-scares-connecticuts-assembly-votes-penalties-for-false.html | CURB ON BOMB SCARES Connecticuts Assembly Votes Penalties for False Reports | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/david-jonn-mathew-to-wed-hilda-chilko.html | DAVID JONN MATHEW TO WED HILDA CHILKO | Bruno | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/de-sapio-leadership-extolled-by-wagner-before-party-chiefs-called.html | De Sapio Leadership Extolled by Wagner Before Party Chiefs Called Friend of Decency WAGNER PRAISES DE SAPIOS WORK | By Clayton Knowles | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/debenture-sale-set-bell-of-pennsylvania-planning-50000000-issue.html | DEBENTURE SALE SET Bell of Pennsylvania Planning 50000000 Issue | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dr-arthur-s-king-astrophysicist-81.html | DR ARTHUR S KING ASTROPHYSICIST 81 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dual-role-urged-on-welfare-aide-should-be-policy-maker-as-well-as.html | DUAL ROLE URGED ON WELFARE AIDE Should Be Policy Maker as Well as Minister of Social Work Educators Agree | By Emma Harrison Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/dulles-speech-criticized-moscow-accuses-us-of-meddling.html | Dulles Speech Criticized MOSCOW ACCUSES US OF MEDDLING | By William J Jorden Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/eisenhower-asks-full-disclosure-of-labor-funds-administration-calls.html | EISENHOWER ASKS FULL DISCLOSURE OF LABOR FUNDS Administration Calls for Laws to Wipe Out Abomination of Union Racketeering RANK AND FILE PRAISED President and Mitchell Put Stress on Moves to Block Punitive Legislation A Request Renewed EISENHOWER ASKS LABOR FUND DATA Guard Rights of Individual | By Wh Lawrence Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/emigre-predicting-soviet-revolution.html | EMIGRE PREDICTING SOVIET REVOLUTION | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/evansbishop.html | EvansBishop | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/fagerholm-quits-as-finnish-chief-end-of-the-coalition-cabinet.html | FAGERHOLM QUITS AS FINNISH CHIEF End of the Coalition Cabinet Follows Premiers Defeat in His Party Election Leskinen Men Chosen | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/foreign-submarines-reported-by-bridges.html | Foreign Submarines Reported by Bridges | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/forrestal-core-of-the-6th-fleet-highly-mobile-seaair-force-is.html | FORRESTAL CORE OF THE 6TH FLEET Highly Mobile SeaAir Force Is Patrolling Reminder of US Power and Policy Evacuated US Citizens Has Nuclear Capabilities 25000 Men and Officers | By E W Kenworthy Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/french-see-firm-us-stand-by-harold-callender.html | French See Firm US Stand By HAROLD CALLENDER | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/governor-signs-air-purify-plan-act-creates-9man-agency-with.html | GOVERNOR SIGNS AIR PURIFY PLAN Act Creates 9Man Agency With Enforcement Powers to Eliminate Pollution Patterned After Water Law Fines Included | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/hammarskjold-may-see-pope.html | Hammarskjold May See Pope | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/harriman-vetoes-gop-rights-bill-bars-plan-for-antibias-unit-under.html | HARRIMAN VETOES GOP RIGHTS BILL Bars Plan for AntiBias Unit Under Attorney General He Denounces Move Morhouse Quick to Reply Lefkowitz Is Shocked | By Warren Weaver Jr Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/he-wields-atomic-punch-charles-randall-brown-got-his-wings-in-1924.html | He Wields Atomic Punch Charles Randall Brown Got His Wings in 1924 A Fearless Operator Called Brilliant Strategist | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/hf-matthews-weds-mrs-nj-skouland.html | HF MATTHEWS WEDS MRS NJ SKOULAND | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/in-the-nation-some-exhibits-of-flexible-foreign-policy-a-matter-of.html | In The Nation Some Exhibits of Flexible Foreign Policy A Matter of Timing The Other Side of the Coin Syria and Egypt | By Arthur Krock | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/inventor-appeals-asks-court-to-prevent-aec-from-disclosing-process.html | INVENTOR APPEALS Asks Court to Prevent AEC From Disclosing Process | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/israel-finds-nothing-new.html | Israel Finds Nothing New | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/john-curry-dies-headed-tammany-democratic-chief-here-from-1929-to.html | JOHN CURRY DIES HEADED TAMMANY Democratic Chief Here From 1929 to 1934 Opposed FD Roosevelt and Lehman FOE OF SEABURY INQUIRY Served as Assemblyman and Commissioner of Records Had Insurance Firm Tenure Marked an Era Opposed Roosevelt Backed McManus | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/junta-reported-forming-in-haiti-crisis-deepens-with-collapse-of.html | JUNTA REPORTED FORMING IN HAITI Crisis Deepens With Collapse of Ruling Executive Council Demonstrations Held 2 Candidates Tour City | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/juvenile-crimes-173-higher-in-56-adult-offenders-rose-26-fbi.html | JUVENILE CRIMES 173 HIGHER IN 56 Adult Offenders Rose 26 FBI Reports in a Record Year of 25 Million Cases MURDER TOTAL UP BY 120 458 of Major Violations Laid to Youths Under 18 Only Robbery List Lower Forecast Borne Out Property Crimes Rise | By Luther A Huston Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/king-scores-cairo-jordans-army-backs-king-hussein-in-fight-to.html | KING SCORES CAIRO Jordans Army Backs King Hussein in Fight to Stabilize His Regime | By Osgood Caruthers Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/la-rosa-to-have-summer-tv-show-singer-will-star-in-program.html | LA ROSA TO HAVE SUMMER TV SHOW Singer Will Star in Program Replacing ComosGraham Crusade to Be Televised | By Val Adams | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/letters-to-the-times-british-arms-cut-examined-reliance-on-atomic.html | Letters to The Times British Arms Cut Examined Reliance on Atomic Deterrent Is Held Basis of Defense Policy To Abolish Junior High Schools Funds Urged for USIA Proposed Curtailment of Program Believed to Be Major Mistake Trading With an Enemy | LAURENCE WM LEVINECONCETTA C ROYWILLARD JOHNSONSTANLEY K HORNBECK | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/lincoln-sq-peace-is-foreseen-soon-rockefeller-3d-expects-to-settle.html | LINCOLN SQ PEACE IS FORESEEN SOON Rockefeller 3d Expects to Settle Site for New Arts Center Before Summer One of Four Entities Deadlocked Over Costs | By Charles Grutzner | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/macmillan-studies-plan.html | Macmillan Studies Plan | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/marlin-anglers-boat-33.html | Marlin Anglers Boat 33 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/marriage-in-june-for-nancy-evans-tv-producer-in-pittsburgh-is-the.html | MARRIAGE IN JUNE FOR NANCY EVANS TV Producer in Pittsburgh Is the Fiancee of O Harry Gruner 3d Yale Alumnus | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mary-mgratty-is-future-bride-1954-debutante-engaged-to-lieut-james.html | MARY MGRATTY IS FUTURE BRIDE 1954 Debutante Engaged to Lieut James P Glynn 3d Graduate of Georgetown | Hal Phyie | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/meany-welcomes-legislation.html | Meany Welcomes Legislation | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/methodist-bishops-elect-two.html | Methodist Bishops Elect Two | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mideast-doctrine-at-crucial-point-few-in-congress-thought-its.html | MIDEAST DOCTRINE AT CRUCIAL POINT Few in Congress Thought Its Military Aspect Would Evolve So Quickly Economic Part Attacked Responsibility on President | By William S White Special to the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mikoyan-expresses-new-arms-cut-plea.html | MIKOYAN EXPRESSES NEW ARMS CUT PLEA | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/moses-sets-1960-as-niagara-goal-sees-power-production-by-then-if.html | MOSES SETS 1960 AS NIAGARA GOAL Sees Power Production by Then if Congress Acts Leads Tour of Site | By Douglas Dales Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/moves-are-mixed-in-grain-futures-prices-rise-in-early-trading-then.html | MOVES ARE MIXED IN GRAIN FUTURES Prices Rise in Early Trading Then DeclineSoybeans Climb to 1 38 Cents | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mrs-cudones-79-wins-the-leading-scores.html | Mrs Cudones 79 Wins THE LEADING SCORES | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/mrs-eisenhower-about-still-taking-it-easy-however-president-plays.html | MRS EISENHOWER ABOUT Still Taking It Easy However President Plays Golf | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/music-kentner-with-philharmonic-pianist-heard-in-local-orchestral.html | Music Kentner With Philharmonic Pianist Heard in Local Orchestral Debut Playing of Brahms 2d Wins Him Ovation | By Ross Parmenter | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nasser-sees-syrias-leader-on-mounting-jordan-crisis-chief-aides-at.html | Nasser Sees Syrias Leader On Mounting Jordan Crisis Chief Aides at Talks NASSER CONFERS WITH SYRIA CHIEF | By Homer Bigart Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/natalie-crawford-engaged-to-marry.html | NATALIE CRAWFORD ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000245849 | 1985-04-22 | B00000648315 |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nbc-is-cutting-creative-staff-at-least-5-writerproducers-reported.html | NBC IS CUTTING CREATIVE STAFF At Least 5 WriterProducers Reported LeavingTrend to Outside Ventures Seen | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-bank-dedicated-long-beach-li-institution-is-state-chartered.html | NEW BANK DEDICATED Long Beach LI Institution Is State Chartered | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/new-canaan-discards-zoning-rules-in-dispute-over-childrens-day-camp.html | New Canaan Discards Zoning Rules In Dispute Over Childrens Day Camp | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nobleheller.html | NobleHeller | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/notes-on-college-sports-princetons-lightweight-crew-is-proving.html | Notes on College Sports Princetons Lightweight Crew Is Proving There Is Glory for 150Pounders Heavy Columbia Schedule MIT Christens Shell | By Allison Danzig | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nuptials-june-8-for-miss-salmon-penn-hall-alumna-to-be-wed-to-alan.html | NUPTIALS JUNE 8 FOR MISS SALMON Penn Hall Alumna to Be Wed to Alan Donald Donaldson a Senior at MIT | Bradford Bachrach | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nyu-hospital-is-planned-with-research-chief-goal-research-is-aim-of.html | NYU Hospital Is Planned With Research Chief Goal RESEARCH IS AIM OF NEW HOSPITAL Replaces Old Hospital | By Robert K Plumb | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/nyu-rally-in-ninth-trips-princeton-31.html | NYU RALLY IN NINTH TRIPS PRINCETON 31 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/oscar-n-murray-an-architect-74-exmember-of-firm-here-diesplanned.html | OSCAR N MURRAY AN ARCHITECT 74 ExMember of Firm Here DiesPlanned Facilities at Indian Reservations | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/party-meetings-start-in-jersey-dumont-supports-forbes-law.html | PARTY MEETINGS START IN JERSEY Dumont Supports Forbes Law Enforcement Council Attacked by Meyner Forbes Assails Meyner | By George Cable Wright Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/planetary-collision-theory-finds-meteorites-300-million-years-old.html | Planetary Collision Theory Finds Meteorites 300 Million Years Old Man Expected to Be Safe | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/presbyterians-face-vote-on-a-key-issue.html | PRESBYTERIANS FACE VOTE ON A KEY ISSUE | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/president-plans-oil-import-study-sees-peril-to-us-gets-odm-report.html | PRESIDENT PLANS OIL IMPORT STUDY SEES PERIL TO US Gets ODM Report Warning of Rise in Foreign Fuel Quotas May Result Independents Skeptical Voluntary Pact Sought PRESIDENT PLANS OIL IMPORT STUDY Gray Explains View | By Richard E Mooney Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/president-signs-bills-approves-measure-to-continue-cotton-parity.html | PRESIDENT SIGNS BILLS Approves Measure to Continue Cotton Parity Support | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/president-talks-with-dulles.html | President Talks With Dulles | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/public-education-group-names-director-in-city.html | Public Education Group Names Director in City | Bradford Bachrach | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/publishers-keep-arbitration-plan-policy-found-to-cut-number-of.html | PUBLISHERS KEEP ARBITRATION PLAN Policy Found to Cut Number of StrikesBig Changes Foreseen as Costs Rise Strikes Called Disastrous Future Demand Weighed | By Russell Porter | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/quakes-in-turkey-kill-15-hurt-70.html | Quakes in Turkey Kill 15 Hurt 70 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/radio-men-learn-use-for-sunspots-condition-blamed-for-poor.html | RADIO MEN LEARN USE FOR SUNSPOTS Condition Blamed for Poor Transmission Helps Some Operations Expert Says | By Harold M Schmeck Jr | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/raid-on-treasury-laid-to-3-in-union-officials-of-dio-paper-local.html | RAID ON TREASURY LAID TO 3 IN UNION Officials of Dio Paper Local Are Charged in Indictment With Stealing 19380 | By Ah Raskin | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/railway-express-sues-two-unions-5000000-damages-asked-from-teamster.html | RAILWAY EXPRESS SUES TWO UNIONS 5000000 Damages Asked From Teamster Locals in Strike Here 3778 Are Affected | By Ralph Katz | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reactor-perils-cited-experts-say-nuclear-gains-hinge-on-reducing.html | REACTOR PERILS CITED Experts Say Nuclear Gains Hinge on Reducing Risks | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/recording-by-lanza-is-reported-missing-lanza-recording-reported.html | Recording by Lanza Is Reported Missing LANZA RECORDING REPORTED MISSING Three Hours to Play Back | By Leo Egan | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/red-white-and-blue-are-the-colors-in-fashions.html | Red White and Blue Are the Colors in Fashions | By Phyllis Lee Levin | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/reuther-contends-prices-are-rigged.html | REUTHER CONTENDS PRICES ARE RIGGED | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/rev-dr-hobbs-80-a-former-editor-episcopal-clergyman-who-was-head-of.html | REV DR HOBBS 80 A FORMER EDITOR Episcopal Clergyman Who Was Head of Baltimore Sunday Sun Is Dead | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sameness-called-challenge-of-era-fromm-in-harvard-lecture-warns-on.html | SAMENESS CALLED CHALLENGE OF ERA Fromm in Harvard Lecture Warns on Distortion of the Equality Concept Lists Three Problems | By Milton Bracker Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/scholars-rights-linked-to-public.html | SCHOLARS RIGHTS LINKED TO PUBLIC | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/seaplane-fall-kills-2-private-craft-strikes-tappan-zee-bridge-and.html | SEAPLANE FALL KILLS 2 Private Craft Strikes Tappan Zee Bridge and Explodes | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/seaway-aide-shifts-to-ottawa-cabinet.html | SEAWAY AIDE SHIFTS TO OTTAWA CABINET | Spectat to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/ships-leave-french-ports.html | Ships Leave French Ports | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/slab-zinc-record-expected.html | Slab Zinc Record Expected | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sloane-reopens-store-white-plains-branch-remodeled-and-doubled-in.html | SLOANE REOPENS STORE White Plains Branch Remodeled and Doubled in Size | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/somoza-plans-news-talks.html | Somoza Plans News Talks | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/son-to-mrs-s-nordenschild-jr.html | Son to Mrs S Nordenschild Jr | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/soviet-cuts-prices-of-consumer-goods.html | SOVIET CUTS PRICES OF CONSUMER GOODS | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/sports-of-the-times-the-flying-dutchman-opening-the-gates-lack-of.html | Sports of The Times The Flying Dutchman Opening the Gates Lack of Humanity Up and Over | By Arthur Daley | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/spring-burgeons-along-park-ave.html | Spring Burgeons Along Park Ave | The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/stocks-irregular-in-london-market-but-issues-of-britain-rise-bank.html | STOCKS IRREGULAR IN LONDON MARKET But Issues of Britain Rise Bank Rate Remains at 5 Index Off 16 to 1995 | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/strobelnelson.html | StrobelNelson | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/syrian-loyalty-dubious.html | Syrian Loyalty Dubious | By Russell Baker Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/test-of-stability-in-peru-foreseen-apra-group-expected-to-seek.html | TEST OF STABILITY IN PERU FORESEEN Apra Group Expected to Seek Greater Voice in Affairs of Prados Regime Drought Big Problem | By Tad Szulc Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/text-of-senator-mcclellans-address-at-the-publishers-association.html | Text of Senator McClellans Address at the Publishers Association Dinner | The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/theatre-costume-play-the-cast.html | Theatre Costume Play The Cast | By Brooks Atkinson | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/to-edit-yale-law-journal.html | To Edit Yale Law Journal | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/u-of-richmond-honors-editor.html | U of Richmond Honors Editor | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/un-chief-looks-to-court-on-suez-hammarskjold-says-it-could-settle.html | UN CHIEF LOOKS TO COURT ON SUEZ Hammarskjold Says It Could Settle Israeli Ship Issue UN CHIEF LOOKS TO COURT ON SUEZ US Sought Wider Paper Judgment Held Not Implied Old Empires Pose Question | By Thomas J Hamilton Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-denies-reports-on-defense-setup.html | US DENIES REPORTS ON DEFENSE SETUP | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-offers-to-include-a-ban-on-outer-space-guided-missiles-soviet.html | US Offers to Include a Ban On Outer Space Guided Missiles Soviet Union Voices Interest in Stassen Proposal at London but Wants Curb for All Projectiles With Atom Warheads Only in Scientific Uses Adequate Controls Sought | By Leonard Ingalls Special To the New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/us-refugee-action-urges-by-keating.html | US REFUGEE ACTION URGES BY KEATING | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/villanova-opens-symposium.html | Villanova Opens Symposium | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/winners-of-regents-college-scholarships-listed-by-the-state.html | Winners of Regents College Scholarships Listed by the State Education Department 4YEAR GRANTS GO TO 4979 STUDENTS Mark Press of Brooklyn Gets High Score in Examination Allocations Increased Scholarships Increased No County Winners in Metropolitan Area | Special to The New York Times | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-26 | https://www.nytimes.com/1957/04/26/archives/wood-field-and-stream-dryfly-users-those-haughty-purists-of-trout.html | Wood Field and Stream DryFly Users Those Haughty Purists of Trout Fishing Moving Into Action | By John W Randolph | RE0000245849 | 1985-04-22 | B00000648315 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/500000-gift-made-to-wharton-school.html | 500000 GIFT MADE TO WHARTON SCHOOL | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/614-paratroops-in-panama-jump-650-us-soldiers-landed-in-jungle-by.html | 614 PARATROOPS IN PANAMA JUMP 650 US Soldiers Landed in Jungle by Plane as Latin Experts Watch Near Pacific Shore | By Hanson W Baldwin Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ad-men-told-how-to-beat-ulcers-a-rich-life-not-just-rich-living.html | Ad Men Told How to Beat Ulcers A Rich Life Not Just Rich Living Long Hours Longer Tasks AD MEN ARE GIVEN ADVICE ON ULCERS | By William M Freeman Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/adams-sues-3-papers-in-britain-for-libel.html | ADAMS SUES 3 PAPERS IN BRITAIN FOR LIBEL | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/aggies-beat-kings-point.html | Aggies Beat Kings Point | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/annadel-beckers-is-married-here-wedding-to-james-timpson-takes.html | ANNADEL BECKERS IS MARRIED HERE Wedding to James Timpson Takes Place in St Thomas Mores14 Attend Couple | The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/antiwest-drama-mocked-in-soviet-critic-ridicules-caricatures-and.html | ANTIWEST DRAMA MOCKED IN SOVIET Critic Ridicules Caricatures and Cliches Once Staple Part of Moscow Stage Troupes Relapse Scored Drowned in Cliches | By Max Frankel Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/antonelli-loses-t0-crrdwell-50-phils-rookie-gives-only-4-hitsgiants.html | ANTONELLI LOSES T0 CRRDWELL 50 Phils Rookie Gives Only 4 HitsGiants Ace Yields 5 One a 3Run Homer Double Play Ends Rally Day Off Helps Pitchers | By John Drebinger Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/appeal-hearing-set-on-atomic-patent.html | APPEAL HEARING SET ON ATOMIC PATENT | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/army-trips-syracuse.html | Army Trips Syracuse | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Hanson W Baldwin | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/bonn-weighs-red-link-brentano-indicates-envoys-discussed-china.html | BONN WEIGHS RED LINK Brentano Indicates Envoys Discussed China Poland | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/book-list-aids-good-neighbors.html | Book List Aids Good Neighbors | By Dorothy Barclay | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/books-of-the-times-motivation-in-marriage-contrivance-of-suspense.html | Books of The Times Motivation in Marriage Contrivance of Suspense | By Charles Poorefrom Portrait By Holbeln | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/britain-to-keep-one-battleship-four-will-be-scrapped-in-shift-to.html | BRITAIN TO KEEP ONE BATTLESHIP Four Will Be Scrapped in Shift to Nuclear Defense BRITAIN TO KEEP ONE BATTLESHIP Mobility Factor Stressed | By Kennett Love Special to the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/budd-company.html | Budd Company | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/catholics-plan-school-changes-program-will-expand-public-relations.html | CATHOLICS PLAN SCHOOL CHANGES Program Will Expand Public Relations Urge Laity to Help and Add Colleges College Plan Considered Teacher Help Offered | By Gene Currivan Special to the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cbs-affiliates-under-new-setup-new-corporation-formed-to-coordinate.html | CBS AFFILIATES UNDER NEW SETUP New Corporation Formed to Coordinate the Activities of Whitney TVRadio Chain | By Richard F Shepard | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/central-africa-facing-changes-britain-agrees-to-1960-talk-on-more.html | CENTRAL AFRICA FACING CHANGES Britain Agrees to 1960 Talk on More SelfRule for Three Federated States | By Leonard Ingalls Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/city-board-votes-a-record-budget-estimate-group-approves-1933740951.html | CITY BOARD VOTES A RECORD BUDGET Estimate Group Approves 1933740951 Expense Total Without Cents MAYORS FIGURE IS CUT 2500000 Reduction for Debt Cost Is Big Factor Tax Rate of 4 Seen Debt Costs Lead to Cut The 22748 Is Explained | By Paul Crowell | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/corn-soybeans-and-oats-climb-wheat-prices-close-cent-off-to-up-with.html | CORN SOYBEANS AND OATS CLIMB Wheat Prices Close  Cent Off to  Up With the May Option Weak Precipitation Forecast CHICAGO | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/council-to-get-plan.html | Council to Get Plan | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/court-bars-twu-from-pennsy-strike.html | COURT BARS TWU FROM PENNSY STRIKE | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cuban-budget-to-rise-batista-cabinet-fixes-195758-total-at.html | CUBAN BUDGET TO RISE Batista Cabinet Fixes 195758 Total at 347391955 | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/cynthia-s-hoyt-engaged-t0-wed-junior-at-wells-is-fiancee-of-thomas.html | CYNTHIA S HOYT ENGAGED T0 WED Junior at Wells Is Fiancee of Thomas S Flugstad a Graduate of Yale | Special to The New York TimesBradford Bachrach | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/decontaminants-tried-detergent-and-water-praised-for-washing-off.html | DECONTAMINANTS TRIED Detergent and Water Praised for Washing Off FallOut | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/democrats-to-bid-for-bigcity-vote-butler-says-7man-team-will-update.html | DEMOCRATS TO BID FOR BIGCITY VOTE Butler Says 7Man Team Will Update Methods of Some of the Old Pros DEMOCRATS TO BID FOR BIGCITY VOTE | By Richard Amper | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/economy-shelves-service-pay-plan-bureau-rejects-incentives-program.html | ECONOMY SHELVES SERVICE PAY PLAN Bureau Rejects Incentives Program for Military as Inflationary Committee Named in May | By Ew Kenworthy Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/eden-leaving-hospital-gets-out-mondayplans-to-convalesce-in-ottawa.html | EDEN LEAVING HOSPITAL Gets Out MondayPlans to Convalesce in Ottawa | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/egypt-syria-rush-missions-to-saud-aim-seen-to-patch-up-arab-unify.html | EGYPT SYRIA RUSH MISSIONS TO SAUD Aim Seen to Patch Up Arab Unify on JordanUS Navy Move Stirs Lebanese | By Homer Bigart Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/eisenhower-asks-a-stronger-party-for-victory-in-58-keys-new-england.html | EISENHOWER ASKS A STRONGER PARTY FOR VICTORY IN 58 Keys New England Appeal to the AllImportant Task of Winning Congress HAILS GAINS IN REGION President Exhorts Leaders to Capitalize on Growing Approval of GOP Policy NeverEnding Task Specific Races Discussed Fingold an Observer EISENHOWER ASKS A STRONGER PARTY | By John H Fenton Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/elnora-e-thomson-led-nursing-group.html | ELNORA E THOMSON LED NURSING GROUP | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/esso-shipping-names-new-finance-officer.html | Esso Shipping Names New Finance Officer | Vogel | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/finns-delay-on-cabinet-formation-is-not-expected-for-another-week.html | FINNS DELAY ON CABINET Formation Is Not Expected for Another Week | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/fire-damages-cargo-50000-blaze-smolders-in-hold-of-bull-line-ship.html | FIRE DAMAGES CARGO 50000 Blaze Smolders in Hold of Bull Line Ship | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/foes-of-hussein-buckle-in-jordan-us-sources-say-chance-of-conflict.html | FOES OF HUSSEIN BUCKLE IN JORDAN US SOURCES SAY Chance of Conflict Believed Fading as Egypt Syria and Soviet Fail to Intervene NEW WASHINGTON MOVE Mideast Nations Warned Not to Stir Up TroubleIsraeli Reply Called Reassuring US Officials Gratified Setback to Nasser Seen Hopeful Signs Are Noted FOES OF HUSSEIN SAID TO COLLAPSE Crisis Split Nasser Bloc | By Russell Baker Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/ford-grant-helps-poles-study-west-foundation-gives-500000-for.html | FORD GRANT HELPS POLES STUDY WEST Foundation Gives 500000 for Cultural Exchanges With Communist Nation Study Stressed as Aim Proper Role Discerned FORD GRANT HELPS POLES STUDY WEST Rockefeller Fund Acting | By Richard Jh Johnston Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/foreign-affairs-the-misuse-of-a-diplomatic-service-also-some.html | Foreign Affairs The Misuse of a Diplomatic Service Also Some Lunkheads The McLeod Nomination | By C L Sulzberger | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/fox-picks-movie-for-john-wayne-townsend-harris-story-to-be-actors.html | FOX PICKS MOVIE FOR JOHN WAYNE Townsend Harris Story to Be Actors First Film for Studio Under Recent Pact Fox Gets Stage Actor | By Thomas M Pryor Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/french-give-new-job-to-punished-general.html | FRENCH GIVE NEW JOB TO PUNISHED GENERAL | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/hagerty-in-denial.html | Hagerty in Denial | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/haiti-still-lacks-effective-regime.html | HAITI STILL LACKS EFFECTIVE REGIME | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/harriman-links-2-t0-lanzas-case-think-de-salvio-may-have-been.html | HARRIMAN LINKS 2 T0 LANZAS CASE Think De Salvio May Have Been Little Guy and Mailler the Man With Glasses Charges Were Dismissed Tape Still Missing | By Leo Egan | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/honduras-weighs-nicaraguan-move-recalls-envoy-to-consult-on.html | HONDURAS WEIGHS NICARAGUAN MOVE Recalls Envoy to Consult on Movement of Managua Troops Across Border | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/increase-is-asked-in-basic-research-philosophical-group-told-of.html | INCREASE IS ASKED IN BASIC RESEARCH Philosophical Group Told of Need to Spur Youth Professor Gets Award | By William G Weart Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/inquiry-test-ordered-court-to-hear-appeals-of-4-in-immunity-dispute.html | INQUIRY TEST ORDERED Court to Hear Appeals of 4 in Immunity Dispute | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/israel-offers-reminders.html | Israel Offers Reminders | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/jersey-bell-asks-a-14148000-rise-increase-in-basic-residence-phone.html | JERSEY BELL ASKS A 14148000 RISE Increase in Basic Residence Phone Rate Put at Average of 40 Cents a Month Rises Since 1925 Put at 22 | By Milton Honig Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/judith-simkins-wed-bride-of-peter-wilkinson-in-jacksonville-church.html | JUDITH SIMKINS WED Bride of Peter Wilkinson in Jacksonville Church | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lackawarnna-pact-set-commuters-and-line-agree-on-boonton-branch.html | LACKAWARNNA PACT SET Commuters and Line Agree on Boonton Branch Service | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lawyer-and-wife-found-dead-of-gas.html | LAWYER AND WIFE FOUND DEAD OF GAS | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lebanese-impressed.html | Lebanese Impressed | By Sam Pope Brewer Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lev-and-4-guilty-in-hatfraud-case-sixth-accused-of-plot-is.html | LEV AND 4 GUILTY IN HATFRAUD CASE Sixth Accused of Plot Is AcquittedLeniency Bid Is Rejected by Court Penalties Now Being Faced Mercy Plea Appended | By Edward Ranzalthe New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/libby-cites-data-to-defend-tests-offers-statistics-to-physicists-to.html | LIBBY CITES DATA TO DEFEND TESTS Offers Statistics to Physicists to Show That Atom Blasts Pose No Undue Risk Amplifies on Letter | By John W Finney Special To the New York Timesthe New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lithographers-union-to-observe-75th-anniversary-at-fete-tonight.html | Lithographers Union to Observe 75th Anniversary at Fete Tonight Started as a Fishing Club Acceptance of Automation Unusual Aspect of Craft | By Ralph Katzthe New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/livin-the-life-openin-tonight-musical-based-on-mississippi-river.html | LIVIN THE LIFE OPENIN TONIGHT Musical Based on Mississippi River Stories by Mark Twain Due at Phoenix Apollo Descending Wayside Westbound | By Louis Calta | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/lodge-would-try-cairo-canal-plan-but-he-terms-it-deficient-at-his.html | LODGE WOULD TRY CAIRO CANAL PLAN But He Terms It Deficient At His Urging Security Council Takes No Action Preliminary Remarks Israeli Right Upheld LODGE WOULD TRY CAIRO CANAL PLAN Two Denounce Cairo View | By Thomas J Hamilton Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/macmillans-stature-a-study-of-factors-associated-with-turn-in-the.html | Macmillans Stature A Study of Factors Associated With Turn in the Conservatives Fortunes Unrivaled Experience Freshness of Approach | By Drew Middleton Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/man-who-makes-kingsized-shoes-says-his-efforts-save-marriages.html | Man Who Makes KingSized Shoes Says His Efforts Save Marriages Smallest 10 AAA He Saves Marriages | By Nan Robertson | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/manhatten-topples-lona-by-112-for-ninth-straight-on-diamond.html | Manhatten Topples Iona by 112 For Ninth Straight on Diamond Undefeated Jaspers Score 8 Times in 5thWagner Is Victor Over Pratt Seahawks on Top 63 | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/marilyn-anne-fuller-a-bennett-alumna-wed-in-church-here-to-john-l.html | Marilyn Anne Fuller a Bennett Alumna Wed in Church Here to John L Casey Jr | Bradford Bachrach | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/market-cart-in-bus-its-womans-world-shopping-carts-in-buses-prove.html | Market Cart in Bus Its Womans World Shopping Carts in Buses Prove Its Really a Womans World | By Stanley Levey | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mayor-makes-plea-for-aid-in-research.html | MAYOR MAKES PLEA FOR AID IN RESEARCH | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mcclellan-wants-employer-funds-under-us-check-supports-wider-reins.html | MCLELLAN WANTS EMPLOYER FUNDS UNDER US CHECK Supports Wider Reins on All Welfare MoneyHears De Koning and Foes Open Hearings Due McClellan Favors a US Check Of EmployerManaged Benefits Ordered to Surrender Records | The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miners-meet-in-lima-first-western-hemisphere-congress-is-under-way.html | MINERS MEET IN LIMA First Western Hemisphere Congress Is Under Way | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miss-hillis-leads-st-john-passion-concert-choir-ends-season-with-a.html | MISS HILLIS LEADS ST JOHN PASSION Concert Choir Ends Season With a Performance of Bach Masterpiece | By Edward Downes | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miss-mary-m-funk-becomes-affianced.html | MISS MARY M FUNK BECOMES AFFIANCED | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/miss-spruance-delaware-bride-christ-church-in-greenville-scene-of.html | MISS SPRUANCE DELAWARE BRIDE Christ Church in Greenville Scene of Her Wedding to William B Denham Jr | Special to The New York TimesHal Phyfe | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mixmurphy.html | MixMurphy | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/montgomery-ward-plans-expansion-with-new-stores-better-warehouses.html | Montgomery Ward Plans Expansion With New Stores Better Warehouses | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/moroccan-claim-disputed-right-to-annex-mauritania-declared-without.html | Moroccan Claim Disputed Right to Annex Mauritania Declared Without Historic Basis Flimsy Rights Wage and Price Increases Budgeting on Education Dulles Stand Praised Recommendation for an Economic Development Fund Called Sound Post Office Hours Criticized Tax on Hearing Aids Queried | BERNARD B FALLHERBERT L NEITLICHCHARLES H SILVERROY ARNOLD SCHOTLANDHH BONILLAFANNY SICHER COHN | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/moscow-call-surprises-canadian-conservatives.html | Moscow Call Surprises Canadian Conservatives | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mrs-cudones-82-wins-the-leading-scores.html | Mrs Cudones 82 Wins THE LEADING SCORES | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/mrs-torgerson-victor-with-a-79-takes-opening-tournament-in-cross.html | MRS TORGERSON VICTOR WITH A 79 Takes Opening Tournament in Cross County Golf for Third Year in a Row THE LEADING SCORES | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/music-szigeti-is-soloist-violinist-is-heard-in-mozart-program-at.html | Music Szigeti Is Soloist Violinist Is Heard in Mozart Program at Casals Festival in Puerto Rico | By Howard Taubman Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/nbc-to-reroute-coast-air-shows-network-will-cease-direct-hollywood.html | NBC TO REROUTE COAST AIR SHOWS Network Will Cease Direct Hollywood Broadcasts in May as Economy Move | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/new-carton-with-folding-spout-controls-rate-of-flow-for-food.html | New Carton With Folding Spout Controls Rate of Flow for Food Educational Workbook A Better Mousetrap Wide Variety of Ideas Covered By Patents Issued During Week A Runway Scraper Unmanned Tractor | By Stacy V Jones Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/new-comet-is-visible-it-can-be-seen-to-northwest-here-over-the.html | NEW COMET IS VISIBLE It Can Be Seen to Northwest Here Over the WeekEnd | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/new-work-given-by-ballet-russe-sombreros-choregraphed-by-danielian.html | NEW WORK GIVEN BY BALLET RUSSE Sombreros Choregraphed by Danielian Has Lamont and Borowska in Leads | By John Martin | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/nuns-idea-turns-into-girls-club-old-store-in-east-97th-st-now.html | NUNS IDEA TURNS INTO GIRLS CLUB Old Store in East 97th St Now Center of Activity for Children With a Problem Varied Classes Held | By Mildred Murphy | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/nyu-dedicates-a-french-center-building-on-washington-mews-is-opened.html | NYU DEDICATES A FRENCH CENTER Building on Washington Mews Is Opened by NYU | The New York Times by Neal Boenzi | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/oil-output-rise-slated-for-peru-international-petroleum-co-to-spend.html | OIL OUTPUT RISE SLATED FOR PERU International Petroleum Co to Spend 40000000 There in 5 Years To Absorb Personnel | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/peru-leftist-unit-moderates-aims-revolutionary-but-antired-apra.html | PERU LEFTIST UNIT MODERATES AIMS Revolutionary but AntiRed Apra Group Adjusts Policy After Regaining Legality | By Tad Szulc Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/phil-stong-dead-novelist-was-58-author-of-state-fair-twice-a-movie.html | PHIL STONG DEAD NOVELIST WAS 58 Author of State Fair Twice a Movie Wrote Childrens BooksFormer Newsman Story of Prize Boar Bought Back Farm Won Newspapers Award | Louise Lux | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/pius-asks-backing-of-mission-effort-emphasizes-needs-of-africa-in.html | PIUS ASKS BACKING OF MISSION EFFORT Emphasizes Needs of Africa in Encyelical but Alludes Also to Soviet Bloc Letter Signed Easter Sunday Church Reported Expanding | By Arnaldo Cortesi Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/president-is-elected-by-the-zinc-institute.html | President Is Elected By the Zinc Institute | Fablan Bachrach | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/president-talks-with-dulles.html | President Talks With Dulles | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archiv es/primary-prices-rose-1-in-week-index-at-1173-of-194749-levelfarm.html | PRIMARY PRICES ROSE 1 IN WEEK Index at 1173 of 194749 LevelFarm Products Steady Meat Higher | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/professors-group-censures-two-colleges-over-dismissals-violations.html | Professors Group Censures Two Colleges Over Dismissals Violations of Academic Freedom Are Charged to Catawba and University of NevadaVote Is Unanimous | By Leonard Buder | RE0000245850 | 1985-04-22 | B00000648316 |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/purkey-of-pittsburgh-subdues-brooks-for-second-time-7-to-1-thomas.html | Purkey of Pittsburgh Subdues Brooks for Second Time 7 to 1 Thomas 2Run Homer in 6th Sends Padres to Showers Jackson Is Injured Snider Averts Shutout Attack Is Mystery | By Roscoe McGowen Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/quake-toll-now-22-in-southern-turkey.html | QUAKE TOLL NOW 22 IN SOUTHERN TURKEY | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/red-sox-defeat-yankees-phillies-shut-out-giants-pirates-crush.html | Red Sox Defeat Yankees Phillies Shut Out Giants Pirates Crush Dodgers SISLER TRUMPHS OVER BOMBERS 62 Piersalls 3Run Homer Aids Red Sox Hurler in Halting Yankees Second Time Byrne Yields Homer Skowron Extends Streak | By Joseph M Sheehan | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/refugee-party-acts-to-keep-bonn-role.html | REFUGEE PARTY ACTS TO KEEP BONN ROLE | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/runs-attributed-to-suit-can-withdraw-by-mail-linked-to-hodge-case.html | Runs Attributed to Suit Can Withdraw by Mail Linked to Hodge Case | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/shortage-feared-in-rental-homes-builders-and-us-officials-alert.html | SHORTAGE FEARED IN RENTAL HOMES Builders and US Officials Alert Industry to Big Problem Seen on Way | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/singapore-rejects-british-stipulation.html | SINGAPORE REJECTS BRITISH STIPULATION | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/southern-presbyterians-weigh-merger-with-reformed-group-regional.html | Southern Presbyterians Weigh Merger With Reformed Group Regional Differences Called the Chief Obstacle to MoveBid to Leave Council Goes to Committee Established by Dutch | By George Dugan Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/soviet-in-un-says-us-imperils-peace-soviet-says-us-imperils-peace.html | Soviet in UN Says US Imperils Peace SOVIET SAYS US IMPERILS PEACE Lodge Replies to Sobolev | By Lindesay Parrott Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/soviet-sees-espionage-in-us-snowman-hunt.html | Soviet Sees Espionage In US Snowman Hunt | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/state-plays-ball-on-sandlot-issue-governor-signs-bill-making-sure.html | STATE PLAYS BALL ON SANDLOT ISSUE Governor Signs Bill Making Sure Boy Games Are Free From Workman Rulings | By Warren Weaver Jr Special To the New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/staten-island-girl-scouts-observe-arbor-day-at-camp.html | Staten Island Girl Scouts Observe Arbor Day at Camp | The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/stocks-in-london-continue-to-fall-most-losses-are-reduced-by-late.html | STOCKS IN LONDON CONTINUE TO FALL Most Losses Are Reduced by Late RallyIndex Down 13 to 1982 | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/sukarno-asks-honesty-calls-for-end-of-corruption-in-central-regions.html | SUKARNO ASKS HONESTY Calls for End of Corruption in Central Regions | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/their-boat-was-small-their-dreams-were-big-the-combination-brought.html | Their Boat Was Small Their Dreams Were Big the Combination Brought Them Here | The New York Times by Meyer Liebowitz | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/thomas-publishing-co-fills-vacant-presidency.html | Thomas Publishing Co Fills Vacant Presidency | Wm Russ | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/thomas-triumphs-on-71.html | Thomas Triumphs on 71 | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/tv-review-inside-bellevue-is-a-fine-reporting-job.html | TV Review Inside Bellevue Is a Fine Reporting Job | By Richard F Shepard | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/upsala-trips-providence.html | Upsala Trips Providence | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-evacuation-report-denied.html | US Evacuation Report Denied | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/us-statement-on-suez-at-un-and-excerpts-from-others-henry-cabot.html | US Statement on Suez at UN and Excerpts From Others Henry Cabot Lodge United States Assurance Held Lacking Omar Loutfi Egypt Convention Respected Guillaume GeorgesPicot France No Guarantees Found Dr E Ronald Walker Australia Arkady A Sobolev Soviet Union Blackmail Is Charged Sir Pierson Dixon Britain Two Reservations Stated | Special to The New York TimesThe New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wadecoffey.html | WadeCoffey | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wagner-favors-a-transit-poll-but-mayor-does-not-specify-using-craft.html | WAGNER FAVORS A TRANSIT POLL But Mayor Does Not Specify Using Craft Union Basis Sought by Motormen PLEA MADE AT CITY HALL Counsel of Group Charges Stalling by AuthorityIts Fear of Splinters Seen Proposals by the Motormen Wary of Splinter Unions | By Charles G Bennett | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/water-rate-rise-granted.html | Water Rate Rise Granted | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/womens-clubs-elect.html | Womens Clubs Elect | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/wood-field-and-stream-jersey-official-supports-new-yorkers-on.html | Wood Field and Stream Jersey Official Supports New Yorkers on Licensing of SaltWater Anglers | By John W Randolphthe Proposal To Require SaltWater Fishermen To Buy Licenses Has Been Revived Publicly This Time By A Heaton Underhill Director of the New Jersey Fish and Game Division | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-27 | https://www.nytimes.com/1957/04/27/archives/yale-turns-back-penn.html | Yale Turns Back Penn | Special to The New York Times | RE0000245850 | 1985-04-22 | B00000648316 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/100-sports-cars-in-practice-runs-new-lime-rock-park-course-will.html | 100 SPORTS CARS IN PRACTICE RUNS New Lime Rock Park Course Will Hold First Program 8 Races Today | By Frank M Blunk Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/13to10-favorite-takes-excelsior-41417-watch-midafternoon-outrace.html | 13TO10 FAVORITE TAKES EXCELSIOR 41417 Watch Midafternoon Outrace Beam Rider in 28800 Jamaica Test | By James Roach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/17-marlin-are-caught-but-cuban-tourney-is-marred-by-adverse-weather.html | 17 MARLIN ARE CAUGHT But Cuban Tourney Is Marred by Adverse Weather | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/3-for-wildcats-villanova-mile-victory-caps-penn-carnival-manhattan.html | 3 FOR WILDCATS Villanova Mile Victory Caps Penn Carnival Manhattan Wins 2 Marks Morgan State Third Longhorns Tie Two VILLANOVA STARS IN RELAYS AT PENN Indiana Ten Yards Back Salcedo Gives Exhibition | By Michael Strauss Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/40-nations-to-honor-somoza.html | 40 Nations to Honor Somoza | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/99110-left-lehigh.html | 99110 Left Lehigh | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/9man-group-to-decide-role-of-east-pakistan.html | 9Man Group to Decide Role of East Pakistan | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-flavoring-of-honey.html | A Flavoring Of Honey | By Ruth P CasaEmellosphotograph By Seranne  Gaden Tablecloth | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-growing-hobby-the-new-chrysanthemums-follow-trend-toward-larger.html | A GROWING HOBBY The New Chrysanthemums Follow Trend Toward Larger Blooms Spider Types Giant Blossoms A Few Imports | By Mary C Seckman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-south-american-dinner-the-ideal-meal-includes-dishes-from-at.html | A SOUTH AMERICAN DINNER The Ideal Meal Includes Dishes From at Least Four Countries Seafood in Chile Unrivaled Steak Saturday Special | By Tad Szulc | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/a-world-of-bad-luck.html | A World Of Bad Luck | By William Goyen | RE0000245851 | 1985-04-22 | B00000648317 |

| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/aau-greets-whalen-with-medal-symbol-of-metropolis-raised-19224190.html | AAU Greets Whalen With Medal Symbol of Metropolis Raised 19224190 for 56 Olympics He Recalls How City Roared Welcome to Miss Ederle Moses First Recipient Family Invited on Tug Walker Persuasive Mayor | By William R Conklinjean Raeburn | RE0000245851 | 1985-04-22 | B00000648317 |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/ad-men-advised-to-watch-costs-loss-of-business-is-likely-if-expense.html | AD MEN ADVISED TO WATCH COSTS Loss of Business Is Likely if Expense Keeps on Rising Expert Tells Parley Perfection Doubted | By William M Freeman Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/adelaide-m-gross-bride-in-bay-state.html | ADELAIDE M GROSS BRIDE IN BAY STATE | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/adele-voorhees-married.html | Adele Voorhees Married | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/adelphi-fund-names-chairman.html | Adelphi Fund Names Chairman | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/aec-emphasizes-atom-test-safety-agency-assures-nevadans-that.html | AEC EMPHASIZES ATOM TEST SAFETY Agency Assures Nevadans That Radiation Will Be Minor in May Blasts | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/african-school-tie-for-ghanas-new-premier-and-many-other-leaders-it.html | African School Tie For Ghanas new Premier and many other leaders it is Lincoln Us at Oxford Pa | By Maureen Daly | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/agree-on-yonkers-tax-city-and-otis-elevator-accept-reduction-of.html | AGREE ON YONKERS TAX City and Otis Elevator Accept Reduction of Assessment | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/ah-elder-dead-exrailroad-aide-former-solicitor-for-central-of-new.html | AH ELDER DEAD EXRAILROAD AIDE Former Solicitor for Central of New Jersey Was Mayor of Glen Ridge 194044 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/ailsa-moseley-is-bride-in-jersey-married-to-harden-l-crawford-jr-in.html | Ailsa Moseley Is Bride in Jersey Married to Harden L Crawford Jr in Peapack Church | Special to The New York TimesThe New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/airports-take-on-new-realty-role-they-are-emerging-as-center-for-in.html | AIRPORTS TAKE ON NEW REALTY ROLE They Are Emerging as Center for Industrial Parks With Appeal to Specific Group ZONING NEEDS ARE CITED Peripheral Land Is Believed Best Suited for Concerns That Make High Profit Six Airports Susceptible Broker Expresses Fear AIRPORTS TAKE ON NEW REALTY ROLE Project in Oklahoma | By Walter H Stern | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archiv es/all-races-and-faiths-interracial-fellowship-chorus-rounds-out-ten.html | ALL RACES AND FAITHS Interracial Fellowship Chorus Rounds Out Ten Years of Devoted Activity New Works | By John Briggsesmond Edwards | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ambulance-team-is-family-affair-father-and-daughter-drive-westports.html | AMBULANCE TEAM IS FAMILY AFFAIR Father and Daughter Drive Westports CarRespond to 35 Calls a Month Are Living Legends | Special to The New York TimesThe New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/anna-purdy-greene-engaged-to-marry.html | ANNA PURDY GREENE ENGAGED TO MARRY | John Lane | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/anne-b-fairchild-is-a-future-bride-smith-alumna-and-carleton.html | ANNE B FAIRCHILD IS A FUTURE BRIDE Smith Alumna and Carleton Jeffery Yale 45 Plan to Be Married in June | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/army-head-asks-junta-for-haiti-he-suggests-that-3-men-rule-until.html | ARMY HEAD ASKS JUNTA FOR HAITI He Suggests That 3 Men Rule Until Free General Elections Are Held | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/around-the-garden-stock-for-the-future-cure-for-chlorosis-bright-as.html | AROUND THE GARDEN Stock for the Future Cure for Chlorosis Bright as Sunshine Under the Glass Roof For Better Apples New Book | By Joan Lee Faustbodger Photo | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/art-and-life-japanese-arrangers-use-plants-symbolically-with-the.html | ART AND LIFE Japanese Arrangers Use Plants Symbolically With the Seasons The Three Lines | By Rachel E Carrarrangements By Rachel E Carr | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Joseph Schlfano Stan Levy | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/automobiles-checkup-national-drive-starts-in-may-to-get-americas.html | AUTOMOBILES CHECKUP National Drive Starts in May to Get Americas Cars in Good Condition Highway CheckLanes New Yorks Program | By Anthony J Despagni | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/aviation-penalty-no-shows-will-be-fined-3-in-plan-adopted-by.html | AVIATION PENALTY No Shows Will Be Fined 3 in Plan Adopted by Airlines This Month | By Richard Witkin | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bank-keeps-19th-century-charm-but-adds-modern-improvements-window.html | Bank Keeps 19th Century Charm But Adds Modern Improvements Window in Subway RENOVATED BANK KEEPS ITS CHARM | By John P Callahan | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bard-college-raises-fees.html | Bard College Raises Fees | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bearded-iris-need-borer-protection-now-program-of-sanitation-and.html | BEARDED IRIS NEED BORER PROTECTION NOW Program of Sanitation and Spraying Will Safeguard the Plantings Only a Shell Consistent Coverage | By Fred W Cassebeer | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bed-or-beach.html | Bed Or Beach | Photographs in this section by Bert and Richard Morgan | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/beth-collier-mkim-a-bride-in-newark.html | BETH COLLIER MKIM A BRIDE IN NEWARK | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/big-wind-and-high-water.html | Big Wind and High Water | By Samuel T Williamson | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bonds-weather-another-ordeal-battered-underwriters-feel-uptrend-in.html | BONDS WEATHER ANOTHER ORDEAL Battered Underwriters Feel Uptrend in Interest Rates Will ContinuePerhaps THE PRICE IS RIGHT NOW Big Flotations Last Week Found a Ready Market to Dealers Relief A Tidal Wave Struck BONDS WEATHER ANOTHER ORDEAL Four Big Ones at Once Outlook Still Cloudy | By Paul Heffernan | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/boyerwityk.html | BoyerWityk | Fred Marcus | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/brandywine-scores-in-frostbite-finale.html | BRANDYWINE SCORES IN FROSTBITE FINALE | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bridge-he-stacks-college-decks.html | BRIDGE HE STACKS COLLEGE DECKS | By Albert H Morehead | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-doubts-of-us-analysis-of-sardonic-reactions-on-mideast-suez.html | British Doubts of US Analysis of Sardonic Reactions on Mideast Suez and Jordan Issues US Visitors Surprised Critical of Lodge No Wishful Thinking | By Drew Middleton Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/british-in-atom-bid-seeking-export-orders-for-nuclear-power-plants.html | BRITISH IN ATOM BID Seeking Export Orders for Nuclear Power Plants | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/broadways-busy-jeremiah-oliver-smith-scenic-designer-laments-state.html | BROADWAYS BUSY JEREMIAH Oliver Smith Scenic Designer Laments State of Stage Active Schedule | By Murray Schumach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/brooks-sink-pirates-62-as-newcombe-triumphs-a-streak-for-don.html | Brooks Sink Pirates 62 As Newcombe Triumphs A Streak for Don DODGERS VICTORS OVER PIRATES 62 Neal Draws Pass Jackson Out a Week | By Roscoe McGowen Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/bruce-reynolds-biologist-dead-head-of-department-at-u-of-virginia.html | BRUCE REYNOLDS BIOLOGIST DEAD Head of Department at U of Virginia Directed Research Station Genetics Program | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/business-was-his-life.html | Business Was His Life | By Sidney Painter | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cairo-hails-us-reaction.html | Cairo Hails US Reaction | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/california-college-to-note-centennial.html | CALIFORNIA COLLEGE TO NOTE CENTENNIAL | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/camera-magic-photographic-poetry-in-the-naked-eye-art-and-fun.html | CAMERA MAGIC Photographic Poetry in The Naked Eye Art and Fun Creative | By Bosley Crowther | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/canada-campaign-opens-in-earnest-st-laurent-leaves-for-west-in-vote.html | CANADA CAMPAIGN OPENS IN EARNEST St Laurent Leaves for West in Vote DriveOpposition Chief Invades Quebec Eager for the Fray Plague of Questionnaires | By Raymond Daniell Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/candidate-is-ruled-off-ballot.html | Candidate Is Ruled Off Ballot | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/capital-believes-us-faces-no-challenge-over-jordan-egyptian-has-a.html | Capital Believes US Faces No Challenge Over Jordan Egyptian Has a Nice Chat CAPITAL BELIEVES POLICY WILL WIN An Account of the Crisis Breathing Spell Aided King | By Russell Baker Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/carol-tillman-affianced.html | Carol Tillman Affianced | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/caroline-adams-byrd-alumna-of-smith-wed-in-englewood-to-dr-fabrice.html | Caroline Adams Byrd Alumna of Smith Wed in Englewood to Dr Fabrice Denjoy | Special to The New York TimesBaur | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/catharine-c-munds-wed-to-ben-storek.html | CATHARINE C MUNDS WED TO BEN STOREK | Special to The New York TimesWillard Stewart | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/catharine-gates-becomes-fiancee-pembroke-alumna-engaged-to-arthur.html | CATHARINE GATES BECOMES FIANCEE Pembroke Alumna Engaged to Arthur Janvrin Miller Who Served in Navy | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/catherine-spina-becomes-a-bride-she-is-married-in-church-of-st.html | CATHERINE SPINA BECOMES A BRIDE She Is Married in Church of St Thomas More to Dr Franklyn P Gerrard | Jay T e Winburn | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/caution-with-electricity-spare-bulbs-multiple-fuses.html | CAUTION WITH ELECTRICITY Spare Bulbs Multiple Fuses | By Patt Patterson | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cgny-loses-at-west-point.html | CGNY Loses at West Point | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/changes-studied-in-business-rent-interpretation-of-new-law-varies.html | CHANGES STUDIED IN BUSINESS RENT Interpretation of New Law Varies in Realty Circles on Offices and Lofts DECONTROL IS AN ISSUE Language of Measure Stirs Debate Over Possibility of End to Ceilings Action Under 5Year Lease Wishful Thinking Cited CHANGES STUDIED IN BUSINESS RENT | By Thomas W Ennis | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/charles-f-berkey.html | CHARLES F BERKEY | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/chasalowschlesinger.html | ChasalowSchlesinger | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/chiefly-abstract-a-hans-hofmann-survey-and-other-shows-philosophy-a.html | CHIEFLY ABSTRACT A Hans Hofmann Survey And Other Shows Philosophy and Aims Spanish Background | By Howard Devree | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/child-to-mrs-henry-harder.html | Child to Mrs Henry Harder | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/china-trade-widened-but-volume-is-small-political-reasons-lie.html | CHINA TRADE WIDENED BUT VOLUME IS SMALL Political Reasons Lie Behind Ban On Exchange of Strategic Goods Strategic Goods Britains Exports Factors Involved Individual Cases | By Edwin L Dale Jr Special To The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/church-reports-on-aid-adventists-spent-22-millions-over-world-in.html | CHURCH REPORTS ON AID Adventists Spent 22 Millions Over World in 1956 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cigarette-prices-may-be-increased-rise-of-a-cent-a-pack-held-likely.html | CIGARETTE PRICES MAY BE INCREASED Rise of a Cent a Pack Held Likely SoonHigher Costs Are Cited by Trade Advertising Costs Up CIGARETTE PRICES MAY BE INCREASED Profits Would Rise | By Alexander R Hammer | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cinderella-of-city-streets.html | Cinderella of City Streets | Text and captions by Meyer Berger | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/city-may-dispute-result-of-census-count-facing-a-challenge-on-its-a.html | CITY MAY DISPUTE RESULT OF CENSUS Count Facing a Challenge on Its Accuracy Unless Rise in Population Is Shown Grant Would Rise 1400000 | By Edith Evans Asbury | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/claims-shrinking-in-the-doria-case-attorneys-see-possibility-of.html | CLAIMS SHRINKING IN THE DORIA CASE Attorneys See Possibility of Settlement Without Trial to Fix Disaster Fault | By George Horne | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/coast-murder-lacks-only-body-puzzle-of-missing-wife-is-not-so-much.html | COAST MURDER LACKS ONLY BODY Puzzle of Missing Wife Is Not So Much a Whodunit as a What Happened Explanations Varied Indicted for Murder | By Gladwin Hill Special To The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/collinsspann.html | CollinsSpann | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/columbia-charts-new-study-plan-college-to-develop-individual.html | COLUMBIA CHARTS NEW STUDY PLAN College to Develop Individual Instruction Project Despite Likely Rise in Enrollment | By Benjamin Fine | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | De Mirjian | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/conflicting-forces-military-mind.html | Conflicting Forces Military Mind | By Walter Millis | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/congress-returning-to-mideast-troubles-its-disposition-as-when.html | CONGRESS RETURNING TO MIDEAST TROUBLES Its Disposition as When Eisenhower Doctrine Was Accepted Is to Let Administration Handle It SITUATION THEN AND NOW Two Things Plain New Project Purpose Shown | By Arthur Krock | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/considinewhelan.html | ConsidineWhelan | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cooper-union-keeps-its-pace-factors-in-success.html | COOPER UNION KEEPS ITS PACE Factors In Success | By Dore Ashton | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/cornell-law-alumni-elect.html | Cornell Law Alumni Elect | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/coty-to-visit-college-french-president-to-attend-lafayette.html | COTY TO VISIT COLLEGE French President to Attend Lafayette Celebration | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/current-highlights-others-shown.html | CURRENT HIGHLIGHTS Others Shown | By Stuart Preston | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/daniel-koplik-head-of-publicity-group.html | DANIEL KOPLIK HEAD OF PUBLICITY GROUP | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/darrow-man-of-a-thousand-battles-independent-of-mind-and-rugged-of.html | Darrow Man of a Thousand Battles Independent of mind and rugged of character the brilliant lawyer consistently challenged convention This week the hundredth anniversary of his birth will be celebrated Man of a Thousand Battles | By Kenneth S Davis | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/demolition-crew-finds-sculpture-2-busts-here-bearing-name-of.html | DEMOLITION CREW FINDS SCULPTURE 2 Busts Here Bearing Name of William Partridge Are Offered to Institutions Done by an Assistant | By Murray Illsonthe New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/diana-s-horne-married.html | Diana S Horne Married | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dogwoods-attract-crowds.html | Dogwoods Attract Crowds | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/donna-r-carlson-bride-in-florida-married-in-st-johns-church.html | DONNA R CARLSON BRIDE IN FLORIDA Married in St Johns Church Hollywood to John Pflieger Who Is With Time Inc | Special to The New York TimesTuriLarkin | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dorothy-red-wine-married-in-south-wedding-to-matthew-thomas-geis-jr.html | DOROTHY RED WINE MARRIED IN SOUTH Wedding to Matthew Thomas Geis Jr Takes Place in Monroe NC Church | Special to The New York TimesHal Phyfe | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/drama-mailbag-note-from-an-iowan-on-the-wide-missouri-objection.html | DRAMA MAILBAG Note From an Iowan On The Wide Missouri OBJECTION RAISED SMILE SMILE SMILE HOUSE OF BREATH | BOB DOWNINGGEORGE GEWIRTZ DONALD BLOCKNATALIE H PRICEWILLIAM WARD | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/drought-partly-relieved-but-the-damage-to-great-plains-states-will.html | DROUGHT PARTLY RELIEVED But the Damage to Great Plains States Will Not Soon Be Repaired | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dst-gaining-new-ground-but-argument-between-town-and-country-over.html | DST GAINING NEW GROUND But Argument Between Town and Country Over Clocks in Summer Goes On General Acceptance | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/duane-hanover-scores-nose-victory-over-knight-patrol-in-race-at.html | Duane Hanover Scores Nose Victory Over Knight Patrol in Race at Yonkers 31070 FANS SEE FAVORITE TRIUMPH | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/duke-shoop-dies-newsman-was-53-head-of-kansas-city-stars-washington.html | DUKE SHOOP DIES NEWSMAN WAS 53 Head of Kansas City Stars Washington Bureau Had Twice Served in Europe Popular Figure Fond of Clothes President Pays Tribute | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/dulles-looks-at-dulles-policy-main-points-in-his-speech-considered.html | DULLES LOOKS AT DULLES POLICY Main Points in His Speech Considered | By Russel Baker Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/edgar-t-holmberg.html | EDGAR T HOLMBERG | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eduardos-homecoming.html | Eduardos Homecoming | By Robert O Bowenpainting By Martinez de Hoyoe Collection Mr and Mrs Robert D Strauss | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/education-in-review-projections-of-future-college-enrollment-point.html | EDUCATION IN REVIEW Projections of Future College Enrollment Point Up the National Problem Faculty Raises | By Benjamin Fine | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/egypt-disavows-design-on-jordan-backs-nations-independence-stand.html | EGYPT DISAVOWS DESIGN ON JORDAN Backs Nations Independence Stand Follows Report on Mission to Saud Mission to Saud Returns EGYPT DISAVOWS DESIGN ON JORDAN Reliance on Saud Seen Request to Leave Denied | By Homer Bigart Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eileen-t-hayes-becomes-a-bride-st-barnabas-church-in-the-bronx.html | EILEEN T HAYES BECOMES A BRIDE St Barnabas Church in the Bronx Scene of Wedding to Raymond K Carroll | TuriLarkin | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/eleanor-greenburg-becomes-affianced.html | ELEANOR GREENBURG BECOMES AFFIANCED | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-a-glynn-fiancee-of-student.html | ELIZABETH A GLYNN FIANCEE OF STUDENT | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-colborn-engaged.html | Elizabeth Colborn Engaged | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-crosby-to-wed-in-summer-wellesley-alumna-fiancee-of-alan.html | ELIZABETH CROSBY TO WED IN SUMMER Wellesley Alumna Fiancee of Alan W Richenaker Assistant US Attorney | Special to The New York TimesWarren Kay Vantine | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/elizabeth-homes-set-work-is-due-to-start-soon-on-colony-of-37.html | ELIZABETH HOMES SET Work Is Due to Start Soon on Colony of 37 Dwellings | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/ensign-to-marry-miss-gail-t-kane-philip-t-keane-of-the-navy-and.html | ENSIGN TO MARRY MISS GAIL T KANE Philip T Keane of the Navy and Larchmont Girl Are EngagedFall Nuptials | Special to The New York TimesAlbert | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/era-for-refugees-coming-to-a-close-navy-vessel-on-way-here-with.html | ERA FOR REFUGEES COMING TO A CLOSE Navy Vessel on Way Here With Last of Immigrants Under Relief Program | By Bill Becker | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/extension-ladders-safety-rules-for-second-story-maintenance-jobs.html | EXTENSION LADDERS Safety Rules for Second Story Maintenance Jobs Raising the Ladder Prevent Accidents | By Bernard Gladstone | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fair-is-a-display-of-german-might-industrial-show-in-hanover.html | FAIR IS A DISPLAY OF GERMAN MIGHT Industrial Show in Hanover Opening Today Exhibits Nations Real Power Wide Range of Displays | By Ms Handler Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fairbanks-morse-denies-proxy-pact.html | FAIRBANKS MORSE DENIES PROXY PACT | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/faith-cures-stir-warning-in-south-presbyterians-say-healers-distort.html | FAITH CURES STIR WARNING IN SOUTH Presbyterians Say Healers Distort Bible to Justify Bizarre Practices | By George Dugan Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/farm-board-adviser-named.html | Farm Board Adviser Named | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/first-lady-of-the-gaslit-stage.html | First Lady of the Gaslit Stage | By Harold Clurman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/flashback-in-hollywood-refurbishing-the-old-cocoanut-grove-stirs.html | FLASHBACK IN HOLLYWOOD Refurbishing the Old Cocoanut Grove Stirs Memories Springboard to Fame Opened in 1921 Last Redone in 1939 | By Gladwin Hill | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/fossils-and-myths.html | Fossils And Myths | By Joseph Wood Krutch | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/francis-e-korn.html | FRANCIS E KORN | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/frederick-a-maute.html | FREDERICK A MAUTE | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/from-opera-to-oneill-director-capalbo-with-a-hit-uptown-and-one.html | FROM OPERA TO ONEILL Director Capalbo With a Hit Uptown And One Downtown Tackles Moon Critics Cry CAPALBOS JOURNEY FROM OPERA TO ONEILL | By Arthur Gelb | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/frost-to-go-to-britain-poet-will-leave-on-may-19-and-will-stay-a.html | FROST TO GO TO BRITAIN Poet Will Leave on May 19 and Will Stay a Month | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/frustration-fraught.html | Frustration Fraught | Compiled by We Farbstein | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gail-d-grabe-to-be-married.html | Gail D Grabe to Be Married | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gains-over-mental-ills-an-analysis-of-the-recent-advances-and-the.html | Gains Over Mental Ills An Analysis of the Recent Advances And the Job That Remains to Be Done | By Howard A Rusk Md | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gallagherronan.html | GallagherRonan | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gearyhoag.html | GearyHoag | Special to The New York TimesJohn Lane | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/golden-spike-memorial-us-railroads-historic-junction-point-made-a.html | GOLDEN SPIKE MEMORIAL US Railroads Historic Junction Point Made A Federal Tract | By Jack Goodman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/good-time-in-spain.html | Good Time In Spain | By Mildred Adams | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gop-sees-gains-in-new-england-likely-to-add-5-house-seats-in-58.html | GOP SEES GAINS IN NEW ENGLAND Likely to Add 5 House Seats in 58 Party Concludes as Regional Meeting Ends Pastore Rated Highly Hope to Win in Maine | By John H Fenton Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gormelywilde.html | GormelyWilde | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/gossip-of-the-rialto-new-musical-to-have-its-book-written-by-dalton.html | GOSSIP OF THE RIALTO New Musical to Have Its Book Written By Dalton TrumboOther Items SCOREBOARD | By Lewis FunkefriedmanAbeles | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/guatemala-faces-first-income-tax.html | GUATEMALA FACES FIRST INCOME TAX | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harmful-blackout-jurisdictional-union-dispute-prevents-telecast-of.html | HARMFUL BLACKOUT Jurisdictional Union Dispute Prevents Telecast of Theatre Wing Show Program | By Jp Shanley | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harriman-signs-school-aid-bill-measure-grants-assistance-to-smaller.html | HARRIMAN SIGNS SCHOOL AID BILL Measure Grants Assistance to Smaller Districts Suffolk a Beneficiary | By Warren Weaver Jr Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-clubs-set-sessions-in-capital.html | HARVARD CLUBS SET SESSIONS IN CAPITAL | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-crew-scores-second-heavyweight-freshmen-win-on-housatonic.html | HARVARD CREW SCORES Second Heavyweight Freshmen Win on Housatonic River | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-downs-tiger-trackmen-crimson-beats-princeton-in-dual-meet.html | HARVARD DOWNS TIGER TRACKMEN Crimson Beats Princeton in Dual Meet 82 2357 13 Double for Zwirner | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/harvard-outrows-surging-syracuse-on-charles-river-harvards-crew.html | Harvard Outrows Surging Syracuse On Charles River HARVARDS CREW BEATS SYRACUSE Crimson Freshmen Win | By Lincoln A Werden Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/heidenreichcrandall.html | HeidenreichCrandall | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/higginson-first-in-trapshooting-wins-new-york-ac-crown-for-ninth.html | HIGGINSON FIRST IN TRAPSHOOTING Wins New York AC Crown for Ninth Time in 50Year Career With 199 of 200 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hinmans-felix-wins-sound-dinghy-event.html | HINMANS FELIX WINS SOUND DINGHY EVENT | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/his-fair-young-lady.html | His Fair Young Lady | By Lewis Nichols | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/historic-setting-virginia-seashore-state-park-preserves-early.html | HISTORIC SETTING Virginia Seashore State Park Preserves Early Settlers Wilderness Naturalists Delight Rare and Common Norsemans Discovery Inspiring Sight | By Louisa Venable Kyleneal V Clark Jr | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hollywood-joey-pal-joey-faces-camera-on-realistic-san-francisco.html | HOLLYWOOD JOEY Pal Joey Faces Camera on Realistic San Francisco SitesNew Grove | By Thomas M Pryor | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/holyoke-fellowship-texas-teacher-gets-1400-alumnae-wooley-grant.html | HOLYOKE FELLOWSHIP Texas Teacher Gets 1400 Alumnae Wooley Grant | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/honduran-students-assail-nicaragua.html | HONDURAN STUDENTS ASSAIL NICARAGUA | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/house-to-investigate-many-federal-boards-broad-inquiry-is-set-into.html | HOUSE TO INVESTIGATE MANY FEDERAL BOARDS Broad Inquiry Is Set Into the Affairs Of Principal Regulatory Bodies | By Jay Walz Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/housewife-coaches-academy-team-coast-guards-sprint-squad-directed.html | Housewife Coaches Academy Team Coast Guards Sprint Squad Directed by Mrs Sherburne Athletes Are Impressed Husband Teaches Chemistry | By Gay Talese | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/huguleyyarborough.html | HuguleyYarborough | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hunting-for-haydn-in-austria-manuscript-treasures.html | HUNTING FOR HAYDN IN AUSTRIA Manuscript Treasures | By Hc Robbins Landon | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/hussein-tightens-hold-on-jordan-foes-face-trial-4-military.html | HUSSEIN TIGHTENS HOLD ON JORDAN FOES FACE TRIAL 4 Military Tribunals Set Up to Try Scores Seized on Suspicion of Plotting LEFTIST BLOC ABOLISHED Authorities Jam Cairo Radio as Egyptians Continue Propaganda Attacks Appointments Approved Radios Only Outside Link HUSSEIN TIGHTENS HOLD ON JORDAN Post for Toukans Brother King Gets Further Backing All Egyptian Newsmen Gone | By Osgood Caruthers Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/in-and-out-of-books-bang-bang-nyet-travelogue-jorrock.html | IN AND OUT OF BOOKS Bang Bang Nyet Travelogue Jorrock | By Harvey Breit | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/india-villagers-now-lean-on-aid-evaluation-commission-finds-bad-as.html | INDIA VILLAGERS NOW LEAN ON AID Evaluation Commission Finds Bad as Well as Good in Community Projects | By Am Rosenthal Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/integration-job-cited-parley-at-rutgers-hears-of-long-struggle.html | INTEGRATION JOB CITED Parley at Rutgers Hears of Long Struggle Ahead | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/james-edward-burke-marries-miss-alice-llewellyn-eubank.html | James Edward Burke Marries Miss Alice Llewellyn Eubank | The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jean-drummond-engaged-to-wed-audubon-society-aide-will-be-bride-of.html | JEAN DRUMMOND ENGAGED TO WED Audubon Society Aide Will Be Bride of Porter Ijams Who Is a Harvard Graduate | Jay Te Winburn | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jean-marie-holt-bride-in-suburbs-wed-in-bronxville-ceremony-to.html | JEAN MARIE HOLT BRIDE IN SUBURBS Wed in Bronxville Ceremony to Martin McDermott 2d ExOfficer in Marines | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jere-c-hawley-betrothed.html | Jere C Hawley Betrothed | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jere-hawley-future-bride.html | Jere Hawley Future Bride | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jerene-vandenberg-wed.html | Jerene Vandenberg Wed | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/joan-mahoney-fiancee-55-alumna-of-manhattanville-engaged-to-trevor.html | JOAN MAHONEY FIANCEE 55 Alumna of Manhattanville Engaged to Trevor Ophel | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/joan-marie-crawford-jurists-daughter-married-in-queens-to-dr-john.html | Joan Marie Crawford Jurists Daughter Married in Queens to Dr John McCooey | Bradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-f-mgrath.html | JOHN F MGRATH | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-foley-weds-barbara-l-king-couple-married-in-st-ignatius-loyola.html | JOHN FOLEY WEDS BARBARA L KING Couple Married in St Ignatius Loyola by Bishop Sheen Brother Escorts Bride | Jay Te Winburn | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-sibun-marries-katharine-s-chase.html | JOHN SIBUN MARRIES KATHARINE S CHASE | Special to The New York TimesRembrandt | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/john-w-ferguson.html | JOHN W FERGUSON | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jordan-crisis-linked-to-the-suez-dispute-failure-of-western-allies.html | JORDAN CRISIS LINKED TO THE SUEZ DISPUTE Failure of Western Allies to Deal With Egypts offensive Adds to Middle East Difficulties AND NASSER HAS THE CANAL Two Saddening Facts Acceptance Hinted Cash Customers Egypts Pleasure | By Thomas J Hamilton | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jordan-crisisfrom-cairo-and-jerusalem-setback-for-egypt-midweek.html | JORDAN CRISISFROM CAIRO AND JERUSALEM SETBACK FOR EGYPT Midweek Confidence Hope for Stability ISRAEL STANDS ASIDE Joining the Contest Shorter Boundary Action on Suez Question | By Homer Bigart Special To the New York Timesby Seth S King Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/judith-a-babcock-engaged-to-marry.html | JUDITH A BABCOCK ENGAGED TO MARRY | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/judith-horowitz-students-fiancee.html | JUDITH HOROWITZ STUDENTS FIANCEE | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/julia-g-quarles-will-be-married-56-smith-graduate-engaged-to.html | JULIA G QUARLES WILL BE MARRIED 56 Smith Graduate Engaged to Kristaps Juris Keggi an Alumnus of Yale | Special to The New York TimesTown Country | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/julius-bb-stryker-led-glue-concern.html | JULIUS BB STRYKER LED GLUE CONCERN | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/jungles-of-india-things-of-past-government-aims-to-restore-thick.html | JUNGLES OF INDIA THINGS OF PAST Government Aims to Restore Thick Forests That Have Become Brush Lands 223 of Land in Forest Inadequate Work Done | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/karyl-k-douai-is-married-in-cedarhurst-to-lieut-robert-t-motherway.html | Karyl K Douai Is Married in Cedarhurst To Lieut Robert T Motherway of Marines | Special to The New York TimesIra L Hill | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/key-to-asias-future-the-village-for-centuries-the-villagers-who.html | Key to Asias Future The Village For centuries the villagers who make up most off Asias population have lived in a torpor of misery and want How they are beginning to hear the voice of change Key to Asias Future The Village Continued Key to Asias Future The Village | By Peggy and Pierre Strett | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/kingston-at-home-old-state-capital-shows-historic-treasures-a-rich.html | KINGSTON AT HOME Old State Capital Shows Historic Treasures A Rich History First Charter Thruway Link | By Leon Berton | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/knowland-drive-gaining-in-tempo-in-talk-at-los-angeles-he-indicates.html | KNOWLAND DRIVE GAINING IN TEMPO In Talk at Los Angeles He Indicates He Will Seek Governorship of State RighttoWork Backed | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lafayette-map-shown-memento-of-1781-campaign-on-display-at-yale.html | LAFAYETTE MAP SHOWN Memento of 1781 Campaign on Display at Yale | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lafayette-routs-rutgers-nine-110-bozik-paces-leopard-attack-with.html | LAFAYETTE ROUTS RUTGERS NINE 110 Bozik Paces Leopard Attack With Five BlowsLehigh Defeats Ursinus 97 St Peters Triumphs LIU Wins in Eleventh Amherst in Front 91 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lanza-seeks-ban-on-tape-evidence-at-state-hearing-violation-of.html | LANZA SEEKS BAN ON TAPE EVIDENCE AT STATE HEARING Violation of LawyerClient Status ClaimedWrit to Be Argued Tomorrow GOP SCORES GOVERNOR Charges Effort to Prejudge CaseCosentino Facing a Contempt Citation Counsel Receives Orders Recording Could Be Used LANZA SEEKS BAN ON TAPE EVIDENCE Use of Recording Defended Under Intense Pressure | By Richard Amper | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/letters-the-mayflowers-second-landing-talent-lost-engineers-view.html | Letters THE MAYFLOWERS SECOND LANDING TALENT LOST ENGINEERS VIEW Letters HAYDENS RECORD FACTS ON IRAQ | NANCY DAVIES DESHAZOHOWARD WATSONSAMUEL B FOLKARNOLD PACKERMEL ELFINN HANI | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/letters-to-the-editor-magazines-orwell-late-comers-library-verre.html | Letters to the Editor Magazines Orwell Late Comers Library Verre | JACQUES CHWATJOHN BERSETHWILLIAM A CASTONEDWARD R MARXCLARK DANIELSON | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/letters-to-the-times-to-continue-economic-aid-program-for.html | Letters to The Times To Continue Economic Aid Program for Underdeveloped Areas Held in Peril if Funds Are Cut | STANLEY I STUBER | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lions-turn-back-tigers-by-6-to-1-jim-abrams-two-hits-help-columbia.html | LIONS TURN BACK TIGERS BY 6 TO 1 Jim Abrams Two Hits Help Columbia Beat Princeton Harvard 65 Winner Errors Hurt Cadets Navy Turns Back Cornell Brown U Checks Penn Yale Tops Providence Colgate Wins by 65 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/little-man-forsaken.html | Little Man Forsaken | By Frederic Morton | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/local-nuptials-for-miss-nelidow-bryn-mawr-alumna-married-in-holy.html | LOCAL NUPTIALS FOR MISS NELIDOW Bryn Mawr Alumna Married in Holy Trinity Church to Guido Pantaleoni 3d | The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/lockwoodcooke.html | LockwoodCooke | Special to The New York TimesEric Stahlberg | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/longexiled-red-tours-indonesia-former-revolutionary-back-from.html | LONGEXILED RED TOURS INDONESIA Former Revolutionary Back From Soviet Gets Cheers on Trip With Sukarno | By Bernard Kalb Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/louise-p-babcock-becomes-a-bride-wears-white-silk-organza-at.html | LOUISE P BABCOCK BECOMES A BRIDE Wears White Silk Organza at Briarcliff Manor Wedding to Edward J Carey | Special to The New York TimesChapleauOsborne | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/madeleine-s-gauthier-married.html | Madeleine S Gauthier Married | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mail-sped-by-electronics-predicted-by-summerfield-oneday-delivery.html | Mail Sped by Electronics Predicted by Summerfield OneDay Delivery Sought Between Any 2 Cities Many Ifs in Plan ELECTRONIC MAIL SEEN IN A DECADE Senate to Study Bill Full Report Planned Pattern for Country Fire From Two Sides Question of Intangibles | By Jay Walz Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/major-oil-companies-face-curb-on-imports-issue-of-national-security.html | MAJOR OIL COMPANIES FACE CURB ON IMPORTS Issue of National Security Raised And Others of Tariffs and Taxes | By Richard E Mooney Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/man-who-blends-esthetics-and-electronics-record-shots.html | MAN WHO BLENDS ESTHETICS AND ELECTRONICS Record Shots | By Richard F Shepard | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/margery-m-scott-is-a-future-bride.html | MARGERY M SCOTT IS A FUTURE BRIDE | Special to The New York TimesDementi | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marie-van-stone-married.html | Marie Van Stone Married | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/marriner-paces-fleet-gains-lead-in-first-day-of-penguin-class.html | MARRINER PACES FLEET Gains Lead in First Day of Penguin Class Regatta | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/martha-e-peninger-to-be-wed-on-aug-3.html | MARTHA E PENINGER TO BE WED ON AUG 3 | Special to The New York TimesHay | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mary-leigh-pell-delaware-bride-marriage-to-robert-foster-whitmer-3d.html | MARY LEIGH PELL DELAWARE BRIDE Marriage to Robert Foster Whitmer 3d Takes Place in Middletown Church | Special to The New York TimesWillard Stewart | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/maryland-downs-navy-in-lacrosse-bob-nolkers-goal-in-final-period.html | MARYLAND DOWNS NAVY IN LACROSSE Bob Nolkers Goal in Final Period Brings 54 Victory Before Crowd of 8500 Johns Hopkins Tops Army Princeton 111 Victor Yale Trips Cornell 125 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/materials-to-grow-for-gay-arrangements-flowers-and-foliage-from-the.html | MATERIALS TO GROW FOR GAY ARRANGEMENTS Flowers and Foliage From the Garden Add Interest to Home Bouquets | By Emily Seaber Parcher | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/maureen-mcmahon-to-wed.html | Maureen McMahon to Wed | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mclellan-hunts-auditor-of-union-and-son-of-beck-senate-inquiry-gets.html | MCLELLAN HUNTS AUDITOR OF UNION AND SON OF BECK Senate Inquiry Gets No Help From Teamsters Chief in Search for 4 Witnesses | By Richard E Mooney Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/meyersonjacobs.html | MeyersonJacobs | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mikoyan-charges-insult-by-dulles-russian-scores-talk-of-eastwest.html | MIKOYAN CHARGES INSULT BY DULLES Russian Scores Talk of EastWest Parley Only if Soviet Is Ready to Move Forward | By John MacCormac Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-ackerman-to-wed-columbia-graduate-student-to-be-bride-of-john.html | MISS ACKERMAN TO WED Columbia Graduate Student to Be Bride of John Blum | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-anne-e-penn-bride-in-virginia-married-in-danville-church-to.html | MISS ANNE E PENN BRIDE IN VIRGINIA Married in Danville Church to Harry Byrd Lee Adams RandolphMacon Alumnus | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-anne-sibley-becomes-fiancee-senior-at-vassar-is-engaged-to.html | MISS ANNE SIBLEY BECOMES FIANCEE Senior at Vassar Is Engaged to Richard Croft Kennedy an Aide of McGrawHill | Special to The New York TimesAlfred E Dahlheim | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-bowden-bride-of-david-n-laux-jr.html | MISS BOWDEN BRIDE OF DAVID N LAUX JR | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-christjohn-becomes-engaged-teacher-in-virginia-to-be-wed-to.html | MISS CHRISTJOHN BECOMES ENGAGED Teacher in Virginia to Be Wed to Nathaniel Rogers Lacy Who Is a Conservationist | Special to The New York TimesBardford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-cunningham-becomes-a-bride-she-wears-ivory-satin-gown-at.html | MISS CUNNINGHAM BECOMES A BRIDE She Wears Ivory Satin Gown at Wedding in Washington to John George Teltsch | Special to The New York TimesBrooks | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-ea-mitchell-to-be-a-june-bride-wellesley-graduate-engaged-to.html | MISS EA MITCHELL TO BE A JUNE BRIDE Wellesley Graduate Engaged to Michael Gort Associate Professor at U of Chicago | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-el-morrill-becomes-engaged-descendant-of-civil-war-officers.html | MISS EL MORRILL BECOMES ENGAGED Descendant of Civil War Officers Will Be Married to Richard John Peters | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-forester-bay-state-bride-attired-in-syrian-brocade-at-her.html | MISS FORESTER BAY STATE BRIDE Attired in Syrian Brocade at Her Marriage in Marion to Gordon Scott Vinson | Special to The New York TimesHarding Glidden | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-helen-carter-bride-in-scarsdale.html | MISS HELEN CARTER BRIDE IN SCARSDALE | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-jane-feltus-married-in-south-attired-in-italian-silk-at-her.html | MISS JANE FELTUS MARRIED IN SOUTH Attired in Italian Silk at Her Wedding to James Stirling Welch in Natchez Church | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-joan-morel-long-island-bride.html | MISS JOAN MOREL LONG ISLAND BRIDE | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-joel-kane-to-become-bride-rosemont-senior-betrothed-to-graham.html | MISS JOEL KANE TO BECOME BRIDE Rosemont Senior Betrothed to Graham W Wood Who Is a Student at Yale | Special to The New York TimesThomas C Walsh | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-mary-wright-fiancee-of-pastor.html | MISS MARY WRIGHT FIANCEE OF PASTOR | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-phyllis-lee-becomes-a-bride-church-in-white-plains-is-scene-of.html | MISS PHYLLIS LEE BECOMES A BRIDE Church in White Plains Is Scene of Her Marriage to Bruce Campbell Magner | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-susan-scott-becomes-engaged-smith-junior-future-bride-of.html | MISS SUSAN SCOTT BECOMES ENGAGED Smith Junior Future Bride of Howard A Patterson Jr Senior at Williams | Special to The New York TimesRobert Browning Baker | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-sutherland-is-a-future-bride-radcliffe-senior-betrothed-to.html | MISS SUTHERLAND IS A FUTURE BRIDE Radcliffe Senior Betrothed to David Clough Lukens MITHarvard Student | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/miss-sydney-rice-will-be-married-daughter-of-harriman-aide-is.html | MISS SYDNEY RICE WILL BE MARRIED Daughter of Harriman Aide Is Fiancee of Winthrop D Means Geology Student | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mooney-of-seawanhakacorinthian-sails-to-long-island-sound-dinghy.html | Mooney of SeawanhakaCorinthian Sails to Long Island Sound Dinghy Title KNAPP DETHRONED IN FIVERACE TEST Defender Finishes Second to MooneyArnold Third in Regatta at Riverside Three Good Starts Ziluca Splits Tacks | By William J Briordy Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/morocco-marks-year-of-liberty-garden-fete-is-evidence-that-her.html | MOROCCO MARKS YEAR OF LIBERTY Garden Fete Is Evidence That Her Diplomatic Ties Have Favored the West | By Thomas F Brady Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mortgage-supply-reported-higher-realty-boards-find-market-aided-by.html | MORTGAGE SUPPLY REPORTED HIGHER Realty Boards Find Market Aided by Rise to 5 on Loans Backed by FHA MORTGAGE SUPPLY REPORTED HIGHER | By Edwin L Dale Jr Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/moscow-is-resuming-prehungary-posture-internal-pressures-and-the.html | MOSCOW IS RESUMING PREHUNGARY POSTURE Internal Pressures and the Fear of Atomic War Seen as Reasons Live and Let Live Future Not Clear Harder to Convince Want to Cut Arms | By William J Jorden Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-colley-e-williams-works-so-the-kips-bay-boys-may-play-chairman.html | Mrs Colley E Williams Works So the Kips Bay Boys May Play Chairman of Clubs Womens Board Spends Many Hours a Day Assisting Groups | Blackstone | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-henry-j-brock.html | MRS HENRY J BROCK | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-keefe-is-rewed-former-dorothy-heinle-bride-of-william-c-johnson.html | MRS KEEFE IS REWED Former Dorothy Heinle Bride of William C Johnson | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/mrs-smith-remarried-former-virginia-ashcraft-is-wed-to-george.html | MRS SMITH REMARRIED Former Virginia Ashcraft Is Wed to George Cluett Jr | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nancy-t-bovard-will-be-married-exstudent-at-bennett-to-be-bride-in.html | NANCY T BOVARD WILL BE MARRIED ExStudent at Bennett to Be Bride in September to David W Wilson | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/navy-develops-new-tv-screen-transparent-film-permits-brighter.html | NAVY DEVELOPS NEW TV SCREEN Transparent Film Permits Brighter Picture and May Simplify Color Circuits | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-jet-facilities-planned-by-ireland.html | NEW JET FACILITIES PLANNED BY IRELAND | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-plan-shown-in-canal-defense-panama-training-exercise-stresses.html | NEW PLAN SHOWN IN CANAL DEFENSE Panama Training Exercise Stresses Economic Role of Waterway in War Solidarity Emphasized Sabres Show Strategy Air Power Carries Burden | By Hanson W Baldwin Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-plan-spurs-jets-for-chicago-airlines-urge-85000000-city-bonds.html | NEW PLAN SPURS JETS FOR CHICAGO Airlines Urge 85000000 City Bonds to Prepare the Finest Airport | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-site-studied-for-medical-data-regents-of-national-library-meet.html | NEW SITE STUDIED FOR MEDICAL DATA Regents of National Library Meet Tomorrow to Plan Home for US Books | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/new-tax-rate-set-for-san-salvador.html | NEW TAX RATE SET FOR SAN SALVADOR | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/newark-pressing-subpark-garage-authority-chairman-reports-that.html | NEWARK PRESSING SUBPARK GARAGE Authority Chairman Reports That Borings Indicate No Unusual Problems | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/newport-mansion-will-aid-a-cause-marble-house-built-in-92-for-a.html | NEWPORT MANSION WILL AID A CAUSE Marble House Built in 92 for a Vanderbilt to Be Scene of Tiffany Ball July 13 300 Humming Birds Tickets Are 25 | By Gardner Dunton Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/news-and-notes-from-the-tvradio-world-educational-group-seeking-to.html | NEWS AND NOTES FROM THE TVRADIO WORLD Educational Group Seeking to Purchase Station WATVAssorted Items | By Val Adams | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/news-of-the-advertising-and-marketing-fields-record-campaign-aims.html | News of the Advertising and Marketing Fields Record Campaign Aims at Record Volume for New Nylon Hosiery Ad Budget Raised 50 Basis for Plan Internal Promotion Sales Aids Show Murray Koff Named Art and Hot Dogs Notes | By William M Freeman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/news-of-the-world-of-stamps-to-hail-international-naval-reviewdates.html | NEWS OF THE WORLD OF STAMPS To Hail International Naval ReviewDates For ASDA Show TURKISH SCHOLAR DELEGATES TO TEL AVIV PLUNKET SOCIETY ASDA SHOW ANTON WILDGANS ATOMIUM BLUE FOR OKLAHOMA | By Kent B Stiles | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nina-auchincloss-will-be-married-bryn-mawr-student-fiancee-of.html | NINA AUCHINCLOSS WILL BE MARRIED Bryn Mawr Student Fiancee of Newton Ivan Steers Jr 48 Yale Law Alumnus | Special to The New York TimesBradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/no-rest-for-the-quiet-american-location-troupe-finds-shooting-in.html | NO REST FOR THE QUIET AMERICAN Location Troupe Finds Shooting in Saigon Hectic and Exotic | By Michael Mindlin Jr | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/nonprofit-temples-of-art-pick-up-some-useful-dollars-as-retailers.html | Nonprofit Temples of Art Pick Up Some Useful Dollars as Retailers Museum Visitors These Days Go Not Only to Look but Also to Buy TEMPLES OF ART ALSO PURVEYORS 40 Employes Now | By Carl Spielvogelthe New York Times BY ROBERT WALKER | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/noondamon.html | NoonDamon | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/of-field-and-wood-many-native-ferns-are-well-suited-for-use-in-home.html | OF FIELD AND WOOD Many Native Ferns Are Well Suited For Use in Home Landscapes Careful Culture Practical Beauties An Ample Root Ball | By Robert H GaedegottschoSchleisner | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/of-people-and-pictures-terrytoons-plans-new-cartoon-series-local.html | OF PEOPLE AND PICTURES Terrytoons Plans New Cartoon Series Local LocaleOther Film Items | By Ah Weiler | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/oramhammonds.html | OramHammonds | Bradford Bachrach | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/otc-may-decide-us-fate-abroad-whether-or-not-we-join-gatt-vehicle.html | OTC MAY DECIDE US FATE ABROAD Whether or Not We Join GATT Vehicle Can Be Big Factor in Our World Trade BARRIERS COMING DOWN Common Market Idea Gains as New Device in Europe for Freer Markets | By Brendan M Jones | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/outlook-for-our-civil-liberties-it-is-good-despite-recent-setbacks.html | Outlook for Our Civil Liberties It is good despite recent setbacks this student believes but if progress is to continue we must have a popular reexamination of the principles on which our liberties rest Our Civil Liberties | By Walter Millis | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/paper-work-held-bogy-of-business-but-experts-can-tell-one-on-paper.html | PAPER WORK HELD BOGY OF BUSINESS But Experts Can Tell One on Paper Just How to End It PAPER WORK HELD BOGY OF BUSINESS Ways to Save Listed Other Services Available 500 Tons Destroyed | By John J Abele | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/paris-campus-for-the-studious-vacationist-american-technique.html | PARIS CAMPUS FOR THE STUDIOUS VACATIONIST American Technique Cosmopolitan Class Cost of Course Exam Standards Other Universities | By Bernadine Baileylewis From Monkmeyer | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/parley-to-study-posthigh-school-300-educators-and-laymen-here-to.html | PARLEY TO STUDY POSTHIGH SCHOOL 300 Educators and Laymen Here to Help Set National Policy on Education Six Areas Affected Diversity of Views | By Leonard Buder | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/patricia-ann-hagan-married.html | Patricia Ann Hagan Married | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/patricia-s-moores-engaged.html | Patricia S Moores Engaged | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/paylater-plan-of-tv-quiz-show-may-open-a-broad-tax-loophole-64000.html | PayLater Plan of TV Quiz Show May Open a Broad Tax Loophole 64000 QUESTION FINDS A LOOPHOLE Showmen Eye Possibilities A Boon for Angels Mr Veit Defers Payoff Paper Output Ratio Drops | By Burton Crane | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pegs-pride-takes-horse-show-lead-paces-open-jumper-class-at-boulder.html | PEGS PRIDE TAKES HORSE SHOW LEAD Paces Open Jumper Class at Boulder Brook Event With 3Point Margin Owner Concedes Point Miss Friedemann Excels | By Gordon S White Jr Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/peiping-trade-bid-is-taken-to-japan-socialist-mission-returns-with.html | PEIPING TRADE BID IS TAKEN TO JAPAN Socialist Mission Returns With ProposalsKishi Indicates Rejection The Peiping Proposals | By Robert Trumbull Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/personality-emeritus-but-not-exactly-idle-now-he-turns-page-of-a.html | Personality Emeritus but Not Exactly Idle Now He Turns Page of a Busy Chapter at Medical Center Proc Cooper Ended Career With Bell Began Another Two LongRange Jobs Nearing Seventythree Ohio Peacemaker | By Robert E Bedingfieldthe New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/philadelphia-gentleman.html | Philadelphia Gentleman | By Carl Bridenbaugh | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/polly-fenn-grew-is-wed.html | Polly Fenn Grew Is Wed | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/polo-grounders-crush-phils-102-three-homers-two-by-sauer-chase.html | POLO GROUNDERS CRUSH PHILS 102 Three Homers Two by Sauer Chase RobertsGomez Wins No 3 for Giants | By John Drebinger Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pope-on-tv-at-concert-vatican-program-of-bach-and-mendelssohn-is.html | POPE ON TV AT CONCERT Vatican Program of Bach and Mendelssohn Is Televised | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/president-gives-again-acts-to-spur-lagging-fund-drive-of-red-cross.html | PRESIDENT GIVES AGAIN Acts to Spur Lagging Fund Drive of Red Cross | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/princeton-scholar-honored-with-book.html | PRINCETON SCHOLAR HONORED WITH BOOK | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/princetons-crew-gains-childs-cup-beats-penn-by-deck-length-in-856.html | PRINCETONS CREW GAINS CHILDS CUP Beats Penn by Deck Length in 856 to Set Mark for Race on Carnegie Lake Late Surge Decides PRINCETON EIGHT WINS CHILDS CUP Princeton Freshmen Score | By Allison Danzing Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/printing-in-color-new-york-camera-club-has-first-exhibition-seven.html | PRINTING IN COLOR New York Camera Club Has First Exhibition Seven Steps EXHIBITIONS FILMSTRIP FOR CHILDREN DARKROOMS FOR RENT | By Jacob Deschin | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/progress-is-slow-for-bonn-air-unit-training-of-fledgling-force-lags.html | PROGRESS IS SLOW FOR BONN AIR UNIT Training of Fledgling Force Lags With Acute Scarcity of Maintenance Men F84 Squadrons Planned | By Arthur J Olsen Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/psychotherapy-for-executives-through-playacting-shutting-them-up.html | Psychotherapy for Executives Through playacting shutting them up and other unexpected devices psychologists are showing bosses how to do better jobs Psychotherapy for Executives | By Edith Efrondrawings By James Flora | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/public-health-aide-at-yale-extoled.html | PUBLIC HEALTH AIDE AT YALE EXTOLED | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/pupils-foster-tie-of-us-and-asia-52-high-schools-trading-queries.html | PUPILS FOSTER TIE OF US AND ASIA 52 High Schools Trading Queries and RepliesLed by Mamaroneck Teacher | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/quaker-body-backs-ban-on-atom-tests.html | QUAKER BODY BACKS BAN ON ATOM TESTS | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/quakers-to-mark-units-40th-year.html | QUAKERS TO MARK UNITS 40TH YEAR | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rabat-to-integrate-2-us-cable-offices.html | RABAT TO INTEGRATE 2 US CABLE OFFICES | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/readers-fire-away-on-several-movie-fronts-clarification-achievement.html | READERS FIRE AWAY ON SEVERAL MOVIE FRONTS CLARIFICATION ACHIEVEMENT SCISSORSHAPPY | SEYMOUR STERNELIZABETH POEJAMES R ERLANDSONALLEN ROSENBLUM | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/real-unification-of-forces-urged-texas-representative-bids.html | REAL UNIFICATION OF FORCES URGED Texas Representative Bids Eisenhower End Rivalries So Budget Can Be Cut Drafting of Bill Near REAL UNIFICATION OF FORCES URGED Knock Some Heads Simpson Scores Democrats | By John D Morris Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/record-output-rises-west-germanys-production-up-by-30-last-year.html | RECORD OUTPUT RISES West Germanys Production Up by 30 Last Year | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/records-webern-complete-works-of-12tone-composer-whose-influence.html | RECORDS WEBERN Complete Works of 12Tone Composer Whose Influence Continues to Grow Age of Webern Basically Tonal Structural Detail | By Edward Downes | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/refugee-actress-seeking-job-here-eva-szorenyi-of-hungary-star-of-41.html | REFUGEE ACTRESS SEEKING JOB HERE Eva Szorenyi of Hungary Star of 41 Films Wonders if Her Career Is Ended | The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/registry-change-begins-this-week-permanent-voting-system-to-be.html | REGISTRY CHANGE BEGINS THIS WEEK Permanent Voting System to Be Started in City and Westchester Wednesday | By Clayton Knowles | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/report-on-mens-wear.html | Report on Mens Wear | By Perkins H Bailey | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/report-on-soviet-note-denied.html | Report on Soviet Note Denied | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/reserve-policy-is-still-to-wait-only-a-shift-in-the-economy-will.html | RESERVE POLICY IS STILL TO WAIT Only a Shift in the Economy Will Ease or Tighten the Degree of Restraint Weekly Shifts Discounted RESERVE POLICY IS STILL WAITING Velocity Believed High Enough Money Around | By Albert L Kraus | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rhodes-to-leave-post-at-cornell-chemical-engineers-school-father-to.html | RHODES TO LEAVE POST AT CORNELL Chemical Engineers School Father to Be Professor Emeritus on July 1 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rooms-full-of-light.html | ROOMS FULL OF Light | By Cynthia Kelloggphotographs By the New York Times Studio Alfred Wegener and Edward Herman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/rower-goes-overboard-rutgers-crew-scores-after-mishap-to-lasalles.html | ROWER GOES OVERBOARD Rutgers Crew Scores After Mishap to LaSalles No 5 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/safety-offered-for-atomic-plant-new-york-physicist-says-system-bars.html | SAFETY OFFERED FOR ATOMIC PLANT New York Physicist Says System Bars Accidents in Generating Power | By John W Finney Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/saltsmanmalloy.html | SaltsmanMalloy | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sara-r-duncan-betrothed.html | Sara R Duncan Betrothed | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sarah-jordan-engaged-fiancee-of-alfred-c-phillips-harvard-law.html | SARAH JORDAN ENGAGED Fiancee of Alfred C Phillips Harvard Law Student | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/satellites-seeing-carrot-and-stick-moscow-uses-both-methods-to.html | SATELLITES SEEING CARROT AND STICK Moscow Uses Both Methods to Allay Unrest Following the Hungarian Revolt | By John MacCormac Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/schoolboy-hurls-perfect-game.html | Schoolboy Hurls Perfect Game | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/science-in-review-schweitzer-versus-atomic-authorities-on-the.html | SCIENCE IN REVIEW Schweitzer Versus Atomic Authorities on The Dangers of Weapons Testing Schweitzers Case Geneticists Study Unequal Distribution Natural Sources | By William L Laurence | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sec-suspending-accounting-firm-improper-conduct-laid-to-touche.html | SEC SUSPENDING ACCOUNTING FIRM Improper Conduct Laid to Touche Niven After Six Years of Investigation In Process 6 Years Financed War Contracts Reserves in Question | By John S Tompkins | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sergeant-reenlists-for-4th-time-at-74.html | SERGEANT REENLISTS FOR 4TH TIME AT 74 | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sewanhaka-is-halted-lacrosse-string-snapped-by-st-pauls-of-maryland.html | SEWANHAKA IS HALTED Lacrosse String Snapped by St Pauls of Maryland | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/shantz-is-toppled-yankee-victim-of-poor-support-in-debut-as-starter.html | SHANTZ IS TOPPLED Yankee Victim of Poor Support in Debut as Starter Here Martin Miscue Costly Runner Returns Safely RED SOX SET BACK YANKS SHANTZ 21 First Start as Yankee | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/she-made-show-biz-her-biz-she-made-show-biz-her-biz.html | She Made Show Biz Her Biz She Made Show Biz Her Biz | By Abel Green | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/shinbone-alley-eartha-kitt-and-eddie-bracken-play-don-marquis.html | SHINBONE ALLEY Eartha Kitt and Eddie Bracken Play Don Marquis Cockroach and Cat Pivot Characters Showshop Goods The Libretto | By Brooks Atkinson | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/son-to-mrs-john-b-marsh-jr.html | Son to Mrs John B Marsh Jr | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/soviet-cautions-bonn-on-weapons-asserts-nuclear-arms-would-imperil.html | SOVIET CAUTIONS BONN ON WEAPONS Asserts Nuclear Arms Would Imperil PeaceNote Held a Massive Threat Note Handed to Diplomat SOVIET CAUTIONS BONN ON WEAPONS Like Notes to Scandinavia Blow to Unity Seen | By William J Jorden Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/soviet-data-hint-lag-for-workers-new-information-suggests-the.html | SOVIET DATA HINT LAG FOR WORKERS New Information Suggests the Standard of Living Has Dropped From 54 Peak Some Declines Itemized Comparison Made With 1940 | By Harry Schwartz | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/soviet-to-revise-its-higher-study-weighs-a-radical-overhaul.html | SOVIET TO REVISE ITS HIGHER STUDY Weighs a Radical Overhaul Designed to Foster More Creative Research Failings Are Pointed Out Schools to Be Shifted | By Max Frankel Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/spirit-of-revolt-spreads-in-ranks-of-gop-moderates-of-the-party.html | SPIRIT OF REVOLT SPREADS IN RANKS OF GOP Moderates of the Party Join Right Wing in Asserting Independence RightWing Core Process of Isolation Aid for Knowland Battle of Budget No Third Term | By William S White Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sports-of-the-times-a-final-fling.html | Sports of The Times A Final Fling | By Arthur Daley | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/springtime-is-waterfalltime.html | SPRINGTIME IS WATERFALLTIME | Finger Lakes Association Charles Phelps Cush ing New York State Commerce Department | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/story-of-immigrants-their-impact-on-nation-shown-in-tv-series.html | STORY OF IMMIGRANTS Their Impact on Nation Shown in TV Series | By Bernard Stengren | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/students-in-france-split-over-algeria-french-kill-24-rebels.html | STUDENTS IN FRANCE SPLIT OVER ALGERIA French Kill 24 Rebels | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/study-of-leak-denied-us-group-in-the-bahamas-to-measure-radio-waves.html | STUDY OF LEAK DENIED US Group in the Bahamas to Measure Radio Waves | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/sun-country-down-under-winter-in-australia-is-best-season-for-its.html | SUN COUNTRY DOWN UNDER Winter in Australia Is Best Season for Its Northern Tropics Tourist Center Bus Tours Southern Point New Hotel | By Bill Dalzell | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/susan-m-lapham-will-be-married-senior-at-smith-betrothed-to-joseph.html | SUSAN M LAPHAM WILL BE MARRIED Senior at Smith Betrothed to Joseph Spalding Who Graduated From Columbia | Special To The New York TimesWill Weissberg | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/susan-pynn-will-be-bride.html | Susan Pynn Will Be Bride | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-dance-opera-retrospective-glance-at-the-season-of-the.html | THE DANCE OPERA Retrospective Glance at the Season Of the Metropolitans Ballet Concerning the Company The New Traviata The Weeks Events Ballet Russe de Monte Carlo Metropolitan Opera House Concerts and Recitals | By John Martinmaurice Seymour | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-merchants-view-warm-weather-sunny-skies-bring-bright-new-look.html | The Merchants View Warm Weather Sunny Skies Bring Bright New Look to Eyes of the Store Owner Better Profits A Big Question Dip at Wholesale Investment Rise | By Herbert Koshetz | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-missing-hero-cellist-pablo-casals-is-ill-but-his-spirit.html | THE MISSING HERO Cellist Pablo Casals Is Ill but His Spirit Pervades the Puerto Rico Festival | By Howard Taubman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-mr-boys-are-out-to-make-you-buy-and-buy-and-buy.html | The MR Boys Are Out to Make You Buy and Buy and Buy | By Ac Spectorsky | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-music-of-the-man.html | The Music Of the Man | By Milton Babbitt | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-nature-of-the-union.html | The Nature Of the Union | By William S White | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-watery-underworld.html | The Watery Underworld | By Eb Garside | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-week-in-finance-most-active-market-of-year-climbs-then-slips.html | The Week in Finance Most Active Market of Year Climbs Then Slips BackBusiness Confident | By John G Forrest | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-western-still-rides-high-fifty-years-of-going-thataway.html | The Western Still Rides High FIFTY YEARS OF GOING THATAWAY | By Stanley Walker | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/the-wilds-near-home.html | The Wilds Near Home | By Charles Lee Snyder | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thelma-cremer-peter-moss-wed-bride-attired-in-a-satin-and-lace-gown.html | THELMA CREMER PETER MOSS WED Bride Attired in a Satin and Lace Gown at Nuptials in Bedford NY Church | Special to The New York TimesIngJohn | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/these-writers-couldnt-care-less-self-not-society-marks-the-work-of.html | THESE WRITERS COULDNT CARE LESS Self Not Society Marks the Work Of a New Group of English Novelists | By Vs Pritchett | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thomas-r-mulcahy.html | THOMAS R MULCAHY | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thompson-named-envoy-to-moscow-vienna-ambassador-shifted-bliss-to.html | THOMPSON NAMED ENVOY TO MOSCOW Vienna Ambassador Shifted Bliss to Go to Ethiopia and MConaughy to Burma | By Wh Lawrence Special To The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/thousands-here-join-in-2-loyalty-parades-thousands-join-in-loyalty.html | Thousands Here Join In 2 Loyalty Parades THOUSANDS JOIN IN LOYALTY FETES 30 Bands in Parade | By Clarence Deanthe New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tidewater-society.html | Tidewater Society | By Louis B Wright | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/to-army-nodex-means-new-offshore-delivery-exercise-project-is.html | To Army Nodex Means New Offshore Delivery Exercise Project Is Preparing Military for Areas Lacking Harbors | By Werner Bamberger | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/to-get-to-the-top.html | To Get to the Top | By John Barkham | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/to-teach-at-princeton-3-professors-and-an-associate-will-join.html | TO TEACH AT PRINCETON 3 Professors and an Associate Will Join Faculty in Fall | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tourist-influx-ousts-the-dutch-sends-many-to-the-sunnier.html | TOURIST INFLUX OUSTS THE DUTCH Sends Many to the Sunnier SouthFrench Invading the Netherlands Big German Contingent | By Walter H Waggoner Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/tours-for-labor-bind-us-mexico-regular-exchanges-of-trade-union.html | TOURS FOR LABOR BIND US MEXICO Regular Exchanges of Trade Union Vacationists Being Started This Month Cost Cut to Minimum Tourist Commission Active | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/trade-fair-ends-called-a-success-billion-in-orders-reported-placed.html | TRADE FAIR ENDS CALLED A SUCCESS Billion in Orders Reported Placed at Coliseum Show Mrs Roosevelt Speaks Trade Importance Cited | The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/troth-announced-of-miss-pollack-smith-senior-will-be-wed-to-barry-h.html | TROTH ANNOUNCED OF MISS POLLACK Smith Senior Will Be Wed to Barry H Singer Graduate of Columbia Law School | Milton Greene | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/troth-made-known-of-henriette-abel.html | TROTH MADE KNOWN OF HENRIETTE ABEL | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/troth-made-known-of-margot-clarke.html | TROTH MADE KNOWN OF MARGOT CLARKE | Alfred E Dahlheim | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/trousered-mothers-and-dishwashing-dads.html | Trousered Mothers and Dishwashing Dads | By Dorothy Barclay | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/truman-warns-west-to-meet-soviet-strength-with-strength-truman.html | Truman Warns West to Meet Soviet Strength With Strength TRUMAN CAUTIONS WEST BE STRONG No Policy of Despair Nuclear Deception Charged Cold War Persists | By Harry S Truman | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/two-jersey-areas-ideal-for-novice-yachtsmen-shark-manasquan-rivers.html | Two Jersey Areas Ideal for Novice Yachtsmen Shark Manasquan Rivers Are Safe Easy to Reach Neither Stream Has Many Large Craft to Jam Channels State Gets Most Credit Channel 6 Feet Deep House Report Studied | By Clarence E Lovejoy | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/un-chief-cautious-on-bid-by-hungary.html | UN CHIEF CAUTIOUS ON BID BY HUNGARY | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/un-trade-body-ends-1st-decade-economic-unit-for-europe-spurs.html | UN TRADE BODY ENDS 1ST DECADE Economic Unit for Europe Spurs EastWest Contacts Through 100 Committees Marshall Plan Recalled Committees Meet Privately | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/unequal-flights-to-freedom.html | Unequal Flights to Freedom | By Alice S Morris | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/university-is-key-to-congo-future-biracial-lovanium-quarter.html | UNIVERSITY IS KEY TO CONGO FUTURE BiRacial Lovanium Quarter Finished Reflects Belgian Policy for the Territory | By Richard P Hunt Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-aid-accord-near-agreement-on-a-15000000-development-program-seen.html | US AID ACCORD NEAR Agreement on a 15000000 Development Program Seen | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-and-communist-china-talk-on-but-get-nowhere-meetings-between.html | US AND COMMUNIST CHINA TALK ON BUT GET NOWHERE Meetings Between Ambassadors in Geneva Fail to Bring Agreement on the Issues Chinese View Good Start | By Joseph N Morgenstern Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-is-off-gold-but-has-a-bit-of-it-about-22-billion-worth-not-to.html | US IS OFF GOLD BUT HAS A BIT OF IT About 22 Billion Worth Not to Mention Holdings of Foreign Nations Here Just a Few Blocks Away US IS OFF GOLD BUT HAS A BIT OF IT US Price Is World Price Run on Gold Scouted | By Elizabeth M Fowler | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-will-not-seek-un-move-on-suez-plans-to-defer-any-request-for.html | US WILL NOT SEEK UN MOVE ON SUEZ Plans to Defer Any Request for Action Pending Trial of Egypts Canal Operation | By Lindesay Parrott Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/us-woman-faints-in-warsaw-court-custody-of-daughter-to-be-decided.html | US WOMAN FAINTS IN WARSAW COURT Custody of Daughter to Be Decided SaturdayI Hate Mother Says Girl 13 | By Sydney Gruson Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/usiareport-on-its-operations-abroad-west-germany-effects-weighed.html | USIAREPORT ON ITS OPERATIONS ABROAD WEST GERMANY Effects Weighed AUSTRIA MIDDLE EAST MOROCCO INDIA INDONESIA JAPAN SOUTH AMERICA BASIC FACTS ABOUT THE USIA | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/village-festivals-delawares-celebrations-start-with-old-dover.html | VILLAGE FESTIVALS Delawares Celebrations Start With Old Dover Reception on Sunday | By Ward Allan Howeward Allan Howe | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/virginia-barbour-is-wed-in-jersey-bernardsville-church-scene-of.html | VIRGINIA BARBOUR IS WED IN JERSEY Bernardsville Church Scene of Marriage of Albert B Schultz Jr a Newsman | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/warren-stresses-liberty-and-law-tells-villanova-convocation-us-must.html | WARREN STRESSES LIBERTY AND LAW Tells Villanova Convocation US Must Set Example Gets Honorary Degree Stresses the Individual | By William G Weart Special To the New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/washington-exit-humphrey-but-then-what-words-and-action-the-power.html | Washington Exit Humphrey but Then What Words and Action The Power of Appointment | By James Reston | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/washingtonin-slowmotion-in-rebuttal-of-the-view-that-a-capital-tour.html | WASHINGTONIN SLOWMOTION In Rebuttal of the View That a Capital Tour Is a Furious Sprint | Mrs LYNN BEAUMONT | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/weeks-leisurely-view-of-english-splendors-on-to-penshurst-cathedral.html | WEEKS LEISURELY VIEW OF ENGLISH SPLENDORS On to Penshurst Cathedral Plus Trout Glories of Oxford | By George W Oakes | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/west-germany-angered.html | West Germany Angered | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/whats-in-bloom-where.html | WHATS IN BLOOM WHERE | GottschoSchleisner | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/when-alarms-ring-and-sirens-sound-alarms-ring-sirens-sound-authors.html | When Alarms Ring and Sirens Sound Alarms Ring Sirens Sound Authors Query | By John Dollard | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/where-lies-the-blame.html | Where Lies The Blame | By Lucy Freeman | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/whitewaesche.html | WhiteWaesche | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/william-s-annin-62-editorial-writer.html | WILLIAM S ANNIN 62 EDITORIAL WRITER | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/women-working-to-camouflage-hifi-handsome-furniture-equivalents.html | WOMEN WORKING TO CAMOUFLAGE HIFI Handsome Furniture Equivalents Transformation Adaptation | By Rita Reifdinin | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wonderful-sounds.html | Wonderful Sounds | By Herman Vollmer | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wood-field-and-stream-women-like-to-see-husbands-go-fishing-survey.html | Wood Field and Stream Women Like to See Husbands Go Fishing Survey Shows but Reasons Differ | By John W Randolph | RE0000245851 | 1985-04-22 | B00000648317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/world-chess-champion-strolls-mile-an-hour-between-moves-smyslov.html | World Chess Champion Strolls Mile an Hour Between Moves Smyslov Walked 100 Miles in WinningAspires to Singing Career Also Turning Point in Career Fast Aggressive Player | Special to The New York TimesThe New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/world-of-music-santa-fe-opera-a-pavilion-being-built-to-serve-as.html | WORLD OF MUSIC SANTA FE OPERA A Pavilion Being Built To Serve as Center For Summer Series HEMIDEMISEMIQUAVERS REPRISE CANTORS | By Ross Parmenter | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/wright-named-head-of-fisk-university.html | WRIGHT NAMED HEAD OF FISK UNIVERSITY | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-28 | https://www.nytimes.com/1957/04/28/archives/yale-track-team-turns-back-army-overcomes-early-cadet-lead-at-new.html | YALE TRACK TEAM TURNS BACK ARMY Overcomes Early Cadet Lead at New HavenElis Cubs Vanquish Brown Squad | Special to The New York Times | RE0000245851 | 1985-04-22 | B00000648317 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/120-doctors-honored-halfcentury-awards-given-by-jersey-medical.html | 120 DOCTORS HONORED HalfCentury Awards Given by Jersey Medical Society | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/20000-veterans-march-jersey-citys-american-day-parade-reviewed-by.html | 20000 VETERANS MARCH Jersey Citys American Day Parade Reviewed by Meyner | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/5-million-in-jersey-join-in-air-raid-drill-today.html | 5 Million in Jersey Join In Air Raid Drill Today | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/56-trade-deficit-shown-by-dutch-payments-unbalanced-for-first-time.html | 56 TRADE DEFICIT SHOWN BY DUTCH Payments Unbalanced for First Time Since51Gap Is 608 Million Guilders 56 TRADE DEFICIT SHOWN BY DUTCH | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/about-new-york-stockholders-to-see-factory-at-work-via.html | About New York Stockholders to See Factory at Work Via TelevisionBoarding Houses Disappear | By Meyer Berger | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/amortizing-curb-splits-us-aides-treasury-and-odm-fail-to-agree-on.html | AMORTIZING CURB SPLITS US AIDES Treasury and ODM Fail to Agree on Byrd Bill to Limit Tax WriteOffs | By Richard E Mooney Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/army-gets-a-gun-to-measure-wind.html | Army Gets a Gun to Measure Wind | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/art-off-the-main-stem-several-group-and-oneman-shows-can-be-found.html | Art Off the Main Stem Several Group and OneMan Shows Can Be Found at Exhibitions on Tenth Street | By Dore Ashton | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/art-show-to-help-audubon-society-display-of-paintings-owned-by.html | ART SHOW TO HELP AUDUBON SOCIETY Display of Paintings Owned by Residents of Greenwich to Have Preview Friday | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/atom-center-names-news-aid.html | Atom Center Names News Aid | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/australians-and-new-zealanders-mark-anzac-day.html | Australians and New Zealanders Mark Anzac Day | The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/ballet-nutcracker-alicia-alonso-dances-with-monte-carlo-troupeles.html | Ballet Nutcracker Alicia Alonso Dances With Monte Carlo TroupeLes Sylphides on Program | By John Martin | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/books-of-the-times-reliance-on-providence-saving-of-the-children.html | Books of The Times Reliance on Providence Saving of the Children | By Orville Prescott | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/britain-scored-on-suez-could-have-got-better-terms-in-october.html | BRITAIN SCORED ON SUEZ Could Have Got Better Terms in October Laborite Says | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/budget-slashes-threaten-foreign-services-growth-timing-significant.html | Budget Slashes Threaten Foreign Services Growth Timing Significant DIPLOMACY GOALS FACE CURB IN US Training Imperiled 800000 Fund Voted Language Tests Dropped | By James Reston Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/burrussoman.html | BurrussOman | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/business-books.html | Business Books | By Burton Crane | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/buyers-at-trade-fair-in-milan-study-the-common-market-plan-poll.html | Buyers at Trade Fair in Milan Study the Common Market Plan Poll Taken Chief Exhibitors | By George H Morison Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/cbs-files-brief-against-2-unions-complains-to-nlrb-over.html | CBS FILES BRIEF AGAINST 2 UNIONS Complains to NLRB Over Jurisdictional Dispute That Canceled Tony Show Senate Inquiry Urged | By Val Adams | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/church-prodded-on-government-louisiana-official-calls-on-southern.html | CHURCH PRODDED ON GOVERNMENT Louisiana Official Calls on Southern Presbyterians for Missionary Aid Not for a Church Party Frowns on Vote Laxity | By George Dugan Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/congress-renews-battle-on-budget-on-return-today-major-57-work.html | CONGRESS RENEWS BATTLE ON BUDGET ON RETURN TODAY Major 57 Work Ahead but Money Fight Is Expected to Hamper Other Bills Knowland Leads Group More Than Usual Done CONGRESS RENEWS BATTLE ON BUDGET CIVIL RIGHTS SCHOOL AID FOREIGN AID IMMIGRATION LABOR POSTAL RATES PRESIDENTIAL DISABILITY STATEHOOD | By William S White Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/craig-is-charged-with-30-setback-hodges-hits-double-triple-in.html | CRAIG IS CHARGED WITH 30 SETBACK Hodges Hits Double Triple in Brooks 7th Straight Loss in Pittsburgh to Friend Groat Comes Across Virdon Hits Double Jackson Rejoins Club | By Roscoe McGowen Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/cut-in-fees-vetoed-for-station-wagon.html | CUT IN FEES VETOED FOR STATION WAGON | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/diane-neubauer-a-bride-married-in-malverne-l-i-to-hugh-bell.html | DIANE NEUBAUER A BRIDE Married in Malverne L I to Hugh Bell ExOfficer | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/edmond-n-skinner-mining-engineer-81.html | EDMOND N SKINNER MINING ENGINEER 81 | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/equity-in-britain-urges-alien-curb-actors-union-favors-stricter.html | EQUITY IN BRITAIN URGES ALIEN CURB Actors Union Favors Stricter Stand in Theatre Movies Backs Visit by Robeson Approved by 137 to 83 Dispute Over Robeson | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/eva-escales-to-be-wed-fiancee-of-nunzio-t-tralli-physicist-and.html | EVA ESCALES TO BE WED Fiancee of Nunzio T Tralli Physicist and Professor | Special to THE NEW YORK TIMES | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/expansion-urged-on-reform-jews-hebrew-union-head-presents-wide.html | EXPANSION URGED ON REFORM JEWS Hebrew Union Head Presents Wide Religious Education Program to Assembly Fund Drive Under Way Social Action Urged | By Irving Spiegel Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/food-growth-of-vodkas-popularity-bloody-mary-started-it-but-spirit.html | Food Growth of Vodkas Popularity Bloody Mary Started It but Spirit Now Used in Many Ways Lack of Taste and Odor Make It Ideal for Flaming Fruits Grapefruit Flambe It Is Neutral Spirits | By June Owen | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/foreign-affairs-our-vital-interest-in-jordan-israel-and-jordan.html | Foreign Affairs Our Vital Interest in Jordan Israel and Jordan Established Troops Moved In | By C L Sulzberger | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/french-plan-cut-in-their-imports-extended-credits-aim-to-slow.html | FRENCH PLAN CUT IN THEIR IMPORTS Extended Credits Aim to Slow Arrival of Goods and to Hold Foreign Funds | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/gala-benefit-program-on-may-20-will-raise-funds-for-city-opera.html | Gala Benefit Program on May 20 Will Raise Funds for City Opera Hartman to Dance Opera Acts Listed | By Sam Zolotow | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/germans-at-fair-cool-to-russians-bonn-officials-and-large-concerns.html | GERMANS AT FAIR COOL TO RUSSIANS Bonn Officials and Large Concerns at Hanover Fear to Expand Soviet Trade 2 British Nuclear Exhibits | By Ms Handler Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/grains-decline-but-end-on-rise-jordan-crisis-spurs-buying-soybeans.html | GRAINS DECLINE BUT END ON RISE Jordan Crisis Spurs Buying Soybeans and Oats Are Relatively Steady | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/guggenheim-fund-aids-a-record-344-grants-total-1500000-fellowships.html | GUGGENHEIM FUND AIDS A RECORD 344 Grants Total 1500000 Fellowships Spur Research and Creative Activities NEW YORK CITY LONG ISLAND AND WESTCHESTER NEW JERSEY CONNECTICUT UPSTATE NEW YORK | The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/hansgens-sport-car-victor-jaguar-is-winner-as-course-opens-hansgen.html | Hansgens Sport Car Victor JAGUAR IS WINNER AS COURSE OPENS Hansgen Drives to Triumph on First Sports Car Card at Connecticut Park Hansgen Car Has Power Fans Root for Mrs Mull | By Frank M Blunk Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/harriman-signs-sick-benefit-rise-maximum-set-at-45-a-week-instead.html | HARRIMAN SIGNS SICK BENEFIT RISE Maximum Set at 45 a Week Instead of 40Inaction on 2 Changes Decried SHARKEY PLAN REJECTED Brooklyn Democratic Chiefs Accord With GOP Asked Increased State Board Unfortunate Circumstance Aim of the Agreement | By Warren Weaver Jr Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/head-of-chamber-backs-us-agency-coleman-stresses-need-for-business.html | HEAD Of CHAMBER BACKS US AGENCY Coleman Stresses Need for Business Liaison Office Which Faces Budget Cut | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/honduran-troops-on-border-alert-army-held-ready-for-test-with.html | HONDURAN TROOPS ON BORDER ALERT Army Held Ready for Test With Nicaragua in Dispute Over Frontier Region Regime Seen Risking War Terriory Long in Dispute | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/hussein-departs-to-consult-saud-bars-soviet-ties-jordan-kings.html | HUSSEIN DEPARTS TO CONSULT SAUD BARS SOVIET TIES Jordan Kings Sudden Trip Follows Saudi Talks With Syrian and Egyptian NABULSI PLAN REJECTED Monarchs Actions Show His Intent to Undo ProRed MovesCurfew Eased Refuses to Sign Decision HUSSEIN DEPARTS TO CONSULT SAUD | By Osgood Caruthers Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archiv es/indonesia-offers-policy-on-crisis-leaders-planning-autonomy-rule.html | INDONESIA OFFERS POLICY ON CRISIS Leaders Planning Autonomy Rule for Outer Islands INDONESIA OFFERS POLICY ON CRISIS | By Bernard Kalb Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/inplant-training-urged-industry-is-asked-to-teach-poor-lands.html | INPLANT TRAINING URGED Industry Is Asked to Teach Poor Lands Executives | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/israel-expects-visit-by-hammarskjold-for-mideast-talks-some.html | Israel Expects Visit By Hammarskjold For Mideast Talks Some Suggestions Rejected ISRAELIS EXPECT VISIT BY UN CHIEF Hammarskjold Off for Rome Israeli Visit Not Ruled Out | By Seth S King Special To the New York Timesspecial To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/italians-seeking-mussolini-hoard-court-will-try-to-unravel-mystery.html | ITALIANS SEEKING MUSSOLINI HOARD Court Will Try to Unravel Mystery of Gold Treasure Seized From Dictator | By Paul Hofmann Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/j-m-mathes-dies-advertising-man-agency-founder-and-head-was-early.html | J M MATHES DIES ADVERTISING MAN Agency Founder and Head Was Early Proponent of Radio as Sales Medium Arranged Radio Programs Active Dartmouth Alumnus | Special to The New York TimesFablan Bachrach | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/jocelyn-feingold-becomes-a-bride-u-of-michigan-alumna-wed-at-st.html | JOCELYN FEINGOLD BECOMES A BRIDE U of Michigan Alumna Wed at St Moritz Roof Garden to Allan Stephen Chait GilleranCarlanzo AldermanKatz | Special to The New York TimesTed Jendikos | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/jules-jeanneney-leader-in-france-president-of-senate-1932-to-1942.html | JULES JEANNENEY LEADER IN FRANCE President of Senate 1932 to 1942 Is Dead at 92Opposed Vichy Regime Attacked Petain in 1942 | The New York Times 1945 | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/kenneth-j-hanau-banker-in-jersey.html | KENNETH J HANAU BANKER IN JERSEY | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/lard-futures-off-prices-declined-by-42-to-62-cents-last-week.html | LARD FUTURES OFF Prices Declined by 42 to 62 Cents Last Week | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/lebanons-premier-ill-essolh-has-lung-congestion-and-a-heart.html | LEBANONS PREMIER ILL EsSolh Has Lung Congestion and a Heart Condition | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/legislators-air-lanza-case-today-public-hearing-here-to-call.html | LEGISLATORS AIR LANZA CASE TODAY Public Hearing Here to Call Extortionists Brother Tape Is Basis for Suit Two Suits to Be Heard Tape Recording Contested LEGISLATORS AIR LANZA CASE TODAY Parole Men to Testify | By Douglas Dales | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/letters-to-the-times-judging-the-norman-case-canada-said-to-condemn.html | Letters to The Times Judging the Norman Case Canada Said to Condemn Methods of Our Investigating Committees Comment at Press Conference Defense of Ideals Blame for Norman Suicide Sick Pay Tax Deduction Opposed Integration in Schools Program Inaugurated to Deal With Population Changes Praised History of the Negro Reactions of a New Arrival | B S KEIRSTEADWATSON WASHBURNEUGENE ROSENFELD C P AEDGAR F ROSSMARY DAUNER | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/li-boys-club-seeks-funds.html | LI Boys Club Seeks Funds | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/marriners-boat-first-moore-craft-next-in-penguin-regatta-at.html | MARRINERS BOAT FIRST Moore Craft Next in Penguin Regatta at Centerport | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/meany-move-aids-labor-unity-here-his-intervention-viewed-as.html | MEANY MOVE AIDS LABOR UNITY HERE His Intervention Viewed as Speeding Merger Program LABOR UNITY HERE IS AIDED BY MEANY Statement on Beck Due Today | By Ah Raskin | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/michigan-warned-by-gm-on-taxes-curtice-says-auto-concern-expands-in.html | MICHIGAN WARNED BY GM ON TAXES Curtice Says Auto Concern Expands in Other States Because of High Rates Has Political Overtones Opinion Is Surveyed MICHIGAN WARNED BY GM ON TAXES Asks Profits Tax Williams Sees Politics Party Backs Governor | By Damon Stetson Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/miss-herman-affianced-bryn-mawr-alumna-engaged-to-derial-c-s.html | MISS HERMAN AFFIANCED Bryn Mawr Alumna Engaged to Derial C S Jackson | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/mit-official-to-quit.html | MIT Official to Quit | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/moscow-assails-us-law-of-fist-soviets-policy-is-peaceful-in-mideast.html | MOSCOW ASSAILS US LAW OF FIST Soviets Policy Is Peaceful in Mideast Pravda Says While Washington Plots Repeats Arab Charges Pact Relationships Stressed | By William J Jorden Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/music-weill-and-the-duke-first-concert-in-new-series-of-moderns.html | Music Weill and the Duke First Concert in New Series of Moderns Benefit Opera Gala Guitarist From Haiti | By Ross Parmenter | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/my-mighty-mack-retains-honors-gasslers-palomino-gelding-keeps-open.html | MY MIGHTY MACK RETAINS HONORS Gasslers Palomino Gelding Keeps Open Jumping Title at Boulder Brook Show THE CLASS WINNERS | By William J Briordy Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/nehru-party-seen-losing-vitality-reported-getting-sluggish-talk-of.html | NEHRU PARTY SEEN LOSING VITALITY Reported Getting Sluggish Talk of Need for New Blood Goes Unheeded | By Am Rosenthal Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/newsman-is-freed-complains-to-swiss.html | NEWSMAN IS FREED COMPLAINS TO SWISS | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/play-ball-rings-on-587-city-fields-fans-wait-impatiently-for.html | PLAY BALL RINGS ON 587 CITY FIELDS Fans Wait Impatiently for Completion of Diamonds in Central Park | By Murray Schumachthe New York Times BY CARL T GOSSETT JR | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/polands-youth-follows-party-movement-adopts-position-of-comrade.html | POLANDS YOUTH FOLLOWS PARTY Movement Adopts Position of Comrade Rather Than Press for Free Hand Debates Reflect Division False Conception Charged | By Sydney Gruson Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/prep-school-sports-hill-team-training-on-right-track-coached-is.html | Prep School Sports Hill Team Training on Right Track Coached Is Pleased Downing Is Improving New Trophy Offered | By Michael Strauss Special To the New York Timesthe New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/president-fights-house-cut-in-state-department-funds-says-47.html | President Fights House Cut In State Department Funds Says 47 Million Reduction Would Hinder Foreign Relations WorkDulles Will Press for Restoration by the Senate PRESIDENT FIGHTS 47 MILLION SLASH | By Wh Lawrence Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/project-to-assist-gifted-pupils-among-underprivileged-in-u-s.html | Project to Assist Gifted Pupils Among Underprivileged in U S | By Leonard Buder | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/quaker-in-refugee-plea-friends-aide-asks-us-haven-for-more-east.html | QUAKER IN REFUGEE PLEA Friends Aide Asks US Haven for More East Europeans | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/random-notes-from-washington-peterson-on-the-civil-defensive.html | Random Notes From Washington Peterson on the Civil Defensive Hounded in the House He Hankers for an AmbassadorshipHumphrey Minding His Budget Borrows Golf Clubs Stirring Discovery by Dulles For Creative TaxCutting Budget and Birdie Watcher His Brothers Bookkeeper Capitol Underground Broken Okay Gimme the AAs AA | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/repulskis-extrabase-hits-pace-11to2-rout-of-polo-grounders-phils.html | Repulskis ExtraBase Hits Pace 11to2 Rout of Polo Grounders Phils Star Gets Homer Two Doubles in OpenerSecond Game Halted in Seventh Hearn Opposes Giants Roberts Yields Tally | By John Drebinger Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/reservists-train-on-dix-weekend-1140-of-77th-division-go-from-city.html | RESERVISTS TRAIN ON DIX WEEKEND 1140 of 77th Division Go From City Jobs to Practice Shooting in New Jersey FOUR RANGES ARE USED Weapons Run From Mortars to PistolsBarracks Are Changed From Wartime Called Aid to Survival Renovated Barracks WeekEnd Warriors of 77th Division Aim at Keeping Fit in Fort Dix Training Session | By Robert Alden Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/robert-l-joseph-eyes-two-plays-major-barbara-coproducer-flies-to.html | ROBERT L JOSEPH EYES TWO PLAYS Major Barbara CoProducer Flies to Europe Tomorrow to Discuss Presentations Liberace Smile Fading Middle of the Night | By Arthur Gelb | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/search-is-on-for-iron-ore-at-site-of-a-wyoming-gold-rush-in-1867.html | Search Is On for Iron Ore at Site Of a Wyoming Gold Rush in 1867 IRON ORE SEARCH IS ON IN WYOMING Ore From Cedar City | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/senate-to-study-becks-finances-racket-inquiry-will-question.html | SENATE TO STUDY BECKS FINANCES Racket Inquiry Will Question President of Teamsters on New Information Seeks Data on Funds Ives Talks on Labor Bridges Urges Action | By William M Blair Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/setup-is-revised-by-antired-radio-free-europe-outlets-reforms-imply.html | SETUP IS REVISED BY ANTIRED RADIO Free Europe Outlets Reforms Imply No Plea of Guilty to Hungary Revolt Charges | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sharp-bonn-reply-to-soviet-is-seen-prompt-rejection-of-moscow.html | SHARP BONN REPLY TO SOVIET IS SEEN Prompt Rejection of Moscow Demand for Ban on Atomic Arms Is Predicted Note Brought into Politics | By Arthur J Olsen Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/shepilov-clears-chief-composers-reverses-9year-indictment-of.html | SHEPILOV CLEARS CHIEF COMPOSERS Reverses 9Year Indictment of Bourgeois Formalism Against Music Writers | By Harry Schwartz | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sinclair-oil-net-sets-new-record-first-quarters-profit-85-above.html | SINCLAIR OIL NET SETS NEW RECORD First Quarters Profit 85 Above 1956 LevelOther Corporate Reports Venezuelan Output Off BALDWINLIMAHAMILTON Profits for First Quarter Are Double Those of 1956 COMPANIES ISSUE EARNINGS FIGURES SINGER MANUFACTURING 1956 Profit Was 425 a Share Against 403 in 1955 INTERNATIONAL MINERALS 4955000 Net for 9 Months Up From 3030000 BELL AIRCRAFT CORP Quarter Net 34 Cents a Share Against 62 in 1956 Period OTHER COMPANY REPORTS | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/slovak-reds-back-stalinist-speech.html | SLOVAK REDS BACK STALINIST SPEECH | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/split-developing-over-seaway-backers-argue-cost-and-tolls-head-of.html | Split Developing Over Seaway Backers Argue Cost and Tolls Head of Users Committee Says Increased Budget Would Make Fees Too HighAdministrator Defends Request Seaway Costs Soaring Warns on Toll Rates Port Director Backs Castle | By George Horne | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/sports-of-the-times-straightening-the-record-the-letter-social.html | Sports of The Times Straightening the Record The Letter Social Session Sound Motivation | By Arthur Daley | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/states-top-pupil-never-also-ran-mark-press-of-brooklyn-scholarship.html | STATES TOP PUPIL NEVER ALSO RAN Mark Press of Brooklyn Scholarship Test Leader Always First in Class Always First in Class Wants to Be Physician | By McCandlish Phillipsthe New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/steel-ordering-tops-forecasts-aprils-volume-above-earlier.html | STEEL ORDERING TOPS FORECASTS Aprils Volume Above Earlier ExpectationsOutput Dip Less Than Expected SOME BACKLOGS STATIC Production Rate for Second Quarter May Exceed 88 of Industrys Capacity Upward Movement Some Demand Rising | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/stocks-are-quiet-on-london-board-index-down-28-last-week-middle.html | STOCKS ARE QUIET ON LONDON BOARD Index Down 28 Last Week Middle East News Poor 1956 Reports Cited POUND STERLING GAINS Closes Period at 279 116 Up 18 After Touching a High of 279 38 No Marked Movement Shipbuilding Report | By Thomas P Ronan Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/syrian-predicts-arab-successes-foreign-chief-says-3nation-parleys.html | SYRIAN PREDICTS ARAB SUCCESSES Foreign Chief Says 3Nation Parleys Over Jordan Will Yield Results Quickly Consultations to Continue Comment on Step by US | By Robert C Doty Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/teaching-values-with-a-machine-called-possible.html | Teaching Values With a Machine Called Possible | By Dorothy Barclay Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/the-pension-system-an-analysis-of-the-unusual-growth-of-the-plans.html | The Pension System An Analysis of the Unusual Growth of the Plans In Less Than a Generation Impressive Figures Origins Explained PENSION SYSTEM SHOWS BIG GAINS | By Edward H Collins | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/theatre-livin-the-life.html | Theatre Livin the Life | By Brooks Atkinson | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tiny-sect-irks-soviet-children-of-god-refused-to-workleaders.html | TINY SECT IRKS SOVIET Children of God Refused to WorkLeaders Sentenced | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tokyos-bomb-envoy-apologizes-on-trip.html | TOKYOS BOMB ENVOY APOLOGIZES ON TRIP | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tracy-will-star-in-last-hurrah-actor-to-play-political-boss-in.html | TRACY WILL STAR IN LAST HURRAH Actor to Play Political Boss in Columbia Film Which John Ford Is Directing Roots of Heaven Planted | By Thomas M Pryor Special To the New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/treasury-to-act-on-note-refunds.html | TREASURY TO ACT ON NOTE REFUNDS | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/troth-announced-of-dorian-davis-plans-wedding-in-september-to.html | TROTH ANNOUNCED OF DORIAN DAVIS Plans Wedding in September to Thomas J Garrick Jr Alumnus of Colgate RabinowitzFranklin | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/troth-announced-of-miss-lovering-brearley-alumna-fiancee-of-lammot.html | TROTH ANNOUNCED OF MISS LOVERING Brearley Alumna Fiancee of Lammot Copeland Jr Son of du Pont Vice President | Alfred E Dahlheim | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/tv-mike-wallace-asks-gloria-swanson-answers-in-first-of.html | TV Mike Wallace Asks Gloria Swanson Answers in First of Interviewers Shows on Network I B M Gets Its Man Kate Smith Show | By Jack Gould | RE0000245852 | 1985-04-22 | B00000648318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/us-air-plan-asks-traffic-controls-for-all-weather-presidential.html | US AIR PLAN ASKS TRAFFIC CONTROLS FOR ALL WEATHER Presidential Advisers Would Separate Planes by Speed Direction and Altitude START IN 1960 PROPOSED Program Is Designed to Cut Danger of Collisions and Expand Capacity of Skies Required in Bad Weather AIR SAFETY PLAN DRAFTED FOR US Strict Policing Not Required The Other Tasks Three Recommendations Present System Explained Six Parallel Airways Zone for LowSpeed Planes | By Richard Witkin | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/vein-of-highquality-manganese-found-near-antarctic-camp-site.html | Vein of HighQuality Manganese Found Near Antarctic Camp Site Deposit on Clark Peninsula Points Up Potential of the Polar Continent POLAR UNIT FINDS MANGANESE VEIN | By Walter Sullivan | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/vice-president-named-by-the-hat-corporation.html | Vice President Named By the Hat Corporation | Fablan Bachrach | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/yale-gets-science-unit-building-to-have-ornithology-and.html | YALE GETS SCIENCE UNIT Building to Have Ornithology and Oceanography Rooms | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/yanks-halt-red-sox-in-10th-giants-lose-to-phils-lead-in-suspended.html | Yanks Halt Red Sox in 10th Giants Lose to Phils Lead in Suspended Game BERRAS HOME RUN BEATS BOSTON 32 Yanks End Red Sox Streak at Five VictoriesMantle and Martin Are Ejected Martin Denies Charge Bauer Draws Walk Mantle Protests Pitch | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-29 | https://www.nytimes.com/1957/04/29/archives/young-li-drivers-show-their-skill-70-from-nassau-and-suffolk-vie-in.html | YOUNG LI DRIVERS SHOW THEIR SKILL 70 From Nassau and Suffolk Vie in Safety Roadeo HotRods Also Displayed | Special to The New York Times | RE0000245852 | 1985-04-22 | B00000648318 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/107-million-pact-signed-for-a-dam-us-gives-upper-colorado-river.html | 107 MILLION PACT SIGNED FOR A DAM US Gives Upper Colorado River Project Contract to New York Corporaiton | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/3-get-cancer-awards-2-argentines-and-american-cited-at-miami.html | 3 GET CANCER AWARDS 2 Argentines and American Cited at Miami Congress | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/7-magazines-indicted-distributors-also-accused-of-indecency-in.html | 7 MAGAZINES INDICTED Distributors Also Accused of Indecency in Jersey | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/advance-is-broad-on-london-board-possible-lifting-by-britain-of-ban.html | ADVANCE IS BROAD ON LONDON BOARD Possible Lifting by Britain of Ban on Suez Transit Buoys Most Issues | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/alien-is-upheld-on-red-queries-high-court-rules-attorney-generals.html | ALIEN IS UPHELD ON RED QUERIES High Court Rules Attorney Generals Power Limited in Deportation Cases Provisions of 52 Act | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/army-dedicates-power-reactor-small-plant-at-fort-belvoir-is.html | ARMY DEDICATES POWER REACTOR Small Plant at Fort Belvoir Is Forerunner of Portable Unit for Isolated Posts | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/balloons-boost-us-investments-barrage-here-used-to-open-weeks-drive.html | BALLOONS BOOST US INVESTMENTS Barrage Here Used to Open Weeks Drive but Wind Sends Some Astray | The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/belle-baker-dies-vaudeville-star-noted-torch-singer-appeared-at-the.html | BELLE BAKER DIES VAUDEVILLE STAR Noted Torch Singer Appeared at the Palace in Ziegfeld Follies and Other Shows Featured at the Palace Made Film in 1929 | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/belle-marie-ludes-prospective-bride.html | BELLE MARIE LUDES PROSPECTIVE BRIDE | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/books-of-the-times-forgotten-misguided-and-prophetic-grenadines.html | Books of The Times Forgotten Misguided and Prophetic Grenadines Place in History | By Charles Poore | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/brentano-defies-soviet-on-arms-says-west-germany-may-have-to-use.html | BRENTANO DEFIES SOVIET ON ARMS Says West Germany May Have to Use Nuclear Arms if Moscow Blocks Controls Arms Control Is Urged Soviet Charges Disputed Bulganin Gets Danish Reply | By Arthur J Olsen Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/britain-outlines-army-economies-storybook-knight-a-symbol-of.html | BRITAIN OUTLINES ARMY ECONOMIES StoryBook Knight a Symbol of Awkward Armament Misplaced by Minister Army Cuts Are Largest | By Kennett Love Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/british-approve-aid.html | British Approve Aid | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/briton-warns-union-on-wildcat-strikes.html | BRITON WARNS UNION ON WILDCAT STRIKES | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/cavanaghs-father-dies-at-77.html | Cavanaghs Father Dies at 77 | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/charles-a-wetterau.html | CHARLES A WETTERAU | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/chicago-utility-raises-earnings-commonwealth-edison-net-for-quarter.html | CHICAGO UTILITY RAISES EARNINGS Commonwealth Edison Net for Quarter 84c a Share Up From 79c in 1956 | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/church-supports-links-to-council-southern-presbyterian-group-votes.html | CHURCH SUPPORTS LINKS TO COUNCIL Southern Presbyterian Group Votes to Retain Affiliation Red Tinge Is Denied Charges Are Opposed | Special to The NeW York T imes | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/churchwomen-rallied-get-protestant-call-to-push-the-fight-on-social.html | CHURCHWOMEN RALLIED Get Protestant Call to Push the Fight on Social Evils | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/city-census-adds-circus-workers-and-carrier-crew-to-raise-total.html | City Census Adds Circus Workers And Carrier Crew to Raise Total Circus An Institution | By John C Devlinthe New York Times BY EDWARN HAUSNER | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/davis-joins-harvard-named-professor-and-head-of-bacteriology.html | DAVIS JOINS HARVARD Named Professor and Head of Bacteriology Department | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dodgers-giants-ready-for-foes-brooks-to-meet-cubs-rigney-team-to.html | DODGERS GIANTS READY FOR FOES Brooks to Meet Cubs Rigney Team to Face Braves in Home Games Tonight Furillo Takes Workout Spencer Replaces Rodgers OMalley to Fly to Coast | By William J Briordy | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dr-frieda-frommreichmann-67-dies-psychiatrist-was-schizophrenia.html | Dr Frieda FrommReichmann 67 Dies Psychiatrist Was Schizophrenia Expert | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/draft-extension-seen-hershey-says-act-is-needed-to-keep-million-in.html | DRAFT EXTENSION SEEN Hershey Says Act Is Needed to Keep Million in Service | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/dropsie-begins-parleys.html | Dropsie Begins Parleys | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/earle-l-linwood.html | EARLE L LINWOOD | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/economic-unity-urged-on-europe-myrdal-tells-un-unit-joint-effort-is.html | ECONOMIC UNITY URGED ON EUROPE Myrdal Tells UN Unit Joint Effort Is Needed to Meet Continents Problems Moscow Offers Plan Pella Urged Export Aid | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/eden-is-convalescing-at-estate-near-boston.html | Eden Is Convalescing At Estate Near Boston | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/esso-appoints-dead-of-public-relations.html | Esso Appoints dead Of Public Relations | Ferdinand Vogel | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/father-cotta-85-former-missionary.html | FATHER COTTA 85 FORMER MISSIONARY | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/forecasters-to-lay-odds-on-hurricanes.html | FORECASTERS TO LAY ODDS ON HURRICANES | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/forest-fire-upstate-blaze-is-under-control-after-threatening.html | FOREST FIRE UPSTATE Blaze Is Under Control After Threatening Keeseville | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/former-singapore-chief-retires-from-politics.html | Former Singapore Chief Retires From Politics | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/francis-l-white-textile-man-dies-president-of-the-american-woolen.html | FRANCIS L WHITE TEXTILE MAN DIES President of the American Woolen Co 195054 Had Long Career in Industry | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/fraud-in-sales-is-charged.html | Fraud in Sales Is Charged | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/full-vindication-expected-in-council-by-cunningham-goes-to-sharkeys.html | Full Vindication Expected In Council by Cunningham Goes to Sharkeys Office CUNNINGHAM SAYS HE DID NO WRONG Quinn Case Protracted | By Charles G Bennett | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/funds-raised-here-aided-israeli-army.html | FUNDS RAISED HERE AIDED ISRAELI ARMY | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/george-palmer-banker-was-72-chairman-and-expresident-of-serial.html | GEORGE PALMER BANKER WAS 72 Chairman and ExPresident of Serial Savings and Loan Association Here Dies | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/girard-college-ban-on-negroes-voided-cirard-negro-ban-voided-by.html | Girard College Ban On Negroes Voided CIRARD NEGRO BAN VOIDED BY COURT | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/governor-vetoes-2d-narrows-plan-bars-belt-parkway-approach-to.html | GOVERNOR VETOES 2D NARROWS PLAN Bars Belt Parkway Approach to Proposed Bridge GOVERNOR VETOES 2D NARROWS PLAN Bars Women Voters | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/grains-go-lower-on-selling-wave-long-liquidation-in-most-may.html | GRAINS GO LOWER ON SELLING WAVE Long Liquidation in Most May Contracts Checks Buying of Other Months | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/haiti-is-disrupted-by-political-crisis-haiti-disrupted-by-crisis-in.html | Haiti Is Disrupted By Political Crisis HAITI DISRUPTED BY CRISIS IN RULE Army Guards Businesses | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/half-a-million-civilians-work-abroad-for-us.html | Half a Million Civilians Work Abroad for US | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hammarskjold-in-rome-confers-with-italian-leaders-to-see-pope-today.html | HAMMARSKJOLD IN ROME Confers With Italian Leaders To See Pope Today | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harriman-to-call-a-special-session-on-2-labor-bills-vetoes-as.html | HARRIMAN TO CALL A SPECIAL SESSION ON 2 LABOR BILLS Vetoes as Unsound Efforts to Change Jobless Benefit and Compensation Laws Bills Died in Senate HARRIMAN CALLS SPECIAL SESSION Signs a Labor Measure Other Actions Action Applauded | By Warren Weaver Jr Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harriman-vetoes-bills-on-judges-governor-rejects-measures-that.html | HARRIMAN VETOES BILLS ON JUDGES Governor Rejects Measures That Would Have Added 11 to States Bench PUSHES COURT REFORMS Assails Legislatures Action He Approves Salary Rises for Some in Judiciary Seeks Sound Program | Special to The New York TimesThe New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/harvard-professor-70-to-gave-final-lecture.html | Harvard Professor 70 To Gave Final Lecture | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/high-court-admits-50-queens-lawyers-are-sworn-prof-okeefe-to.html | HIGH COURT ADMITS 50 Queens Lawyers Are Sworn Prof OKeefe to Practice | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/hondurans-press-invasion-charge-appeal-to-the-organization-of.html | HONDURANS PRESS INVASION CHARGE Appeal to the Organization of American States to Act in Nicaragua Dispute Conciliation Parleys Held | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/huge-power-plant-is-opened-in-brazil.html | HUGE POWER PLANT IS OPENED IN BRAZIL | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/imports-are-curbed.html | Imports Are Curbed | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/in-the-nation-the-official-democratic-portrait-and-the-sitter.html | In The Nation The Official Democratic Portrait and the Sitter Authenticity Not Established The Matter of Concentration Factory of the Test The Presidents Strategy | By Arthur Krock | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/italian-trial-opens-in-lost-hoard-case.html | ITALIAN TRIAL OPENS IN LOST HOARD CASE | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/james-laing.html | JAMES LAING | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/james-t-haviland-auto-club-official.html | JAMES T HAVILAND AUTO CLUB OFFICIAL | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jersey-air-drill-disrupts-traffic-hudson-crossings-snarled-paterson.html | JERSEY AIR DRILL DISRUPTS TRAFFIC Hudson Crossings Snarled Paterson Participation Scored by Defense Head | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jersey-pike-crash-kills-three.html | Jersey Pike Crash Kills Three | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jewish-groups-to-honor-nixon.html | Jewish Groups to Honor Nixon | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/jordan-king-said-to-shun-talk-with-egypt-and-syria-turks-see.html | Jordan King Said to Shun Talk With Egypt and Syria Turks See Provocation HUSSEIN AVOIDING EGYPTSYRIA TALK Neutrality Held Moribund | By Dana Adams Schmidt Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/kaplanlevine.html | KaplanLevine | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/knitwear-show-is-largest-ever-326-exhibit- their-wares-hosiery.html | KNITWEAR SHOW IS LARGEST EVER 326 Exhibit Their Wares Hosiery Leader Reports Decline in Industry KNITWEAR SHOW IS LARGEST EVER | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/ku-klux-klan-forms-branch-in-britain.html | KU KLUX KLAN FORMS BRANCH IN BRITAIN | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/labua-gains-unanimous-verdict-over- miceli-in-st-nicks-contest.html | LaBua Gains Unanimous Verdict Over Miceli in St Nicks Contest WINNER CLINCHES BOUT NEAR FINISIH LaBua Takes Advantage of 8Pound Weight Edge in Victory Over Miceli Miceli Stages Flurry Wright Halts Salvato | By Michael Strauss | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/lag-in-us-funds-affects-un-unit-mideast- force-may-run-out-of-money.html | LAG IN US FUNDS AFFECTS UN UNIT Mideast Force May Run Out of Money by June 15 Unless Congress Acts on Grant Britain and France Have Paid Monthly Cost Is 1200000 | By Ew Kenworthy Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/lanza-inquiry-on-gop-would-make- witnesses-talk-party-chiefs-want.html | LANZA INQUIRY ON GOP WOULD MAKE WITNESSES TALK Party Chiefs Want Watchdog Unit Authorized to Grant Immunity at Hearing 2 PAROLE AIDES TESTIFY Tell of Extortionists Wide Acquaintance With Thugs and His Heavy Betting GOP SEEKS RULE FOR LANZA CASE Governors Consent Needed Objectives of Inquiry | By Leo Eganthe New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/lebanese-premier-calls-eisenhower- physician.html | Lebanese Premier Calls Eisenhower Physician | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/letters-to-the-times-pact-with-saudis- protested-reversal-of.html | Letters to The Times Pact With Saudis Protested Reversal of American Doctrine Seen in Agreeing to Ban on Jews To Send Blind Children to Camp Against Returning German Asset Conditions in Cuba Episode Recalled Involving Critic of Government Policies For Change in School Hours | SAMUEL H HOFSTADTERMERLE E FRAMPTONCHARLES H ROESAMUE L D SHWITZEREM MILLER | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/library-of-medicine-gets-maryland- site.html | LIBRARY OF MEDICINE GETS MARYLAND SITE | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/liquor-curb-adopted-jersey-acts-to-bar- sales-in-new-york-to-minors.html | LIQUOR CURB ADOPTED Jersey Acts to Bar Sales in New York to Minors | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archiv es/lloyd-says-reds-aim-to-bar-atom-briton- holds-they-agitate-to-end.html | LLOYD SAYS REDS AIM TO BAR ATOM Briton Holds They Agitate to End Tests of Bombs LLOYD SAYS REDS AIM TO BAR ATOM Delay Is Reported | By Drew Middleton Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/loyal-thousands-acclaim-hirohito-japanese-emperor-appears-7-times.html | LOYAL THOUSANDS ACCLAIM HIROHITO Japanese Emperor Appears 7 Times for Banzais on His 56th Anniversary | By Robert Trumbull Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/marines-due-in-beirut-today.html | Marines Due in Beirut Today | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mccarthy-seriously-ill-with-liver-inflammation.html | McCarthy Seriously Ill With Liver Inflammation | The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/midtown-proves-faster-oneway-auto-club-finds-new-traffic-pattern.html | MIDTOWN PROVES FASTER ONEWAY Auto Club Finds New Traffic Pattern Most Effective of All Such City Routes Success Called Impressive Sample Times Noted | By Joseph C Ingraham | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/miss-carol-dana-engaged-to-wed-senior-at-connecticut-will-be-bride.html | MISS CAROL DANA ENGAGED TO WED Senior at Connecticut Will Be Bride of Richard Alan Lanham of the Army BrookfieldVollmer | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mollet-to-stiffen-taxes-cut-budget.html | MOLLET TO STIFFEN TAXES CUT BUDGET | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/mrs-rittmaster-jr-has-son.html | Mrs Rittmaster Jr Has Son | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/music-artists-of-stature-horszowski-and-miss-stader-in-san-juan.html | Music Artists of Stature Horszowski and Miss Stader in San Juan | By Howard Taubman Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/music-eestival-on-at-eastman-ach00l.html | MUSIC EESTIVAL ON AT EASTMAN ACH00L | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nah-hiss-outruns-trodden-way-before-26532-racegoers-at-jamaica.html | Nah Hiss Outruns Trodden Way Before 26532 Racegoers at Jamaica FAVORITE TAKES SECOND IN A ROW Nah Hiss at 410 Scores by Length and a Half Jutland Wins Dash Time of Race 143 25 Arcaro to Leave Friday An Unwilling Spectator | By Joseph C Nichols | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/navy-funds-tied-to-union-payoff-witness-tells-senators-he-paid.html | NAVY FUNDS TIED TO UNION PAYOFF Witness Tells Senators He Paid Money to Teamsters Denies It Was Bribery Illegal Activities Cited NAVY FUNDS TIED TO UNION PAYOFF Negotiated a Price Meany Replies Given | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/navy-triumphs-6-to-3-subdues-washington-college-as-stewart-leads.html | NAVY TRIUMPHS 6 TO 3 Subdues Washington College as Stewart Leads Attack | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-kashmir-protest-pakistan-complains-to-un-on-moves-by-india.html | NEW KASHMIR PROTEST Pakistan Complains to UN on Moves by India | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-price-woes-feared-in-chile-renewal-of-protest-riots-held.html | NEW PRICE WOES FEARED IN CHILE Renewal of Protest Riots Held Possible in Face of Further Increases | By Tad Szulc Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-quakes-hit-turkey-shocks-rock-area-severely-damaged-last.html | NEW QUAKES HIT TURKEY Shocks Rock Area Severely Damaged Last Thursday | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-rochelles-winning-habit-is-a-case-of-principal-with-interest.html | New Rochelles Winning Habit Is a Case of Principal With Interest High School Sports | By Howard M Tuckner Special To the New York Timesthe New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/new-role-listed-for-rock-hudson-actor-will-begin-16picture-contract.html | NEW ROLE LISTED FOR ROCK HUDSON Actor Will Begin 16Picture Contract by Starring in Twilight for the Gods Yn the Family | By Thomas M Pryor Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nicaragua-charges-stealth.html | Nicaragua Charges Stealth | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nixon-defends-record-budget-shortsighted-moves-to-cut-costs-mean.html | NIXON DEFENDS RECORD BUDGET ShortSighted Moves to Cut Costs Mean Security Risk He Warns Chamber Warns of ShortSightedness | By Richard E Mooney Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/nurse-unip-maps-training-projbcts-5year-program-at-purdue-will.html | NURSE UNIP MAPS TRAINING PROJBCTS 5Year Program at Purdue Will Develop Instructors in Practical Field | By Mildred Murphy Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/parole-officers-watch-and-help-busy-agents-perform-many-roles-in.html | PAROLE OFFICERS WATCH AND HELP Busy Agents Perform Many Roles in Governing Lives of Released Convicts Seemingly Anomalous Job Enforce and Explain Rules A Man of Habit Delinquency Is 13 | By Philip Benjamin | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/platypuses-mark-10th-year-at-zoo-2-survivors-still-a-mystery-to.html | PLATYPUSES MARK 10TH YEAR AT ZOO 2 Survivors Still a Mystery to Most and as Nervous as Day They Arrived | By Murray Schumachthe New York Times BY ERNEST SISTO | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/polands-leaders-fight-corruption-call-nations-demoralization-major.html | POLANDS LEADERS FIGHT CORRUPTION Call Nations Demoralization Major Concern of Both Church and State War Encouraged Theft Leniency Criticized | By Sydney Gruson Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/power-tax-delay-scored-in-capitol-morse-and-byrd-indignant.html | POWER TAX DELAY SCORED IN CAPITOL Morse and Byrd Indignant Administration Upholds Idaho WriteOff | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/president-seeks-to-abolish-rfc-sends-reorganization-plan-to.html | PRESIDENT SEEKS TO ABOLISH RFC Sends Reorganization Plan to Capitol9 Nominations Go Before the Senate | By Wh Lawrence Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/prom-begins-parents-start-nailnibbling.html | Prom Begins Parents Start NailNibbling | By Dorothy Barclay | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/refugee-hunger-strike-hungarians-in-ireland-protest-delay-in-moving.html | REFUGEE HUNGER STRIKE Hungarians in Ireland Protest Delay in Moving On | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/richards-consults-karamanlis.html | Richards Consults Karamanlis | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/rights-bill-heads-for-senate-trap-after-house-gain-faces-maneuvers.html | RIGHTS BILL HEADS FOR SENATE TRAP AFTER HOUSE GAIN Faces Maneuvers Designed to Split BackersDrive on Budget Renewed Endless Debate Possible RIGHTS BILL HEADS FOR SENATE TRAP | By Cp Trussell Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/rooney-to-star-in-tv-pinocchio-musical-version-of-fairy-tale-will.html | ROONEY TO STAR IN TV PINOCCHIO Musical Version of Fairy Tale Will Be Presented Oct 13 Over NBC | By Val Adams | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/saperstein-loses-in-contempt-case-insurance-broker-in-labor-fund-in.html | SAPERSTEIN LOSES IN CONTEMPT CASE Insurance Broker in Labor Fund Inquiry Had Balked Grand Jury Questions | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/school-head-ready-to-obey.html | School Head Ready to Obey | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senator-humphrey-on-a-mideast-tour.html | SENATOR HUMPHREY ON A MIDEAST TOUR | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/senators-renew-drive-on-budget-johnson-and-knowland-say-pressure-of.html | SENATORS RENEW DRIVE ON BUDGET Johnson and Knowland Say Pressure of Public for Economy Is Rising Administration Disappointed Johnson Has Open Mind Strong Demand Heard Saltonstall Warn on Cuts | By William S White Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/show-at-coliseum-reduced-to-trash-expert-crew-of-400-cleans-up.html | SHOW AT COLISEUM REDUCED TO TRASH Expert Crew of 400 Cleans Up After Trade Fair Under Watch of Customs Agents Has Crew of 400 Imports Are Bonded | By Michael Jamesthe New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/show-train-gets-free-ticket-ride-first-gentleman-cosponsor-to-admit.html | SHOW TRAIN GETS FREE TICKET RIDE First Gentleman CoSponsor to Admit 200 in Answer to Curb on Package Tours Hope Expressed Auspicious Career | By Sam Zolotow | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/soviet-envoy-in-ceylon.html | Soviet Envoy in Ceylon | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/soviet-warns-us-on-mideast-crisis-says-washington-must-bear-onus.html | SOVIET WARNS US ON MIDEAST CRISIS Says Washington Must Bear Onus for Grave Events That May Arise in Area Eisenhower Doctrine Scored Soviet Says US Will Bear Onus For Developments in Middle East Arab Unity Called Vital Eisenhower Doctrine Scored | By Max Frankel Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sports-of-the-times-the-passing-baseball-scene-eighth-member.html | Sports of The Times The Passing Baseball Scene Eighth Member Intersectional Play Internal Explosion | By Arthur Daley | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/st-louis-adds-housing.html | St Louis Adds Housing | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/state-bank-agency-displays-red-tape-and-green-money.html | State Bank Agency Displays Red Tape And Green Money | The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/sukarno-assures-us-on-democracy-indonesian-says-his-reforms-do-not.html | SUKARNO ASSURES US ON DEMOCRACY Indonesian Says His Reforms Do Not Threaten Freedom Affirms Neutrality Working for Democracy | By Bernard Kalb Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/syria-denies-jordan-rift.html | Syria Denies Jordan Rift | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/text-of-harrimans-note-on-labor-bills-workmens-compensation.html | Text of Harrimans Note on Labor Bills Workmens Compensation Amendments | Special to The New York Times AVERELL HARRIMAN | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/thoughts-of-a-prom-are-long-long-dreams.html | Thoughts of a Prom Are Long Long Dreams | Photog raphed by Sharland For the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/treasury-bill-rate-off-again-to-3039.html | TREASURY BILL RATE OFF AGAIN TO 3039 | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/truman-opposes-drastic-aid-cut-tells-hearing-at-kansas-city-it.html | TRUMAN OPPOSES DRASTIC AID CUT Tells Hearing at Kansas City It Would Be Costly Later Isolation Pleas Made Policies Receive Chiding | By Donald Janson Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/turks-gathering-on-syrian-border-massing-of-troops-is-seen-as.html | TURKS GATHERING ON SYRIAN BORDER Massing of Troops Is Seen as Deterrent to Attack Against Jordanians | By Joseph O Haff Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/tv-cinderella-danced-royal-ballet-with-margot-fonteyn-and-michael.html | TV Cinderella Danced Royal Ballet With Margot Fonteyn and Michael Some on Channel 4 Drama of the Atom | By Jack Gould | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/un-chooses-togoland-unit.html | UN Chooses Togoland Unit | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/un-faces-cash-shortage.html | UN Faces Cash Shortage | Special The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/united-nations-deficiency.html | United Nations Deficiency | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000245853 | 1985-04-22 | B00000648319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/us-envoys-are-found-to-lack-languages-of-assigned-capitals-study-of.html | US Envoys Are Found to Lack Languages of Assigned Capitals Study of Eisenhower Appointments Shows Deficiency exists Among Many High OfficersDulles to Seek Remedy Handicap Varies It Has Happened Before Young Officers Needed Career Men Passed Over | By James Reston Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/vatican-is-asked-to-rule-on-jazz-italian-cats-reply-to-attack-by.html | VATICAN IS ASKED TO RULE ON JAZZ Italian Cats Reply to Attack by Church GroupsDeny Harm in Their Music Triumph of Sensuality Church Reaction Lacking | By Paul Hofmann Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/women-as-rabbis-urged-at-parley-reform-groups-hear-pleas-at-toronto.html | WOMEN AS RABBIS URGED AT PARLEY Reform Groups Hear Pleas at Toronto Meeting Qualifications Cited Dulles Criticized | By Irving Spiegel Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-04-30 | https://www.nytimes.com/1957/04/30/archives/wood-field-and-stream-proposals-are-offered-for-improvement-in.html | Wood Field and Stream Proposals Are Offered for Improvement in Trout Fishing on Battenkill | By John W Randolph Special To the New York Times | RE0000245853 | 1985-04-22 | B00000648319 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/3-judges-nominated-ribicoff-selects-jurists-for-superior-court.html | 3 JUDGES NOMINATED Ribicoff Selects Jurists for Superior Court Vacancies | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/4-pianists-play-tense-silences-john-cage-and-associates-offer.html | 4 PIANISTS PLAY TENSE SILENCES John Cage and Associates Offer Modern Keyboard Works in Fischer Hall Distinct Personalities | By Edward Downes | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/6-us-fleet-ships-in-port-at-beirut-thousand-marines-ashore-on.html | 6 US FLEET SHIPS IN PORT AT BEIRUT Thousand Marines Ashore on Liberty Washington Is Said to Have Ordered | By Sam Pope Brewer Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/9-us-atom-tests-opened-to-press-civil-defense-officials-also-to.html | 9 US ATOM TESTS OPENED TO PRESS Civil Defense Officials Also to Witness Explosions in Series Over Summer | By John W Finney Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/a-halt-is-called-by-theatre-tours-cohen-announces-suspension-of-his.html | A HALT IS CALLED BY THEATRE TOURS Cohen Announces Suspension of His FirmOther Groups May Soon Follow Suit | By Sam Zolotow | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/about-new-york-architects-exhibit-shows-beauty-of-classic-style-now.html | About New York Architects Exhibit Shows Beauty of Classic Style Now on the Wane in the City | By Meyer Bergerthe New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/antonelli-of-giants-blanks-braves-dodgers-top-cubs-yanks-lose.html | Antonelli of Giants Blanks Braves Dodgers Top Cubs Yanks Lose PITCHERS HOMER SEALS 40 VICTORY Antonelli Matches TwoRun Drive by Rhodes Against Braves at Polo Grounds | By John Drebinger | RE0000246970 | 1985-05-06 | B00000649551 |

| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/are-profits-pinched-an-analysis-of-figures-on-earnings-in-the-light.html | Are Profits Pinched An Analysis of Figures on Earnings In the Light of a Continuing Debate ANALYSIS OF DATA ON PROFIT PINCH | By Edwin L Dale Jr Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/art-fete-to-benefit-north-shore-center.html | ART FETE TO BENEFIT NORTH SHORE CENTER | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/audrey-hepburn-weighs-film-role-actress-is-uncommitted-on-offer-to.html | AUDREY HEPBURN WEIGHS FILM ROLE Actress Is Uncommitted on Offer to Star in Diary of Anne Frank for Fox Gene Kelly Takes Over Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/books-of-the-times-yoknapatawpha-revisited.html | Books of The Times Yoknapatawpha Revisited | By Orville Prescott | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/britain-plans-link-to-french-power-by-channel-cable-britain.html | Britain Plans Link To French Power By Channel Cable BRITAIN PLANNING EUROPE POWER TIE | By Thomas P Ronan Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/british-to-accept-cairo-suez-terms-but-decision-will-declare.html | BRITISH TO ACCEPT CAIRO SUEZ TERMS But Decision Will Declare Agreement Provisional Some MPs Critical | By Drew Middleton Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/calumet-entry-runs-two-five-gen-duke-iron-liege-still-favored-for.html | CALUMET ENTRY RUNS TWO FIVE Gen Duke Iron Liege Still Favored for Derby Despite Federal Hills Victory In Front All the Way Last Finisher Probably Out | By James Roach Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/chamber-presses-budget-cut-drive-takes-demand-to-congress-knowland.html | CHAMBER PRESSES BUDGET CUT DRIVE Takes Demand to Congress Knowland Tells Group He Supports Its Aim Foreign Aid Defended Cole Talks on Slums | By Richard E Mooney Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/child-to-the-richard-einfelds.html | Child to the Richard Einfelds | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/china-trade-studied-nato-committee-considers-easing-of-curbs.html | CHINA TRADE STUDIED NATO Committee Considers Easing of Curbs | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/city-care-scored-by-bellevue-aide-head-of-columbia-university-unit.html | CITY CARE SCORED BY BELLEVUE AIDE Head of Columbia University Unit at Hospital Charges 20 Years of Neglect LACK OF MEDICINE CITED Dr Richards Assertions of Inadequacies Denied by Commissioner Jacobs Buildings Called Antiquated Jacobs Replies to Charges | By Layhmond Robinson Jr | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/city-fire-museum-gets-a-new-home-wheres-the-fire-there-is.html | CITY FIRE MUSEUM GETS A NEW HOME Wheres the Fire There Is NoneFiremen Simply Move Their Museum | The New York Times by Meyer Liebowitz | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/city-unit-of-ywca-elects-new-president.html | City Unit of YWCA Elects New President | Blackstone Studios | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/coast-musicians-sue-union-again-seek-2100000-damages-and-ban-on-afm.html | COAST MUSICIANS SUE UNION AGAIN Seek 2100000 Damages and Ban on AFM Royalty Policy on Films for TV | By Oscar Godbout Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/collateral-covers-federal-bank-loan.html | COLLATERAL COVERS FEDERAL BANK LOAN | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/color-plan-being-sold-in-package-key-color-picked-peas-in-a-pod.html | Color Plan Being Sold In Package Key Color Picked Peas in a Pod | By Agnes Ash | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/congo-planning-first-elections-local-voting-held-advance-toward.html | CONGO PLANNING FIRST ELECTIONS Local Voting Held Advance Toward Representative Government in Colony Extension Is Proposed | By Richard P Hunt Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/court-admits-dewey-obrian-sponsors-him-for-the-supreme-tribunal.html | COURT ADMITS DEWEY OBrian Sponsors Him for the Supreme Tribunal | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/coverage-to-teachers-workmens-compensation-will-apply-outside-the.html | COVERAGE TO TEACHERS Workmens Compensation Will Apply Outside the City | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cuba-finds-bomb-plant-basement-in-private-home-yields-explosive.html | CUBA FINDS BOMB PLANT Basement in Private Home Yields Explosive Materials | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/cunningham-quits-as-council-meets-to-weigh-ouster-resignation-under.html | CUNNINGHAM QUITS AS COUNCIL MEETS TO WEIGH OUSTER Resignation Under Charge of Abusing Office Stirs Both Relief and Sympathy | By Charles G Bennett | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dartmouth-to-build-crossroads-for-arts-dartmouth-maps-center-for.html | DARTMOUTH MAPS CENTER FOR ARTS Dartmouth to Build Crossroads for Arts | By Will Lissner | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/democrats-push-presidents-plan-senators-seeking-committee-action-on.html | DEMOCRATS PUSH PRESIDENTS PLAN Senators Seeking Committee Action on Entire Program Before Session Ends Final Action in Doubt | By John D Morris Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dinner-planned-for-dr-fosdick-riverside-churchs-minister-emeritus.html | DINNER PLANNED FOR DR FOSDICK Riverside Churchs Minister Emeritus to Be Guest May 21 at Manhattanville Fete | DArlene | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/diplomatic-front-shifting-to-east-unglamorous-capitals-new-cockpits.html | DIPLOMATIC FRONT SHIFTING TO EAST Unglamorous Capitals New Cockpits of War Staffed by US Career Officers | By James Reston Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/donald-p-perry-61-public-accountant.html | DONALD P PERRY 61 PUBLIC ACCOUNTANT | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/drive-by-zimmer-wins-in-10th-109-dodger-star-hits-homer-for-his.html | DRIVE BY ZIMMER WINS IN 10TH 109 Dodger Star Hits Homer for His Fifth Blow of Game to Turn Back Cubs | By Joseph M Sheehan | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dulles-appeals-from-my-heart-to-save-budget-tells-senate-unit-cut.html | DULLES APPEALS FROM MY HEART TO SAVE BUDGET Tells Senate Unit Cut Would Harm the USJohnson Cautions on Economy Johnson Recalls Action Dulles Appeals From My Heart To Save Budget From Deep Cuts | By William S White Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/dutch-acclaim-queen-10000-join-in-celebration-on-her-48th-birthday.html | DUTCH ACCLAIM QUEEN 10000 Join in Celebration on Her 48th Birthday | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eisenhower-cites-shift-in-aid-goal-tells-congress-of-problems.html | EISENHOWER CITES SHIFT IN AID GOAL Tells Congress of Problems Stemming From Assisting Underdeveloped Areas | By Ew Kenworthy Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eisenhower-returns-doctor-says-georgia-stay-almost-ended-old-cough.html | EISENHOWER RETURNS Doctor Says Georgia Stay Almost Ended Old Cough | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/eisenhower-sees-dulles-on-nato-president-meets-secretary-at.html | EISENHOWER SEES DULLES ON NATO President Meets Secretary at Washington Airport Council Sits Tomorrow | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/elements-delay-gypsy-moth-war-stiff-wind-cancels-spraying-operation.html | ELEMENTS DELAY GYPSY MOTH WAR Stiff Wind Cancels Spraying Operation Despite Presence of Harriman and Meyner | By John C Devlin Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/estherann-fink-engaged-to-wed-chicago-girl-is-betrothed-to-arthur-i.html | ESTHERANN FINK ENGAGED TO WED Chicago Girl Is Betrothed to Arthur I GrayzelBoth Attend Medical School | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/excerpts-from-recorded-lanza-interview-commissioners-discussed.html | Excerpts From Recorded Lanza Interview Commissioners Discussed | The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/exportimport-bank-rejects-cuban-loan.html | EXPORTIMPORT BANK REJECTS CUBAN LOAN | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/five-outstanding-senators-of-past-named-panel-picks-calhoun-taft.html | Five Outstanding Senators of Past Named Panel Picks Calhoun Taft Webster Clay and La Follette Outstanding Senators of Past Are Selected for Hall of Fame | Special to The New York TimesCharles Phelps CushingMetropolitan Museum of ArtJohn A GlanderThe New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/food-burgundian-soiree-wines-and-specialties-of-district-will-be.html | Food Burgundian Soiree Wines and Specialties of District Will Be Served at Benefit Dinner Fish to Be in Pastry ASPARAGUS PIQUANT | By June Owen | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fordham-sends-manhattan-nine-to-first-defeat-homer-by-hunter-gains.html | Fordham Sends Manhattan Nine to First Defeat HOMER BY HUNTER GAINS 65 VERDICT Fordham Extends Unbeaten Streak to Eight Snaps Manhattans at Ten St Johns Wins 111 Uconns Down Yale 83 MET STANDING | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/foreign-affairs-a-gray-eminence-in-saudi-arabia.html | Foreign Affairs A Gray Eminence in Saudi Arabia | By Cl Sulzberger | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/fossilized-bone-found-segments-of-ancient-reptile-unearthed-in.html | FOSSILIZED BONE FOUND Segments of Ancient Reptile Unearthed in Jersey | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/french-tapping-a-vast-gas-field-plant-to-remove-sulphur-is.html | FRENCH TAPPING A VAST GAS FIELD Plant to Remove Sulphur Is Completed12 Drop in Coal Imports Expected | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/haiti-business-accused-foes-ascribe-strike-action-to-foreign.html | HAITI BUSINESS ACCUSED Foes Ascribe Strike Action to Foreign Intervention | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hammarskjold-sees-pontiff-45-minutes.html | HAMMARSKJOLD SEES PONTIFF 45 MINUTES | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/harriman-scored-on-labor-vetoes-republicans-say-governor-acted-to.html | HARRIMAN SCORED ON LABOR VETOES Republicans Say Governor Acted to Pay Off Political Debt to Liberal Party | By Warren Weaver Jr Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hat-corp-official-resigns.html | Hat Corp Official Resigns | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/henry-walser-a-publisher-81-head-of-standardsentinel-and-plain.html | HENRY WALSER A PUBLISHER 81 Head of StandardSentinel and Plain Speaker Papers in Hazleton Pa Dies | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/honduras-ready-to-press-charge-council-of-american-states-today.html | HONDURAS READY TO PRESS CHARGE Council of American States Today Takes Up Complaint Over Nicaraguan Border Managua Calls Reserves Nicaragua Charges Attack | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/humphrey-sees-nasser-senator-didnt-detect-any-note-of-belligerency.html | HUMPHREY SEES NASSER Senator Didnt Detect Any Note of Belligerency | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hussein-bars-tie-to-us-doctrine-jordanian-king-rules-out-any-treaty.html | HUSSEIN BARS TIE TO US DOCTRINE Jordanian King Rules Out Any Treaty Linked With Eisenhowers Program HUSSEIN BARS TIE TO US DOCTRINE Husseins Adviser in Iraq | By Osgood Caruthers Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/hussein-exaide-in-plea-to-saud-nuwar-quoted-in-damascus-as-calling.html | HUSSEIN EXAIDE IN PLEA TO SAUD Nuwar Quoted in Damascus as Calling for Intervention in Dirty Colonial Plot | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/i-victor-burger-school-aide-dies-assistant-superintendent-for-lower.html | I VICTOR BURGER SCHOOL AIDE DIES Assistant Superintendent for Lower Manhattan Had Been a Teacher Since 1911 | The New York Times 1944 | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/india-and-rumania-sign-pact.html | India and Rumania Sign Pact | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/indonesia-guides-press-army-bids-newsmen-present-only-concrete.html | INDONESIA GUIDES PRESS Army Bids Newsmen Present Only Concrete Facts | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/insurance-inquiries-on-essex-aide-is-airing-records-of-2-newark.html | INSURANCE INQUIRIES ON Essex Aide Is Airing Records of 2 Newark Officials | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/jewish-unit-bars-curb-on-leaders-reform-body-rejects-move-to-keep.html | JEWISH UNIT BARS CURB ON LEADERS Reform Body Rejects Move to Keep Them From Joining Outside Political Action Held Contrary to Doctrine | By Irving Spiegel Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/klan-extends-its-nocturnal-activities-fields-team-in-tennessee.html | Klan Extends Its Nocturnal Activities Fields Team in Tennessee Softball League | By John N Popham Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lanza-recording-shows-he-sought-friend-on-case-racketeers-brother.html | LANZA RECORDING SHOWS HE SOUGHT FRIEND ON CASE Racketeers Brother Refuses to Answer Watchdog Unit on Taped Talk in Jail EXCERPTS MADE PUBLIC Parolee Threatened Ruin of Unidentified Persons if He Were Returned to Prison | By Leo Egan | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/last-refugees-arrive-by-ship-1042-here-from-europe-to-start-life.html | LAST REFUGEES ARRIVE BY SHIP 1042 Here From Europe to Start Life AnewNeed for New Law Stressed Plans to Remain Here Many Agencies Help Last Refugees at Kilmer | By Bill Beckerspecial To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/law-aide-is-fiance-of-miss-connellan.html | LAW AIDE IS FIANCE OF MISS CONNELLAN | Albert Guida | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/letters-to-the-times-funds-for-weather-bureau-hope-expressed-that.html | Letters to The Times Funds for Weather Bureau Hope Expressed That Senate Will Restore Cuts in Budget Protective Measures Cuts Made Passage Through Suez World Trade Fair Praised View of Commerce With Other Lands and of Their Cultures Stressed Importance of Arabian Base For Better Traffic Control | CHARLES F BROOKSMA RETTERHAROLD RIEGELMANCHARLES A VAN PATTENMF REUBEN | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/lozowickjaffe.html | LozowickJaffe | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/maas-limits-bombers-to-3-hits-as-tigers-score-in-tenth-21-bolling.html | Maas Limits Bombers to 3 Hits As Tigers Score in Tenth 21 Bolling Tallies After Triple in Fourth and Ends Game With Homer Off Grim Along Comes Bolling Shades of 1956 The Box Score | By Louis Effrat Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/macmillan-wary-on-bulganins-bid-reply-by-prime-minister-polite-but.html | MACMILLAN WARY ON BULGANINS BID Reply by Prime Minister Polite but Noncommittal Wont Set Date for Visit Recalls Geneva Deadlocks Original Eden Plan | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/maddoxland.html | MaddoxLand | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/marketing-chief-named-for-new-unit-of-colgate.html | Marketing Chief Named For New Unit of Colgate | The New York Times Studio | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/medical-threat-noted-suits-against-physicians-said-to-imperil.html | MEDICAL THREAT NOTED Suits Against Physicians Said to Imperil Quality of Care | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/merit-scholars-are-announced-830-chosen-in-nationwide.html | MERIT SCHOLARS ARE ANNOUNCED 830 Chosen in NationWide CompetitionGrants Are for 4 Years at College | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/mines-suggested-for-atomic-waste-experts-say-there-are-many-safe.html | MINES SUGGESTED FOR ATOMIC WASTE Experts Say There Are Many Safe Dumping Spots but Not on Atlantic Seaboard | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/mrs-mills-ripley-jr-has-son.html | Mrs Mills Ripley Jr Has Son | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/mrs-richardson-dies-won-national-tennis-doubles-title-with-sister.html | MRS RICHARDSON DIES Won National Tennis Doubles Title With Sister in 97 98 | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/msgr-sherman-rector-in-queens-founder-of-church-of-sacred-heart-in.html | MSGR SHERMAN RECTOR IN QUEENS Founder of Church of Sacred Heart in Glendale Dies at 77Priest for 50 Years | Routel Studio | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/nathan-is-guilty-in-contempt-case-sentencing-deferred-by-court.html | NATHAN IS GUILTY IN CONTEMPT CASE Sentencing Deferred by Court Times Man Is Fined for Similar Offense Convicted in March | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/news-of-motor-car-sports-activities-hot-racing-rivalry-also-is.html | News of Motor Car Sports Activities Hot Racing Rivalry Also Is Friendly | By Frank M Blunk | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/newton-p-frye-62-investment-banker.html | NEWTON P FRYE 62 INVESTMENT BANKER | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |

| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/nixon-forecasts-revolt-in-soviet-says-uprisings-in-poland-and.html | NIXON FORECASTS REVOLT IN SOVIET Says Uprisings in Poland and Hungary Marked Its Start Gets Rights Award | By Richard Jh Johnston Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/obeck-will-seek-new-nyu-arena-plan-for-downtown-athletic-building.html | OBECK WILL SEEK NEW NYU ARENA Plan for Downtown Athletic Building to Be Pushed by Incoming Sports Chief Training Big Need | By Gordon S White Jr | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/odm-defended-on-aid-to-2-dams-agency-head-says-fairness-required.html | ODM DEFENDED ON AID TO 2 DAMS Agency Head Says Fairness Required Hells Canyon Tax WriteOffs for Utility Background Proposal Robertson Proposal Cited | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/old-us-cars-win-tilt-with-british-vintage-auto-rally-capped-by.html | OLD US CARS WIN TILT WITH BRITISH Vintage Auto Rally Capped by Toast With Vintage Wine in 2Foot Cup | By Philip Benjamin | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pacific-chief-of-staff-named-vice-admiral.html | Pacific Chief of Staff Named Vice Admiral | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pauline-c-montesi-alumna-of-syracuse-will-be-wed-to-rev-justus-j.html | Pauline C Montesi Alumna of Syracuse Will Be Wed to Rev Justus J Fennel Jr LevyMetzger | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/peaceful-solution-urged.html | Peaceful Solution Urged | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/perry-may-parry-perry-in-tv-bout-cbs-will-pit-mason-the-sleuth.html | PERRY MAY PARRY PERRY IN TV BOUT CBS Will Pit Mason the Sleuth Against Como the NBC Crooner in Fall New Bob Hope Series | By Val Adams | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/pro-bono-1470-jamaica-victor-beats-favored-first-asking-by-necknext.html | PRO BONO 1470 JAMAICA VICTOR Beats Favored First Asking by NeckNext Day Third Table for Two Wins Pro Bono Challenges Four Favorites Score | By William R Conklin | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/protestant-body-in-south-hits-bias-presbyterians-deplore-all-forms.html | PROTESTANT BODY IN SOUTH HITS BIAS Presbyterians Deplore All Forms of Segregation PROTESTANT BODY IN SOUTH HITS BIAS Racial Bias Deplored | By George Dugan Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/raise-japan-quota-priest-bids-hearing.html | RAISE JAPAN QUOTA PRIEST BIDS HEARING | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/rebels-plane-french-craft-in-oct-22-incident-not-moroccan-icao-says.html | REBELS PLANE FRENCH Craft in Oct 22 Incident Not Moroccan ICAO Says | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/red-china-tenets-influence-poles-maos-view-on-partys-use-of.html | RED CHINA TENETS INFLUENCE POLES Maos View on Partys Use of Persuasion Welcomed by Warsaw Leaders | By Sydney Gruson Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/reds-act-in-india-seek-to-nationalize-foreign-plantations-in-kerala.html | REDS ACT IN INDIA Seek to Nationalize Foreign Plantations in Kerala | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/reds-lose-renault-vote-workers-elect-majority-from-other-groups-to.html | REDS LOSE RENAULT VOTE Workers Elect Majority From Other Groups to Council | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/rome-cable-president-on-crousehinds-board.html | Rome Cable President On CrouseHinds Board | Fabian Bachrach | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/senate-unit-backs-bohlen-nomination.html | SENATE UNIT BACKS BOHLEN NOMINATION | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/senator-bids-navy-explain-testimony-linking-service-to-a-teamster.html | Senator Bids Navy Explain Testimony Linking Service to a Teamster PayOff | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/singapore-accepts-new-constitution.html | SINGAPORE ACCEPTS NEW CONSTITUTION | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/south-pacific-talks-open-in-australia.html | SOUTH PACIFIC TALKS OPEN IN AUSTRALIA | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/soviet-offers-arms-plan-including-aerial-surveys-would-go-half-way.html | Soviet Offers Arms Plan Including Aerial Surveys Would Go Half Way on Eisenhowers Open SkiesInspection of Western US and Eastern Siberia Listed SOVIET PROPOSES AERIAL SURVEYING Aerial Zones Described Posts Under UN Council | By Leonard Ingalls Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/soviet-poses-problem-delegates-to-water-parley-ask-to-tour.html | SOVIET POSES PROBLEM Delegates to Water Parley Ask to Tour California | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/sports-of-the-times-at-the-derby-trial.html | Sports of The Times At the Derby Trial | By Arthur Daley | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/stocks-in-london-quietly-advance-cautious-tone-is-noted-government.html | STOCKS IN LONDON QUIETLY ADVANCE Cautious Tone Is Noted Government Issues Lose as Much as 122 | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/strong-bid-planned-for-tva-bond-bill.html | STRONG BID PLANNED FOR TVA BOND BILL | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/tagged-antibody-speeds-diagnosis-flourescent-dyes-cut-time-in.html | TAGGED ANTIBODY SPEEDS DIAGNOSIS Flourescent Dyes Cut Time in Identifying Bacteria Wide Use Foreseen | By Damon Stetson Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/texas-eastern-names-geologist-to-board.html | Texas Eastern Names Geologist to Board | Paul Blacker | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/texts-of-johnson-and-dulles-statements-on-cuts-in-the-state.html | Texts of Johnson and Dulles Statements on Cuts in the State Department Budget | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/the-mute-wife-danced-at-met-antonia-cobos-work-offered-by-ballet.html | THE MUTE WIFE DANCED AT MET Antonia Cobos Work Offered by Ballet RusseNina Novak in Title Role | By John Martin | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/theatre-discerning-play-the-casts.html | Theatre Discerning Play The Casts | By Brooks Atkinson | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/transamerica-corp-earnngs-for-first-quarter-10-above-those-in-1956.html | TRANSAMERICA CORP Earnngs for First Quarter 10 Above Those in 1956 | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/transport-news-airborne-future-167000000-passengers-are-predicted.html | TRANSPORT NEWS AIRBORNE FUTURE 167000000 Passengers Are Predicted by 75Agent of Holland Line Feted Retires a Second Time | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/travelers-aid-society-elects-new-president.html | Travelers Aid Society Elects New President | Fabian Bachrach | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/un-ban-on-slavery-ratified-by-britain.html | UN BAN ON SLAVERY RATIFIED BY BRITAIN | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/un-council-gets-kashmir-report-special-envoy-says-india-and.html | UN COUNCIL GETS KASHMIR REPORT Special Envoy Says India and Pakistan Still Seek Solution in Dispute | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/unef-vacations-set-burns-indicates-force-stays-on-job-6-months-at.html | UNEF VACATIONS SET Burns Indicates Force Stays on Job 6 Months at Least | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/unionists-friend-target-of-inquiry-senators-check-industrialist.html | UNIONISTS FRIEND TARGET OF INQUIRY Senators Check Industrialist Here Intimate of Hoffa McDonald and Johnson | By A H Raskin | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-blames-soviet-for-plot-to-oust-hussein-in-jordan-state.html | US BLAMES SOVIET FOR PLOT TO OUST HUSSEIN IN JORDAN State Department Aide Says International Communists Fomented Movement RED LEADERS ARE CITED Washington Is Satisfied With Monarchs Handling of Crisis in Country | By Dana Adams Schmidt Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-choral-music-heard-at-festival.html | US CHORAL MUSIC HEARD AT FESTIVAL | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-cites-benefits-in-a-united-europe.html | US CITES BENEFITS IN A UNITED EUROPE | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-heads-un-council-lodge-succeeds-dixon-today-military-also.html | US HEADS UN COUNCIL Lodge Succeeds Dixon Today Military Also Rotated | Special To The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archives/us-moses-agree-over-lincoln-sq-understanding-is-reached-on.html | US MOSES AGREE OVER LINCOLN SQ Understanding Is Reached on Financing Project but Terms Are Kept Secret | By Charles Grutzner | RE0000246970 | 1985-05-06 | B00000649551 |

| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/us-warships-at-sydney.html | US Warships at Sydney | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
|---|---|---|---|---|---|---|
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/usia-head-asks-wider-drive-to-expose-lies-of-communism-soviet-drive.html | USIA Head Asks Wider Drive To Expose Lies of Communism Soviet Drives Cited | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/utah-160pounder-to-defend-crown-fullmers-aggressiveness-to-test.html | UTAH 160POUNDER TO DEFEND CROWN Fullmers Aggressiveness to Test Robinsons Stamina in Chicago 15Rounder Stamina in Question No Weight Trouble Seen | By Joseph C Nichols Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/wheat-rye-oats-move-downward-pressure-on-may-deliveries-is.html | WHEAT RYE OATS MOVE DOWNWARD Pressure on May Deliveries Is HeavyCorn Shows Narrow Advances | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/will-stay-in-nato-danes-tell-bulganin-danes-to-remain-as-nato.html | Will Stay in NATO Danes Tell Bulganin DANES TO REMAIN AS NATO MEMBER | Special to The New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/wood-field-and-stream-our-man-finds-that-tracking-pollack-on-a.html | Wood Field and Stream Our Man Finds That Tracking Pollack on a Boiling Sea Is No Fish Fry | By John W Randolph Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-01 | https://www.nytimes.com/1957/05/01/archiv es/world-education-in-health-urged-majority-of-population-lives-in.html | WORLD EDUCATION IN HEALTH URGED Majority of Population Lives in Primitive Conditions Turner Tells Nurses Research Stressed | By Mildred Murphy Special To the New York Times | RE0000246970 | 1985-05-06 | B00000649551 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archiv es/2-string-quartets-heard-in-rochester.html | 2 STRING QUARTETS HEARD IN ROCHESTER | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archiv es/4hour-may-day-parade-in-moscow-brings-out-1000000-marchers-million.html | 4Hour May Day Parade in Moscow Brings Out 1000000 Marchers MILLION PARADE IN MOSCOW FETE | By William J Jorden Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archiv es/administration-is-divided-on-soviet-air-check-plan-soviet-position.html | Administration Is Divided On Soviet Air Check Plan Soviet Position Puzzling US AIDES SPLIT ON SOVIET OFFER | By James Reston Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archiv es/along-local-fairways-manero-family-man-interested-in-golf-wants.html | Along Local Fairways Manero Family Man Interested in Golf Wants Golf to Interest His Family A Tip From Manero Experience Was Hazardous Also Touching Home Base And Away We Go Clinic for Disabled Veterans | By Lincoln A Werdenthe New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archiv es/army-ties-6-to-6-with-ny-u-nine-game-called-at-end-of-7th-princeton.html | ARMY TIES 6 TO 6 WITH NY U NINE Game Called at End of 7th Princeton Tops Rutgers Navy Triumphs 95 | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archiv es/art-derain-drawings-work-by-restless-observer-of-the-female-figure.html | Art Derain Drawings Work by Restless Observer of the Female Figure on View at Galerie Chalette | By Dore Ashton | RE0000246971 | 1985-05-06 | B00000649552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/beck-called-back-by-senate-inquiry-will-testify-on-wednesday.html | BECK CALLED BACK BY SENATE INQUIRY Will Testify on Wednesday Teamster Board to Appear at AFLCIO Hearing I Plan to Be There BECK CALLED BACK BY SENATE GROUP Board to Attend Parley Barden Scores Mitchell | By Joseph A Loftus Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/berlins-may-day-is-east-and-west-100000-at-a-union-rally-reds-stage.html | BERLINS MAY DAY IS EAST AND WEST 100000 at a Union Rally Reds Stage Big Parade of Armor and Soldiers | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/big-shopping-area-opened-in-jersey-75000-visit-paramus-center.html | BIG SHOPPING AREA OPENED IN JERSEY 75000 Visit Paramus Center 3Story Bamberger Unit Is the Principal Store 17 Connections to Roads Price Range Like Newarks | Special to The New York TimesThe New York Times by Meyer Liebowitz | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/books-of-the-times-pride-and-freedom-how-the-desert-bloomed.html | Books of The Times Pride and Freedom How the Desert Bloomed | By Charles Poore | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/britain-will-back-israeli-suez-use-lloyd-tells-commons-that-1888.html | BRITAIN WILL BACK ISRAELI SUEZ USE Lloyd Tells Commons That 1888 Convention Prohibits Blockade of Waterway | By Drew Middleton Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/burgess-to-leave-post-plans-to-quit-the-treasury-when-humphrey.html | BURGESS TO LEAVE POST Plans to Quit the Treasury When Humphrey Resigns | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/burlington-road-this-years-revenues-expected-to-equal-those-of-1956.html | BURLINGTON ROAD This Years Revenues Expected to Equal Those of 1956 | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/byrd-would-oust-budget-director-senator-assails-brundage-urges.html | BYRD WOULD OUST BUDGET DIRECTOR Senator Assails Brundage Urges Spending Cut | By Richard E Mooney Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/byrne-of-bombers-wins-7-to-4-as-kubek-belts-first-home-run-solo.html | Byrne of Bombers Wins 7 to 4 As Kubek Belts First Home Run Solo Wallop in Fourth Plus Tiger Errors Help Defeat Lary Who Injures Hip Kubek Gets Three Hits Tigers Use Four Hurlers The Box Score | By Louis Effrat Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/cheap-atom-power-seen.html | Cheap Atom Power Seen | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/child-fund-aide-reelected.html | Child Fund Aide Reelected | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/choquette-suspended-as-of-tomorrow-takes-youthful-on-bolero-us.html | Choquette Suspended as of Tomorrow Takes Youthful on Bolero Us JOCKEY TRIUMPHS TWICE AT JAMAICA Choquette Gets 10Day Ban Then Wins With Flying Bird and Bolero U A Slow Express Son of Erin Fails | By William R Conklin | RE0000246971 | 1985-05-06 | B00000649552 |

| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/city-gets-promise-of-housing-funds-cole-puts-us-aid-between-now-and.html | CITY GETS PROMISE OF HOUSING FUNDS Cole Puts US Aid Between Now and June 30 1958 at 30500000 57 Funds for Lincoln Sq Moses Reports to Mayor | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/city-will-discuss-160000000-plans-hearings-set-for-may-15-16-and-17.html | CITY WILL DISCUSS 160000000 PLANS Hearings Set for May 15 16 and 17 on Links for New and Existing Bridges SOME ITEMS UNDER FIRE Projects Concerned Are the Georde Washington Throgs Neck and Narrows Spans Manhattan Expressway Plan | By Charles G Bennett | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/civil-defense-net-put-in-operation-continuously-open-warning-system.html | CIVIL DEFENSE NET PUT IN OPERATION Continuously Open Warning System Can Quickly Alert All Regions of Nation Contacts Take Seconds General Congratulated | By Will Lissner | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/class-of-61-poses-college-dilemma-sarah-lawrence-college-is-flooded.html | CLASS OF 61 POSES COLLEGE DILEMMA Sarah Lawrence College Is Flooded With Applications | By Benjamin Fine Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/college-goal-set-for-high-schools-300-educators-and-laymen-confer.html | COLLEGE GOAL SET FOR HIGH SCHOOLS 300 Educators and Laymen Confer Here on Widening Way for Qualified Pupils | By Leonard Buder | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/condition-of-reserve-member-banks-in-94-cities-april-24-1957.html | Condition of Reserve Member Banks in 94 Cities April 24 1957 | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/confusion-cited-in-us-control-over-meat-packers-food-chains.html | Confusion Cited in US Control Over Meat Packers Food Chains Complicatons Cited Defeat of Bill Sought | By William M Blair Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/connecticut-votes-curb-on-adoptions.html | CONNECTICUT VOTES CURB ON ADOPTIONS | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/customer-aide-named-by-us-rubber-unit.html | Customer Aide Named By US Rubber Unit | Pach Bros | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/darrow-birth-marked-chicago-events-are-tribute-to-defense-lawyer.html | DARROW BIRTH MARKED Chicago Events Are Tribute to Defense Lawyer | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/demands-by-quill-put-at-62000000-but-before-talking-contract-he.html | DEMANDS BY QUILL PUT AT 62000000 But Before Talking Contract He Wants Union Shop and End of Splinter Groups ONEYEAR PACT SOUGHT Present One Expires Dec 31 and Negotiations Are Not Planned Until September Wants Immediate Election | By Stanley Levey | RE0000246971 | 1985-05-06 | B00000649552 |

| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/doctors-defer-strike-decision-on-quitting-britains-health-service.html | DOCTORS DEFER STRIKE Decision on Quitting Britains Health Service Is Put Off | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/dr-kirks-speech-accepting-award-at-columbia-hamiltons-example-cited.html | Dr Kirks Speech Accepting Award at Columbia Hamiltons Example Cited | The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/drysdale-victor-in-7hitter-7-to-2-dodger-notches-2d-triumph-with.html | DRYSDALE VICTOR IN 7HITTER 7 to 2 Dodger Notches 2d Triumph With Aid of Cub Errors Hodges Gets 1400th Hit | By Gordon S White Jr | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/europe-warned-on-power-needs-un-chief-suggests-remedy-for-growing.html | EUROPE WARNED ON POWER NEEDS UN Chief Suggests Remedy for Growing Shortages Lies in Cooperation Similar Plans Urged Suez Emphasized Issue | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/exotic-woods-give-variety-to-furniture.html | Exotic Woods Give Variety To Furniture | By Cynthia Kellogg | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/fourrun-inning-marks-51-game-giants-surkont-and-mccall-in-relief.html | FOURRUN INNING MARKS 51 GAME Giants Surkont and McCall in Relief Are Pounded in Tenth as Braves Win Aaron Drives In OConnell Mays Errs on Basepaths Ailing Gomez Misses Turn | By Joseph M Sheehan | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/french-celebration-quiet.html | French Celebration Quiet | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/gen-duke-ailing-with-derby-near-calumet-colt-has-foot-injury-and.html | GEN DUKE AILING WITH DERBY NEAR Calumet Colt Has Foot Injury and Doubt Arises That Hell Run in Big Race Jockey Standings | By James Roach Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/giltedge-issues-lead-london-rise-gains-of-as-much-as-6s3d-are.html | GILTEDGE ISSUES LEAD LONDON RISE Gains of as Much as 6s3d Are ReportedIndex at 2013 a New 57 High | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/grant-mitchell-actor-82-dead-stage-and-screen-performer-for-45.html | GRANT MITCHELL ACTOR 82 DEAD Stage and Screen Performer for 45 Years Was Known for Character Roles | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/green-belittles-mleod-as-envoy-doubts-his-qualification-for-post-at.html | GREEN BELITTLES MLEOD AS ENVOY Doubts His Qualification for Post at DublinNominee Confident of Approval Green Gives Opinion | The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/harriman-denies-inviting-makarios.html | HARRIMAN DENIES INVITING MAKARIOS | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/harriman-plans-june-10-session-may-widen-scope-considers-inclusion.html | HARRIMAN PLANS JUNE 10 SESSION MAY WIDEN SCOPE Considers Inclusion of a Bill on Legislative Agenda to Curb Phone Rate Rise Others Not Considered Republican Move Reported | By Warren Weaver Jr Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/house-unit-starting-rights-bill-hearing.html | HOUSE UNIT STARTING RIGHTS BILL HEARING | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hundredweight-in-grain-may-supplant-bushel.html | Hundredweight in Grain May Supplant Bushel | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/hussein-battled-against-big-odds-chronology-of-jordan-crisis-bares.html | HUSSEIN BATTLED AGAINST BIG ODDS Chronology of Jordan Crisis Bares Aim of Nabulsi and Nuwar to End Kingdom | By Dana Adams Schmidt Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/ilgwu-to-aid-airbase-housing-funds-in-usbacked-liens-rising-to.html | ILGWU TO AID AIRBASE HOUSING Funds in USBacked Liens Rising to 80000000 ILGWU Decides to Invest In AirBase Housing Program Bank Agent for Union New Outlay Forecast | By Ah Raskin | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/iron-in-labrador-goal-in-big-deal-newfoundland-sees-final-stage.html | IRON IN LABRADOR GOAL IN BIG DEAL Newfoundland Sees Final Stage Near in Plan for Huge Ore Project | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/israelis-awaiting-mammarskjold-visit.html | ISRAELIS AWAITING MAMMARSKJOLD VISIT | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jersey-building-tied-up-1000-laborers-in-4-counties-strike-in-wage.html | JERSEY BUILDING TIED UP 1000 Laborers in 4 Counties Strike in Wage Dispute | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jersey-stage-repeats-1857-run-of-40-miles-with-riders-and-mail.html | Jersey Stage Repeats 1857 Run Of 40 Miles With Riders and Mail Granddaughter of Founder Goes in Historic Coach Paterson Westward Days Triumphant Progress | By George Cable Wright Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/jordan-relaxes-as-crisis-abates-moslems-mark-end-of-fast-king.html | JORDAN RELAXES AS CRISIS ABATES Moslems Mark End of Fast King Hussein Acclaimed Labor Unions Banned | By Robert C Doty Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/klan-team-assayed-by-softball-league.html | KLAN TEAM ASSAYED BY SOFTBALL LEAGUE | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/lanza-on-stand-release-all-set-he-heard-in-jail-wife-gave-plans.html | LANZA ON STAND RELEASE ALL SET HE HEARD IN JAIL WIFE GAVE PLANS Racketeer Refuses to TalkGOP Pushes Immunity Move Silent on Mystery Figures LANZA ON STAND REFUSES TO TALK Lanzas Jail Talk Recorded 3 Other Witnesses Heard | By Leo Eganthe New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/last-oneill-play-arriving-tonight-a-moon-for-the-misbegotten-will.html | LAST ONEILL PLAY ARRIVING TONIGHT A Moon for the Misbegotten Will Make Its Broadway Bow at the Bijou FrenchEnglish Revue Priestley Play Listed | By Louis Calta | RE0000246971 | 1985-05-06 | B00000649552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/lehman-assails-west-on-mideast-deplores-unmoral-means-in-peace.html | LEHMAN ASSAILS WEST ON MIDEAST Deplores Unmoral Means in Peace EffortAttacks UN Policy at Jewish Parley | By Irving Spiegel Special To the New York Timesthe New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/letters-to-the-times-theobald-appointment-action-is-said-to-be.html | Letters to The Times Theobald Appointment Action Is Said to Be Solely Up to Board of Higher Education | RUTH S SHOUP | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/loans-deposits-fell-last-week-holdings-of-all-categories-of-us.html | LOANS DEPOSITS FELL LAST WEEK Holdings of All Categories of US Obligations by Member Banks Eased All Securities Holdings Off | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/matsonia-to-pay-3day-call-here-rebuilt-ship-is-first-of-line-to.html | MATSONIA TO PAY 3DAY CALL HERE Rebuilt Ship Is First of Line to Visit Port in 25 Years On Way to West Practically New | By George Horne | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/may-day-at-white-house-mrs-eisenhowers-staff-goes-allout-in.html | MAY DAY AT WHITE HOUSE Mrs Eisenhowers Staff Goes AllOut in Decorations | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-furness-off-on-a-new-tv-pitch-she-will-forsake-studio-one.html | MISS FURNESS OFF ON A NEW TV PITCH She Will Forsake Studio One Commercials May 13 for a Dramatic Role on Show One More Vice President | By Val Adams | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-joan-heller-to-be-wed-in-june.html | MISS JOAN HELLER TO BE WED IN JUNE | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-julia-worthington-sawtelle-fiancee-of-lieut-david-f-marean.html | Miss Julia Worthington Sawtelle Fiancee Of Lieut David F Marean Marine Corps | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-langerman-troth-u-of-colorado-junior-will-be-wed-to-james-l.html | MISS LANGERMAN TROTH U of Colorado Junior Will Be Wed to James L Lane | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-mary-vaughan-engaged-to-marry-sinbergdoherty.html | MISS MARY VAUGHAN ENGAGED TO MARRY SinbergDoherty | Special to The New York TimesCharlene Smith | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/miss-palkowitz-to-wed-teacher-in-jersey-is-engaged-to-eugene-b.html | MISS PALKOWITZ TO WED Teacher in Jersey Is Engaged to Eugene B Price | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mit-appoints-lecturer.html | MIT Appoints Lecturer | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/mrs-vanderbie-rewed-married-to-kenneth-philips-in-chicago.html | MRS VANDERBIE REWED Married to Kenneth T Philips in Chicago Ceremony | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/music-handel-oratorio-paul-boepple-leads-israel-in-egypt.html | Music Handel Oratorio Paul Boepple Leads Israel in Egypt | By Ross Parmenter | RE0000246971 | 1985-05-06 | B00000649552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nato-is-expected-to-ask-atom-arms-ismay-says-military-experts.html | NATO IS EXPECTED TO ASK ATOM ARMS Ismay Says Military Experts Probably Will Request Equipment in August NATO May Ask for Atom Arms For All Member States in August Topics to Be Discussed Duller Praises Adenauer | By Ms Handler Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/navy-beats-maryland.html | Navy Beats Maryland | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/navy-exchief-rejoins-pacific-finance-board.html | Navy ExChief Rejoins Pacific Finance Board | Gladser | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/new-housing-job-draws-more-fire-first-day-in-it-brings-both-welcome.html | NEW HOUSING JOB DRAWS MORE FIRE First Day in It Brings Both Welcome and Opposition to WF Hartnett Jr Waste of Public Funds Seen | By Charles Grutznerthe New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/nine-houses-burn-in-li-forest-fire-forest-fire-hits-suffolk-county.html | NINE HOUSES BURN IN LI FOREST FIRE Forest Fire Hits Suffolk County | The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/officer-is-promoted-by-hj-heinz-co.html | Officer Is Promoted By HJ Heinz Co | Deakin | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pakistan-bids-un-push-kashmir-task.html | PAKISTAN BIDS UN PUSH KASHMIR TASK | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/palsy-drive-opened-by-mrs-eisenhower.html | PALSY DRIVE OPENED BY MRS EISENHOWER | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/peiping-demands-a-rise-in-output-may-day-broadcast-terms-production.html | PEIPING DEMANDS A RISE IN OUTPUT May Day Broadcast Terms Production Very Low Top Reds Watch Parade Party Leadership Stressed | By Greg MacGregor Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/piecks-death-rumored-east-german-president-80-has-been-reported-iii.html | PIECKS DEATH RUMORED East German President 80 Has Been Reported III | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pinza-suffers-stroke-singer-is-resting-comfortably-after-attack-in.html | PINZA SUFFERS STROKE Singer Is Resting Comfortably After Attack in Home | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/pope-on-may-day-blesses-workers-church-feast-rivals-red-rallies38.html | POPE ON MAY DAY BLESSES WORKERS Church Feast Rivals Red Rallies38 Hurt in Riot of Naples Communists Placards Urged Atom Ban | By Paul Hofmann Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/presbyterian-rolls-at-peak.html | Presbyterian Rolls at Peak | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/president-takes-fight-to-people-to-spur-program-backs-policy-abroad.html | PRESIDENT TAKES FIGHT TO PEOPLE TO SPUR PROGRAM Backs Policy Abroad in Talk to Women VotersWeighs Series of Pleas on Air CALLS AID PLANS VITAL Believed Eager to Correct Misinformation on Budget and His Congress Goals Reported by Leaders President Takes Fight to People To Spur Programs in Congress | By Wh Lawrence Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/registration-off-to-a-slow-start-mayor-and-his-wife-among-voters.html | REGISTRATION OFF TO A SLOW START Mayor and His Wife Among Voters Listed as Transition to PPR Is Begun Here | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/richards-in-new-athens-talks.html | Richards in New Athens Talks | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rio-tinto-mining-co-adds-banker-to-board.html | Rio Tinto Mining Co Adds Banker to Board | Matar | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/robinson-knocks-out-fullmer-in-fifth-round-to-regain-middleweight.html | Robinson Knocks Out Fullmer in Fifth Round to Regain Middleweight Crown LEFT HOOK TO JAW ENDS TITLE FIGHT Fullmer Hits Canvas for Full Count as Robinson Takes Crown Fourth Time Attempt to Arise Fails StarStudded Record Ray Becomes Aggressor | By Joseph C Nichols Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rojas-faces-snag-in-election-plan-colombian-president-meets-army.html | ROJAS FACES SNAG IN ELECTION PLAN Colombian President Meets Army OppositionHis Ouster Held Possible Army Opposition Reported Rift Seen With Civilians | By Tad Szulc Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/rumanian-march-toes-soviet-line-paraders-in-bucharest-hail-moscow.html | RUMANIAN MARCH TOES SOVIET LINE Paraders in Bucharest Hail Moscow Peace Bastion and Portraits Roll By No Troops in Parade | By Elie Abel Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/school-aid-delay-denied-by-barden-house-unit-chairman-sets-daily.html | SCHOOL AID DELAY DENIED BY BARDEN House Unit Chairman Sets Daily Closed Sessions Till the Bill Is Acted Upon Bailey Sought Delay McConnell Reports on Trip | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/seaman-checks-rutgers.html | Seaman Checks Rutgers | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/somoza-reports-35-dead.html | Somoza Reports 35 Dead | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/soviet-countries-speed-atom-pact-moscow-and-two-satellites-ratify.html | SOVIET COUNTRIES SPEED ATOM PACT Moscow and Two Satellites Ratify Eisenhower Plan While US Action Lags Rough Road Ahead in Senate | By John W Finney Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/suspension-of-two-sought-by-forbes.html | SUSPENSION OF TWO SOUGHT BY FORBES | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/text-of-presidents-speech-to-women-voters-league-from-a-position-of.html | Text of Presidents Speech to Women Voters League From a Position of Strength UN Charter Cited Economic Base Needed Preventing Isolation These Simple Truths | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/the-lanza-law-of-economics-how-to-live-high-on-64-a-week-parole.html | The Lanza Law of Economics How to Live High on 64 a Week Parole Officer Testifies That Extortionist Said He Used Earnings Left With Mother When He Entered Prison | By Richard Amper | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/theatre-church-play-from-germany-the-sign-of-jonah-by-pastor.html | Theatre Church Play From Germany The Sign of Jonah by Pastor Rutenborn The Cast | By Brooks Atkinson | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/their-waxy-texture-and-lasting-shape-nominate-them-for-salad-or-use.html | Their Waxy Texture and Lasting Shape Nominate Them for Salad or Use Whole One Potato New PotatoFour Potato Ideas | By Ruth P CasaEmellos | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/traffic-experts-drive-right-way-on-tv-but-wrong-way-for-police.html | Traffic Experts Drive Right Way On TV but Wrong Way for Police | By Joseph C Ingraham | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/trial-inquiry-rejected-move-for-study-of-dr-adams-prosecution-is.html | TRIAL INQUIRY REJECTED Move for Study of Dr Adams Prosecution is Rebuffed | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/troops-of-honduras-seize-border-town-honduras-seizes-a-frontier.html | Troops of Honduras Seize Border Town HONDURAS SEIZES A FRONTIER TOWN | By Paul P Kennedy Special To the New York Timesthe New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/turks-continue-military-shifts-but-people-largely-ignore-bolstering.html | TURKS CONTINUE MILITARY SHIFTS But People Largely Ignore Bolstering of Syria Line as They Hail End of Ramadan Unverifiable Rumors | By Joseph O Haff Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/tv-review-sugar-ray-robinson-provides-drama.html | TV Review Sugar Ray Robinson Provides Drama | By Jack Gould | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/us-envoy-nominated-west-virginian-is-selected-for-dominican.html | US ENVOY NOMINATED West Virginian Is Selected for Dominican Republic Post | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |

| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/us-indians-health-found-below-par.html | US INDIANS HEALTH FOUND BELOW PAR | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
|---|---|---|---|---|---|---|
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/uspolish-talks-near-agreement-on-95000000-aid-pact-awaits.html | USPOLISH TALKS NEAR AGREEMENT ON 95000000 AID Pact Awaits Congressional Action on Farm Surpluses Warsaw Satisfied Farm Surplus Included Third of Original Request | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/venezuela-gives-to-fund.html | Venezuela Gives to Fund | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/vietnam-reds-exhorted-president-ho-urges-frugality-and-increased.html | VIETNAM REDS EXHORTED President Ho Urges Frugality and Increased Output | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wagner-heads-fight-to-defeat-gas-bill.html | WAGNER HEADS FIGHT TO DEFEAT GAS BILL | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warehouses-show-drop-they-may-disappear-as-a-big-factor-group-is.html | WAREHOUSES SHOW DROP They May Disappear as a Big Factor Group Is Told | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warner-studying-new-exploit-idea-would-use-girl-undergoing.html | WARNER STUDYING NEW EXPLOIT IDEA Would Use Girl Undergoing Rehabilitation in Coast School for Greeneyes Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/warsaw-parade-listless-routine-apathetic-crowds-just-stare-at.html | WARSAW PARADE LISTLESS ROUTINE Apathetic Crowds Just Stare at Straggling Marchers Students in Clash Tito Hints Wider Rift Hungarians Inattentive | By Sydney Gruson Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wheat-weakens-in-chicago-pits-options-dip-1-to-3-38-points-corn.html | WHEAT WEAKENS IN CHICAGO PITS Options Dip 1 to 3 38 Points Corn Turns Stronger for Cash and Futures | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wilton-zoning-change-studied.html | Wilton Zoning Change Studied | Special to The New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-02 | https://www.nytimes.com/1957/05/02/archives/wood-field-and-stream-calendar-says-fish-should-be-jumping-somebody.html | Wood Field and Stream Calendar Says Fish Should Be Jumping Somebody Go Tell Them Quick | By John W Randolph Special To the New York Times | RE0000246971 | 1985-05-06 | B00000649552 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/2-women-tie-on-links-mrs-lyman-miss-moeltner-post-86s-in-jersey.html | 2 WOMEN TIE ON LINKS Mrs Lyman Miss Moeltner Post 86s in Jersey Tourney | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/28-concerns-agree-to-save-oil-files-for-jury-inquiry-motion-is.html | 28 Concerns Agree To Save Oil Files For Jury Inquiry Motion Is Withdrawn Concedes Motion Is Broad | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/3-senators-rally-behind-president-javits-bush-and-cooper-say-modern.html | 3 SENATORS RALLY BEHIND PRESIDENT Javits Bush and Cooper Say Modern Program Is Target of Attacks on Budget Appeal Termed Welcome Balance Off Old Guard Aid Hearings Open May 22 Weeks Warns of Danger | By William S White Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/3000000-britons-get-pay-rise-plan-court-suggests-compromise-in.html | 3000000 BRITONS GET PAY RISE PLAN Court Suggests Compromise in Industry and Shipyards Study Board Also Urged New Course Charted Strike Affected 1500000 | By Thomas P Ronan Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/500000-here-hail-62-war-notables-tickertape-heroes-salute-given-to.html | 500000 HERE HAIL 62 WAR NOTABLES TickerTape Heroes Salute Given to Navy and Marine Rank and Enlisted Men THEY GET CITY CITATIONS Welcome Is Part of 2Day Observance of League 17 Ships Open to Public Welcomed by Wagner Navy Secretary Speaks | By John C Devlin | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/about-new-york-city-dwellers-can-commune-with-nature-tomorrow-with.html | About New York City Dwellers Can Commune With Nature Tomorrow With Expert Communicators | By Meyer Berger | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ad-official-offers-a-recital-on-piano.html | AD OFFICIAL OFFERS A RECITAL ON PIANO | HCS | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/arab-exiles-held-a-peril-to-jordan-violence-in-amman-jordans.html | ARAB EXILES HELD A PERIL TO JORDAN Violence in Amman Jordans Capital Is Curbed by Forces Loyal to King Hussein | By Robert C Doty Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/army-complains-on-limited-role-gavin-in-testimony-assails-wilson.html | ARMY COMPLAINS ON LIMITED ROLE Gavin in Testimony Assails Wilson Curb as Outdated Says It Will Be Lifted Carriers Also an Issue Chairman Displeased | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/atom-arms-strife-renewed-at-bonn-socialist-chief-calls-for-ban-on.html | ATOM ARMS STRIFE RENEWED AT BONN Socialist Chief Calls for Ban on Weapons as Adenauer Greets NATO Council Opposition by Ollenhauer Practical Measures Urged | By Arthur J Olsen Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/atom-insurance-gains-in-congress-joint-unit-votes-bill-to-spur.html | ATOM INSURANCE GAINS IN CONGRESS Joint Unit Votes Bill to Spur Reactors With 500 Millions in US Coverage Limit Set on Claims | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/batory-to-return-to-new-york-run-halifax-says-polish-liner-once.html | BATORY TO RETURN TO NEW YORK RUN Halifax Says Polish Liner Once Banned Is to Begin Service in September US Approval Necessary | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/beck-is-indicted-56000-evasion-of-tax-charged-2d-count-cites-false.html | BECK IS INDICTED 56000 EVASION OF TAX CHARGED 2d Count Cites False Report for UnionJury Acts 13 Days Before Deadline Union Trial Next Week BECK IS INDICTED AS A TAX EVADER McDonald Asks Scrutiny | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/benson-declares-farm-laws-fail-calls-on-congress-to-remedy.html | BENSON DECLARES FARM LAWS FAIL Calls on Congress to Remedy DefectsContends Results Have Not Justified Cost Notes Political Facts Programs Cost Stressed BENSON DECLARES FARM LAWS FAIL | By William M Blair Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
|---|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/bertram-carmer-dead-controller-of-westchester-193639-exvillage-head.html | BERTRAM CARMER DEAD Controller of Westchester 193639 ExVillage Head | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/blitzstein-doing-ocasey-musical-writes-score-and-lyrics-for-juno.html | BLITZSTEIN DOING OCASEY MUSICAL Writes Score and Lyrics for Juno and the Paycock Spring Opening Likely Producer Emerges Miss Leighton Leaving | By Sam Zolotow | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/books-of-the-times-spark-for-conflagration-harbinger-of-wider.html | Books of The Times Spark for Conflagration Harbinger of Wider Conflict | By Orville Prescott | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/books-on-america-asked-for-world-publishers-invited-to-pick-its.html | BOOKS ON AMERICA ASKED FOR WORLD Publishers Invited to Pick Its Story and Way of Life for Circulation Abroad | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/britain-is-wary-of-nasser-pledge-still-withholds-acceptance-of.html | BRITAIN IS WARY OF NASSER PLEDGE Still Withholds Acceptance of Egyptian Program for Suez Operation Control of Nile Proposed Manipulation of Dam Asked | By Drew Middleton Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/britains-gold-and-dollar-reserves-rose-111000000-in-april-to.html | Britains Gold and Dollar Reserves Rose 111000000 in April to 2320000000 | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/brooks-toppled-in-32-marathon-blasingames-single-in-16th-wins-4hour.html | BROOKS TOPPLED IN 32 MARATHON Blasingames Single in 16th Wins 4Hour 54Minute Contest for Cardinals Blasingame Hits Screamer Pitchers Are Frustrated Podres Allows Five Hits | By Joseph M Sheehan | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cab-aide-denies-testimony-linking-him-to-air-route-leak-witnesses.html | CAB Aide Denies Testimony Linking Him to Air Route Leak Witnesses Differ on Airline Case | By Jay Walz Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cantata-singers-trace-an-easter-tune.html | Cantata Singers Trace an Easter Tune | RP | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cbs-to-televise-military-display-all-service-branches-will-take.html | CBS TO TELEVISE MILITARY DISPLAY All Service Branches Will Take Part in Exercises to Be Shown on May 19 | By Val Adams | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/child-to-the-paul-currans.html | Child to the Paul Currans | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/city-integration-gains-nearly-erased-in-inner-areas-church-board-is.html | CITY INTEGRATION GAINS Nearly Erased in Inner Areas Church Board Is Told | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/city-presses-hunt-for-college-chief-candidates-for-chancellor.html | CITY PRESSES HUNT FOR COLLEGE CHIEF Candidates for Chancellor Sought Widely Although Theobald Is Favored Statement by Shuster | By Leonard Buder | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/city-will-press-11-slum-projects-4-deferred-1-dropped-after-us.html | CITY WILL PRESS 11 SLUM PROJECTS 4 Deferred 1 Dropped After US PactTheatres Cut 30500000 by 1958 CITY WILL PRESS 11 SLUM PROJECTS | By Charles G Bennett | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/colombians-detain-opposition-leader-colombia-detains-opposition.html | Colombians Detain Opposition Leader COLOMBIA DETAINS OPPOSITION CHIEF Wide Opposition to Rojas Orders Not Carried Out | By Tad Szulc Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/corkillhebert.html | CorkillHebert | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/cornell-names-coordinator.html | Cornell Names Coordinator | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/critics-in-chamber-disgust-wilson-chamber-critics-disgust-wilson.html | Critics in Chamber Disgust Wilson CHAMBER CRITICS DISGUST WILSON | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/culture-in-parks-gains-25-in-year-private-sponsors-back-450-city.html | CULTURE IN PARKS GAINS 25 IN YEAR Private Sponsors Back 450 City Programs of Music and Drama This Summer Special Fund for Each Event Top Billing for Shakespeare | By Murray Schumach | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/de-mille-gets-citation.html | De Mille Gets Citation | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/democrats-back-gop-on-lanzas-endorse-bid-for-power-to-make-them.html | DEMOCRATS BACK GOP ON LANZAS Endorse Bid for Power to Make Them TalkInquiry Is Told of Pipeline Telegram Sent to Governor De Sapio Is Mentioned DEMOCRATS BACK MOVE ON LANZAS | By Leo Egan | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dr-otto-lenz-53-german-official.html | DR OTTO LENZ 53 GERMAN OFFICIAL | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/dr-samuel-l-green.html | DR SAMUEL L GREEN | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/eastern-railroads-ask-mail-rate-rise.html | EASTERN RAILROADS ASK MAIL RATE RISE | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/eisenhower-calls-richards-home-officials-assert-us-fears.html | EISENHOWER CALLS RICHARDS HOME Officials Assert US Fears Liabilities in Extension of Mideast Envoys Tour Trip to Explain Doctrine Jordans Bid Withdrawn President Calls Richards Home No Visit to Syria Egypt Jordan To Confer With Israeli Officials Greece Backs Doctrine | By Dana Adams Schmidt Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/envoy-denies-us-seeks-frances-role.html | ENVOY DENIES US SEEKS FRANCES ROLE | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/french-jet-plane-cracks-citys-ban-caravelle-is-first-to-land-here.html | FRENCH JET PLANE CRACKS CITYS BAN Caravelle Is First to Land Here After Civil Airport Regulation on Noise Others Were Barred | By Edward Hudson | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/gas-station-wins-fair-trade-appeal.html | GAS STATION WINS FAIR TRADE APPEAL | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/george-h-vroom.html | GEORGE H VROOM | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/governor-scores-benefits-riders-challenges-gop-to-prove-sincerity.html | GOVERNOR SCORES BENEFITS RIDERS Challenges GOP to Prove Sincerity by Legislation to Improve Workers Gains Features Called Objectionable | By Warren Weaver Jr Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/haiti-court-backs-rule-by-council-five-judges-express-opinion-that.html | HAITI COURT BACKS RULE BY COUNCIL Five Judges Express Opinion That Panel Can Function Without Three Who Quit | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hemisphere-states-move-to-avert-war-in-central-america-team-of.html | Hemisphere States Move to Avert War In Central America Team of Envoys Planned AMERICAN STATES ACT ON HONDURAS Mocoron Retaken Somoza Says Honduras Silent on Action | By Russell Baker Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/herbert-b-howe-minister-is-dead-presbyterian-clergyman-had-been.html | HERBERT B HOWE MINISTER IS DEAD Presbyterian Clergyman Had Been Teacher and Head of Residences at Columbia | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hindus-battle-police-clash-of-6000-near-calcutta-causes-injuries-to.html | HINDUS BATTLE POLICE Clash of 6000 Near Calcutta Causes Injuries to 90 | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hoaks-single-in-ninth-decides-97-contest-at-the-polo-grounds.html | Hoaks Single in Ninth Decides 97 Contest at the Polo Grounds Redlegs Fourth Safety Beats Grissom Fifth Hurler for GiantsRidzik Injured 6 Double Plays Tie Mark A Day to Remember | By John Drebinger | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/house-unit-backs-excise-tax-shifts-overhaul-of-laws-approved.html | HOUSE UNIT BACKS EXCISE TAX SHIFTS Overhaul of Laws Approved Informally With No Major Changes in the Rates 15 Million Revenue Loss Exemptions on Transit | By John D Morris Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/humphrey-is-sure-nasser-will-stay-senator-finds-his-position-secure.html | HUMPHREY IS SURE NASSER WILL STAY Senator Finds His Position Secure in EgyptUrges US Send Surplus Food | By Homer Bigart Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/hunter-college-gives-opera-twin-bill.html | Hunter College Gives Opera Twin Bill | Special to The New York TimesED | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/ilo-delegate-named-nam-head-reported-choice-for-geneva-conference.html | ILO DELEGATE NAMED NAM Head Reported Choice for Geneva Conference | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/in-the-nation-billboard-advertising-on-the-new-highway-system-mr.html | In The Nation Billboard Advertising on the New Highway System Mr Tallamys Testimony | By Arthur Krock | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/industrials-rise-on-london-board-british-government-issues-move.html | INDUSTRIALS RISE ON LONDON BOARD British Government Issues Move IrregularlySteel Stocks Are in Demand AMSTERDAM ZURICH STOCK EXCH FRANKFURT STOCK EXCH PARIS | Special To The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/industry-leaders-fight-a-hard-battle-for-a-theoretical-5-product.html | Industry Leaders Fight a Hard Battle for a Theoretical 5 Product BUSINESS FIGHTS FOR 5 PRODUCT Decisions Change Rapidly No Winner Sought Composition of Teams | By William M Freeman | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/integration-foes-lose-16-in-knoxville-must-stand-trial-along-with.html | INTEGRATION FOES LOSE 16 in Knoxville Must Stand Trial Along With Kasper | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/its-dogs-life-for-cats-town-to-license-them.html | Its Dogs Life for Cats Town to License Them | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/japan-endorses-strong-defense-says-policy-will-be-based-on.html | JAPAN ENDORSES STRONG DEFENSE Says Policy Will Be Based on Effective Forces and Close US and UN Ties Japans Defense Effort Lags | By Robert Trumbull Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jersey-democrats-draft-platform.html | JERSEY DEMOCRATS DRAFT PLATFORM | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jersey-stage-rolls-in-completes-centennial-run-from-paterson-to.html | JERSEY STAGE ROLLS IN Completes Centennial Run From Paterson to Sussex | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/jordan-debt-unpaid-britain-grants-more-time-to-meet-obligation.html | JORDAN DEBT UNPAID Britain Grants More Time to Meet Obligation | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/klan-team-wins-again-softball-league-may-rule-on-sponsorship-issue.html | KLAN TEAM WINS AGAIN Softball League May Rule on Sponsorship Issue Today | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/lebanese-chief-out-of-danger.html | Lebanese Chief Out of Danger | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/letters-to-the-times-harriman-veto-commended-rejection-by-governor.html | Letters to The Times Harriman Veto Commended Rejection by Governor of Bill on Unemployment Insurance Praised Practicing Law in New York FeatherBedding Seen in Restrictions Placed on Foreign Lawyers For Survey of City Hospitals Federating Charity Appeals Community Declared Benefited by Coordinated Effort Indias Defense Budget | ARTHUR J WHITEWILLIAM J PIETERSROBERT BOGGS MDEDMUND M BURKEAssistant Executive Director Lycoming United FundCL SULZBERGERParis April 29 1957 | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/marguerite-griffin-becomes-affianced.html | MARGUERITE GRIFFIN BECOMES AFFIANCED | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mary-nettleton-soldiers-fiancee-senior-at-vassar-betrothed-to-pvt.html | MARY NETTLETON SOLDIERS FIANCEE Senior at Vassar Betrothed to Pvt John W Coogan Jr Graduate of Princeton | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mateel-farnham-novelist-was-73-author-of-marsh-fire-and-the.html | MATEEL FARNHAM NOVELIST WAS 73 Author of Marsh Fire and The Tollivers DiesWon 10000 for First Book Residue Left to Sons | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mcarthy-is-dead-of-liver-ailment-at-the-age-of-47-wife-with-senator.html | MCARTHY IS DEAD OF LIVER AILMENT AT THE AGE OF 47 Wife With Senator at End Eisenhowers Send Her Profound Sympathies FIGHT ON REDS HIS FORTE It Built World Reputation for RepublicanTactics Were Censured by Senate Nixon Issues Statement Senator McCarthy Is Dead of a Liver Ailment at 47 Up for ReElection in 58 | By Wh Lawrence Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/meyner-backs-aides-assailed-by-forbes.html | MEYNER BACKS AIDES ASSAILED BY FORBES | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/michigan-threat-on-tax-criticized-williams-attacks-business-attempt.html | MICHIGAN THREAT ON TAX CRITICIZED Williams Attacks Business Attempt to Dictate With a Warning on New Plants | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/miss-rose-wriedt-prospective-bride.html | MISS ROSE WRIEDT PROSPECTIVE BRIDE | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mleod-approved-by-senate-group-but-96-split-hints-a-floor-fight-on.html | MLEOD APPROVED BY SENATE GROUP But 96 Split Hints a Floor Fight on Irish Envoy Taylor Also Backed | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/monitor-reporter-gets-award.html | Monitor Reporter Gets Award | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/morocco-seizes-5-sons-of-pasha-antinational-action-charged-after.html | MOROCCO SEIZES 5 SONS OF PASHA AntiNational Action Charged After Raid at Palace Family Retained Wealth Morocco Arrests Sons of Pasha AntiNational Activities Charged | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-cg-tyson-has-child.html | Mrs CG Tyson Has Child | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/mrs-harold-r-austin.html | MRS HAROLD R AUSTIN | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/music-a-new-concerto-waltons-score-for-cello-is-played.html | Music A New Concerto Waltons Score for Cello Is Played | By Howard Taubman | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/nautilus-is-host-to-six-admirals-naval-heroes-of-world-war-ii-and.html | NAUTILUS IS HOST TO SIX ADMIRALS Naval Heroes of World War II and Warship of Atomic Age Are Welcomed by the City | By Robert K Plumb | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-haven-plans-slum-area-sale-yale-among-4-groups-that-will-bid-on.html | NEW HAVEN PLANS SLUM AREA SALE Yale Among 4 Groups That Will Bid on 10 Acres in a Redevelopment Project | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/new-lifting-device-facilitates-spring-boat-launching-huge-machine.html | New Lifting Device Facilitates Spring Boat Launching Huge Machine Does Job Much Better Than Railways Ramps Also Popular Device Costs Plenty | By Clarence E Lovejoy | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/norwalk-mayor-to-run-again.html | Norwalk Mayor to Run Again | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/officials-visit-pieck-east-german-radio-refutes-report-of-his-death.html | OFFICIALS VISIT PIECK East German Radio Refutes Report of His Death | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/oil-emergency-unit-ends-job.html | Oil Emergency Unit Ends Job | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/otto-wolff-jr.html | OTTO WOLFF JR | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/outlook-clouded-on-making-of-rain-weather-men-compromise-in.html | OUTLOOK CLOUDED ON MAKING OF RAIN Weather Men Compromise in Forecast That Seeding Atmosphere May Work Statement Is Compromise Conditions Linked to Nature | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/paradisgoodbody.html | ParadisGoodbody | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/peiping-tolerant-on-public-dissent-official-radio-urges-gentle.html | PEIPING TOLERANT ON PUBLIC DISSENT Official Radio Urges Gentle Methods in Dealing With Internal Criticism Bourgeoisie a Target | By Greg MacGregor Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/philadelphia-mayor-honored.html | Philadelphia Mayor Honored | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/pianist-is-found-dead-jeanne-therrien-succumbs-to-auto-gas-in.html | PIANIST IS FOUND DEAD Jeanne Therrien Succumbs to Auto Gas in Greenwich | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/pinza-spends-a-good-day.html | Pinza Spends a Good Day | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/polish-red-party-in-new-struggle-stalinists-expected-to-battle-any.html | POLISH RED PARTY IN NEW STRUGGLE Stalinists Expected to Battle Any Extension of Gains Won by Gomulka Lines Not So Clear Comrades in Underground Polish Premier in Prague | By Sydney Gruson Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/red-cross-trims-budget-in-crisis-disasters-wipe-out-special-fund-as.html | RED CROSS TRIMS BUDGET IN CRISIS Disasters Wipe Out Special Fund as Drive Falls Short 300 to Lose Positions Salaries to Be Cut Local Drives Falter | By Bess Furman Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/reform-jews-map-expansion-drive-final-parley-votes-to-seek-75-new.html | REFORM JEWS MAP EXPANSION DRIVE Final Parley Votes to Seek 75 New Congregations and Form Missionary Caravan Fund Leaders Named | By Irving Spiegel Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/regime-in-hungary-denounced-by-us.html | REGIME IN HUNGARY DENOUNCED BY US | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/republicans-like-lane-for-mayor-exdirector-of-pier-crime-agency-is.html | REPUBLICANS LIKE LANE FOR MAYOR ExDirector of Pier Crime Agency Is Leading Choice of Party Heads in City Expects Republican Vote Rise | By Peter Kihss | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/reserve-study-doubts-splurge-of-easy-car-credit-will-return-36month.html | Reserve Study Doubts Splurge Of Easy Car Credit Will Return 36Month Term Common RESERVE STUDIES 1955 CAR SPLURGE RISE IN CREDIT SLOWS Installment Debt Up 40 Million in March Reserve Says | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rights-commission-for-algeria-named.html | RIGHTS COMMISSION FOR ALGERIA NAMED | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/robinson-title-fight-here-with-basilio-looms-in-summer-sugar-ray.html | Robinson Title Fight Here With Basilio Looms in Summer SUGAR RAY EAGER TO BOX UPSTATER RobinsonBasilio Fight Next Logical One Fullmer Says After Losing His Title Potential Gate Appealing Gene Wants Another Chance Two Cities Bid for Bout | By Joseph C Nichols Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/rules-panel-begins-rights-bill-inquiry.html | RULES PANEL BEGINS RIGHTS BILL INQUIRY | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/salk-to-get-gold-medal.html | Salk to Get Gold Medal | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/school-aid-measure-gains-in-house-unit.html | SCHOOL AID MEASURE GAINS IN HOUSE UNIT | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
|---|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/selling-pressure-eases-on-grains-wheat-rye-and-soybeans-register.html | SELLING PRESSURE EASES ON GRAINS Wheat Rye and Soybeans Register AdvancesCorn Dips 38 to 1 Cents | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/senator-bolts-party-she-didnt-want-to-spoil-train-fun-of-35-male.html | SENATOR BOLTS PARTY She Didnt Want to Spoil Train Fun of 35 Male Colleagues | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/shift-in-retailing-taps-middle-income.html | SHIFT IN RETAILING TAPS MIDDLE INCOME | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sir-george-paish-noted-economist-british-expert-on-overseas-trade.html | SIR GEORGE PAISH NOTED ECONOMIST British Expert on Overseas Trade Statistics Is Dead Warned of Crash of 29 Lectured Widely Here | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sorefooted-gen-duke-9-other-colts-entered-in-kentucky-derby.html | SoreFooted Gen Duke 9 Other Colts Entered in Kentucky Derby Tomorrow BOLD RULER GAINS ROLE OF FAVORITE Calumet Entry of Gen Duke and Iron Liege Is Rated Second Derby Choice Trainer Seems Pessimistic 4 Others Are Listed Father Son Will Ride | By James Roach Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/soviet-treatment-of-jews-assailed.html | SOVIET TREATMENT OF JEWS ASSAILED | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/special-election-for-seat-possible-otherwise-mccarthy-post-will.html | SPECIAL ELECTION FOR SEAT POSSIBLE Otherwise McCarthy Post Will Remain Vacant Until Wisconsin Vote in 58 | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sports-of-the-times-still-on-the-dawn-patrol-the-time-element-no.html | Sports of The Times Still on the Dawn Patrol The Time Element No Presidential Race Water Cure | By Arthur Daley | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/stuck-span-halts-new-haven-line-more-than-20-trains-tied-up-at.html | STUCK SPAN HALTS NEW HAVEN LINE More Than 20 Trains Tied Up at South Norwalk Riders Shift to Buses | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/sturdivant-goes-route-in-31-game-yankee-hurler-yields-seven.html | STURDIVANT GOES ROUTE IN 31 GAME Yankee Hurler Yields Seven HitsDuren of Athletics Shows Dazzling Speed Texan Rated With Score Kubek Gets Triple Skizas Is Sidelined | By Louis Effrat Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/swedish-crystal-shown-in-notable-exhibition-vicke-lindstrands-work.html | Swedish Crystal Shown in Notable Exhibition Vicke Lindstrands Work On Display at Bonniers Beauty in Water Drop Use of Human Forms | By Rita Reif | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/temple-gets-a-home-model-house-in-jericho-li-is-lent-for-worship.html | TEMPLE GETS A HOME Model House in Jericho LI Is Lent for Worship | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/the-stillness-within.html | THE STILLNESS WITHIN | ETHEL JACOBSON | RE0000246972 | 1985-05-06 | B00000649553 |
|---|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/theatre-oneills-last.html | Theatre ONeills Last | By Brooks Atkinson | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/truman-advises-parents-on-boys-says-at-nyu-that-sons-who-become.html | TRUMAN ADVISES PARENTS ON BOYS Says at NYU That Sons Who Become President Face Arduous Duties | By Milton Bracker | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/tunisian-ruler-expected-to-quit-republic-is-believed-likely-soon.html | Tunisian Ruler Expected to Quit Republic Is Believed Likely Soon Premier Is Said to Declare Constitutional Assembly Will Decide Regime Rise of Bourguiba Hinted | By Henry Giniger Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/tvs-playhouse-90-seeks-odets-drama-as-its-june-13-show.html | TVs Playhouse 90 Seeks Odets Drama As Its June 13 Show | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/un-urges-curbs-on-barbiturates.html | UN URGES CURBS ON BARBITURATES | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-assures-nato-it-will-not-cut-night-in-europe-dulles-reads.html | US ASSURES NATO IT WILL NOT CUT MIGHT IN EUROPE Dulles Reads Special Note From President to Allay Fears on Continent MIDEAST GAINS IMPLIED Continental Foreign Chiefs Warn Against Reduction of Conventional Forces Dulles Reports Mideast Gain NATO REASSURED ON FORCES OF US | By Harold Callender Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-carloadings-decline-sharply-revenue-freight-was-114-below-the-56.html | US CARLOADINGS DECLINE SHARPLY Revenue Freight Was 114 Below the 56 Level 48 Under the 55 Total | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-is-held-losing-automation-lead.html | US IS HELD LOSING AUTOMATION LEAD | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-issues-to-pay-top-rate-since-33-treasury-offers-securities.html | US ISSUES TO PAY TOP RATE SINCE 33 Treasury Offers Securities Bearing 3 and 3 58 in Exchange for 1 58s 41 BILLION COMING DUE Yields Up 18 in 3 Months Terms of New Note Top Going Market Prices Yields Believed Attractive Note Terms Top the Market | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-maps-new-aid-for-asia-africa-dillon-at-american-assembly.html | US MAPS NEW AID FOR ASIA AFRICA Dillon at American Assembly Outlines Development Plan as AntiRed Bulwark Division of Functions | By Harrison E Salisbury Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-store-sales-up-3-last-week-retail-volume-shows-gain-from-56.html | US STORE SALES UP 3 LAST WEEK Retail Volume Shows Gain From 56 LevelNew York Area Reports a Dip Local Sales Dip 2 | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/us-supervision-of-packers-is-hit-celler-says-meat-companies-escape.html | US SUPERVISION OF PACKERS IS HIT Celler Says Meat Companies Escape Federal Control of Monopolistic Actions CoAuthor of Bill Decline Is Cited | Special to The New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/vets-boy-scores-in-feature-as-seven-favorites-lose-at-jamaica.html | Vets Boy Scores in Feature as Seven Favorites Lose at Jamaica SPRINT CAPTURED BY LESTER MOUNT Vets Boy Beats True Butts With Native Son Third OddsOn Receipt Wins Wins at 820 for 2 Vets Boy Takes Over Daily Double Pays 169 | By William R Conklin | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/warners-to-hold-actress-to-pact-studio-halts-deal-between-carroll.html | WARNERS TO HOLD ACTRESS TO PACT Studio Halts Deal Between Carroll Baker and MGM for Karamazov Movie Maria Schell Sought | By Thomas M Pryor Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/wood-field-and-stream-reliable-sources-say-trout-fishermen-should.html | Wood Field and Stream Reliable Sources Say Trout Fishermen Should Be Lucky This WeekEnd | By John W Randolph | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-03 | https://www.nytimes.com/1957/05/03/archives/work-in-morocco-hindered-by-fast-even-progressives-observed-ramadan.html | WORK IN MOROCCO HINDERED BY FAST Even Progressives Observed Ramadan Under Pressure Reform Held Remote Energies Held Renewed | By Thomas F Brady Special To the New York Times | RE0000246972 | 1985-05-06 | B00000649553 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/162-refugees-in-camp-kilmer-aides-expect-most-to-leave-by-may-15.html | 162 REFUGEES IN CAMP Kilmer Aides Expect Most to Leave by May 15 | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/3-composers-cited-for-tranquil-music.html | 3 COMPOSERS CITED FOR TRANQUIL MUSIC | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/316-in-state-pass-bar-examination-290-certified-to-appellate.html | 316 IN STATE PASS BAR EXAMINATION 290 Certified to Appellate Divisions26 Must File Proof of Compliance FIRST DEPARTMENT SECOND DEPARTMENT THIRD DEPARTMENT FOURTH DEPARTMENT FIRST DEPARTMENT SECOND DEPARTMENT FOURTH DEPARTMENT | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/7-li-women-block-pool-construction.html | 7 LI WOMEN BLOCK POOL CONSTRUCTION | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/agents-of-batory-deny-new-york-run.html | AGENTS OF BATORY DENY NEW YORK RUN | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ann-parker-engaged-plans-wedding-in-summer-to-lieut-william.html | ANN PARKER ENGAGED Plans Wedding in Summer to Lieut William Smedberg 4th | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ann-voorhees-ahead-her-tamburlaine-gains-lead-in-jersey-horse-show.html | ANN VOORHEES AHEAD Her Tamburlaine Gains Lead in Jersey Horse Show | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/anne-baxter-gets-melodrama-role-actress-to-costar-in-film-of-sleep.html | ANNE BAXTER GETS MELODRAMA ROLE Actress to CoStar in Film of Sleep No More Which Will Be Made in Europe | By Thomas M Pryor Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/arts-meeting-opens-conference-at-boston-u-will-last-for-three-days.html | ARTS MEETING OPENS Conference at Boston U Will Last for Three Days | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/barbara-ebeebe-to-be-wed-july-27.html | BARBARA EBEEBE TO BE WED JULY 27 | Special to The New York TimesTuriLarkin | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/beck-issues-challenge.html | Beck Issues Challenge | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/beck-posts-a-bond-will-be-arraigned-may-13-in-tax-case-appears.html | Beck Posts a Bond Will Be Arraigned May 13 in Tax Case Appears Voluntarily BECK POSTS 5000 FOR ARRAIGNMENT Troubled Week Ahead | By Joseph A Loftus Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/benefit-tuesday-for-youth-group-rummage-collection-to-serve-as.html | BENEFIT TUESDAY FOR YOUTH GROUP Rummage Collection to Serve as Admission to Program for Yorkville Council | Adelaide Passen | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/bergen-museum-is-opening-today-doityourself-project-will-exhibit.html | BERGEN MUSEUM IS OPENING TODAY DoItYourself Project Will Exhibit Arts and Sciences in Meadows at Teaneck | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/books-of-the-times-writing-that-matches-therapy-inspirations-of.html | Books of The Times Writing That Matches Therapy Inspirations of Healing Art | By Charles Poore | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/british-soccer-cup-final-today-puts-pay-problem-in-abeyance.html | British Soccer Cup Final Today Puts Pay Problem in Abeyance Laborite Urges Inquiry Stars Supplement Earnings | By Thomas P Ronan Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/casals-progressing-cellist-sits-up-for-the-first-time-since-heart.html | CASALS PROGRESSING Cellist Sits Up for the First Time Since Heart Attack | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/chiefs-son-will-marry-girl-here.html | Chiefs Son Will Marry Girl Here | The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/churchill-chides-u-n-on-suez-issue-defends-resolute-action-by.html | CHURCHILL CHIDES U N ON SUEZ ISSUE Defends Resolute Action by EdenHailsham Assails Soviet Egypt and Syria Hailsham Scores Soviet Sees a Changing World | By Drew Middleton Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/churchill-is-very-annoyed-by-new-portrait-many-others-dislike.html | Churchill Is Very Annoyed by New Portrait Many Others Dislike Painting Shown by Royal Academy CHURCHILL IRKED BY NEW PORTRAIT | By Leonard Ingalls Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/city-restrained-on-ticket-ruling-packagetour-agency-opens-legal.html | CITY RESTRAINED ON TICKET RULING PackageTour Agency Opens Legal Battle to Assist Unlicensed Purchasers Hardwicke to Direct Resuming Starring Role | By Louis Calta | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/citys-lawn-bowlers-swing-into-action-today-ancient-sport-finds.html | Citys Lawn Bowlers Swing Into Action Today Ancient Sport Finds Place in Central Prospect Parks Sport Is Inexpensive Annual Tourney in South | By George Bertie | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/costa-rica-guards-frontier.html | Costa Rica Guards Frontier | Special To The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/crisis-in-colombia-grows-as-students-riot-against-rojas-colombian.html | Crisis in Colombia Grows as Students Riot Against Rojas COLOMBIAN CRISIS WIDENED BY RIOTS He Planned Election Move Church Stand Clarified | By Tad Szulc Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/daughter-to-the-paul-eddys-jr.html | Daughter to the Paul Eddys Jr | Special To The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/democrats-back-advisory-council-as-policy-maker-butler-scores.html | DEMOCRATS BACK ADVISORY COUNCIL AS POLICY MAKER Butler Scores Victory Over South on Groups Role Between Conventions TRUMAN ASSAILS G O P Says Administration Stand on Money and Power Drive Him Toward Socialism 3 Days of Meetings Governors to Confer DEMOCRATS BACK ADVISORY COUNCIL | By W H Lawrence Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | Special To The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/doctors-demand-bellevue-razing-directors-at-hospital-urge-complete.html | DOCTORS DEMAND BELLEVUE RAZING Directors at Hospital Urge Complete Rebuilding for 12Unit Institution BACK NEGLECT CHARGE 8 Staff Chiefs Contend That City Failed in 20 Years to Provide Facilities Charges Are Supported Signers Are Listed | By Layhmond Robinson Jr | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dr-arthur-yudkin-eye-specialist-65.html | DR ARTHUR YUDKIN EYE SPECIALIST 65 | Special To The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/drill-in-morning-to-test-genduke-calumet-colt-will-compete-in-derby.html | DRILL IN MORNING TO TEST GENDUKE Calumet Colt Will Compete in Derby Field ofi 10 Today if Front Foot Is Healed Slow Workout Planned Track Record Bettered Mister Jive in LineUp LoriEl Wins 42350 Oaks | By James Roach Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/dutch-reject-soviet-proposal.html | Dutch Reject Soviet Proposal | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fairbanks-morse-breaks-off-talks-with-penntexas-suit-to-be-pressed.html | Fairbanks Morse Breaks Off Talks With PennTexas Suit to Be Pressed MORSE BREAKS OFF TALKS WITH RIVAL | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fallout-tests-started-british-seeking-to-determine-effect-on-crops.html | FALLOUT TESTS STARTED British Seeking to Determine Effect on Crops | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/fighting-at-end-honduran-states-action-in-disputed-area-with.html | FIGHTING AT END HONDURAN STATES Action in Disputed Area With Nicaragua Halted Pending Investigation by OAS | By Paul P Hennedy Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/figure-in-scopes-case-is-dead.html | Figure in Scopes Case Is Dead | Special to The New York TimesMartha and Dillon Ferris 1946 | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/finnish-premier-is-urged-to-stay-opponents-who-control-his-party.html | FINNISH PREMIER IS URGED TO STAY Opponents Who Control His Party Ask Fagerholm to Withdraw Resignation Tanner Won by One Vote | By Felix Belair Jr Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/firstclass-fare-on-six-railroads-increased-by-15-icc-approves-top.html | FIRSTCLASS FARE ON SIX RAILROADS INCREASED BY 15 ICC Approves Top Rates in East 20 Higher Than Those Prior to Jan9 Coach Ticket Affected Fare 567 Cents a Mile 6 ROADS TO RAISE TOP FARES BY 15 | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/ford-is-planning-radio-campaign-company-weighs-3000000-expenditure.html | FORD IS PLANNING RADIO CAMPAIGN Company Weighs 3000000 Expenditure in Fall Aimed at CarRadio Audiences | By Richard F Shepard | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/foreign-affairs-men-money-and-machines-natos-problem-the-scientists.html | Foreign Affairs Men Money and Machines NATOs Problem The Scientists Estimates The British Cutback | By Cl Sulzberger | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/foreign-aid-backed-by-women-voters.html | FOREIGN AID BACKED BY WOMEN VOTERS | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/gas-pricing-studied-us-investigates-4-concerns-on-south-bend-rises.html | GAS PRICING STUDIED US Investigates 4 Concerns on South Bend Rises | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/general-telephone-makes-offer-for-a-merger-with-peninsular-details.html | General Telephone Makes Offer For a Merger With Peninsular Details Not Disclosed but New Meeting Is Planned at as Early Date PENINSULAR GETS OFFER ON MERGER | Sam Vandivert | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/george-h-davis-engineer-dies-at-93-founding-partner-of-ford-bacon.html | George H Davis Engineer Dies at 93 Founding Partner of Ford Bacon  Davis | Special to The New York TimesMoffett | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/george-m-wells-canalbuilder77-consulting-engineer-who-had-aided.html | GEORGE M WELLS CANALBUILDER77 Consulting Engineer Who Had Aided Panama Construction DiesChemical Official | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/greek-premier-scored-opposition-denounces-early-recessing-of.html | GREEK PREMIER SCORED Opposition Denounces Early Recessing of Parliament | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/haitian-council-is-back-in-power-opposition-moves-balked-as-army.html | HAITIAN COUNCIL IS BACK IN POWER Opposition Moves Balked as Army Chief Accepts Court Opinion Backing Regime Duvalier Partisans Called In End of Strike Foreseen | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/harriman-tours-at-election-pace-dedicates-buildings-gives-prizes.html | HARRIMAN TOURS AT ELECTION PACE Dedicates Buildings Gives Prizes Plants Tree Joins Tribe Crowns Queen Room Suspended on Springs | By Warren Weaver Jr Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/house-unit-bars-new-flood-fund-appropriations-group-rejects.html | HOUSE UNIT BARS NEW FLOOD FUND Appropriations Group Rejects Presidents Request for Damage Insurance Signs of Difficulty | By Cp Trussell Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/income-tax-found-up-to-estimates-receipts-for-april-put-above-last.html | INCOME TAX FOUND UP TO ESTIMATES Receipts for April Put Above Last Years FigureGain for Reduction Likely Rise Expected for Year | By Edwin L Dale Jr Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/inquiry-on-lanza-may-call-de-sapio-questioning-expected-next.html | INQUIRY ON LANZA MAY CALL DE SAPIO Questioning Expected Next WeekTammany Leader Named in Early Hearing 2 ENIGMAS ARE STUDIED Watching Group to Explore Unusual Parole Action and Seek Missing Tape Mention of De Sapio Avoided To Attack Two Mysteries | By Richard Amper | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/international-aid-unit-urged.html | International Aid Unit Urged | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/issues-of-britain-advance-sharply-treasury-bill-rate-is-cut-to-3.html | ISSUES OF BRITAIN ADVANCE SHARPLY Treasury Bill Rate Is Cut to 3 Index Up 24 to 2046 a 57 High | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/janet-d-neuberg-betrothed.html | Janet D Neuberg Betrothed | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/japanese-debate-charter-revision-constitutional-curb-on-war-is-key.html | JAPANESE DEBATE CHARTER REVISION Constitutional Curb on War Is Key Issue as Nation Marks Anniversary Role in UN Force Affected Present Units Called Illegal | By Robert Trumbull Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/jasper-athletes-break-2-records-mcgorty-erases-22yearold-javelin.html | JASPER ATHLETES BREAK 2 RECORDS McGorty Erases 22YearOld Javelin Mark and Bantum Shows Way in Discus Mark Bettered Twice Jaspers Take Big Lead | By Michael Straussthe New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/jjhopkins-dies-industrialist-63-chairman-of-billiondollar-general.html | JJHOPKINS DIES INDUSTRIALIST 63 Chairman of BillionDollar General Dynamics Corp Built Navys Nautilus PROPOSED ATOM PLANS Winner of 53 Alger Award Also Worked on Missiles Founded Golf Group Little Known to Public Developed Big Concern Sponsored Golf Matches | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/judith-english-50-wrote-prize-novel.html | JUDITH ENGLISH 50 WROTE PRIZE NOVEL | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/knowland-cautious-on-world-atom-unit-knowland-wary-on-atom-agency.html | Knowland Cautious On World Atom Unit Knowland Wary on Atom Agency After Eisenhower Urges Support Questions Unresolved Silent on Reservations | By John W Finney Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/kurt-woerner-is-dead-economic-analyst-had-been-wharton-school.html | KURT WOERNER IS DEAD Economic Analyst Had Been Wharton School Instructor | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/larsen-triumphs-in-relief-85-on-3run-bomber-rally-in-7th-martins.html | Larsen Triumphs in Relief 85 On 3Run Bomber Rally in 7th Martins Triple Decisive for Yankees at Kansas City Kubek Gets 3 Singles Burnette Pounded Early Durens Speed Impresses The Box Score | By Louis Effrat Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/lawrence-cohen-lawyer-57-years-dies-honorary-president-of-temple.html | Lawrence Cohen Lawyer 57 Years Dies Honorary President of Temple Israel 78 | Fabian Bachrach | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/league-approves-klan-ball-team-chattanooga-softball-group-finds-no.html | LEAGUE APPROVES KLAN BALL TEAM Chattanooga Softball Group Finds No Rules Violated New Protest Planned New Demands Expected Others Deserve More | By John N Popham Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/letters-to-the-times-public-officials-conduct-fuller-education-of.html | Letters to The Times Public Officials Conduct Fuller Education of Voters Favored To Sharpen Judgment in Choice Morocco and Mauretania WageRarners Tax Rate Queried Developing Africa Contrasts Offered in Political and Economic Levels Stressed To Combat Mental Illness Daylight Saving Disapproved | REUBEN A LAZARUSPHINEAS TOBYjames F Durnellnoel Mostertrebecca T AgnewGrover White | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/li-townspeople-back-airport-chiefat-a-loss.html | LI Townspeople Back Airport Chiefat a Loss | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/lighted-rearview-auto-mirror-aims-to-reduce-driver-eyestrain-hot.html | Lighted RearView Auto Mirror Aims to Reduce Driver Eyestrain Hot Dogs in a Hurry A Runway for Pets Soft Bed for Worms Wide Variety of Ideas Covered By Patents Issued During Week Tights for Equestriennes Chin Rest for Pipe For InsectFree Picnic Trammel for Dogs No More Trash Fish | By Stagy V Jones Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/link-of-giannini-to-bank-scored-daughter-assails-use-of-her-fathers.html | LINK OF GIANNINI TO BANK SCORED Daughter Assails Use of Her Fathers Name by Head of Transamerica A LongStanding Rift | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/lyons-group-protests-committee-objects-to-french-armys-methods-in.html | LYONS GROUP PROTESTS Committee Objects to French Armys Methods in Algeria | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/margaret-conlin-bride-married-in-westfield-church-to-david-wescott.html | MARGARET CONLIN BRIDE Married in Westfield Church to David Wescott Norwine | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mary-ornstons-troth-she-will-be-wed-in-july-to-lieut-john-stoner.html | MARY ORNSTONS TROTH She Will Be Wed in July to Lieut John Stoner Navy | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/meat-packer-bill-expected-to-pass-omahoney-predicts-control-over.html | MEAT PACKER BILL EXPECTED TO PASS OMahoney Predicts Control Over Industry Will Be Shifted to FTC CATTLE MEN OPPOSED Association Seeks Revision of Agriculture Department Administration of Law Meat Institute to Testify Brief Session MEAT PACKER BILL EXPECPED TO PASS | By William M Blair Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/medical-groups-move-westchester-units-to-occupy-new-quarters-in.html | MEDICAL GROUPS MOVE Westchester Units to Occupy New Quarters in Purchase | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/miss-blaine-mills-becomes-engaged.html | MISS BLAINE MILLS BECOMES ENGAGED | Special to The New York TimesBradford Bachrach | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/miss-maryrose-santo-to-be-married-to-raoul-j-palffy-student-at.html | Miss Maryrose Santo to Be Married To Raoul J Palffy Student at Columbia | Bradford Bachrach | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/morocco-in-drive-against-subversion.html | MOROCCO IN DRIVE AGAINST SUBVERSION | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/motorists-to-pay-more-massachusetts-court-voids-57-insurance-rates.html | MOTORISTS TO PAY MORE Massachusetts Court Voids 57 Insurance Rates as Too Low | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/mrs-clifton-cards-100-essex-fells-golfer-victor-in-oneday-test-at.html | MRS CLIFTON CARDS 100 Essex Fells Golfer Victor in oneDay Test at Bloomfield | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nato-backs-bonn-on-german-unity-but-foreign-ministers-are-unable-to.html | NATO BACKS BONN ON GERMAN UNITY But Foreign Ministers Are Unable to Make Any Gains on Issue at Parley Report Is Classified Unity Is Called Key to Peace | By Ms Handler Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nato-to-employ-all-of-its-arms-to-meet-attack-council-says.html | NATO TO EMPLOY ALL OF ITS ARMS TO MEET ATTACK Council Says Traditional in Addition to Nuclear Arms Will Be Relied Upon EUROPES FEARS ALLAYED But Ministers Ending 2Clay Meeting Fail to Make Any Gains on German Unity Split in Alliance Feared Council Backs Europeans NATO TO EMPLOY ALL OF ITS ARMS | By Harold Callender Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/newcombewins-fivehitter60-dodgers-tally-3-early-runs-to-defeat.html | NEWCOMBEWINS FIVEHITTER60 Dodgers Tally 3 Early Runs to Defeat CardsFurillos Triple Is key Blow Brooks Tally in Third Boos Greet Dodgers | By Roscoe McGowen Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nimitz-sees-flaw-in-atom-arsenal-asserts-failure-to-pinpoint.html | NIMITZ SEES FLAW IN ATOM ARSENAL Asserts Failure to Pinpoint Military Targets Will Harm Us as Much as Enemy Moral Questions Cited Leagues Aid Solicited | By John C Devlin | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/nurses-dean-named-on-coast.html | Nurses Dean Named on Coast | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/oh-johnny-6-to-1-first-at-jamaica-leads-new-holland-home-by-length.html | OH JOHNNY 6 to 1 FIRST AT JAMAICA Leads New Holland Home by Length and a HalfPine Echo 35 Runs Fourth Informant Gets Lead Daily Double Pays 3740 | By William R Conklin | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/orr-jelder-led-publishing-firm-successor-to-macfadden-on-magazines.html | ORR JELDER LED PUBLISHING FIRM Successor to Macfadden on Magazines DiesSet Up Unified Advertising Plan | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/penguin-has-tux-will-travel-to-coney-to-open-aquarium-all-dressed.html | Penguin Has Tux Will Travel To Coney to Open Aquarium All Dressed Up for Moving day | By Murray Schumachthe New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/plot-to-kill-saud-laid-to-egyptians-raids-find-terrorist-cells.html | PLOT TO KILL SAUD LAID TO EGYPTIANS Raids Find Terrorist Cells Including ExPalestinians Deportations Ordered Plot to Kill Saud Laid to Egypt Raids Break Up Terrorist Cells Other Cases Recalled Cells Originally AntiBritish | By Sam Pope Brewer Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/pope-bids-europe-clear-up-slums-asks-governments-to-take-action-to.html | POPE BIDS EUROPE CLEAR UP SLUMS Asks Governments to Take Action to End Disgrace of Modern Society | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/practical-nurses-back-school-plan.html | PRACTICAL NURSES BACK SCHOOL PLAN | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/president-alerts-gop-in-the-west-tells-tenstate-conference-of.html | PRESIDENT ALERTS GOP IN THE WEST Tells TenState Conference of Unique Challenge in 58 to Recoup Losses Hopes for a Regrouping A Reminder by Alcorn PRESIDENT ALERTS GOP IN THE WEST The People Like Peace | By Gladwin Hill Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/primary-prices-off-2-in-week-index-at-1171-of-194749-levelfarm.html | PRIMARY PRICES OFF 2 IN WEEK Index at 1171 of 194749 LevelFarm Products Fell Scrap Higher | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/princeton-freshmen-kicking-ball-to-city-success-means-500-for.html | Princeton Freshmen Kicking Ball to City Success Means 500 for Church Mission | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rabbis-to-mark-birth-of-israel-ninth-year-to-be-acclaimed-today3.html | RABBIS TO MARK BIRTH OF ISRAEL Ninth Year to Be Acclaimed Today3 Faiths to Greet US Armed Services Philadelphia to Be Host Seminary to Dedicate Library Church Freedom Service Conference of Laymen Catholic Lecture Series Military Memorial Rites Christian Science Subject Centenary of Church St Nicholas Society Service Presbyterian Scholarships Catholic Hungarian Day Plaque to Honor Hamilton Seminar of The Grail Family Week Opening | By Stanley Rowland Jr | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/radical-congress-is-opened-in-paris.html | RADICAL CONGRESS IS OPENED IN PARIS | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rail-service-restored-power-break-repaired-on-new-havens-norwalk.html | RAIL SERVICE RESTORED Power Break Repaired on New Havens Norwalk Span | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rebels-to-quit-cuba-students-and-others-are-granted-safe-conduct.html | REBELS TO QUIT CUBA Students and Others Are Granted Safe Conduct | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/red-germans-insist-vote-is-democratic.html | RED GERMANS INSIST VOTE IS DEMOCRATIC | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/redlegs-cheek-polo-grounders-on-pinchhomer-in-ninth-1110-whisenants.html | Redlegs Cheek Polo Grounders On PinchHomer in Ninth 1110 Whisenants Clout With Two Men Aboard Trips Giants Sauer Belts No 5 Schoendienst Hits Homer Sauer Ties 1956 Mark The Box Score | By Joseph M Sheehan | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/reuther-bid-rejected-american-motors-bars-joint-talks-on-work-week.html | REUTHER BID REJECTED American Motors Bars Joint Talks on Work Week | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/richards-talks-with-bengurion-encouraged-by-israelis-attitude.html | Richards Talks With BenGurion Encouraged by Israelis Attitude Approval Seen for Mideast Doctrine Without Pledge Against Communism | By Seth S King Special To the New York Timesthe New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/rites-for-mccarthy-in-senate-monday-senate-to-hold-mcarthy-rites.html | Rites for McCarthy In Senate Monday SENATE TO HOLD MCARTHY RITES Healt Waned Rapidly 21 Others so Honored | By John D Morris Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/russia-wont-fight-van-fleet-asserts-praises-attitude-of-nations-in.html | Russia Wont Fight Van Fleet Asserts Praises Attitude of Nations in Far East | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shepherd-hurls-shutout.html | Shepherd Hurls Shutout | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/shoe-business-a-glass-slipper-for-miss-stutz.html | Shoe Business A Glass Slipper for Miss Stutz | By Phyllis Lee Levinthe New York Times Studio BY SAM FALK | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soviet-again-asks-eastwest-links-official-urges-cooperation-in.html | SOVIET AGAIN ASKS EASTWEST LINKS Official Urges Cooperation in European Projects and Scores 6Nation Plans Moscow Charges Repeated | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soviet-economist-in-puzzling-post-ministry-pervukhin-heads-was.html | SOVIET ECONOMIST IN PUZZLING POST Ministry Pervukhin Heads Was Believed to Be in Its Last Week of Business Clarification Expected Job Might Be Vital One | By Max Frankel Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/soviet-games-reported-norwegians-tell-of-naval-maneuvers-off.html | SOVIET GAMES REPORTED Norwegians Tell of Naval Maneuvers Off Murmansk | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/strikes-curtail-chrysler-oupput-series-of-wildcat-walkouts-affect.html | STRIKES CURTAIL CHRYSLER OUPPUT Series of Wildcat Walkouts Affect 40000 in 12 Plants in the Detroit Area Truck Drivers Protest Unions Stand Cited | By Damon Stetson Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/suffolk-population-up-county-gains-2-million.html | Suffolk Population Up County Gains 2 Million | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/suspect-is-chased-in-grand-central-patrolman-with-pistol-out.html | SUSPECT IS CHASED IN GRAND CENTRAL Patrolman With Pistol Out Catches Man Accused of Grabbing Womans Purse | By Philip Benjamin | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/syria-balloting-eyed-for-trend-todays-byelections-seen-as-test.html | SYRIA BALLOTING EYED FOR TREND Todays ByElections Seen as Test Between Leftists and Conservative Wing | By Robert C Doty Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/text-of-communique-issued-by-nato.html | Text of Communique Issued by NATO | The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/the-cap-and-the-gown-they-bloom-fleetingly-in-june-the-cap-and-gown.html | The Cap and the Gown They Bloom Fleetingly in June THE CAP AND GOWN FLOURISH IN JUNE Choir Gowns Are Sold Work In Slack Season | By Carl Spielvogel | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-aides-see-some-hope-in-soviet-air-survey-offer-belief-grows-that.html | US Aides See Some Hope In Soviet Air Survey Offer Belief Grows That It Provides Serious Opportunity in Disarmament Talks Stassen Preparing a Response USAIDES HOPEFUL OVER SOVIET PLAN Basis for Talks Seen Plan Called Outrageous | By Jack Raymond Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-exhibit-opens-in-ceylon.html | US Exhibit Opens in Ceylon | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/us-librarian-transferred.html | US Librarian Transferred | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/usis-cautioned-on-china-policy-leaders-at-arden-assembly-think.html | USIS CAUTIONED ON CHINA POLICY Leaders at Arden Assembly Think Washingtons Hands Are Tied in Far East Aid May Be Affected 1000000000 Proposed | By Harrison E Salisbury Special To the New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/waiter-dies-in-jersey-crash.html | Waiter Dies in Jersey Crash | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/watsonconte-take-pro-golf-test-on-67.html | WATSONCONTE TAKE PRO GOLF TEST ON 67 | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/william-parry-79-attorney-in-jersey.html | WILLIAM PARRY 79 ATTORNEY IN JERSEY | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/wiltonweston-survey-border-to-decide-long-fight-on-house-each.html | WiltonWeston Survey Border To Decide Long Fight on House Each Connecticut Town Wants Taxes but School Bill May Complicate Issue | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/wood-field-and-stream-troutfishing-between-races-is-sought-for.html | Wood Field and Stream TroutFishing Between Races Is Sought for Already Hooked Horseplayers | By John W Randolph | RE0000246973 | 1985-05-06 | B00000649554 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-04 | https://www.nytimes.com/1957/05/04/archives/zatsko-tied-on-links-thomas-also-gets-74-to-share-gross-prize-in.html | ZATSKO TIED ON LINKS Thomas Also Gets 74 to Share Gross Prize in Jersey | Special to The New York Times | RE0000246973 | 1985-05-06 | B00000649554 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2-experts-lead-a-nature-ramble-john-kieran-dr-kazimiroff-conduct.html | 2 EXPERTS LEAD A NATURE RAMBLE John Kieran Dr Kazimiroff Conduct Informal Tour of Botanical Garden | By Milton Bracker | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2-princetonians-step-nearer-goal-freshmen-kick-soccer-ball-here-off.html | 2 PRINCETONIANS STEP NEARER GOAL Freshmen Kick Soccer Ball Here Off on Return Trip 1000 Pledged Mission | By McCandlish Phillips | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/200-israelis-sue-for-392000000-heirs-claim-fortune-found-by-levi.html | 200 ISRAELIS SUE FOR 392000000 Heirs Claim Fortune Found by Levi Brothers in 1816 and Now in British Banks | North American Newspaper Alliance | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/2town-school-vote-redding-and-easton-will-be-polled-on-secondary.html | 2TOWN SCHOOL VOTE Redding and Easton Will Be Polled on Secondary Unit | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/59-us-universities-offer-technical-aid.html | 59 US UNIVERSITIES OFFER TECHNICAL AID | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/81-shot-triumphs-iron-liege-gains-nose-victory-for-sixth-calumet.html | 81 SHOT TRIUMPHS Iron Liege Gains Nose Victory for Sixth Calumet Derby | By James Roach Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-battle-of-nuances.html | A Battle of Nuances | DAVID DEMPSEY | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-childrens-zoo-for-philadelphia.html | A CHILDRENS ZOO FOR PHILADELPHIA | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/a-fresh-approach-to-our-art-detroit-art-institute-makes-its-points.html | A FRESH APPROACH TO OUR ART Detroit Art Institute Makes Its Points In Exhibition | By Aline B Saarinen | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ada-johnson-forgan-will-be-wed-in-july-to-whitney-addington.html | Ada Johnson Forgan Will Be Wed in July To Whitney Addington Princeton Senior | Dorothy Wilding | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aid-for-elderly-urged-gov-meyner-puts-problem-to-local.html | AID FOR ELDERLY URGED Gov Meyner Puts Problem to Local Organizations | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/allegheny-wilds-west-virginias-mountain-woodlands-and-parks-draw.html | ALLEGHENY WILDS West Virginias Mountain Woodlands And Parks Draw Spring Tourists | By Harold Lambert | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/allen-lefferts-69-extiffany-official.html | ALLEN LEFFERTS 69 EXTIFFANY OFFICIAL | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/alps-air-center-airplane-sightseeing-service-is-based-at-swiss.html | ALPS AIR CENTER Airplane SightSeeing Service Is Based At Swiss Resort in Rhone Valley | By Robert Deardorff | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/american-variety-modern-representation-to-abstraction-by.html | AMERICAN VARIETY Modern Representation to Abstraction By PreColumbians in New Shows | By Howard Devree | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/an-emerson-poem-issued-first-time-skeptic-was-composed-in-1842-when.html | AN EMERSON POEM ISSUED FIRST TIME Skeptic Was Composed in 1842 When Author Was in a Period of Doubt | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/an-enigma-with-a-genius-for-war.html | An Enigma With a Genius for War | By Lynn Montross | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/andersonvilles-prison-site-draws-tourists-prison-park.html | ANDERSONVILLES PRISON SITE DRAWS TOURISTS Prison Park | By Ward Allan Howe | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ann-adams-married-to-richard-rorick.html | ANN ADAMS MARRIED TO RICHARD RORICK | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ann-dodson-betrothed-goucher-alumna-will-be-wed-to-wilmer-k.html | ANN DODSON BETROTHED Goucher Alumna Will Be Wed to Wilmer K Gallager Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ann-hald-married-to-gl-palmer-jr.html | ANN HALD MARRIED TO GL PALMER JR | Jay Te Winburn | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/anne-m-whitney-will-wed-in-june-readers-digest-aidefiancee-of-peter.html | ANNE M WHITNEY WILL WED IN JUNE Readers Digest AideFiancee of Peter Corr Royston Student at Fordham | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/apostle-of-air-power-apostle-of-air-power.html | Apostle of Air Power Apostle Of Air Power | By Hanson W Baldwin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/appliance-check-list-changes-made-in-style-and-construction.html | APPLIANCE CHECK LIST Changes Made in Style And Construction | By Phyllis Ehrlich | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/arab-unity-is-strained-by-a-drift-toward-two-camps-nasser-the-hero.html | ARAB UNITY IS STRAINED BY A DRIFT TOWARD TWO CAMPS Nasser the Hero | By Osgood Caruthers Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/architecture-and-paintings-forward-from-yesterday.html | ARCHITECTURE AND PAINTINGS Forward from Yesterday | By Stuart Preston | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/army-turns-back-hofstra-14-to-2-getz-fertig-and-robertson-star-for.html | ARMY TURNS BACK HOFSTRA 14 TO 2 Getz Fertig and Robertson Star for Cadet Lacrosse Team at West Point | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/around-the-garden-seedlings-at-home.html | AROUND THE GARDEN Seedlings at Home | By Joan Lee Faust | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/arthur-mallister-jersey-realty-man.html | ARTHUR MALLISTER JERSEY REALTY MAN | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aston-villa-triumphs-over-manchester-united-to-take-english-soccer.html | Aston Villa Triumphs Over Manchester United to Take English Soccer Cup RECORD 7TH FINAL CAPTURED BY 21 Aston Villa Wins as Injury to Goalie Hampers Bid by Manchester for Double | By Thomas P Ronan Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/at-the-coliseum-showcase-for-living.html | AT THE COLISEUM SHOWCASE FOR LIVING | By Glenn Fowler | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/attempt-to-define-our-party-lines-six-senators-who-typify-the-major.html | Attempt to Define Our Party Lines Six Senators who typify the major Republican and Democratic factions think aloud about the fundamental concepts on which the parties agree and disagree | By William S White | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/audrey-westhead-to-be-wed-june-6.html | AUDREY WESTHEAD TO BE WED JUNE 6 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/austria-to-elect-president-today-people-will-choose-between.html | AUSTRIA TO ELECT PRESIDENT TODAY People Will Choose Between Socialist Politician and Distinguished Surgeon | By John MacCormaco Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/automobiles-vision-ny-states-research-on-motorists-sight-may-affect.html | AUTOMOBILES VISION NY States Research on Motorists Sight May Affect Licensing Here | By Joseph C Ingraham | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/autumn-wedding-for-betty-grimes-student-at-russell-sage-is-fiancee.html | AUTUMN WEDDING FOR BETTY GRIMES Student at Russell Sage Is Fiancee of Robert Hill a Senior at RPI | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/aviation-traffic-research-team-offers-suggestions-for-safer-more.html | AVIATION TRAFFIC Research Team Offers Suggestions For Safer More Ffficient System | By Richard Witkin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/background-of-the-dispute.html | Background of the Dispute | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ball-may-17-set-for-hospital-unit-roaring-twenties-gala-will-be.html | BALL MAY 17 SET FOR HOSPITAL UNIT Roaring Twenties Gala Will Be Benefit for Lenox Hills Guideposts for Children | Al Levine | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bankers-keeping-merger-mill-busy-albanys-freeze-on-holding.html | BANKERS KEEPING MERGER MILL BUSY Albanys Freeze on Holding Companies Fails to Block Active Negotiations 2 MORE DEALS ARRANGED And Rumors Suggest Bigger Consolidations to Come in Wall St and Suburbs | By Albert L Kraus | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bankssteiner.html | BanksSteiner | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/barbara-gray-blount-a-bride-here-attended-by-seven-at-wedding-to.html | Barbara Gray Blount a Bride Here Attended by Seven at Wedding to Henry Norman Eyre Jr | The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/barbara-j-oneill-affianced.html | Barbara J ONeill Affianced | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/barbara-logan-future-bride.html | Barbara Logan Future Bride | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/battle-in-baths-views-on-size-decor-and-fixtures-differ.html | BATTLE IN BATHS Views on Size Decor And Fixtures Differ | By Rita Reif | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/battle-of-budget-as-peessure-mounts-for-budget-cutsthe.html | Battle of Budget AS PEESSURE MOUNTS FOR BUDGET CUTSTHE ADMINISTRATION FIGHTS BACK | The New York Times by George Tames | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/belafonte-and-others-in-calypso-variety-stimulated-others.html | BELAFONTE AND OTHERS IN CALYPSO VARIETY Stimulated Others | By John S Wilson | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bergen-museum-opens-hundreds-view-graphic-arts-in-teaneck-building.html | BERGEN MUSEUM OPENS Hundreds View Graphic Arts in Teaneck Building | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/berkleyhyman.html | BerkleyHyman | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/betty-lou-nitchie-becomes-engaged-she-plans-marriage-in-fall-to.html | BETTY LOU NITCHIE BECOMES ENGAGED She Plans Marriage in Fall to Wesley W Marple Jr a 54 Princeton Graduate | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/big-problems-in-small-homes-these-are-the-trouble-spots-homeowners.html | BIG PROBLEMS IN SMALL HOMES These Are the Trouble Spots Homeowners Ask Most About | By Douglas Tuomey | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bills-in-congress-irk-shipping-men-proposal-is-to-funnel-all.html | BILLS IN CONGRESS IRK SHIPPING MEN Proposal Is to Funnel All Government Cargo Through Commercial Terminals | By George Horne | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bowles-may-run-for-senate-in-58-former-governor-reported-studying.html | BOWLES MAY RUN FOR SENATE IN 58 Former Governor Reported Studying Democratic Bid for Connecticut Seat | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/brassingtonyoung.html | BrassingtonYoung | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/brief-for-a-better-court-system-an-authority-calls-for-reforms-in.html | Brief for a Better Court System An authority calls for reforms in our outmoded judicial structure but warns that they can be acheived only by an aroused public opinion | By Arthur T Vanderbilt | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/british-admiral-may-win-inquiry-north-was-relieved-in-1940-for.html | BRITISH ADMIRAL MAY WIN INQUIRY North Was Relieved in 1940 for Failing to Halt Vichy Squadron Colleague Says | By Drew Middleton Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/british-post-office-in-tangier-is-closed.html | BRITISH POST OFFICE IN TANGIER IS CLOSED | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bryantwilliamson.html | BryantWilliamson | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/business-men-get-papal-admonition.html | BUSINESS MEN GET PAPAL ADMONITION | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/canada-council-initiates-action-group-with-100000000-fund-to.html | CANADA COUNCIL INITIATES ACTION Group With 100000000 Fund to Promote Culture Holds First Meeting | By Tania Long Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/candidates-face-connecticut-curb-bill-would-make-it-twice-as-hard.html | CANDIDATES FACE CONNECTICUT CURB Bill Would Make It Twice as Hard for Minor Parties to Stay on Ballot | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/candidates-tell-jersey-city-needs-housing-high-taxes-dock.html | CANDIDATES TELL JERSEY CITY NEEDS Housing High Taxes Dock Improvement Are Termed Chief Election Issues | By Fred E Clark Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/capital-to-assay-4level-classes-board-to-decide-wednesday-on.html | CAPITAL TO ASSAY 4LEVEL CLASSES Board to Decide Wednesday on Whether to Extend High School Plan | By Bess Furman Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/carol-landwehr-wed-marriage-to-russell-e-euler-takes-place-in-white.html | CAROL LANDWEHR WED Marriage to Russell E Euler Takes Place in White Plains | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/carolus-wenzlik-brooklyn-bride-wed-to-rm-james-ruscick-at-st.html | CAROLUS WENZLIK BROOKLYN BRIDE Wed to RM James Ruscick at St Saviours Church Both Are Attorneys | TurlLarkin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/carolyn-l-tudor-betrothed.html | Carolyn L Tudor Betrothed | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/castles-from.html | CASTLES FROM | Charles Rotkin Monkmeyer Pan American World Airways | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/catharine-gore-will-be-married-briarcliff-senior-is-engaged-to.html | CATHARINE GORE WILL BE MARRIED Briarcliff Senior is Engaged to Luther Lister Hill Son of Alabama Senator | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chain-reaction-casals-festival-may-spur-puerto-rico-to-form.html | CHAIN REACTION Casals Festival May Spur Puerto Rico To Form Orchestra and Conservatory | By Howard Taubman | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chicago-to-raze-lincoln-mansion-home-of-presidents-son-robert-from.html | CHICAGO TO RAZE LINCOLN MANSION Home of Presidents Son Robert From 189319 to Fall to Wreckers Soon | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/chinas-problems-said-to-tax-reds-internal-difficulties-seen-as.html | CHINAS PROBLEMS SAID TO TAX REDS Internal Difficulties Seen as Exerting Biggest Strain on Regime Since 1949 | By Greg MacGregor Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/city-gardens-tourother-notes-estate-tours.html | CITY GARDENS TOUROTHER NOTES Estate Tours | Charles Phelps Cushing | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/coast-bay-model-is-nearly-ready-san-francisco-waterway-is.html | COAST BAY MODEL IS NEARLY READY San Francisco Waterway Is Reproduced on an Acre to Study Reshaping | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/collecting-and-how-a-new-manual-of-old-photographic-lore.html | COLLECTING AND HOW A New Manual of Old Photographic Lore | By Jacob Deschin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/collemaneker.html | ColleManeker | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/colombian-army-occupies-bugota-firing-is-heard-action-called-an.html | COLOMBIAN ARMY OCCUPIES BUGOTA FIRING IS HEARD Action Called an Exercise in Wake of Citywide Riots Against Rojas Regime CURFEW IS PUT IN FORCE President Believed to Have Upper Hand but Student and Labor Strife Rises | By Tad Szulc Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/columbia-nine-trips-brown-in-ninth-76-columbia-downs-brown-in-9th.html | Columbia Nine Trips Brown in Ninth 76 COLUMBIA DOWNS BROWN IN 9TH 76 | By Gordon S White Jr | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Abresch | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/concord-battle-now-historic-village-is-standing-off-bluecoats-of.html | CONCORD BATTLE Now Historic Village Is Standing Off Bluecoats of the US Air Force | By John Fenton | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/confusion-in-cocoa-charged-to-brazil-rio-keeps-market-in-cocoa.html | Confusion in Cocoa Charged to Brazil RIO KEEPS MARKET IN COCOA JUMPING | By George Auerbach | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congo-quest.html | Congo Quest | By Marston Bates | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congo-stresses-social-advances-belgian-territory-scene-of-political.html | CONGO STRESSES SOCIAL ADVANCES Belgian Territory Scene of Political Stirrings by New Negro Middle Class | By Richard P Hunt Special to the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congress-asks-the-people.html | Congress Asks The People | By Charles H Brown | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/congress-in-rift-on-staff-report-move-to-publish-discarded-study-of.html | CONGRESS IN RIFT ON STAFF REPORT Move to Publish Discarded Study of Monopolies as a Book Stirs Controversy | By Gp Trussell Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/connorsrogers.html | ConnorsRogers | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/conservation-program-to-save-the-wilds-legislative-efforts.html | CONSERVATION PROGRAM TO SAVE THE WILDS Legislative Efforts | By John B Oakes | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/considered-judgments-judgments.html | Considered Judgments Judgments | By Robert Gorham Davis | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/constance-fitch-engaged-to-wed-garden-city-girl-is-fiancee-of.html | CONSTANCE FITCH ENGAGED TO WED Garden City Girl is Fiancee of Maurice John Duggan Both Cornell Students | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cooking-on-no-burners.html | COOKING ON NO BURNERS | Westinghouse | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cooling-a-room-air-conditioners-offer-an-efficient-package-of.html | COOLING A ROOM Air Conditioners Offer an Efficient Package of Controlled Weather | By Alfred Zipser | RE0000246974 | 1985-05-06 | B00000649555 |

| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cornell-eight-wins-in-goes-trophy-test-cornell-is-first-for-goes.html | Cornell Eight Wins In Goes Trophy Test CORNELL IS FIRST FOR GOES TROPHY | By Lincoln A Werden Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cornell-gifts-at-record.html | Cornell Gifts at Record | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/cornell-scores-sweep-150pound-crews-win-thrice-from-columbia-and.html | CORNELL SCORES SWEEP 150Pound Crews Win Thrice From Columbia and MIT | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/counting-shining-hours.html | COUNTING SHINING HOURS | GottschoSchleisner | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/darien-cleaning-up-parade-publicizes-the-spring-beautification.html | DARIEN CLEANING UP Parade Publicizes the Spring Beautification Campaign | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/deirdre-blomfieldbrown-is-engaged-to-ensign-edward-m-bull-jr-yale.html | Deirdre BlomfieldBrown Is Engaged To Ensign Edward M Bull Jr Yale 56 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/democrats-gaining-narrow-pennsylvania-gop-lead-in-registration.html | DEMOCRATS GAINING Narrow Pennsylvania GOP Lead in Registration | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/democrats-shift-reactor-tactics-will-combine-bills-aiming-at.html | DEMOCRATS SHIFT REACTOR TACTICS Will Combine Bills Aiming at Development of Atomic Power by Government | By John W Finney Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/design-for-a-modern-family-in-todays-home-the-exterior-and-interior.html | DESIGN FOR A MODERN FAMILY In Todays Home the Exterior and Interior Flow Together For Greater Convenience in IndoorOutdoor Living | By John Willig | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/detours-will-dot-westchester-map-record-number-of-highway.html | DETOURS WILL DOT WESTCHESTER MAP Record Number of Highway Construction Jobs Under Way or to Be Started | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/diane-appel-engaged-smith-alumna-will-be-wed-to-gerald-tohn-on-june.html | DIANE APPEL ENGAGED Smith Alumna Will Be Wed to Gerald Tohn on June 25 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/disability-pictures-afflictions-are-not-popular-in-films.html | DISABILITY PICTURES Afflictions Are Not Popular in Films | By Bosley Crowther | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/distant-goals-planting-for-fall-color-is-scheduled-now.html | DISTANT GOALS Planting for Fall Color Is Scheduled Now | By Edith Saylor Abbott | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/ditmar-is-victor-but-yank-hurler-needs-help-in-ninth-when-white-sox.html | DITMAR IS VICTOR But Yank Hurler Needs Help in Ninth When White Sox Rally | By Louis Effrat Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dorothy-scanlon-a-bride.html | Dorothy Scanlon a Bride | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/doversitarz.html | DoverSitarz | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dr-james-a-paul-clergyman-dies-rector-of-holy-trinity-church-was.html | DR JAMES A PAUL CLERGYMAN DIES Rector of Holy Trinity Church Was Dean of Convocation of Episcopal Diocese | Browning | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/drama-mailbag-two-views-about-archy-and-mehitabel-various-comments.html | DRAMA MAILBAG Two Views About archy and mehitabel Various Comments on New Plays | RALPH HOLLANDER | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/dulles-consults-in-bonn-on-troops-sees-adenauer-on-germans-bid-for.html | DULLES CONSULTS IN BONN ON TROOPS Sees Adenauer on Germans Bid for a Slash in Support Costs for US Forces | By Arthur J Olsen Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/early-balloting-in-syria-is-light-damascus-vote-testing-the-left.html | EARLY BALLOTING IN SYRIA IS LIGHT Damascus Vote Testing the Left Regimes Popularity Due to Enter 2d Day | By Robert C Doty Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/economy-trend-grows-in-state-voters-increasingly-loath-to-approve.html | ECONOMY TREND GROWS IN STATE Voters Increasingly Loath to Approve Loans Political Factor Seen | By Leo Egan | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/education-in-review-high-cost-of-going-to-college.html | EDUCATION IN REVIEW High Cost of Going to College Is Causing Concern Among Students and Schools | By Benjamin Fine | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eileen-mcdonough-engaged.html | Eileen McDonough Engaged | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eleanor-bartel-becomes-engaged-syracuse-student-to-be-wed-on-july.html | ELEANOR BARTEL BECOMES ENGAGED Syracuse Student to Be Wed on July 20 to Lieut Leo M Pollack of the Air Force | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/elizabeth-burroughs-a-bride.html | Elizabeth Burroughs a Bride | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/elizabeth-shift-asked-move-to-revise-government-is-begun-by-citys.html | ELIZABETH SHIFT ASKED Move to Revise Government Is Begun by Citys Republicans | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/employment-rising-connecticut-jobs-increasing-faster-than.html | EMPLOYMENT RISING Connecticut Jobs Increasing Faster Than Population | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/eunice-m-jones-engaged.html | Eunice M Jones Engaged | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/europe-takes-lesson-from-suez-oil-crisis-on-the-importance-of-oil.html | EUROPE TAKES LESSON FROM SUEZ OIL CRISIS ON THE IMPORTANCE OF OIL | By Thomas P Ronan Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/evanston-forms-a-miniature-un-residents-act-as-delegates-of-foreign.html | EVANSTON FORMS A MINIATURE UN Residents Act as Delegates of Foreign Nations and Aim at Understanding | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/exjudge-lewis-heads-study.html | ExJudge Lewis Heads Study | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/experiment-aids-mental-patients-steppedup-work-and-play-program.html | EXPERIMENT AIDS MENTAL PATIENTS SteppedUp Work and Play Program Speeds Cures of Norwich Hospital | By Richard H Parke Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/experiment-paid-off-experiment-paid-off.html | Experiment Paid Off Experiment Paid Off | By Robert G Albion | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/experts-restore-peruvian-mantle-1700yearold-cloak-will-be-shown.html | EXPERTS RESTORE PERUVIAN MANTLE 1700YearOld Cloak Will Be Shown Friday at Museum of Natural History | By Sanka Knox | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fabric-house-and-automatic-kitchen-featured-in-home-show-at.html | Fabric House and Automatic Kitchen Featured in Home Show at Coliseum | By Edith Evans Asbury | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/faith-tested-in-fire-authors-query.html | Faith Tested in Fire Authors Query | By Walter Prescott Webb | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fallout-is-discounted-physicist-for-aec-insists-factor-is-less-than.html | FALLOUT IS DISCOUNTED Physicist for AEC Insists Factor Is Less Than 1 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/farmers-like-weather-but-dislike-the-laws-outlook-is-for-good-crops.html | FARMERS LIKE WEATHER BUT DISLIKE THE LAWS Outlook Is for Good Crops But CostPrice Squeeze is Tighter | By Donald Janson Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fast-bus-to-chicago-new-service-makes-use-of-turnpike-system.html | FAST BUS TO CHICAGO New Service Makes Use Of Turnpike System | By Anthony J Despagni | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fete-may-23-to-aid-cancer-center-cocktail-party-tea-dance-slated.html | Fete May 23 to Aid Cancer Center Cocktail Party Tea Dance Slated for Memorial Unit | Al Levine | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fight-in-senate-looms-on-atomsforpeace-objections-to-treaty-and.html | FIGHT IN SENATE LOOMS ON ATOMSFORPEACE Objections to Treaty and Answers That the Administration Makes | By John W Finney Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/finding-room-in-the-basement.html | FINDING ROOM IN THE BASEMENT | By Bernard Gladstone | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/first-gentlemam-walter-slezak-stars-in-costume-drama-about-george.html | FIRST GENTLEMAM Walter Slezak Stars in Costume Drama About George IV of England | By Brooks Atkinson | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/five-bombs-alarm-havana.html | Five Bombs Alarm Havana | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/flea-mart-to-go-from-new-haven-sunday-market-will-close-after-50.html | FLEA MART TO GO FROM NEW HAVEN Sunday Market Will Close After 50 Years in Slum Clearance Project | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/for-younger-readers-summer-of-discovery.html | For Younger Readers Summer of Discovery | ANZIA YEZIERSKA | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/forecasting-tool-in-diagnosis-seen-clinical-report-indicates.html | FORECASTING TOOL IN DIAGNOSIS SEEN Clinical Report Indicates Charting Future Illness After Emotional Upset | By Robert H Plumb Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/foreign-rentals-of-cars-booming-us-driveyourself-systems-building.html | FOREIGN RENTALS OF CARS BOOMING US DriveYourself Systems Building Big Networks to Serve US Travelers | By Alexander R Hammer | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/foreign-trade-sets-a-record-in-virginia.html | FOREIGN TRADE SETS A RECORD IN VIRGINIA | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/freight-car-crisis-is-coming-to-a-head-with-the-railroads-fleets.html | Freight Car Crisis Is Coming to a Head With the Railroads Fleets Diminishing the Approach of Harvest Points Up a Problem of No Easy Solution | By Robert E Bedingfield | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/french-radicals-threaten-mollet-but-party-move-to-have-ministers.html | FRENCH RADICALS THREATEN MOLLET But Party Move to Have Ministers Quit on Algeria Policy Fails to End Split | By Henry Giniger Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/frustrated-sinners.html | Frustrated Sinners | JANE COBB | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/fund-for-envoys-is-at-issue-again-dulles-fights-for-increase-in.html | FUND FOR ENVOYS IS AT ISSUE AGAIN Dulles Fights for Increase in Entertainment Allowance as House Reduces It | By Ew Kenworthy Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/garretttidey.html | GarrettTidey | Special To The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gatt-not-to-call-a-special-session.html | GATT NOT TO CALL A SPECIAL SESSION | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/german-reds-score-students-abilities.html | GERMAN REDS SCORE STUDENTS ABILITIES | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/giveaway-hits-cuba-like-storm-housewives-clip-the-coupons-and.html | GIVEAWAY HITS CUBA LIKE STORM Housewives Clip the Coupons and Boxtops Eagerly PrizesEven Houses | By R Hart Phillips Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gop-in-the-west-confident-on-58-party-chiefs-expect-to-win-back.html | GOP IN THE WEST CONFIDENT ON 58 Party Chiefs Expect to Win Back Congress Seats Strategy Talks End | By Glandwin Hill Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/gop-names-mrs-brooks.html | GOP Names Mrs Brooks | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/grace-chechyk-engaged.html | Grace Chechyk Engaged | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/guill-s-whitehouse.html | GUILL S WHITEHOUSE | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/haiti-merchants-end-8day-strike-fail-to-oust-army-chief-ruling.html | HAITI MERCHANTS END 8DAY STRIKE Fail to Oust Army Chief Ruling Council Confirms June 16 Election Date | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harriet-sturgis-bay-state-bride-attended-by-six-at-wedding-in.html | HARRIET STURGIS BAY STATE BRIDE Attended by Six at Wedding in Church in Brookline to Forrester Clark Smith | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harriman-to-talk-to-party.html | Harriman to Talk to Party | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harvard-takes-triangular-meet-cornell-is-second-and-penn.html | HARVARD TAKES TRIANGULAR MEET Cornell Is Second and Penn ThirdVictors Reider Wins in Mile 2 Miles | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/harvard-vanquishes-princeton-in-baseball-on-hastings-home-run-in.html | Harvard Vanquishes Princeton in Baseball on Hastings Home Run in Second REPETTO IS VICTOR OVER TIGERS 1 TO 0 Harvard Pitcher Turns Back Princeton With 7Hitter for His 5th Triumph | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hazel-curtin-bride-of-daniel-t-henry.html | HAZEL CURTIN BRIDE OF DANIEL T HENRY | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/bbomb-debate-dominates-the-british-political-scene-government.html | HBOMB DEBATE DOMINATES THE BRITISH POLITICAL SCENE Government Adheres to Its Plan for Tests Against Opposition Composed of Many Diverse Interests | By Drew Middleton Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/headaches-grow-off-broadway-off-broadway-rising-budgets-plague.html | HEADACHES GROW OFF BROADWAY OFF BROADWAY Rising Budgets Plague Producers This Season in New Yorks Little Houses | By Murray Schumach | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/health-ads-face-new-court-test-ftc-is-expected-to-press-claim-of.html | HEALTH ADS FACE NEW COURT TEST FTC Is Expected to Press Claim of Jurisdiction Over Insurance Policy Sales | By Jay Walz Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hebertjohnston.html | HebertJohnston | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hebrew-union-names-rabbi-to-executive-post.html | Hebrew Union Names Rabbi to Executive Post | Fabian Bachrach | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hifi-influence-of-room-acoustics-many-factors-in-the-home-play.html | HIFI INFLUENCE OF ROOM ACOUSTICS Many Factors in the Home Play Strong Part in Sound from Loudspeaker | By Rs Lanier | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hilda-bressler-is-a-bridetobe-hadassah-aide-engaged-to-paul-n.html | HILDA BRESSLER IS A BRIDETOBE Hadassah Aide Engaged to Paul N Minkoff Who Is Graduate of Villanova | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hildegarde-g-rich-bride-in-baltimore.html | HILDEGARDE G RICH BRIDE IN BALTIMORE | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hollywood-report-starproducers-uneasy-lotother-matters.html | HOLLYWOOD REPORT StarProducers Uneasy LotOther Matters | By Thomas M Pryor | RE0000246974 | 1985-05-06 | B00000649555 |

| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/hopkins-funeral-set-rites-for-industrialist-will-be-held-in-capital.html | HOPKINS FUNERAL SET Rites for Industrialist Will Be Held in Capital Tomorrow | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/huge-dogs-served-early-us-tribes-animals-size-of-great-danes-acted.html | HUGE DOGS SERVED EARLY US TRIBES Animals Size of Great Danes Acted as Pack Horses Archeologists Find | By Donald Janson Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/iean-m-spalding-will-be-married-student-at-friends-academy-in.html | IEAN M SPALDING WILL BE MARRIED Student at Friends Academy in Locust Valley Engaged to Duncan Sterling 3d | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/in-and-out-of-books-monkeynuts.html | IN AND OUT OF BOOKS MonkeyNuts | By Harvey Breit | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/infirmary-gains-by-country-dance-junior-auxiliary-planning-benefit.html | INFIRMARY GAINS BY COUNTRY DANCE Junior Auxiliary Planning Benefit Event May 16 Committee Aides Listed | Edward Ozern | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/insulationthree-ways-problems-of-climate-moisture-and-noise-are.html | INSULATIONTHREE WAYS Problems of Climate Moisture and Noise Are Combatted With New Methods and Materials on the Market | By Am Watkins | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/integration-gain-cited-685-school-areas-in-9-states-acting-on-54.html | INTEGRATION GAIN CITED 685 School Areas in 9 States Acting on 54 Court Ruling | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/into-their-places-seedlings-of-flowers-and-vegetables-are-set-out.html | INTO THEIR PLACES Seedlings of Flowers and Vegetables Are Set Out According to Plans | By Olive E Allen | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/iran-bandits-get-stay-pakistan-court-bans-removal-in-killing-of.html | IRAN BANDITS GET STAY Pakistan Court Bans Removal in Killing of Americans | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/its-a-law-now-payrolls-grow-lugubrious-observers-find-that-jobs-in.html | ITS A LAW NOW PAYROLLS GROW Lugubrious Observers Find That Jobs in Government Inevitably Multiply | By Elizabeth M Fowler | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jakarta-mission-off-to-china.html | Jakarta Mission Off to China | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jane-ellis-engaged-she-will-be-wed-to-charles-b-mcnash-radio.html | JANE ELLIS ENGAGED She Will Be Wed to Charles B McNash Radio Student | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jane-warnick-is-wed-yonkers-girl-is-bride-there-of-robert-anderson.html | JANE WARNICK IS WED Yonkers Girl Is Bride There of Robert Anderson Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/japan-becomes-a-field-for-communist-pressure-anyone-for-harakiri.html | JAPAN BECOMES A FIELD FOR COMMUNIST PRESSURE ANYONE FOR HARAKIRI | By Robert Trumbull Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jean-ann-hackett-wed-bride-in-bloomfield-of-lieut-john-w-cain-of.html | JEAN ANN HACKETT WED Bride in Bloomfield of Lieut John W Cain of Air Force | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/jeanne-d-flagler-married-in-jersey.html | JEANNE D FLAGLER MARRIED IN JERSEY | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/jersey-banking-chief-replies.html | Jersey Banking Chief Replies | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/jersey-will-honor-welfare-pioneer-85.html | JERSEY WILL HONOR WELFARE PIONEER 85 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/jimenez-assumes-role-of-recluse-spanish-poet-in-puerto-rico-cut.html | JIMENEZ ASSUMES ROLE OF RECLUSE Spanish Poet in Puerto Rico Cut Self Off From World When His Wife Died | By Howard Taubman Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/joan-flaherty-to-wed-marymount-alumna-is-future-bride-of-william.html | JOAN FLAHERTY TO WED Marymount Alumna Is Future Bride of William Dowd Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/joan-mpartlin-to-wed-reporter-in-boson-fiancee-of-gerald-mahoney-jr.html | JOAN MPARTLIN TO WED Reporter in Boson Fiancee of Gerald Mahoney Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/johnston-terms-aid-vital-to-us-asserts-hbombs-rule-out-war-as-an.html | JOHNSTON TERMS AID VITAL TO US Asserts HBombs Rule Out War as an Instrument of National Policy | By Harrison E Salisbury Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/joyce-a-chilberg-wed-in-st-james-bride-has-five-attendants-at.html | JOYCE A CHILBERG WED IN ST JAMES Bride Has Five Attendants at Marriage Here to William Field 2d Cornell Alumnus | The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/judgesliger.html | JudgeSliger | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/judith-blades-is-fiancee.html | Judith Blades Is Fiancee | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/judith-grogan-married.html | Judith Grogan Married | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/judith-rapalje-a-bride-wed-in-plainfield-church-to-william-b.html | JUDITH RAPALJE A BRIDE Wed in Plainfield Church to William B Salisbury Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/judy-salzman-to-be-a-bride.html | Judy Salzman to Be a Bride | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/julia-mconnell-becomes-fiancee-student-at-smith-betrothed-to.html | JULIA MCONNELL BECOMES FIANCEE Student at Smith Betrothed to William Hugh Jewett Who Attends Amherst | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/julia-todd-betrothed-she-will-be-married-in-fall-to-samuel-i.html | JULIA TODD BETROTHED She Will Be Married in Fall to Samuel I Preston Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/jungle-trip-to-see-the-ruins-of-angkor-wat-in-the-jungle.html | JUNGLE TRIP TO SEE THE RUINS OF ANGKOR WAT In the Jungle | By Anabel I Janssen | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/junior-conjurers.html | Junior Conjurers | Photographs by Ruth Sondak | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/katherine-kindred-prospective-bride.html | KATHERINE KINDRED PROSPECTIVE BRIDE | TuriLarkin | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/kathleen-hamilton-is-a-future-bride.html | KATHLEEN HAMILTON IS A FUTURE BRIDE | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/keeping-up-the-garden.html | Keeping Up The Garden | By Aileen Pippett | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/key-planning-post-in-moscow-is-given-to-obscure-auditor-obscure.html | Key Planning Post In Moscow Is Given To Obscure Auditor OBSCURE AUDITOR GETS MOSCOW JOB | By Max Frankel Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/kitchen-revolution-reasons-for-charges.html | KITCHEN REVOLUTION Reasons for Charges | By Peter MullerMunk Industrial Design Consultant | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/labor-cautions-castillo-regime-guatemalan-council-says-it-will.html | LABOR CAUTIONS CASTILLO REGIME Guatemalan Council Says It Will Recess Activities Unless Policies Change | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/labor-welfare-fees-02-in-rail-unions-up-to-25-in-others-statement.html | Labor Welfare Fees 02 in Rail Unions Up to 25 in Others Statement Made Public | By Ah Raskin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lanza-examiner-ignored-3-tapes-stone-reportedly-decided-against.html | LANZA EXAMINER IGNORED 3 TAPES Stone Reportedly Decided Against Hearing Them on Parole Charges | By Douglas Dales | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/laplandeuropes-northern-wilderness-adventure-with-comfort.html | LAPLANDEUROPES NORTHERN WILDERNESS Adventure With Comfort | By Wendy Hall | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/large-laboratory-to-open-in-jersey.html | LARGE LABORATORY TO OPEN IN JERSEY | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/let-there-be-light-skylights-open-vistas-in-the-dark-areas.html | LET THERE BE LIGHT Skylights Open Vistas In the Dark Areas | By Jm Orr | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/letters-leaders-needed.html | Letters LEADERS NEEDED | ERNEST SPIEGELBERG New York | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/letters-to-the-editor-bovary.html | Letters To the Editor Bovary | | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/letters-to-the-times-to-try-civil-rights-case-opposition-to-jury-as.html | Letters to The Times To Try Civil Rights Case Opposition to Jury as Device to Defeat Program Is Backed | now exist MITCHELL FRANKLIN New Orleans La April 30 1957 | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/light-on-lighting-lamps-and-fixtures-brighten-looks-and-change-home.html | LIGHT ON LIGHTING Lamps and Fixtures Brighten Looks And Change Home Atmosphere | By Ted Weber | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lilac-sunday-may-12-weeks-display-of-flowers-to-open-in-rochester.html | LILAC SUNDAY MAY 12 Weeks Display of Flowers to Open in Rochester | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/little-pache-4-to-5-first-by-4-lengths-at-jamaica-little-pache-45.html | Little Pache 4 to 5 First By 4 Lengths at Jamaica LITTLE PACHE 45 JAMAICA WINNER | By Willlam R Conklin | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lois-m-oconnor-larchmont-bride-wed-to-james-vaughan-jr-a-georgatown.html | LOIS M OCONNOR LARCHMONT BRIDE Wed to James Vaughan Jr a Georgatown Graduate Gowned in White Taffeta | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/long-island-aggies-win.html | Long Island Aggies Win | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/longhidden-art-given-to-church-partridges-statue-return-of-prodigal.html | LONGHIDDEN ART GIVEN TO CHURCH Partridges Statue Return of Prodigal Presented to New York Cathedral | Shirley Burden | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lore-best-in-li-show-schales-champion-scores-in-german-shepherd.html | LORE BEST IN LI SHOW Schales Champion Scores in German Shepherd Event | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/los-angeles-ahorseback-program-envisions-wide-system-of-bridlepaths.html | LOS ANGELES AHORSEBACK Program Envisions Wide System of Bridlepaths And Hiking Trails | By Gladwin Hill | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/lynne-casson-a-bride-married-to-william-cubberly-graduate-of-miami.html | LYNNE CASSON A BRIDE Married to William Cubberly Graduate of Miami U | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/made-of-plastic-everything-from-walls-to-ovens-plasticized.html | MADE OF PLASTIC Everything From Walls To Ovens Plasticized | By On Richards | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mail-pouch-hall-for-moderns-new-york-luxembourg-for-new-composers.html | MAIL POUCH HALL FOR MODERNS New York Luxembourg For New Composers Urged by Reader | MRS KAYE BELMONT New York | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/man-from-vietnam-president-diem-arriving-here-for-a-visit-is-that.html | Man From Vietnam President Diem arriving here for a visit is that nations symbol of independence | By Foster Hailey | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/manhattan-annexes-outdoor-track-title-eight-year-in-row-manhattan.html | Manhattan Annexes Outdoor Track Title Eight Year in Row MANHATTAN KEEPS LAURELS IN TRACK | By William J Briordy | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/manpower-policy-of-nato-obscure-not-clarified-by-meeting-of-council.html | MANPOWER POLICY OF NATO OBSCURE Not Clarified by Meeting of Council and Personal Eisenhower Message | By Harold Callender Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/many-arabs-hold-mission-of-richards-was-blunder-but-some-middle.html | Many Arabs Hold Mission Of Richards Was Blunder But Some Middle Easterners and US Diplomats Term Tour to Explain Eisenhower Doctrine a Success | By Sam Pope Brewer Special To the New York Times | | | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/margaret-v-fry-will-be-married-art-student-to-be-wed-this-month-to.html | MARGARET V FRY WILL BE MARRIED Art Student to Be Wed This Month to Jacob N Guthrie Who Is an Airline Pilot | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/margaret-wolfe-will-be-married-senior-at-lsu-betrothed-to-william-h.html | MARGARET WOLFE WILL BE MARRIED Senior at LSU Betrothed to William H Carter 3d Son of Southern Editor | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/margot-p-nelson-will-be-married-daughter-of-exrutherford-mayor.html | MARGOT P NELSON WILL BE MARRIED Daughter of ExRutherford Mayor Engaged to Jams R Carey Lafayette 57 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maritime-celebration-may-22.html | Maritime Celebration May 22 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/marriage-in-june-for-miss-terner-junior-at-finch-college-is-engaged.html | MARRIAGE IN JUNE FOR MISS TERNER Junior at Finch College Is Engaged to Robert Elliott Munchin Yale Graduate | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/martha-m-leovy-becomes-fiancee-she-will-be-wed-in-summer-to-george.html | MARTHA M LEOVY BECOMES FIANCEE She Will Be Wed in Summer to George B Cullison Jr  Son of Judge in Iowa | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-c-mcarthy-becomes-a-bride-she-is-married-in-church-of-st.html | MARY C MCARTHY BECOMES A BRIDE She Is Married in Church of St Vincent Ferrer Here to Richard Lawrence Burns | Bradford Bachrach | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-finnegan-a-bride-wed-in-st-annes-garden-city-to-john-joseph.html | MARY FINNEGAN A BRIDE Wed in St Annes Garden City to John Joseph Hagerty 3d | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-mdonnell-is-wed-bride-in-capital-of-c-burton-vernooy-us-steel.html | MARY MDONNELL IS WED Bride in Capital of C Burton Vernooy US Steel Aide | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mary-p-armstrong-fiancee-of-officer.html | MARY P ARMSTRONG FIANCEE OF OFFICER | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maryland-subdues-navy-in-track-meet-nebraska-trackmen-win.html | MARYLAND SUBDUES NAVY IN TRACK MEET Nebraska Trackmen Win | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/maultsby-victor-in-100yard-dash-tilden-runner-wins-in-meet-at.html | MAULTSBY VICTOR IN 100YARD DASH Tilden Runner Wins in Meet at Brooklyn College After 0098 Heat Ties Mark | By Deane McGowen | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mayflower-sure-of-a-big-welcome-but-threat-of-late-arrival-worries.html | MAYFLOWER SURE OF A BIG WELCOME But Threat of Late Arrival Worries Planning Groups in Plymouth Mass | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mcarthys-influence-an-uncertain-factor-loss-to-republican-far-right.html | MCARTHYS INFLUENCE AN UNCERTAIN FACTOR Loss to Republican Far Right Wing Is Less Serious Since Senators Prestige Had Largely Vanished NEW SEAT FOR DEMOCRATS | By Arthur Krock | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mccauleycongdon.html | McCauleyCongdon | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/medical-survey-of-nation-begins-crosssection-is-being-polled-on.html | MEDICAL SURVEY OF NATION BEGINS CrossSection Is Being Polled on Ailments Operations Accident Data Sought | By Bess Furman Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/meiklejohn-the-art-of-making-people-think-the-famous-educator-now.html | Meiklejohn The Art of Making People Think The famous educator now 85 taught generations of students to care intensely about intellectual issues and intellectual independence | By Harold Taylor | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mexican-pushes-illiteracy-fight-head-of-nationwide-drive-says-there.html | MEXICAN PUSHES ILLITERACY FIGHT Head of NationWide Drive Says There Are 9 Million Who Can Be Educated | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-buck-affianced-former-barnard-student-to-be-wed-to-robert.html | MISS BUCK AFFIANCED Former Barnard Student to Be Wed to Robert Bailey | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-byrem-betrothed-she-will-be-wed-on-may-18-to-lieut-clyde-e.html | MISS BYREM BETROTHED She Will Be Wed on May 18 to Lieut Clyde E Robbins | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-elise-wood-bride-of-officer-married-to-ensign-pierre-s-du-pont.html | MISS ELISE WOOD BRIDE OF OFFICER Married to Ensign Pierre S du Pont 4th of Navy in St Davids Devon Pa | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-faith-hackl-princeton-bride-marriage-to-donald-h-ward-is-held.html | MISS FAITH HACKL PRINCETON BRIDE Marriage to Donald H Ward Is Held at Trinity Church Bride Attired in Satin | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-goss-to-be-bride-fiancee-of-rpbert-c-jones-a-junior-at-hobart.html | MISS GOSS TO BE BRIDE Fiancee of Rpbert C Jones a Junior at Hobart College | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-helen-carmody-is-bride-in-capital.html | MISS HELEN CARMODY IS BRIDE IN CAPITAL | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-helen-suhr-to-be-wed-june-8-los-angeles-girl-is-engaged-to.html | MISS HELEN SUHR TO BE WED JUNE 8 Los Angeles Girl Is Engaged to Thomas W Trainer Son of Firestone Executive | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-jo-ann-dix-to-become-bride-centenary-college-student-is.html | MISS JO ANN DIX TO BECOME BRIDE Centenary College Student Is Betrothed to Howard Wilder NYU Alumnus | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-jon-dodson-is-wed-to-ensign-married-in-bethlehem-pa-to-carson.html | MISS JON DODSON IS WED TO ENSIGN Married in Bethlehem Pa to Carson Hardie Powers Graduate of Princeton | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-linda-roach-becomes-fiancee-pelham-manor-girl-is-future-bride.html | MISS LINDA ROACH BECOMES FIANCEE Pelham Manor Girl Is Future Bride of Edgar Fitzsimons Graduate of Georgetown | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-morag-kennedy-fiancee.html | Miss Morag Kennedy Fiancee | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-phyllis-rozen-becomes-affianced.html | MISS PHYLLIS ROZEN BECOMES AFFIANCED | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-ruth-arnao-is-wed-to-officer-church-in-port-washington-li.html | MISS RUTH ARNAO IS WED TO OFFICER Church in Port Washington LI Scene of Marriage to Lieut William G Bourne | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-rutherford-becomes-engaged-norfolk-va-teacher-to-be-wed-to.html | MISS RUTHERFORD BECOMES ENGAGED Norfolk Va Teacher to Be Wed to Jamas P Sewell Former Navy Officer | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-sullivan-to-wed-fiancee-of-kevin-mcdermott-graduate-of.html | MISS SULLIVAN TO WED Fiancee of Kevin McDermott Graduate of Villanova | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-susan-case-engaged-to-wed-daughter-of-bard-colleges-president.html | MISS SUSAN CASE ENGAGED TO WED Daughter of Bard Colleges President Will Be Bride of Richard W Hyde | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-trautmann-troth-north-carolina-student-will-be-wed-to-duncan.html | MISS TRAUTMANN TROTH North Carolina Student Will Be Wed to Duncan Coker | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/miss-vaughn-lainharts-troth.html | Miss Vaughn Lainharts Troth | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/missiles-range-has-year-to-go-ascension-and-fernando-de-noronha.html | MISSILES RANGE HAS YEAR TO GO Ascension and Fernando de Noronha Islands in South Atlantic Final Links | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mit-commencement-june-7.html | MIT Commencement June 7 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/modernization-here-is-a-program-for-remodeling-your-home-whatever.html | MODERNIZATION Here Is a Program for Remodeling Your Home whatever Its Age | By James Lendrum Director Small Homes Council University of Illinois | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/money-shortage-believed-easing-drop-in-mortgages-offered-to-fannie.html | MONEY SHORTAGE BELIEVED EASING Drop in Mortgages Offered to Fannie Mae Is Seen as Index of Change FHA APPLICATIONS UP Residential Contracts Here Also Register Gains for March Over Year Ago | By Glenn Fowler | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/montreal-hoping-for-seaway-boom-news-of-spending-plans-for-port.html | MONTREAL HOPING FOR SEAWAY BOOM News of Spending Plans for Port Arouses Optimism Major Growth Expected | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mortgage-rates-up-on-business-realty-mortgage-rates-up-for-business.html | Mortgage Rates Up On Business Realty MORTGAGE RATES UP FOR BUSINESS | By Maurice Foley | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mosbacher-boat-first-triumphs-in-tuneup-regatta-off-larchmont-yacht.html | MOSBACHER BOAT FIRST Triumphs in TuneUp Regatta Off Larchmont Yacht Club | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mr-faulkners-friends-the-snopeses-that-clan-and-its-cunning.html | MR FAULKNERS FRIENDS THE SNOPESES That Clan and Its Cunning Symbolize What Has Happened to the Old Order | By Alfred Kazin | RE0000246974 | 1985-05-06 | B00000649555 |

| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-richard-bryan-has-child.html | Mrs Richard Bryan Has Child | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-sarah-g-rulonmiller-wed-in-singapore-to-lindley-w-tiers.html | Mrs Sarah G RulonMiller Wed In Singapore to Lindley W Tiers Clubmans Daughter | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-tobin-is-rewed-widow-of-labor-secretary-is-married-to-john-f.html | MRS TOBIN IS REWED Widow of Labor Secretary Is Married to John F Regan | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mrs-walter-pincus-has-son.html | Mrs Walter Pincus Has Son | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/mt-holyoke-names-3-english-french-and-music-positions-are-filled.html | MT HOLYOKE NAMES 3 English French and Music Positions Are Filled | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/muirmiller.html | MuirMiller | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/myra-patterson-golfer-84-dies-winner-of-the-northsouth-championship.html | MYRA PATTERSON GOLFER 84 DIES Winner of the NorthSouth Championship Three Times Aided in Handicapping | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nancy-l-stewart-married-on-coast-wed-to-pvt-peter-l-shea-a-graduate.html | NANCY L STEWART MARRIED ON COAST Wed to Pvt Peter L Shea a Graduate of Princeton in San Francisco | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nancy-wagner-married-wed-in-wilkesbarre-church-to-navy-lieut-robert.html | NANCY WAGNER MARRIED Wed in WilkesBarre Church to Navy Lieut Robert Banz | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nazi-battlewagon.html | Nazi BattleWagon | By Edward L Beach | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/neals-home-run-halts-cards-42-dodger-player-connects-with-man-on-in.html | NEALS HOME RUN HALTS CARDS 42 Dodger Player Connects With Man on in NinthBrooks Trail Braves by Game | By Joseph M Sheehan | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-aims-pushed-by-westinghouse-brains-and-planning-not-bricks-and.html | NEW AIMS PUSHED BY WESTINGHOUSE Brains and Planning Not Bricks and Mortar Basis of 1957 Expansion NO CUTBACKS FORESEEN Modernization of Plants Key to ProgramAutomation Also Is Involved | By Alfred R Zipser | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-home-coops-taking-hold-here-colony-on-long-island-first-to-act.html | NEW HOME COOPS TAKING HOLD HERE Colony on Long Island First to Act Under Section 213 Down Payments Less | By Thomas W Ennis | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-hudson-bridge-will-be-dedicated.html | NEW HUDSON BRIDGE WILL BE DEDICATED | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-ideas-urged-in-fish-industry.html | NEW IDEAS URGED IN FISH INDUSTRY | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-light-on-old-faces.html | New Light on Old Faces | By Lindsay Rogers | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-opera-house-rises-in-cologne-finishing-touches-applied-to.html | NEW OPERA HOUSE RISES IN COLOGNE Finishing Touches Applied to 3700000 Edifice to Be Dedicated May 18 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/new-west-coast-center-to-train-sea-cooks-and-offer-holiday-and.html | New West Coast Center to Train Sea Cooks And Offer Holiday and Retirement Haven | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/newark-checks-realty-city-to-inventory-its-vacant-sites-with-view.html | NEWARK CHECKS REALTY City to Inventory Its Vacant Sites With View to Sales | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/newman-on-screen-at-last-hes-himself-not-brando-or-dean.html | NEWMAN ON SCREEN At Last Hes Himself Not Brando or Dean | By Douglas Robinson | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-and-gossip-gathered-along-the-railto-arthur-laurents-plotting-a.html | NEWS AND GOSSIP GATHERED ALONG THE RAILTO Arthur Laurents Plotting a New Play More From Kanter and Pratt | By Lewis Funke | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-of-the-advertising-and-marketing-fields-office-manual-details.html | News of the Advertising and Marketing Fields Office Manual Details Work and Functions of Ad Department | By William M Freeman | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-of-the-world-of-stamps-in-dealing-with-foreign-postal.html | NEWS OF THE WORLD OF STAMPS In Dealing With Foreign Postal Administrations Economies Are Dubious | By Kent B Stiles | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/news-of-tv-and-radio-mickey-rooney-may-sign-long-contract-with.html | NEWS OF TV AND RADIO Mickey Rooney May Sign Long Contract With CBSAssorted Items | By Val Adams | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/no-trick-to-home-finance-all-it-takes-is-cash-for-down-payment-high.html | NO TRICK TO HOME FINANCE All It Takes Is Cash For Down Payment High Interest | By Maurice J Foley | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/noted-on-the-local-motion-picture-scene.html | NOTED ON THE LOCAL MOTION PICTURE SCENE | By Ah Weiler | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/nurses-outline-goal-group-to-discuss-plan-to-end-shortage-at.html | NURSES OUTLINE GOAL Group to Discuss Plan to End Shortage at Convention | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/officer-is-fiance-of-thayer-bodman.html | OFFICER IS FIANCE OF THAYER BODMAN | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/old-suffolk-farm-goes-to-boy-scouts.html | OLD SUFFOLK FARM GOES TO BOY SCOUTS | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/one-house-rules-new-zealanders-public-has-almost-forgotten-2d.html | ONE HOUSE RULES NEW ZEALANDERS Public Has Almost Forgotten 2d Parliament Chamber Abolished 7 Years Ago | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/onefaith-debate-is-held-in-berlin-discussion-by-protestant-and.html | ONEFAITH DEBATE IS HELD IN BERLIN Discussion by Protestant and Catholic Supplemented by Remarks by Jew | By Harry Gilroy Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/opposition-chief-waits-in-bogota-dr-vaiencia-in-capital-after.html | OPPOSITION CHIEF WAITS IN BOGOTA Dr Vaiencia in Capital After Recent Detention Says He was Ready for Death | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/other-books-of-the-week.html | Other Books of the Week | From Air Force | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/overtime-curbed-as-a-defense-cost-us-orders-manufacturers-to-pay.html | OVERTIME CURBED AS A DEFENSE COST US Orders Manufacturers to Pay for Extra Work Services Told to Save | By Jack Raymond Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pacific-gamble-belies-its-name-big-produce-company-in-red-only-once.html | PACIFIC GAMBLE BELIES ITS NAME Big Produce Company in Red Only Once in 66 Years PrePackaging Pioneer | By James J Nagle | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pages-from-a-golden-age.html | Pages From a Golden Age | By Howard Mumford Jones | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/patricia-ann-riley-to-be-wed.html | Patricia Ann Riley to Be Wed | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/patricia-mcurdy-will-be-married-magazine-aide-in-rochester-fiancee.html | PATRICIA MCURDY WILL BE MARRIED Magazine Aide in Rochester Fiancee of John W Morse Alumnus of Williams | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/patterns-of-culture.html | Patterns Of Culture | By John W Aldridge | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/penelope-logan-engaged-to-wed-daughter-of-general-foods-executive.html | PENELOPE LOGAN ENGAGED TO WED Daughter of General Foods Executive Will Be Bride of Robert Dean Lohbauer | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/penn-state-beats-army-nine-by-167-nittany-lions-score-eight-runs-in.html | PENN STATE BEATS ARMY NINE BY 167 Nittany Lions Score Eight Runs in Sixth Inning to Take Tenth in a Row | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pensacola-fiesta-the-annual-event-in-midmay-recalls-citys-history.html | PENSACOLA FIESTA The Annual Event in MidMay Recalls Citys History Under Five Flags | By Ce Wright | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/personality-big-dealer-in-assets-and-shells-still-buys-and-sells.html | Personality Big Dealer in Assets and Shells Still Buys and Sells but Disavows Aim to Build Empire | By John S Tompkins | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/phyllis-w-quinn-bride-in-suburbs-marymount-graduate-is-wed-in.html | PHYLLIS W QUINN BRIDE IN SUBURBS Marymount Graduate Is Wed in Scarsdale Ceremony to William Shaner Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/physician-urges-wider-diagnosis-orthopedist-sets-up-project-asks.html | PHYSICIAN URGES WIDER DIAGNOSIS Orthopedist Sets Up Project Asks Parents to Report Bone Disease Symptoms | By Emma Harrison | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/piquant-uses-of-anchovies.html | Piquant Uses of Anchovies | By Ruth P CasaEmellos | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pitts-trackmen-beat-army-6862-sprint-double-by-donahue-paces.html | PITTS TRACKMEN BEAT ARMY 6862 Sprint Double by Donahue Paces Panthers Victory in West Point Meet | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/planetary-music-is-out-of-world-composer-so-describes-his-piece.html | PLANETARY MUSIC IS OUT OF WORLD Composer So Describes His Piece Computed From the Rotations of 9 Spheres | By Harold M Schmeck Jr | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/poland-imposing-press-uniformity-periodicals-being-reshaped-to-fill.html | POLAND IMPOSING PRESS UNIFORMITY Periodicals Being Reshaped to Fill Role of Unswerving Backers of Party Policy | By Sydney Gruson Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/police-aide-cleared-in-book-ban-fight.html | POLICE AIDE CLEARED IN BOOK BAN FIGHT | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pride-of-indians-hampers-aid-bid-sensitivities-of-new-delhi-make-it.html | PRIDE OF INDIANS HAMPERS AID BID Sensitivities of New Delhi Make It Difficult to Come Right Out and Ask Help | By Am Rosenthal Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/pride-returning-to-portland-ore-city-of-sin-tiring-of-rackets.html | PRIDE RETURNING TO PORTLAND ORE City of Sin Tiring of Rackets HubbubBoasts It Is One of Cleanest Coast Towns | By Lawrence E Davies Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/primroses-offer-endless-charm-near-the-woods.html | PRIMROSES OFFER ENDLESS CHARM Near the Woods | By Martha Pratt Haislip | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-150s-score-tigers-beat-navy-and-penn-in-woodhammond.html | PRINCETON 150S SCORE Tigers Beat Navy and Penn in WoodHammond Rowing | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-appoints-5-teaching-posts-are-filled-at-theological.html | PRINCETON APPOINTS 5 Teaching Posts Are Filled at Theological Seminary | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-oarsmen-rally-for-triumph-princeton-crew-first-on-charles.html | Princeton Oarsmen Rally for Triumph PRINCETON CREW FIRST ON CHARLES | By Michael Strauss Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/princeton-victor-160-morrow-singleton-excel-in-rugby-against.html | PRINCETON VICTOR 160 Morrow Singleton Excel in Rugby Against Cornell | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/prindivillejohnson.html | PrindivilleJohnson | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/priscilla-hanson-becomes-a-bride-sister-is-matron-of-monor-at.html | PRISCILLA HANSON BECOMES A BRIDE Sister Is Matron of Monor at Wedding in West Hartford to Frank Stolzenberg | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/proper-mounting-of-outboard-is-key-to-economy-timely-tips-offered.html | Proper Mounting of Outboard Is Key to Economy Timely Tips Offered In Publication for Fans of Boating | By Clarence E Lovejoy | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/psychoanalysis-of-chicago-a-native-son-puts-americas-second-city-on.html | Psychoanalysis Of Chicago A native son puts Americas second city on the couchand gives it what for | By William Barry Furlong | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/quick-and-sure.html | Quick And Sure | By Angie Debo | RE0000246974 | 1985-05-06 | B00000649555 |

| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/quickchange-artist.html | QUICKCHANGE ARTIST | By Lois Benjamin | RE0000246974 | 1985-05-06 | B00000649555 |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/quinnclark.html | QuinnClark | Special To The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/ranch-split-or-2story-an-analysis-of-arguments-favoring-each-of-the.html | Ranch Split or 2Story An Analysis of Arguments Favoring Each of the Popular Styles in Homes | By Walter H Stern | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/reactor-unveiled-at-city-college-homecoming.html | Reactor Unveiled at City College Homecoming | The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/readymade-house-all-prefabricated-materials-are-used-in.html | READYMADE HOUSE All Prefabricated Materials Are Used In Experimental Model Going Up | By Nona Brown | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/records-complete-trend-to-issue-big-segments-of-works-shown-in.html | RECORDS COMPLETE Trend to Issue Big Segments of Works Shown in Prokofieff and Brahms LPs | By Harold C Schonberg | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/redlegs-defeat-antonelli-5-to-2-cincinnati-registers-5-times-in-8th.html | REDLEGS DEFEAT ANTONELLI 5 TO 2 Cincinnati Registers 5 Times in 8th to Pin 4th Defeat in Row on Giants | By John Drebinger | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/reds-of-slovakia-note-discontent-polish-and-hungarian-risings-said.html | REDS OF SLOVAKIA NOTE DISCONTENT Polish and Hungarian Risings Said to Have Had a Deeply Unsettling Influence | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/regina-l-doyle-married.html | Regina L Doyle Married | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/relief-food-sent-to-rhodes.html | Relief Food Sent to Rhodes | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/religious-drama-a-modern-sermon-new-plays-found-effective-in.html | RELIGIOUS DRAMA A MODERN SERMON New Plays Found Effective in Conveying Bible Truths With Compelling Interest | By Stanley Rowland Jr | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/restless-music-man-duke-ellington-preparing-tv-show-tells-why-he.html | RESTLESS MUSIC MAN Duke Ellington Preparing TV Show Tells Why He Must Keep Busy | By Jp Shanley | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/retired-surgeon-sails-across-atlantic-despite-ill-winds-spry-little.html | Retired Surgeon Sails Across Atlantic Despite Ill Winds Spry Little Skipper Still Is Not Ready for Snug Harbor | By Harry V Forgeron | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/riding-prize-won-by-miss-hofmann-girl-14-takes-netherlands-trophy.html | RIDING PRIZE WON BY MISS HOFMANN Girl 14 Takes Netherlands Trophy Over 26 Rivals at Jersey Horse Show | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/rodbellhampton.html | RodbellHampton | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archiv es/roof-checkup-repair-winder-damage-to-avoid-leaks.html | ROOF CHECKUP Repair Winder Damage To Avoid Leaks | By Bernard Gladstone | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rumania-centers-her-publications-scinteia-house-leads-reds.html | RUMANIA CENTERS HER PUBLICATIONS Scinteia House Leads Reds Ideological DrivePrints 16 Daily Newspapers | By Elie Abel Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/russians-offers-pose-problems-for-allies-wide-aerial-inspection-and.html | RUSSIANS OFFERS POSE PROBLEMS FOR ALLIES Wide Aerial Inspection and NATOs Reliance on Nuclear Weapons Present New Case for Study GERMANY IN KEY POSITION | By Thomas J Hamilton | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/rutgers-scores-sweep-in-rowing-beats-nyac-in-varsity-jayvee-tests.html | RUTGERS SCORES SWEEP IN ROWING Beats NYAC in Varsity Jayvee Tests and Fordham in Freshman Crew Race | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sam-l-clemens-was-the-byline.html | Sam L Clemens Was the ByLine | By Delancey Ferguson | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/saperstein-faces-new-fund-inquiry-charge-he-took-912390-in-union.html | SAPERSTEIN FACES NEW FUND INQUIRY Charge He Took 912390 in Union Welfare Premiums to Be Aired by Essex Aide | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/scandal-magazines-face-trouble-in-the-courts-actions-in-several.html | SCANDAL MAGAZINES FACE TROUBLE IN THE COURTS Actions in Several States Are Started to Challenge Their Present Immunity | By Gladwin Hill Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/school-head-wins-a-rise-in-chicago-new-gantract-to-make-willis-at.html | SCHOOL HEAD WINS A RISE IN CHICAGO New Gantract to Make Willis at 42500 Highest Paid of US Superintendents | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/schriderlemay.html | SchriderLemay | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/science-in-review-synthesis-of-substance-causing-high-blood.html | SCIENCE IN REVIEW Synthesis of Substance Causing High Blood Pressure May Lead to Chemical Remedy | By William L Laurence | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/science-shakeup-in-soviet-is-urged-physicist-wants-research-changes.html | SCIENCE SHAKEUP IN SOVIET IS URGED Physicist Wants Research Changes to Parallel Those Planned for Industry | By William J Jorden Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/senate-is-warned-on-saucers-in-sky-henry-j-taylor-nominated-as.html | SENATE IS WARNED ON SAUCERS IN SKY Henry J Taylor Nominated as Envoy Finds Reports of Sightings Disturbing | By Russell Baker Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sethschubert.html | SethSchubert | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sheridantabor.html | SheridanTabor | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/shirley-a-bisselle-will-be-june-bride.html | SHIRLEY A BISSELLE WILL BE JUNE BRIDE | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/simple-treatises-explain-benefits-slide-rule-also-devised-to.html | SIMPLE TREATISES EXPLAIN BENEFITS Slide Rule Also Devised to Calculate Pensions | By Je McMahon | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sleepy-town-by-the-sea-beaufort-sc-is-refuge-for-those-who-like-the.html | SLEEPY TOWN BY THE SEA Beaufort SC Is Refuge For Those Who Like The Quiet Life | By Wayne Phillips | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sockman-marks-40year-tenure-park-avenue-methodists-will-honor.html | SOCKMAN MARKS 40YEAR TENURE Park Avenue Methodists Will Honor PastorSermons on Radio 3 Decades | By David Anderson | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soil-fumigants-rout-hidden-pests-garden-enemies.html | SOIL FUMIGANTS ROUT HIDDEN PESTS Garden Enemies | By Arden F Sherf | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/soldier-to-wed-patricia-hayes-pvt-john-schoeller-mit-exstudent-and.html | SOLDIER TO WED PATRICIA HAYES Pvt John Schoeller MIT ExStudent and Alumna of Lasell College Engaged | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/some-issues-of-our-times.html | Some Issues Of Our Times | By Rl Duffus | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/somoza-honduras-charge-new-attacks-two-latin-lands-cite-air-attacks.html | Somoza Honduras Charge New Attacks TWO LATIN LANDS CITE AIR ATTACKS | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/son-to-the-charles-blacks-jr.html | Son to the Charles Blacks Jr | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sorapureolear.html | SorapureOLear | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/sports-of-the-times-man-on-the-wrong-horse.html | Sports of The Times Man on the Wrong Horse | By Arthur Daley | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/st-laurent-foes-woo-maritimes-diefenbaker-conservative-chief-sees.html | ST LAURENT FOES WOO MARITIMES Diefenbaker Conservative Chief Sees Election Gain in 3 Atlantic Provinces | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/state-democratic-chief-heads-iona-fund-drive.html | State Democratic Chief Heads Iona Fund Drive | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/suffolk-fires-rage-incendiary-sought-fires-rage-anew-in-suffolk.html | Suffolk Fires Rage Incendiary Sought FIRES RAGE ANEW IN SUFFOLK AREAS | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/summer-holiday-on-one-of-the-isles-of-greece-introductory-letters.html | SUMMER HOLIDAY ON ONE OF THE ISLES OF GREECE Introductory Letters | By Lisa Koningsberger | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/summing-up-summer.html | Summing Up Summer | By Patricia Peterson | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/susan-gay-benton-married-upstate.html | SUSAN GAY BENTON MARRIED UPSTATE | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/teacher-and-instrument-maker-devise-special-side-rule-for-a-blind.html | Teacher and Instrument Maker Devise Special Side Rule for a Blind Student | The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tedious-fairy-tale-dancing-cinderella-distorted-to-meet-technical.html | TEDIOUS FAIRY TALE Dancing Cinderella Distorted to Meet Technical Requirements of TV | By Jack Gould | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tellarians-time-sets-world-mark-paying-4640-gelding-wins-in-139-25.html | TELLARIANS TIME SETS WORLD MARK Paying 4640 Gelding Wins in 139 25 in Garden State Mileand70Yard Race | By Joseph C Nichols Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-auto-industry-in-57-gm-down-competitors-up-it-looks-like-a.html | THE AUTO INDUSTRY IN 57 GM DOWN COMPETITORS UP It Looks Like a Better Year Than Last but Sales Are Still Behind the 1955 Peak | By Damon Stetson Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-barons-of-glenway.html | The Barons of Glenway | EDMUND FULLER | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-budget-factors-in-its-rise-analysis-of-increase-in-tenyear.html | THE BUDGET FACTORS IN ITS RISE Analysis of Increase In TenYear Period | By Edwin L Dale Jr Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-budget-what-might-be-cut-conflicting-views-of-the-eisenhower.html | THE BUDGET WHAT MIGHT BE CUT CONFLICTING VIEWS OF THE EISENHOWER BUDGETAND WHETHER TO CUT IT | By John D Morris Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-case-of-the-overanxious-parent.html | The Case of the Overanxious Parent | By Dorothy Barclay | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-clouds-over-kashmir-a-threat-of-war-and-ultimate-disaster.html | The Clouds Over Kashmir A threat of war and ultimate disaster overhangs the stalemated struggle between India and Pakistan for a famous valley | By Am Rosenthal | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-dance-summing-up-recent-new-york-season-by-monte-carlo-ballet.html | THE DANCE SUMMING UP Recent New York Season by Monte Carlo Ballet Russe Viewed in RetrospectNotes and Programs | By John Martin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-doctrine-as-washington-sees-it-now-feeling-is-that-us-warning.html | THE DOCTRINE AS WASHINGTON SEES IT NOW Feeling Is that US Warning and Display of Force Kept the Peace | By Dana Adams Schmidt Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-field-of-travel-motor-tours-in-europe-the-seaways-lure.html | THE FIELD OF TRAVEL Motor Tours in Europe The Seaways Lure | Lanks from Monkmeyer | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-jason-apartment-1951-the-jason-apartment-1957.html | THE JASON APARTMENT 1951 THE JASON APARTMENT 1957 | By Cynthia Kellogg | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-man-on-the-rostrum-rostrum.html | The Man on the Rostrum Rostrum | By Hal Lehrman | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-mentally-illii-an-analysis-of-the-steps-being-taken-to-help.html | The Mentally IllIII An Analysis of the Steps Being Taken To Help ExHospital Patients Adjust | By Howard A Rusk Md | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-merchants-view-a-view-of-small-business-problems-during-time-of.html | The Merchants View A View of Small Business Problems During Time of High Trade Volume | By Herbert Koshetz | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-sun-also-rises-south-of-the-border-mexican-town-serves-as-a.html | THE SUN ALSO RISES SOUTH OF THE BORDER Mexican Town Serves As a Background For Filming of Hemingways Novel | By Paul P Kennedy | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-week-in-finance-market-drives-nearly-to-years-high-big-steel-du.html | The Week in Finance Market Drives Nearly to Years High Big Steel du Pont Make Good News | By John G Forrest | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/the-world-of-music-youth-orchestra-from-america-sought-for-brussels.html | THE WORLD OF MUSIC Youth Orchestra From America Sought For Brussels Festival Next Year | By Ross Parmenter | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/there-is-no-night-at-sevilles-fair-singing-dancing-parading-and.html | THERE IS NO NIGHT AT SEVILLES FAIR Singing Dancing Parading and WineSipping Go On for Week From Noon Till Dawn | By Benjamin Welles Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/thinkers-digest-ends-publication.html | THINKERS DIGEST ENDS PUBLICATION | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/top-democrats-score-president-on-money-policy-big-budget-and-high.html | TOP DEMOCRATS SCORE PRESIDENT ON MONEY POLICY Big Budget and High Interest Rates CitedLeadership Criticized as Uncertain RAYBURN SEES TAX CUT Truman Warns of Offensive by Private GreedGOP Called Modern Antiques | By Wh Lawrence Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/trade-school-planned-fund-of-2-million-to-be-used-under-wanamaker.html | TRADE SCHOOL PLANNED Fund of 2 Million to Be Used Under Wanamaker Will | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tribute-to-yankee-doodle-dandy-george-m-cohan-gave-his-regardsand-m.html | Tribute to Yankee Doodle Dandy George M Cohan gave his regardsand much more to Broadway Now Broadway will erect a statue to him | By Oscar Hammerstein 2d | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-diane-potter-bryn-mawr-junior-engaged-to-peter.html | TROTH ANNOUNCED OF DIANE POTTER Bryn Mawr Junior Engaged to Peter Saunders Who Served With the RAF | Hal Phyfe | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-juliet-barron-u-of-london-graduate-will-be-wed.html | TROTH ANNOUNCED OF JULIET BARRON U of London Graduate Will Be Wed to Charles Nutt of Law Firm Here | Houston Rogers London | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-miss-steiner-she-will-be-wed-to-bernard-lemonick.html | TROTH ANNOUNCED OF MISS STEINER She Will Be Wed to Bernard Lemonick an AllAmerica Guard at U of P in 50 | Jay Te Winburn | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-announced-of-susanne-egan-wellesley-alumna-fiancee-of-george.html | TROTH ANNOUNCED OF SUSANNE EGAN Wellesley Alumna Fiancee of George Lee Humphrey Who Was Lieutenant in Navy | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-made-known-of-miss-anne-elder.html | TROTH MADE KNOWN OF MISS ANNE ELDER | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/troth-made-known-of-miss-ronni-lane.html | TROTH MADE KNOWN OF MISS RONNI LANE | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tucker-porcelain-placed-on-display.html | TUCKER PORCELAIN PLACED ON DISPLAY | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/tunisian-women-join-voting-today-100000-are-likely-to-take-part-in.html | TUNISIAN WOMEN JOIN VOTING TODAY 100000 Are Likely to Take Part in Local Elections NeoDestour Victory Seen | By Thomas F Brady Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/turkish-opera-about-van-gogh-serviceable-libretto.html | TURKISH OPERA ABOUT VAN GOGH Serviceable Libretto | By Ilhan K Mimaroglu Ankara | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/un-transport-aide-sworn.html | UN Transport Aide Sworn | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/union-dedicates-center-for-aged-retired-clothing-workers-to-have.html | UNION DEDICATES CENTER FOR AGED Retired Clothing Workers to Have Recreation Spot in East Sixteenth Street | By Stanley Levey | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/unions-at-a-low-in-poll-vitories-nlrb-reports-percentage-at-65ratio.html | UNIONS AT A LOW IN POLL VITORIES NLRB Reports Percentage at 65Ratio of Charges Against Employer Falls | By Joseph A Loftus Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/unions-methods-at-issue-in-trial-trash-collectors-power-to-sway.html | UNIONS METHODS AT ISSUE IN TRIAL Trash Collectors Power to Sway industries Holds Interest on Coast | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/upstairs-and-down-bathrooms-and-kitchens-are-improved-most.html | UPSTAIRS AND DOWN Bathrooms and Kitchens Are Improved Most | By John L Springer | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-aid-gives-poles-new-basis-for-hope-aid-to-poland.html | US AID GIVES POLES NEW BASIS FOR HOPE AID TO POLAND | By Sydney Gruson Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-aid-to-morocco-urged-to-foil-reds.html | US AID TO MOROCCO URGED TO FOIL REDS | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-antarctic-base-is-on-10000-feet-of-ice-findings-may-bring.html | US Antarctic Base Is on 10000 Feet of Ice Findings May Bring Increased Estimate of Worlds Water | By Walter Sullivan | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-carillon-gets-trial-in-home-of-bellmakers.html | US Carillon Gets Trial In Home of Bellmakers | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-mother-wins-in-warsaw-court-it-orders-mrs-bozyk-and-daughter.html | US MOTHER WINS IN WARSAW COURT It Orders Mrs Bozyk and Daughter Reunited but Child Has Been Hidden | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-now-faces-up-to-floating-debt-meets-threat-of-being-priced-out.html | US NOW FACES UP TO FLOATING DEBT Meets Threat of Being Priced Out of the ShortTerm Financing Market | By Paul Heffernan | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-tanks-arrive-in-greece.html | US Tanks Arrive in Greece | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/us-to-tell-tokyo-nuclear-tests-go-on.html | US TO TELL TOKYO NUCLEAR TESTS GO ON | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/utilities-ready-if-disaster-hits-plans-all-set-to-feed-power-into.html | UTILITIES READY IF DISASTER HITS Plans All Set to Feed Power Into Any Stricken Area Staff Problem Studied | By Gene Smith | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/versatility-among-vines-fragrant-climbers.html | VERSATILITY AMONG VINES Fragrant Climbers | By Raymond P Korbobo | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/victoria-j-allen-greenwich-bride-she-is-married-to-frederick-ditmis.html | VICTORIA J ALLEN GREENWICH BRIDE She Is Married to Frederick Ditmis Remsen in Round Hill Methodist Church | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/vintage-volumes.html | Vintage Volumes | By Edward Larocque Tinker | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/virginia-kennedy-troth-she-is-fiancee-of-robert-lowe-bergfalkboth.html | VIRGINIA KENNEDY TROTH She Is Fiancee of Robert Lowe BergfalkBoth at Seminary | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/war-was-his-trade.html | War Was His Trade | CB PALMER | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/washington-awaits-note.html | Washington Awaits Note | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/washington-the-young-man-from-the-upper-middle-west.html | Washington The Young Man From the Upper Middle West | By James Reston | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/water-storing-plan-offered-in-jersey.html | WATER STORING PLAN OFFERED IN JERSEY | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wedding-is-held-for-beverly-shy-bryn-mawr-alumna-married-in-east.html | WEDDING IS HELD FOR BEVERLY SHY Bryn Mawr Alumna Married in East Greenwich RI to H Frank Freeman 3d | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wedding-is-held-for-leigh-pooler-daughter-of-a-navy-officer-married.html | WEDDING IS HELD FOR LEIGH POOLER Daughter of a Navy Officer Married in Washington to Lieut Paul A Gallagher | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wedding-may-29-for-anne-mallon-fordham-exstudent-fiancee-of-william.html | WEDDING MAY 29 FOR ANNE MALLON Fordham ExStudent Fiancee of William Bayard Carlin U of California Alumnus | The New York Times Studio | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/welsh-corgi-named-best.html | Welsh Corgi Named Best | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/what-people-want-in-a-home-a-symposium-by-experts-sums-up-family.html | WHAT PEOPLE WANT IN A HOME A Symposium by Experts Sums Up Family Preferences Today And Forecasts the Trends in Tomorrows Housing | By Herman H York Architect | RE0000246974 | 1985-05-06 | B00000649555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/whats-new-around-homes-dramatic-changes-are-made-by-introducing.html | WHATS NEW AROUND HOMES Dramatic Changes Are Made by Introducing More Glass And Putting Brick Wood and Plastic to Good Use | By Aw Martin | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/when-a-hole-was-to-dig.html | When a Hole Was to Dig | By Lewis Nichols | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/when-you-remodel-how-to-find-the-right-man-for-the-job.html | WHEN YOU REMODEL How to Find the Right Man for the Job | By Armand Schwab Jr | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wildflower-trails-in-range-of-new-york-gray-drifts.html | WILDFLOWER TRAILS IN RANGE OF NEW YORK Gray Drifts | By Robert H Gaede | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wilheimfeighan.html | WilheimFeighan | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/william-emerson-of-mit-is-dead-exdean-of-the-architecture-school.html | WILLIAM EMERSON OF MIT IS DEAD ExDean of the Architecture School Designed Banks and Model Tenements | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/williams-college-opens-poll-center.html | WILLIAMS COLLEGE OPENS POLL CENTER | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wilson-to-review-ships-international-naval-pageant-scheduled-for.html | WILSON TO REVIEW SHIPS International Naval Pageant Scheduled for June 12 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wilton-fund-vote-due-town-meeting-to-act-tuesday-on-1294000-budget.html | WILTON FUND VOTE DUE Town Meeting to Act Tuesday on 1294000 Budget | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/wood-field-and-stream-fines-rise-to-4767-in-march-as-state-presses.html | Wood Field and Stream Fines Rise to 4767 in March as State Presses Drive on Game Law Violators | By John W Randolph | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yale-crew-keeps-blackwell-cup-elis-nip-penn-by-less-than-halflength.html | YALE CREW KEEPS BLACKWELL CUP Elis Nip Penn by Less Than HalfLength in 9548 Columbia Is Third | By Allison Danzig Special To the New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yale-trackmen-top-princeton-98-to-42.html | YALE TRACKMEN TOP PRINCETON 98 TO 42 | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yearround-comfort-provided-in-shorefront-summer-homes-in-the-summer.html | YearRound Comfort Provided In Shorefront Summer Homes In the Summertime Living Becomes Even Easier at New Long Island Beach Cottage | By John P Callahan | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/yugoslav-chides-soviet-at-parley-injection-of-political-issues-into.html | YUGOSLAV CHIDES SOVIET AT PARLEY Injection of Political Issues Into European Economic Talks Is Criticized | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |
| 1957-05-05 | https://www.nytimes.com/1957/05/05/archives/zoning-rule-expected-new-canaan-gets-second-bid-to-build-apartments.html | ZONING RULE EXPECTED New Canaan Gets Second Bid to Build Apartments | Special to The New York Times | RE0000246974 | 1985-05-06 | B00000649555 |

| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/1500-evacuated-in-upstate-alert-residents-of-deposit-shelter.html | 1500 EVACUATED IN UPSTATE ALERT Residents of Deposit Shelter Binghamton Refugees in CityVillage Operation | By Robert Alden Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
|---|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/3-named-in-music-circus-sale.html | 3 Named in Music Circus Sale | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/about-new-york-facts-for-story-of-chinatown-being-sought-british.html | About New York Facts for Story of Chinatown Being Sought British Drivers Decry Our Roads | By Meyer Berger | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/air-pollution-control-gaining-in-this-area-battle-widening-on-air.html | Air Pollution Control Gaining in This Area BATTLE WIDENING ON AIR POLLUTION | By Edmond J Bartnett | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/allstars-upset-german-team-10-schmid-goal-in-second-half-spoils.html | ALLSTARS UPSET GERMAN TEAM 10 Schmid Goal in Second Half Spoils American Debut of Kaiserslautern | By William J Briordy | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/americana-exhibited-in-white-plains-this-week.html | Americana Exhibited in White Plains This Week | By Rita Reif | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/austrians-elect-schaerf-as-head-vice-chancellor-a-socialist-beats.html | AUSTRIANS ELECT SCHAERF AS HEAD Vice Chancellor a Socialist Beats Nonparty Candidate for Post of President | By the United Press | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/belle-lifson-married-bride-in-jersey-of-robert-h-cole-of-the-air.html | BELLE LIFSON MARRIED Bride in Jersey of Robert H Cole of the Air Force | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bishop-donegan-blesses-chapel-in-westchester-gift-of-laymen.html | Bishop Donegan Blesses Chapel In Westchester Gift Of Laymen | By John W Stevens Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/bond-club-of-new-york-names-slate-of-officers.html | Bond Club of New York Names Slate of Officers | Fabian Bachrach | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/books-of-the-times-between-mace-and-baton.html | Books of The Times Between Mace and Baton | By Orville Prescott | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/business-books.html | Business Books | By Burton Crane | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/childrens-zoo-opens.html | Childrens Zoo Opens | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/church-laitys-role-stressed-by-bishop.html | CHURCH LAITYS ROLE STRESSED BY BISHOP | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/city-council-moves-to-fill-key-posts-of-2-who-quit-sharkey-helps-in.html | City Council Moves to Fill Key Posts of 2 Who Quit Sharkey Helps in Quest | By Paul Crowell | RE0000246975 | 1985-05-06 | B00000649556 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/colombia-crisis-mounts-as-police-attack-students-three-youths-are.html | COLOMBIA CRISIS MOUNTS AS POLICE ATTACK STUDENTS Three Youths Are Reported KilledPlea by Cardinal to Regime Indicated GAS BOMBS HIT CHURCH Catholics Open Opposition to Reelection of Rojas May Result From Clash | By Tad Szulc Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/confferees-favor-new-us-loan-aid-american-assembly-agrees-longrange.html | CONFFEREES FAVOR NEW US LOAN AID American Assembly Agrees LongRange Plan Should Include Red Countries | By Harrison E Salisbury Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/courts-get-special-powers-by-sam-pope-brewer.html | Courts Get Special Powers By SAM POPE BREWER | Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/democrats-seek-a-tax-reduction-advisory-council-asks-relief-for.html | DEMOCRATS SEEK A TAX REDUCTION Advisory Council Asks Relief for LowIncome Groups and Small Business | By Wh Lawrence Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/democrats-warn-on-appeasement-in-foreign-policy-statement-accuses.html | DEMOCRATS WARN ON APPEASEMENT IN FOREIGN POLICY Statement Accuses President and Dulles of Damaging Relations with Allies SAYS NATION IS FEARED Party Council Also Asks Tax Cut and Opposes Federal RighttoWork Law | Special To The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/diems-visit-tied-to-aid-program-vietnam-chief-due-in-capital.html | DIEMS VISIT TIED TO AID PROGRAM Vietnam Chief Due in Capital WednesdayHis Success Cited by Policymakers | By Russell Baker Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/dutch-dividends-above-forecasts-payments-top-expectations-with.html | DUTCH DIVIDENDS ABOVE FORECASTS Payments Top Expectations With Favorable Effect on Stock Market | By Paul Catz Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/food-three-cookbooks-recipes-are-incidental-to-text-matter-on.html | Food Three Cookbooks Recipes Are Incidental to Text Matter On French Vermont and Global Foods | By June Owen | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/foreign-affairs-budgetary-headaches-in-the-kremlin.html | Foreign Affairs Budgetary Headaches in the Kremlin | By Cl Sulzberger | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/illness-of-star-to-end-run-of-hit-richardsons-throat-ailment-forces.html | ILLNESS OF STAR TO END RUN OF HIT Richardsons Throat Ailment Forces Waltz of Toreadors to Close Saturday | By Arthur Gelb | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/indonesians-await-voroshilov-arrival.html | INDONESIANS AWAIT VOROSHILOV ARRIVAL | Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/israel-observes-9th-anniversary-bengurion-hails-countrys-gainsun.html | ISRAEL OBSERVES 9TH ANNIVERSARY BenGurion Hails Countrys GainsUN Asked to End Attacks by Syrians | By Seth S King Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/israeli-birthday-celebrated-here-35000-in-central-park-hear-support.html | ISRAELI BIRTHDAY CELEBRATED HERE 35000 in Central Park Hear Support Urged for Nation Now Nine Years Old | By Irving Spiegel | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jack-olantern-wins-show-title-captures-jumper-honors-in-rice-farms.html | JACK OLANTERN WINS SHOW TITLE Captures Jumper Honors in Rice Farms EventHunter Double Trouble Scores | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/japanese-fair-opens-us-color-television-exhibit-is-a-big-attraction.html | JAPANESE FAIR OPENS US Color Television Exhibit Is a Big Attraction | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jersey-field-led-by-kucker-entry-sheepdog-duke-george-first-of.html | JERSEY FIELD LED BY KUCKER ENTRY Sheepdog Duke George First of Breed to Take Trenton Clubs Chief Award | By John Rendel Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jewish-society-meets.html | Jewish Society Meets | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/johnson-is-victor-in-relief-10-to-7-braces-hurler-blanks-brooks-on.html | JOHNSON IS VICTOR IN RELIEF 10 TO 7 Braces Hurler Blanks Brooks on One Hit in Six Innings Aaron Paces Winners | By Roscoe McGowen | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/jordan-plot-beaten-king-hussein-says-hussein-asserts-plot-is.html | Jordan Plot Beaten King Hussein Says HUSSEIN ASSERTS PLOT IS DEFEATED | By the United Press | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/kroger-to-open-showplace-unit-huge-toledo-store-will-have-exotic.html | KROGER TO OPEN SHOWPLACE UNIT Huge Toledo Store Will Have Exotic Foods Barbecue and Smokers Sections | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/laborites-urge-hbomb-test-ban-opposition-chiefs-ask-delay-in.html | LABORITES URGE HBOMB TEST BAN Opposition Chiefs Ask Delay in British Nuclear Blasts as Step to World Pact | By Kennett Love Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/lanza-tape-ban-to-be-appealed-lawmakers-ask-legal-right-to-use.html | LANZA TAPE BAN TO BE APPEALED Lawmakers Ask Legal Right to Use Recorded Talks Immunity Issue Pressed | By Douglas Dales | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/lard-futures-off-prices-declined-3-to-25-cents-during-last-week.html | LARD FUTURES OFF Prices Declined 3 to 25 Cents During Last Week | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/letters-to-the-times-saudi-base-pact-upheld-dhahran-lease-held-to.html | Letters to The Times Saudi Base Pact Upheld Dhahran Lease Held to Be in Our National Interest | FRANK A SLOCUM | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/london-markets-advance-in-week-easing-of-crisis-in-jordan-helps.html | LONDON MARKETS ADVANCE IN WEEK Easing of Crisis in Jordan Helps Improve Prices Index Climbs Again PAY OFFER SCRUTINIZED Wage Court Award Is Seen InflationaryCar Makers Report Gains in Sales | By Thomas P Ronan Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/macmillan-will-try-to-reassure-nato-macmillan-to-try-to-reassure.html | Macmillan Will Try To Reassure NATO MACMILLAN TO TRY TO REASSURE NATO | By Ms Handler Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/mail-sorter-wins-us-praise-in-test-summerfield-labels-dutch-machine.html | MAIL SORTER WINS US PRAISE IN TEST Summerfield Labels Dutch Machine a Breakthrough Code Numbers Used | By Jay Walz Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/margoneri-gains-62-decision-after-chicago-wins-in-10th83-giants-end.html | Margoneri Gains 62 Decision After Chicago Wins in 10th83 Giants End Losing Streak at Five GamesCubs Victory Is Their First in Ten | By John Drebinger | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/marins-mother-dies-aided-puerto-rican-governor-occupied-seat-in.html | MARINS MOTHER DIES Aided Puerto Rican Governor Occupied Seat in House | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-marjorie-e-braverman-married-in-plainfield-to-herbert-theodore.html | Miss Marjorie E Braverman Married In Plainfield to Herbert Theodore Green | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-mclenahan-becomes-fiancee-descendant-of-commodore-vanderbilt.html | MISS MCLENAHAN BECOMES FIANCEE Descendant of Commodore Vanderbilt Will Be Wed to Douglas SH Anderson | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/miss-van-der-gracht-a-prospective-bride-powersgossett-special-to.html | MISS VAN DER GRACHT A PROSPECTIVE BRIDE PowersGossett Special to the New York Times | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/mosbacher-paces-sailing-on-sound-john-second-in-international-class.html | MOSBACHER PACES SAILING ON SOUND John Second in International Class Trophy Series22 Race in Six Classes | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/musicblitzsteins-cantata-of-new-york-this-is-the-garden-has-its.html | MusicBlitzsteins Cantata of New York This Is the Garden Has Its Premiere | By Howard Taubman | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/new-premium-gas-slated.html | New Premium Gas Slated | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/new-york-prods-zurich-market-last-weeks-brisk-volume-was-paced-by.html | NEW YORK PRODS ZURICH MARKET Last Weeks Brisk Volume Was Paced by US Issues Trend Is Doubted | By George H Morison Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/one-dead-in-li-crash-jet-trainer-falls-on-takeoff-one-pilot-escapes.html | ONE DEAD IN LI CRASH Jet Trainer Falls on TakeOff One Pilot Escapes | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/orders-improve-in-steel-market-slightly-better-situation-is-noted.html | ORDERS IMPROVE IN STEEL MARKET Slightly Better Situation Is Noted as Some Buyers Hedge Against Price Rise OUTPUT SET AT 80 Despite Lower 3dQuarter Rate Some Items May Be in Short Supply | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/parade-becomes-a-spanish-fiesta-fifth-ave-march-of-25000-citizens.html | PARADE BECOMES A SPANISH FIESTA Fifth Ave March of 25000 Citizens With Latin Ties Reviewed by the Mayor | The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/pension-funds-gain-an-appraisal-of-more-data-relating-to-their.html | Pension Funds Gain An Appraisal of More Data Relating To Their Spectacular Rise in the US | By Edward H Collins | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/physicists-in-east-protest.html | Physicists in East Protest | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/poland-silences-reds-left-wing-public-statements-in-conflict-with.html | POLAND SILENCES REDS LEFT WING Public Statements in Conflict With Political Line Barred by Communist Party | By Sydney Gruson Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/policy-of-dutch-above-emotion-this-is-underlined-by-mood-of-nation.html | POLICY OF DUTCH ABOVE EMOTION This Is Underlined by Mood of Nation in Honoring Dead of World War II | By Walter H Waggoner Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/prep-school-sports-more-about-curran-of-mercersburg.html | Prep School Sports More About Curran of Mercersburg | By Michael Strauss | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/princeton-chaplain-sees-morals-decay.html | PRINCETON CHAPLAIN SEES MORALS DECAY | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/problem-family-in-housing-sifted-many-eligibie-tenants-feel.html | PROBLEM FAMILY IN HOUSING SIFTED Many Eligibie Tenants Feel Projects Have Bad Name 15Month Study Finds CITY PROGRAM OUTLINED Aim Into Correct Behavioral BreakdownsReport Sent to Wagner and Preusse | By Charles Grutzner | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/random-notes-from-washington-younger-gop-team-impends-anderson-a.html | Random Notes From Washington Younger GOP Team Impends Anderson a Former Defense Aide Ready to Succeed Treasury Secretary | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/raymond-rundlett-magazine-official.html | RAYMOND RUNDLETT MAGAZINE OFFICIAL | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/religious-emphasis-day.html | Religious Emphasis Day | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/richards-reports-on-missions-task.html | RICHARDS REPORTS ON MISSIONS TASK | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/rift-threatens-italian-cabinet-saragat-calls-on-rightwing.html | RIFT THREATENS ITALIAN CABINET Saragat Calls on RightWing Socialists to Pull Out of Coalition Government | By Paul Hofmann Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sandra-jean-hughes-married-to-officer.html | SANDRA JEAN HUGHES MARRIED TO OFFICER | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/seattle-divided-on-beck-future-same-in-home-town-defend-him-some.html | SEATTLE DIVIDED ON BECK FUTURE Same in Home Town Defend Him Some Rebel While Others Stay on Fence | By Lawrence E Davies Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/senate-report-on-child-crime-discards-traditional-causes-new-causes.html | Senate Report on Child Crime Discards Traditional Causes NEW CAUSES GIVEN FOR DELINQUENCY | By Bees Furman Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/shantz-and-kucks-on-top-42-and-30-yanks-extend-streak-to-six-by.html | SHANTZ AND KUCKS ON TOP 42 AND 30 Yanks Extend Streak to Six by Beating Chicago Aces Pierce and Harshman | By Louis Effrat Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sloan-fellows-named-35-young-executives-to-start-oneyear-program-in.html | SLOAN FELLOWS NAMED 35 Young Executives to Start OneYear Program in June | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/small-us-agency-to-be-tv-subject-office-of-compliance-and-security.html | SMALL US AGENCY TO BE TV SUBJECT Office of Compliance and Security Will Be Basis of Film Adventure Series | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/sports-of-the-times-the-shoe-that-slipped.html | Sports of The Times The Shoe That Slipped | By Arthur Daley | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/stevenson-scores-bomb-tests-anew-he-condemns-trials-of-big-hydrogen.html | STEVENSON SCORES BOMB TESTS ANEW He Condemns Trials of Big Hydrogen Weapon Despite Assurances by AEC | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/student-is-fiancee-of-miss-meta-lewis.html | STUDENT IS FIANCEE OF MISS META LEWIS | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/suburbia-appraises-itself-finds-its-blessings-mixed-irritations.html | Suburbia Appraises Itself Finds Its Blessings Mixed Irritations Cited | By Dorothy Barclay Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/swiss-police-aide-is-held-in-spy-case.html | SWISS POLICE AIDE IS HELD IN SPY CASE | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/synagogue-begun-in-passaic.html | Synagogue Begun in Passaic | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/syrian-leftists-win-byelections-in-three-centers-regimes-candidates.html | SYRIAN LEFTISTS WIN BYELECTIONS IN THREE CENTERS Regimes Candidates Defeat Rightists in Damascus Homs and Soueida | By Robert C Doty Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/teamsters-map-fighting-defense-beck-to-stress-due-process-demands.html | TEAMSTERS MAP FIGHTING DEFENSE Beck to Stress Due Process Demands in statement at Ethical Practices Inquiry | By Joseph A Loftus Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/texts-of-democrats-3-policy-statements-economic-policy.html | Texts of Democrats 3 Policy Statements Economic Policy | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/the-joseph-moores-have-son.html | The Joseph Moores Have Son | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/three-blues-go-to-linda-thomas-huntington-rider-14-leads-team-to.html | THREE BLUES GO TO LINDA THOMAS Huntington Rider 14 Leads Team to Honors as Junior Essex Horse Show Ends | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/truman-says-his-wife-scolded-him-for-chiding-eisenhower-on-absences.html | Truman Says His Wife Scolded Him for Chiding Eisenhower on Absences TRUMAN SCOLDED BY MRS TRUMAN | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |

| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/tunisian-women-cast-first-votes-early-returns-of-municipal-polls-in.html | TUNISIAN WOMEN CAST FIRST VOTES Early Returns of Municipal Polls Indicate No Change in Political Pattern | By Thomas F Brady Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
|---|---|---|---|---|---|---|
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/tv-spotlight-on-the-puerto-ricans-see-it-now-offers-thoughtful.html | TV Spotlight on the Puerto Ricans See It Now Offers Thoughtful Study | By Jack Gould | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/two-roles-filled-in-peyton-place-arthur-kennedy-and-betty-field.html | TWO ROLES FILLED IN PEYTON PLACE Arthur Kennedy and Betty Field Sign for Fox Film of Grace Metalious Novel | By Thomas M Pryor Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/two-soviet-ministry-shifts-hint-at-split-over-industry-setup.html | Two Soviet Ministry Shifts Hint At Split Over Industry SetUp Predecessor Demoted | By Harry Schwartz | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/union-leaders-warn-king.html | Union Leaders Warn King | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/upstaters-view-tva-prosperity-group-from-seaway-district-sees-how.html | UPSTATERS VIEW TVA PROSPERITY Group From Seaway District Sees How Public Power Aids Alabama Business VAST EXPANSION NOTED Gains in Population Payrolls and Profits Reported in Muscle Shoals Area | By Clayton Knowles Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/us-exhibit-competes-with-red-chinas-at-trade-fair-in-morocco-us-red.html | US Exhibit Competes With Red Chinas at Trade Fair in Morocco US RED CHINESE VIE AT TRADE FAIR | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/walter-brennan-to-be-star-on-tv-actor-signs-for-the-real-mccoys.html | WALTER BRENNAN TO BE STAR ON TV Actor Signs for The Real McCoys Situation Western Series to Begin in Fall | By Val Adams | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/weary-kickers-back-at-college-two-princetonians-boot-ball-to-new.html | WEARY KICKERS BACK AT COLLEGE Two Princetonians Boot Ball to New York and Return Get 1000 for Charity | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/welsh-takes-aau-run.html | Welsh Takes AAU Run | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/westchester-plans-arboretum-on-estate-given-by-we-meyer-estate.html | Westchester Plans Arboretum On Estate Given by WE Meyer Estate Turned Over to Westchester for Use as Botanical Showplace | By Merrill Folsom Special To the New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/wheat-declines-2-58-to-5-cents-oldcrop-may-future-shows-sharpest.html | WHEAT DECLINES 2 58 TO 5 CENTS OldCrop May Future Shows Sharpest DropOats Rye Also Off Last Week | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/wilcoxburnham.html | WilcoxBurnham | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/william-h-mehlich-realty-official-76.html | WILLIAM H MEHLICH REALTY OFFICIAL 76 | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |
| 1957-05-06 | https://www.nytimes.com/1957/05/06/archives/wixson-paces-bicyclists.html | Wixson Paces Bicyclists | Special to The New York Times | RE0000246975 | 1985-05-06 | B00000649556 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/2-aides-to-face-inquiry-in-jersey-richman-and-howell-will-be.html | 2 AIDES TO FACE INQUIRY IN JERSEY Richman and Howell Will Be Questioned on Conduct in Insurance Investigation Inquiry On in Essex | By George Cable Wright Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/5-million-for-books-president-authorizes-spending-abroad-from-farm.html | 5 MILLION FOR BOOKS President Authorizes Spending Abroad From Farm Funds | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/750000-donated-to-christ-church-3-business-executives-join-in.html | 750000 DONATED TO CHRIST CHURCH 3 Business Executives Join in Endowment Gift Called Just Start of Fund | By George Dugan | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/a-f-lc-i-0-unit-lays-corruption-to-becks-union-teamsters-accused-on.html | A F LC I 0 UNIT LAYS CORRUPTION TO BECKS UNION Teamsters Accused on 8 Counts Charge Slander Will Reply May 24 BOARD SUPPORTS LEADER Hearing Cites Use of Funds by ChiefBrewster and Brennan Also Named Beck Scores Charges Seek Specific Facts CORRUPTION LAID TO BECKS UNION This Is Not a Trial 8 Counts in Brief Members Are Listed | By Joseph A Loftus Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/adenauer-to-get-macmillan-views-premier-is-expected-to-tell.html | ADENAUER TO GET MACMILLAN VIEWS Premier Is Expected to Tell Chancellor Defense Cuts Are Not Negotiable Plans for Cuts Known Visit Will Begin Today | By Drew Middleton Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ambassador-coe-quits-president-accepts-resignation-of-envoy-to.html | AMBASSADOR COE QUITS President Accepts Resignation of Envoy to Denmark | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/art-johnny-friedlander-large-group-of-his-etchings-from-1951-to.html | Art Johnny Friedlander Large Group of His Etchings From 1951 to 1956 on View at Weyhe Gallery | By Dore Ashton | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/article-5-no-title.html | Article 5  No Title | Associated Pres | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/atom-power-held-vital-for-europe-international-chamber-told.html | ATOM POWER HELD VITAL FOR EUROPE International Chamber Told Conventional Fuels Will Be Lagging by 1960 | By Arnaldo Cortesi Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/b47-gives-display-of-tossbombing-air-force-exhibits-a-new-technique.html | B47 GIVES DISPLAY OF TOSSBOMBING Air Force Exhibits a New Technique in Anniversary Show at Florida Base | By Jack Raymond Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/benson-outlines-a-program.html | Benson Outlines a Program | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/big-rise-forecast-in-need-for-steel-blough-predicts-375-gain-in.html | BIG RISE FORECAST IN NEED FOR STEEL Blough Predicts 375 Gain in Capacity by 1975 or 50000000 More Tons 1000 ATTEND MEETING Ratify New Savings Plan US Steel Will Put Up 50c to the Employes Dollar 1000 Attend Meeting BondStock Plan Set Up BIG RISE FORECAST IN NEED FOR STEEL | By Thomas E Mullaney Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bill-rate-lowest-since-last-nov-10.html | BILL RATE LOWEST SINCE LAST NOV 10 | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bonn-chiefs-visit-turkey.html | Bonn Chiefs Visit Turkey | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bonn-shuns-note-of-soviet-envoy-refuses-to-answer-smirnov-on-atom.html | BONN SHUNS NOTE OF SOVIET ENVOY Refuses to Answer Smirnov on Atom Arms in Effort to End Propaganda War | By Ms Handler Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/books-of-the-times-education-outside-the-classroom-the-tides-of.html | Books of The Times Education Outside the Classroom The Tides of Human Affairs | By Charles Poore | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/briscoe-here-today-mayor-of-dublin-is-returning-after-3d-chicago.html | BRISCOE HERE TODAY Mayor of Dublin Is Returning After 3d Chicago Visit | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/britain-proposes-threestep-plan-to-end-atom-tests-asks-advance.html | BRITAIN PROPOSES THREESTEP PLAN TO END ATOM TESTS Asks Advance Registration Limitation and Finally Ban Under Arms Cuts REPLY TO SOVIET IS SEEN Delegates to UN Parley in London Call Moscow Program Negotiable Soviet Proposals Recalled Opposing Forces Noted BRITAIN PROPOSES ATOMIC TEST PLAN Cooperation With US Asked | By Leonard Ingalls Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/british-seek-alternatives.html | British Seek Alternatives | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/bu-versus-cwt-an-analysis-of-reactions-to-proposal-to-change-unit.html | Bu Versus Cwt An Analysis of Reactions to Proposal To Change Unit of Measure of Grain Corn Versus Oats Big Printing Job BU VERSUS CWT AN EXAMINATION | By John S Tompkins | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/canada-still-irked-by-uspoland-deal.html | CANADA STILL IRKED BY USPOLAND DEAL | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/charter-unit-set-by-west-chester-democrats-charge-revisior.html | CHARTER UNIT SET BY WEST CHESTER Democrats Charge Revisior Committee Is Overloaded With GOP Members | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/chicagoans-win-from-gomez-62-cubs-reach-giants-pitcher-for-4-in-6th.html | CHICAGOANS WIN FROM GOMEZ 62 Cubs Reach Giants Pitcher for 4 in 6th to Triumph Kaiser Victor in Box Trade Rumors Buz | By John Drebinger | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/chrysler-delayed-by-2-new-walkouts.html | CHRYSLER DELAYED BY 2 NEW WALKOUTS | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/city-colleges-ask-100000-command-beside-chancellor-2-other-top.html | CITY COLLEGES ASK 100000 COMMAND Beside Chancellor 2 Other Top Posts and Staff Are Slated for Coordination Plans Are Rushed | By Leonard Buder | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/city-reservoirs-closed-to-reds-loyalty-oath-required-for-fishing.html | CITY RESERVOIRS CLOSED TO REDS Loyalty Oath Required for Fishing Permits2 Barred Communists Appealing 16000 Permits Issued | By Peter Kihss | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/controversial-author-alger-hiss-some-vote-confidence-defense.html | Controversial Author Alger Hiss Some Vote Confidence Defense Drained Savings | George Cserna | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/costello-called-by-grand-jurors-gambler-must-testify-under-oath.html | COSTELLO CALLED BY GRAND JURORS Gambler Must Testify Under Oath Today in Inquiry on Attempt Against His Life COSTELLO CALLED BY GRAND JURORS | By Wayne Phillips | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/cubans-appraise-party-peace-plan-government-accedes-to-most.html | CUBANS APPRAISE PARTY PEACE PLAN Government Accedes to Most Opposition Wishes in Vote Code Before Congress Two Commissions Slated | By R Hart Phillips Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/democrats-win-in-connecticut.html | Democrats Win in Connecticut | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dr-ludwig-loeb-91-hospital-founder.html | DR LUDWIG LOEB 91 HOSPITAL FOUNDER | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dual-crop-outlay-shown-in-inquiry-house-group-finds-farmers.html | DUAL CROP OUTLAY SHOWN IN INQUIRY House Group Finds Farmers Benefited Under Soil Bank and Federal Insurance Payments Challenged Contract Emphasized | By William M Blair Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dualservice-fm-operating-here-multiplex-radio-broadcasts-used-by.html | DUALSERVICE FM OPERATING HERE Multiplex Radio Broadcasts Used by WFMX to Transmit 2 Programs at Same Time Sells to TeleMusic | By Val Adams | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/dulles-discusses-suez-with-french-secretary-and-mollet-said-to-be.html | DULLES DISCUSSES SUEZ WITH FRENCH Secretary and Mollet Said to Be Dissatisfied With Nassers Plan on Canal | By Henry Giniger Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/eisenhower-hails-victor-over-polio.html | EISENHOWER HAILS VICTOR OVER POLIO | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/expansion-is-eyed-by-mutual-banks-savings-institutions-making.html | EXPANSION IS EYED BY MUTUAL BANKS Savings Institutions Making Survey on Extending Their Activities NationWide EXPANSION IS EYED BY MUTUAL BANKS | By Albert L Kraus Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/extrabase-hits-gain-54-victory-furillo-belts-3run-homer-cimoli-gets.html | EXTRABASE HITS GAIN 54 VICTORY Furillo Belts 3Run Homer Cimoli Gets Double and 4Bagger for Brooks Brooks Gain Tie in 12th Labine Replaces Drysdale Labine in Jeopardy | By Roscoe McGowen | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/fireman-dies-of-heart-attack.html | Fireman Dies of Heart Attack | Special To The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/foes-of-bias-lose-school-aid-vote-house-education-committee-rejects.html | FOES OF BIAS LOSE SCHOOL AID VOTE House Education Committee Rejects Move to Shut Out NonIntegrated Areas Warns of Blockade | By Cp Trussell Special to the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/french-stand-explained.html | French Stand Explained | Special To The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/haitian-aide-installed-sabalat-becomes-countrys-new-attorney.html | HAITIAN AIDE INSTALLED Sabalat Becomes Countrys New Attorney General | Special To The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/high-school-sports-new-haven-fans-backing-keeps-hillhouse-on-top.html | High School Sports New Haven Fans Backing Keeps Hillhouse on Top Despite Big Enrollment Loss Tradition Is Maintained No Cause for Tears Harvest Festival Set Up | By Howard M Tuckner Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hiss-in-book-says-trial-was-not-fair-former-official-appeals-in.html | Hiss in Book Says Trial Was Not Fair FORMER OFFICIAL APPEALS IN BOOK Charges Conviction in 1950 Was Unjust and Assails Denial of New Hearing Accuses Committee of Pressure Denied Chambers Charges Says Jurors Were Hostile Forgery by Typewriter Cites April 1 1938 Document Charges Judge Erred Realm of Sheer Speculation | By Russell Porter | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/hofstra-wins-in-ninth.html | Hofstra Wins in Ninth | Special To The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/host-club-team-triumphs-on-64-capelin-and-tomasino-first-by-shot-at.html | HOST CLUB TEAM TRIUMPHS ON 64 Capelin and Tomasino First by Shot at Fresh Meadow Galletta Side Next | Special To The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/in-the-nation-formula-for-nominations-to-the-supreme-court-the-75.html | In The Nation Formula for Nominations to the Supreme Court The 75 and the 16 Detached and Withdrawn | By Arthur Krock | RE0000246976 | 1985-05-06 | B00000649557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/industrials-soar-on-london-board-giltedge-issues-also-gain-hudsons.html | INDUSTRIALS SOAR ON LONDON BOARD GiltEdge Issues Also Gain Hudsons Bay Jumps 12s Index Up 15 Points | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/iona-sinks-fairfield-126.html | Iona Sinks Fairfield 126 | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/kennedy-favors-aid-to-satellites-urges-formulation-of-new-us-policy.html | KENNEDY FAVORS AID TO SATELLITES Urges Formulation of New US Policy at Overseas Press Club Dinner | By Bill Becker | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/letters-to-the-times-college-chancellors-post-proposed-appointment.html | Letters to The Times College Chancellors Post Proposed Appointment Backed as Aid to Centralizing City System Paying Injured Workers Extension of Foreign Aid National Interest and Concern for Less Fortunate Held Antithetical Subway Schedules Criticized | HARRY D GIDEONSENICHOLAS M KISBURGELGIN GROSECLOSEways ED BROMBERG | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/lights-fail-in-mount-vernon.html | Lights Fail in Mount Vernon | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/lirrtrainmen-threaten-strike-give-notice-of-stoppage-may-15-if.html | LIRRTRAINMEN THREATEN STRIKE Give Notice of Stoppage May 15 if Hazards in East River Tubes Are Not Corrected LINE ACTS TO CONCILIATE Calls Joint Inspection Today and Promises Remedies Pennsylvania Is Involved Quarrel With the Pennsylvania Regular Inspections Cited | By Ah Raskin | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/losers-in-syria-see-vote-fraud-public-apathy-also-listed-as-factor.html | LOSERS IN SYRIA SEE VOTE FRAUD Public Apathy Also Listed as Factor for Victories by Three Leftists | By Robert C Doty Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/male-model-once-just-prop-now-foreground-lately-pretty-boy-has.html | Male Model Once Just Prop Now Foreground Lately Pretty Boy Has Given Way to Others Usual Fee 40 EyePatch Debut Attitude is Contempt | By Nan Robertsonphotograph By Sharland For the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/meany-sees-fight-on-labor-curbs-warns-of-foes-who-pose-as-friends.html | MEANY SEES FIGHT ON LABOR CURBS Warns of Foes Who Pose as Friends but Welcomes Laws to Guard Funds Teamsters Challenged | By William G Weart Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/meyer-levin-book-broadwaybound-compulsion-to-be-produced-by.html | MEYER LEVIN BOOK BROADWAYBOUND Compulsion to Be Produced by ConnellMannQuintero Listed for November Burr to Offer Huxley Play | By Sam Zolotow | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/miss-nicole-grahamjohnston-fiancee-of-charles-gulden-jr.html | Miss Nicole GrahamJohnston Fiancee of Charles Gulden Jr | Special to The New York TimesBradford Bachrach | RE0000246976 | 1985-05-06 | B00000649557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/miss-rosemary-ix-a-bride-in-jersey-she-has-six-attendants-at.html | MISS ROSEMARY IX A BRIDE IN JERSEY She Has Six Attendants at Wedding in Butler Church to Richard T Aubry | Special to The New York TimesBradford Bachrach | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/miss-sarah-a-hawn-becomes-affianced-gallagherbattersby.html | MISS SARAH A HAWN BECOMES AFFIANCED GallagherBattersby | Special to The New York TimesArt Frisch | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/more-fires-in-suffolk-woodland-blazes-touched-off-by-trash-burners.html | MORE FIRES IN SUFFOLK Woodland Blazes Touched Off by Trash Burners | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/mrs-woolworth-gains-links-prize-scores-on-draw-after-tie-at-81-with.html | MRS WOOLWORTH GAINS LINKS PRIZE Scores on Draw After Tie at 81 With Gail WildNet Trophy to Mrs Spencer | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/nassau-jobs-revised-proposed-change-would-give-pay-rises-to-most.html | NASSAU JOBS REVISED Proposed Change Would Give Pay Rises to Most Workers | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/new-study-aimed-at-combating-tb-isoniazid-will-be-tested-as.html | NEW STUDY AIMED AT COMBATING TB Isoniazid Will Be Tested as Preventive in Households Subject to Exposure | By Donald Janson Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/nlrb-reversed-in-teamster-case-supreme-court-holdsboard-has.html | NLRB REVERSED IN TEAMSTER CASE Supreme Court HoldsBoard Has Jurisdiction Where a Union Is Employer Case Filed by Second Union Clark Writes Opinion | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/oneill-play-kennan-book-awarded-pulitzer-prizes-kennedy-wilbur-get.html | ONeill Play Kennan Book Awarded Pulitzer Prizes Kennedy Wilbur Get Awards PULITZER AWARDS ARE ANNOUNCED Air Crash Story Cited 761 Entries for Awards | By Harrison E Salisbury | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/paint-job-is-prize-in-cleanup-drive-six-colorful-floats-to-tour-the.html | PAINT JOB IS PRIZE IN CLEANUP DRIVE Six Colorful Floats to Tour the City in Effort to Make It a Cleaner One | The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/passport-inquiry-opened-in-poland-articie-about-antisemitism-adds.html | PASSPORT INQUIRY OPENED IN POLAND Articie About AntiSemitism Adds to Fears of Jews on Curb to Emigration Situation Termed Acute Transmigrations Curbed | By Sydney Gruson Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/penn-triumphs-117.html | Penn Triumphs 117 | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/peronistas-back-party-supporters-of-expresident-aid-new.html | PERONISTAS BACK PARTY Supporters of ExPresident Aid New Organization | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archiv es/phyllis-boorstein-prospective-bride-colefriedman-fete-tomorrow-to.html | PHYLLIS BOORSTEIN PROSPECTIVE BRIDE ColeFriedman Fete Tomorrow to Aid Home The KE Friedmans Have Son | Special to The New York TimesAugusta Berns | RE0000246976 | 1985-05-06 | B00000649557 |

| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/poland-acts-for-child-holds-man-as-rochester-girl-is-not-restored.html | POLAND ACTS FOR CHILD Holds Man as Rochester Girl Is Not Restored to Mother | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/president-hails-ilo-terms-labor-group-a-forum-to-help-maintain.html | PRESIDENT HAILS ILO Terms Labor Group a Forum to Help Maintain Peace | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/protein-is-linked-to-coronary-ills-clinical-meeting-told-that-study.html | PROTEIN IS LINKED TO CORONARY ILLS Clinical Meeting Told That Study Shows Fats May Not Be Sole Factor | By Robert K Plumb Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/protests-water-shift-ontario-power-unit-objects-to-chicago.html | PROTESTS WATER SHIFT Ontario Power Unit Objects to Chicago Diversion Plan | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/radicals-bid-paris-alter-algeria-role.html | RADICALS BID PARIS ALTER ALGERIA ROLE | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/ramble-construction-program-marred-by-acts-of-vandalism-90-of.html | Ramble Construction Program Marred by Acts of Vandalism 90 of Planting Finished | By Murray Schumach | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/republicans-draft-program-in-jersey.html | REPUBLICANS DRAFT PROGRAM IN JERSEY | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/resort-owmer-a-suicide.html | Resort Owmer a Suicide | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/revisions-slated-in-bridge-plans-costs-of-george-washington-narrows.html | REVISIONS SLATED IN BRIDGE PLANS Costs of George Washington Narrows and Throgs Neck Spans Up 115000000 COMPLETION OFF TO 1963 City Planning Commission to Hold Public Hearings for Three Days Next Week Public Hearings Next week Revised Cost Schedule | By Joseph C Ingraham | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/richards-in-rabat-last-mideast-stop.html | RICHARDS IN RABAT LAST MIDEAST STOP | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rights-leaders-fight-union-curb-both-gop-and-democrats-seek-credit.html | RIGHTS LEADERS FIGHT UNION CURB Both GOP and Democrats Seek Credit for Defeat of RighttoWork Rider | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rioting-in-polish-town-over-soldier-reported.html | Rioting in Polish Town Over Soldier Reported | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rises-in-costs-cited-in-rail-rate-appeal.html | RISES IN COSTS CITED IN RAIL RATE APPEAL | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/rudolphwatson-victors-with-61-team-triumphs-in-field-of-78-in.html | RUDOLPHWATSON VICTORS WITH 61 Team Triumphs in Field of 78 in ProAmateur Event on Links at Leewood | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/russian-denies-role-in-hungary-revolt.html | RUSSIAN DENIES ROLE IN HUNGARY REVOLT | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |

| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/screen-gems-plans-filmed-tv-series-using-characters-of-vernes-80.html | Screen Gems Plans Filmed TV Series Using Characters of Vernes 80 Days | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/soviet-gives-data-on-new-planner-issues-details-on-kuzmins.html | SOVIET GIVES DATA ON NEW PLANNER Issues Details on Kuzmins Background in Response to Persistent Requests Leaders Evaded Burden | By Max Frankel Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/soviet-studies-request-dukhobor-group-seeks-entry-to-russia-from.html | SOVIET STUDIES REQUEST Dukhobor Group Seeks Entry to Russia From Canada | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/spellman-cuts-birthday-cake-at-68.html | Spellman Cuts Birthday Cake at 68 | The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sports-of-the-times-somewhat-dry-conversation-another-shutout-the.html | Sports of The Times Somewhat Dry Conversation Another Shutout The Theorists Teachers Pet | By Arthur Daley | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/state-agency-plans-alcoholism-studies.html | STATE AGENCY PLANS ALCOHOLISM STUDIES | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/strikes-crippling-bogota-rojas-calls-regime-firm-five-deaths.html | Strikes Crippling Bogota Rojas Calls Regime Firm Five Deaths Reported Broad Censorship Indicated SPREADING STRIKE CRIPPLES BOGOTA | By Tad Szulc Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sweden-signs-un-accord.html | Sweden Signs UN Accord | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/sylvia-p-carver-will-be-married-bay-state-girl-is-betrothed-to.html | SYLVIA P CARVER WILL BE MARRIED Bay State Girl Is Betrothed to Henry L McVickar Jr Graduate of Harvard DonaldsonPuckett GottesmanErlanger | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/taiwan-to-get-us-missile-unit-first-atomic-arm-in-the-far-east.html | Taiwan to Get US Missile Unit First Atomic Arm in the Far East Taiwan to Get US Missile Unit First Atomic Arm in the Far East | By John W Finney Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/tammany-witness-reveals-phoning-on-lanzas-behalf-fitzgerald-whose.html | Tammany Witness Reveals Phoning on Lanzas Behalf Fitzgerald Whose Initials Match Those on Tape Tells of Calling Parole Aide and Being Rebuked by De Sapio WITNESS REVEALS TALKS ON LANZA Tells of Stone Remark | By Leo Eganthe New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/the-divided-opposition-a-view-that-the-democrats-dramatized-ancient.html | The Divided Opposition A View That the Democrats Dramatized Ancient Schism at Washington Parley A Time for Outs to Think Familiar Figures of Past Young Leaders Missing Emphasis on Personalities | By James Reston Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/thruway-office-site-chosen.html | Thruway Office Site Chosen | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |

| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/two-operas-at-festival-short-works-offered-on-one-bill-at-eastman.html | TWO OPERAS AT FESTIVAL Short Works Offered on One Bill at Eastman School | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
|---|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/u-of-p-plans-womens-halls.html | U of P Plans Womens Halls | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-acts-to-ease-china-trade-ban-but-plan-offered-allies-asks-for.html | US ACTS TO EASE CHINA TRADE BAN But Plan Offered Allies Asks for Tighter Control on Exceptions Goods US WOULD REVISE CHINA TRADE CURB Reasons Advanced by US | By Edwin L Dale Jr Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-funds-sought-for-channel-tube-suez-canal-company-would-join.html | US FUNDS SOUGHT FOR CHANNEL TUBE Suez Canal Company Would Join British in a Survey for Dover Strait Car Tunnel Folkestone Opening Planned | By Kennett Love Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-spirits-taxes-are-called-unfair.html | US SPIRITS TAXES ARE CALLED UNFAIR | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-steel-stockholders-hear-call-for-expansion.html | US Steel Stockholders Hear Call for Expansion | The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/us-to-help-brazil-build-a-new-capital.html | US TO HELP BRAZIL BUILD A NEW CAPITAL | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/vacation-closing-set.html | Vacation Closing Set | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/vitro-corp-of-america-elects-vice-president.html | Vitro Corp of America Elects Vice President | Tommy Weber | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/wagner-in-new-orleans-joins-dedication-fete-of-city-hall-and-civic.html | WAGNER IN NEW ORLEANS Joins Dedication Fete of City Hall and Civic Center | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/wood-field-and-stream-wheres-the-fire-not-in-the-woods-but-in-many.html | Wood Field and Stream Wheres the Fire Not in the Woods but in Many a Fishermans Eye | By John W Randolph | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/wool-prices-up-in-sydney.html | Wool Prices Up in Sydney | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/world-atomic-body-called-a-necessity.html | WORLD ATOMIC BODY CALLED A NECESSITY | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/writers-eye-part-of-paytv-profits-guild-will-ask-separate.html | WRITERS EYE PART OF PAYTV PROFITS Guild Will Ask Separate Remuneration for Stories Used on Toll Video Setting for Sun Also Rises | By Thomas M Pryor Special To the New York Times | RE0000246976 | 1985-05-06 | B00000649557 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-07 | https://www.nytimes.com/1957/05/07/archives/yonkers-adds-2-races-one-each-next-2-thursdays-with-same-field-in.html | YONKERS ADDS 2 RACES One Each Next 2 Thursdays With Same Field in Both | Special to The New York Times | RE0000246976 | 1985-05-06 | B00000649557 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/omnibus-may-get-new-fare-payer-nbc-show-to-be-sponsored-by-union.html | 0MNIBUS MAY GET NEW FARE PAYER NBC Show to Be Sponsored by Union Carbide Pending Meeting of Requirements | By Val Adams | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/15-reported-slain-in-colombia-riots-soldiers-fire-on-rojas-foes-in.html | 15 REPORTED SLAIN IN COLOMBIA RIOTS Soldiers Fire on Rojas Foes in CaliProtests Against His Reelection Spread | By Tad Szulc Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/a-unified-market-scored-at-parley-proposal-on-european-tariff-is.html | A UNIFIED MARKET SCORED AT PARLEY Proposal on European Tariff Is Criticized at Congress of Commerce Chambers | By Arnaldo Cortesi Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/about-new-york-sidewalk-chair-renter-thrives-on-sro-signs-at.html | About New York Sidewalk Chair Renter Thrives on SRO Signs at Hellinger Theatre | By Meyer Berger | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/air-force-recharts-the-north-atlantic-but-wont-tell-just-where.html | Air Force Recharts the North Atlantic But Wont Tell Just Where Europe Is | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/airline-to-share-monarchs-plane-when-not-needed-by-haile-selassie.html | AIRLINE TO SHARE MONARCHS PLANE When Not Needed by Haile Selassie New Craft Will Have Commercial Role | By Edward Hudson | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/american-states-push-atomic-role-aides-of-21-lands-urge-start-on.html | AMERICAN STATES PUSH ATOMIC ROLE Aides of 21 Lands Urge Start on Latins Exploitation Investment Also Sought | By Dana Adams Schmidt Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/art-a-local-anthology-new-york-annual-at-the-stable-gallery-offers.html | Art A Local Anthology New York Annual at the Stable Gallery Offers Many Works of Merit | By Dore Ashton | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/art-collectors-to-help-college-tours-of-6-private-homes-on-monday.html | ART COLLECTORS TO HELP COLLEGE Tours of 6 Private Homes on Monday and Tuesday Will Aid Sarah Lawrence | WR Vecchio | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/athens-to-hear-callas-soprano-will-sing-atgreek-festival-on-aug-1.html | ATHENS TO HEAR CALLAS Soprano Will Sing atGreek Festival on Aug 1 and 5 | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/baker-union-gets-a-list-of-charges-labor-ethical-practices-unit.html | BAKER UNION GETS A LIST OF CHARGES Labor Ethical Practices Unit Hears Testimony Against 2 Officers on Funds | By Joseph A Loftus Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/big-portion-of-food-cost-rise-laid-to-added-retail-services-food.html | Big Portion of Food Cost Rise Laid to Added Retail Services FOOD COST JUMP LAID TO SERVICES | By William M Blair Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/books-of-the-times-imagery-in-historical-fiction.html | Books of The Times Imagery in Historical Fiction | By Orville Precott | RE0000246977 | 1985-05-06 | B00000651057 |
|---|---|---|---|---|---|---|
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/carol-l-oneill-engaged-to-wed-alumna-of-douglass-fiancee-of-donald.html | CAROL L ONEILL ENGAGED TO WED Alumna of Douglass Fiancee of Donald M Malehorn Who Is in the Navy | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/carolyn-babcock-to-be-wed-june-1.html | CAROLYN BABCOCK TO BE WED JUNE 1 | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/childrens-fund-to-gain-by-ball-ambassadors-fete-on-may-21-at-the.html | CHILDRENS FUND TO GAIN BY BALL Ambassadors Fete on May 21 at the Plaza Will Raise Funds for UN Unit | DArlene | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/circus-elephants-get-gop-billing-scheduled-to-work-overtime-tonight.html | CIRCUS ELEPHANTS GET GOP BILLING Scheduled to Work Overtime Tonight as Jersey Party Takes Over Garden | By George Cable Wright Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/city-council-fills-2-chairmanships-also-gets-names-of-those-likely.html | CITY COUNCIL FILLS 2 CHAIRMANSHIPS Also Gets Names of Those Likely to Occupy Seats of Quinn and Gunningham | By Charles G Bennett | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/civilians-to-get-top-service-jobs-wilson-orders-openings-in.html | CIVILIANS TO GET TOP SERVICE JOBS Wilson Orders Openings in Managerial Assignments Move Is Criticized | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/college-art-brings-record-sum-at-sale-marked-by-soft-bidding.html | College Art Brings Record Sum At Sale Marked by Soft Bidding Students to Gain From Auction at Teachers College | The New York Times by Edward Hausner | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/colombia-regime-halts-a-riot-candidate-is-freed.html | Colombia Regime Halts a Riot Candidate Is Freed | The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/construction-rate-stays-near-record.html | CONSTRUCTION RATE STAYS NEAR RECORD | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/costello-jailed-for-balking-jury-in-shooting-case-gets-30-days-for.html | COSTELLO JAILED FOR BALKING JURY IN SHOOTING CASE Gets 30 Days for Refusing to Explain a 651284 Memo Found in His Pocket SPURNS IMMUNITY OFFER Gambler Invokes the Fifth AmendmentPolice Issue Description of Assassin | By Philip Benjamin | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/curator-to-quit-glass-horticulture.html | Curator to Quit Glass Horticulture | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/d-arthur-hatch-79-retired-professor.html | D ARTHUR HATCH 79 RETIRED PROFESSOR | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dr-wilhelm-filchner-79-dead-explorer-of-south-pole-and-asia-german.html | Dr Wilhelm Filchner 79 Dead explorer of South Pole and Asia German Led an Expedition to Antarctic in 1911Spent Many Years in Tibet | European 1937 | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/dulles-criticizes-soviet.html | Dulles Criticizes Soviet | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/eisenhower-asks-gas-bill-changes-backs-new-measure-but-calls-for.html | EISENHOWER ASKS GAS BILL CHANGES Backs New Measure but Calls for Tighter US Control Over Prices in 2 Ways | By Jay Walz Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/europeans-plan-vast-power-goal-for-atomic-pool-committee-urges-6.html | EUROPEANS PLAN VAST POWER GOAL FOR ATOMIC POOL Committee Urges 6 Nations Map 15000000Kilowatt Capacity in Ten Years US ASSISTANCE PLEDGED Britain and Canada to Aid Program Designed to Cut Need for Coal and Oil | By Harold Callender Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/exiles-riot-in-austria-2000-then-begin-a-fast-to-protest-curb-on-us.html | EXILES RIOT IN AUSTRIA 2000 Then Begin a Fast to Protest Curb on US Entry | Special To The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/expert-plans-to-catch-cobras-by-bare-hands.html | Expert Plans to Catch Cobras by Bare Hands | The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/finletter-lashes-at-foreign-policy-urges-democrats-to-make-us-lack.html | FINLETTER LASHES AT FOREIGN POLICY Urges Democrats to Make US Lack of Leadership the Central Issue | By Douglas Dales | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/first-asking-scores-at-jamaica-thwarting-atkinons-bid-for-4th.html | First Asking Scores at Jamaica Thwarting Atkinons Bid for 4th Winner JET GIRL FINISHES SECOND IN SPRINT Atkinson Loses After Firsts With Blue Circle Smiling Margin Cherry Jubilee | By Joseph C Nichols | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/fiverun-ninth-helps-cincinnati-to-eighth-straight-victory-92-podres.html | FiveRun Ninth Helps Cincinnati To Eighth Straight Victory 92 Podres and 2 Other Dodger Hurlers Yield 14 Redleg HitsJeffcoat Wins | By Joseph M Sheehan | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/food-banner-year-for-the-banana-good-quality-arrivals-are.html | Food Banner Year for the Banana Good Quality Arrivals Are HeavyPrices Seldom Change | By June Owen | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/foreign-affairs-when-two-old-soldiers-get-together.html | Foreign Affairs When Two Old Soldiers Get Together | By Cl Sulzberger | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/foster-mother-of-year-is-feted-yonkers-woman-has-cared-for-7.html | FOSTER MOTHER OF YEAR IS FETED Yonkers Woman Has Cared for 7 Children Including 2 She Has Legally Adopted | By Mildred Murphy | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gains-reported-in-world-output-un-figures-note-increases-of-from-3.html | GAINS REPORTED IN WORLD OUTPUT UN Figures Note Increases of From 3 to 5 a Year for Many Nations | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gambler-is-sentenced-for-contempt.html | Gambler Is Sentenced for Contempt | The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/geneva-chosen-for-atom-talks.html | Geneva Chosen for Atom Talks | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gm-spurns-study-on-shorter-week-2d-auto-company-to-decline-reuther.html | GM SPURNS STUDY ON SHORTER WEEK 2d Auto Company to Decline Reuther BidSays Union Seeks Early Bargaining | By Damon Stetson Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/grocers-group-scores-packers-us-meat-industry-accused-of-unfair.html | GROCERS GROUP SCORES PACKERS US Meat Industry Accused of Unfair PracticesShift to FTC Control Backed | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/gronchi-starts-talks-on-cabinet-italian-president-consults.html | GRONCHI STARTS TALKS ON CABINET Italian President Consults Political Leaders but the Crisis Remains Unsolved | By Paul Hofmann Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hal-o-matic-wins-pace-at-yonkers-beats-adios-eden-by-length-in-5500.html | HAL O MATIC WINS PACE AT YONKERS Beats Adios Eden by Length in 5500 EventSteward Lad 3dChapman Fined | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/harriman-urges-dredging-hudson.html | HARRIMAN URGES DREDGING HUDSON | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/health-benefits-for-aged-hailed-insurance-executive-notes-progress.html | HEALTH BENEFITS FOR AGED HAILED Insurance Executive Notes Progress on Hospital and Surgical Care | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/honduras-charges-nicaraguan-troops-violate-ceasefire-oas-plane-is.html | Honduras Charges Nicaraguan Troops Violate CeaseFire OAS Plane Is Sent | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hormone-cut-off-found-by-doctors-acid-treatment-decontrols-action.html | HORMONE CUT OFF FOUND BY DOCTORS Acid Treatment Decontrols Action of Thyroid Gland Disease Use Hailed | By Robert K Plumb Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/house-bars-funds-for-a-flood-plan-rejects-administration-plea-for.html | HOUSE BARS FUNDS FOR A FLOOD PLAN Rejects Administration Plea for federal Insurance Years Delay Is Seen | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/house-unit-backs-4cent-mail-rate-approves-increases-also-on-air.html | HOUSE UNIT BACKS 4CENT MAIL RATE Approves Increases Also on Air Mail and Postal Cards Floor Fight Seen | By Cp Trussell Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/humphrey-backs-byrds-tax-plan-treasury-secretary-supports-plan-to.html | HUMPHREY BACKS BYRDS TAX PLAN Treasury Secretary Supports Plan to Restrict WriteOff Privilege in Industry | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/hybrid-religion-laid-to-schools-official-of-jewish-congress-says.html | HYBRID RELIGION LAID TO SCHOOLS Official of Jewish Congress Says Educators Borrow Parts From All Faiths | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/investors-in-us-hoffman-give-officers-a-goingover-investors-irate-at.html | Investors in US Hoffman Give Officers a GoingOver INVESTORS IRATE AT US HOFFMAN | The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/israeli-medical-school-aided.html | Israeli Medical School Aided | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/james-armand-de-rothschild-dies-at-78-former-british-mp-owned-race.html | James Armand de Rothschild Dies at 78 Former British MP Owned Race Horses | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/jean-lucas-hiatt-becomes-fiancee-murrayhanson.html | JEAN LUCAS HIATT BECOMES FIANCEE MurrayHanson | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/kishi-now-leans-to-atom-defense-japanese-premier-finds-no.html | KISHI NOW LEANS TO ATOM DEFENSE Japanese Premier Finds No Constitutional Bar to Use of Nuclear Weapons | By Robert Trumbull Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lanza-case-laid-to-womans-trust-dolly-stirrat-whose-picture-caused.html | LANZA CASE LAID TO WOMANS TRUST Dolly Stirrat Whose Picture Caused Arrest Mistook US Agent for Narcotics User | By Richard Amper | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/lebanon-ends-martial-law.html | Lebanon Ends Martial Law | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/letters-to-the-times-norman-case-reviewed-it-is-considered-latest.html | Letters to The Times Norman Case Reviewed It Is Considered Latest Aspect of Canadian and American Problems | STEPHEN H HYMER MEL H WATKINS | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/liquor-industry-cautioned-on-ads-claims-of-curative-results-from.html | LIQUOR INDUSTRY CAUTIONED ON ADS Claims of Curative Results From Whisky Are Illegal US Tax Aide Says | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/london-market-is-less-buoyant-losses-outnumber-gains-issues-of.html | LONDON MARKET IS LESS BUOYANT Losses Outnumber Gains Issues of Britain Off Dollar Shares Mixed | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/macmillan-and-adenauer-begin-conference-in-bonn-macmillan-opens.html | Macmillan and Adenauer Begin Conference in Bonn MACMILLAN OPENS PARLEYS IN BONN | By Ms Handler Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/madrid-rebuffs-soviet-overture-spain-cool-to-latest-fine-arts-and.html | MADRID REBUFFS SOVIET OVERTURE Spain Cool to Latest Fine Arts and Soccer Invitations Stresses Western Link | By Benjamin Welles Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/manhattan-shuts-out-princeton-on-brysons-fivehitter-jaspers-win-80.html | Manhattan Shuts Out Princeton on Brysons FiveHitter JASPERS WIN 80 GETTING 4 IN FIRST Walks Help Manhattan Beat PrincetonNavy Bows to Penn State in 11th 85 | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/maritime-poster-prize-awarded.html | Maritime Poster prize Awarded | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mcarthy-buried-beside-parents-colleagues-present-at-grave-for.html | MCARTHY BURIED BESIDE PARENTS Colleagues Present at Grave for Military Tribute After Mass in Appleton Wis | By Richard Jh Johnston Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mit-lecturer-named-dr-bohr-danish-physicist-to-give-compton-series.html | MIT LECTURER NAMED Dr Bohr Danish Physicist to Give Compton Series | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mollet-seeks-test-on-his-tax-program.html | MOLLET SEEKS TEST ON HIS TAX PROGRAM | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/motor-car-sports-competition-and-schools-for-drivers-and-flagmen-at.html | Motor Car Sports Competition and Schools for Drivers and Flagmen at Lime Rock This WeekEnd | By Frank M Blunk | RE0000246977 | 1985-05-06 | B00000651057 |
|---|---|---|---|---|---|---|
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/mrs-jp-mcdowell-has-son.html | Mrs JP McDowell Has Son | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/music-mendelssohns-elijah-sung-collegiate-chorale-is-heard-in.html | Music Mendelssohns Elijah Sung Collegiate Chorale Is Heard in Oratorio | By Boss Parmenter | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/negro-girl-dropped-by-texas-u-opera.html | NEGRO GIRL DROPPED BY TEXAS U OPERA | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/new-newark-unit-set-up-by-nlrb-douds-director-here-for-15-years-to.html | NEW NEWARK UNIT SET UP BY NLRB Douds Director Here for 15 Years to Get the Post McLeod to Succeed Him | By Ah Raskin | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/new-president-chosen-by-wellington-sears-co.html | New President Chosen By Wellington Sears Co | Fablan Bachrach | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/no-federal-funds-in-indiana-scandal.html | NO FEDERAL FUNDS IN INDIANA SCANDAL | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/poles-grumbling-over-slow-gains-women-in-warsaws-queues-waiting-for.html | POLES GRUMBLING OVER SLOW GAINS Women in Warsaws Queues Waiting for Scarce Butter Typify Nations Task | By Sydney Gruson Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/polo-grounders-down-cards-85-worthington-victor-in-relief-as-giants.html | POLO GROUNDERS DOWN CARDS 85 Worthington Victor in Relief as Giants RallyMays Is in Hospital With Virus | By John Drebinger | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/private-enterprises-are-asked-to-offer-a-slum-clearance-plan-3.html | Private Enterprises Are Asked To Offer a Slum Clearance Plan 3 Important Omissions | By Albert L Kraus Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/red-cross-role-lauded-un-chief-cites-cooperation-in-hungary-and.html | RED CROSS ROLE LAUDED UN Chief Cites Cooperation in Hungary and Mideast | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/reform-is-eased-by-khrushchev-new-program-provides-less.html | REFORM IS EASED BY KHRUSHCHEV New Program Provides Less Decentralization Than Originally Proposed | By Harry Schwartz | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/relative-of-lanza-denies-he-sought-political-help-horan-insists-fix.html | Relative of Lanza Denies He Sought Political Help Horan Insists Fix Is Issue | By Leo Egan | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/rev-ja-orr-dies-led-church-unit-former-moderator-of-united.html | REV JA ORR DIES LED CHURCH UNIT Former Moderator of United Presbyterian Group Taught at Erskine Seminary | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/roehms-34-stand-defended-at-trial.html | ROEHMS 34 STAND DEFENDED AT TRIAL | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/rumania-shows-big-state-farm-5000-acres-near-bucharest-produce.html | RUMANIA SHOWS BIG STATE FARM 5000 Acres Near Bucharest Produce Almost Every Type of Foodstuff | By Elie Abel Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/runaway-cab-with-dead-driver-kills-woman-injures-5-others-taxi-that.html | Runaway Cab With Dead Driver Kills Woman Injures 5 Others Taxi That Caused Womans Death | The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/shipping-events-8-craft-ordered-hamburg-concern-will-build-cargo.html | SHIPPING EVENTS 8 CRAFT ORDERED Hamburg Concern Will Build Cargo VesselsNMU to Hold Pay Review Talks | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sikorsky-to-shift-to-advisory-role-aviation-pioneer-nearing-68-will.html | SIKORSKY TO SHIFT TO ADVISORY ROLE Aviation Pioneer Nearing 68 Will Retire as Manager of United Aircraft Division | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sinatra-charges-2300000-libel-actorsinger-sues-cowles-magazines.html | SINATRA CHARGES 2300000 LIBEL ActorSinger Sues Cowles Magazines Over Article Appearing in Look | By Thomas M Pryor Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/somoza-pledges-adherence.html | Somoza Pledges Adherence | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/soviet-to-set-up-92-regional-units-to-rule-industry-khrushchev-plan.html | SOVIET TO SET UP 92 REGIONAL UNITS TO RULE INDUSTRY Khrushchev Plan Also Calls for Elimination of Most Economic Ministries | By William J Jorden Special to the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/sports-of-the-times-chirps-from-birdie.html | Sports of The Times Chirps From Birdie | By Arthur Daley | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/st-francis-prep-takes-open-team-honors-in-brooklyn-track-meet.html | St Francis Prep Takes Open Team Honors in Brooklyn Track Meet VICTORY STREAK EXTENDED TO 22 St Francis Prep Scores 39 Points to Keep Trophy Madison Novice Winner | By Gordon S White Jr | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/tb-contracted-mainly-by-infected-air-researcher-says-after-hospital.html | TB Contracted Mainly by Infected Air Researcher Says After Hospital Survey | By Donald Janson Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/teamster-ouster-hinted-by-meany-labor-may-have-no-choice-leader.html | TEAMSTER OUSTER HINTED BY MEANY Labor May Have No Choice Leader Tells Shoe Union Mitchell Is Reassuring | By Ralph Katz | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/text-of-report-on-development-of-nuclear-power-presented-to.html | Text of Report on Development of Nuclear Power Presented to Eurropean Atom Pool Authors of Report on Nuclear Power Plan for Europe | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/theatre-the-savoyards-troupe-gives-spirited-pirates-of-penzance.html | Theatre The Savoyards Troupe Gives Spirited Pirates of Penzance | By Louis Calta | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archives/unearned-tallies-sink-bombers-21-indians-late-drive-decides-after.html | UNEARNED TALLIES SINK BOMBERS 21 Indians Late Drive Decides After Herb Score Suffers Broken Nose Eye Injury | By Louis Effrat Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/us-embassy-aide-ousted-by-soviet-action-on-secretary-seen-as.html | US EMBASSY AIDE OUSTED BY SOVIET Action on Secretary Seen as Retaliation4 Others Expelled This Year | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/us-offers-an-apology-for-slur-at-voroshilov.html | US Offers an Apology For Slur at Voroshilov | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/us-officials-hail-program.html | US Officials Hail Program | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/us-recognizes-haiti-council.html | US Recognizes Haiti Council | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/us-suggests-curb-on-shipping-arms-also-urges-at-london-talk-that.html | US SUGGESTS CURB ON SHIPPING ARMS Also Urges at London Talk That Troop Movements Be Put Under Control | By Leonard Ingalls Special To the New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/veteran-is-fiance-of-donna-woese-stephen-coy-son-of-former-fcc-head.html | VETERAN IS FIANCE OF DONNA WOESE Stephen Coy Son of Former FCC Head to Wed Smith Graduate in Autumn | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/webster-comedy-arriving-tonight-the-greatest-man-alive-starring.html | WEBSTER COMEDY ARRIVING TONIGHT The Greatest Man Alive Starring Dennis King Will Bow at the Barrymore | By Sam Zolotow | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/westchester-gains-118333-population.html | WESTCHESTER GAINS 118333 POPULATION | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/westport-votes-tax-rise.html | Westport Votes Tax Rise | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/wheat-futures-fall-in-chicago-may-option-leads-decline-corn-mostly.html | WHEAT FUTURES FALL IN CHICAGO May Option Leads Decline Corn Mostly OffMoves Mixed in Soybeans | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/wheeler-sees-cairo-competent-on-suez.html | WHEELER SEES CAIRO COMPETENT ON SUEZ | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/women-voters-meet-state-group-to-discuss-plans-for-judicial-reforms.html | WOMEN VOTERS MEET State Group to Discuss Plans for Judicial Reforms | Special to The New York Times | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-08 | https://www.nytimes.com/1957/05/08/archiv es/wood-field-and-stream-even-with-woods-closed-trout-anglers-are.html | Wood Field and Stream Even With Woods Closed Trout Anglers Are Likely to Shun Salt Water | By John W Randolph | RE0000246977 | 1985-05-06 | B00000651057 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/360000-will-get-service-pay-rise-defense-department-orders.html | 360000 WILL GET SERVICE PAY RISE Defense Department Orders Increases for Skilled Men Political Fight Likely | By Jack Raymond Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/4-soviet-deputies-ask-plan-change-legislators-oppose-idea-of.html | 4 SOVIET DEPUTIES ASK PLAN CHANGE Legislators Oppose Idea of Transferring Industry Functions to Republics | By William J Jorden Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |

| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/90-of-tunisia-vote-backed-bourguiba.html | 90 OF TUNISIA VOTE BACKED BOURGUIBA | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
|---|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/a-losers-lot-is-not-always-an-unhappy-one-some-ball-players-are.html | A Losers Lot Is Not Always an Unhappy One Some Ball Players Are Resigned to Second Division | By John Drebinger | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/adenauer-backs-briton-on-trade-agrees-to-macmillan-plan-to-use.html | ADENAUER BACKS BRITON ON TRADE Agrees to Macmillan Plan to Use European Economic Unit to Associate Projects | By Ms Handler Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/alaskan-set-for-post-stepovich-is-likely-to-become-territorys.html | ALASKAN SET FOR POST Stepovich Is Likely to Become Territorys Governor | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/along-local-fairways-metropolitan-golf-association-prepares-for.html | Along Local Fairways Metropolitan Golf Association Prepares for Busy Summer Tourney Schedule | By Lincoln A Werden | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/anouilh-play-in-london-restless-heart-presented-mai-zetterling-in.html | ANOUILH PLAY IN LONDON Restless Heart Presented Mai Zetterling in Lead | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ap-reporter-loses-swiss-court-appeal.html | AP REPORTER LOSES SWISS COURT APPEAL | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/apparel-college-plans-expansion-college-lifts-status-of-garment.html | APPAREL COLLEGE PLANS EXPANSION College Lifts Status of Garment Making Profession | By Herbert Koshetz | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/argentines-accused-119-exlegislators-ordered-held-as-peronists.html | ARGENTINES ACCUSED 119 ExLegislators Ordered Held as Peronists | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/armistice-unit-chides-israel.html | Armistice Unit Chides Israel | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/army-sets-back-fordham-9-to-3-fisher-stops-rams-and-belts-3run.html | ARMIY SETS BACK FORDHAM 9 TO 3 Fisher Stops Rams and Belts 3Run HomerDartmouth Defeats Harvard 76 | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/art-a-game-of-styles-offerings-from-abstract-to-realist-are.html | Art A Game of Styles Offerings from Abstract to Realist Are Displayed in National Womens Show | By Stuart Preston | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/article-1-no-title.html | Article 1  No Title | DArlene | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bank-of-new-york-aide-becomes-vice-president.html | Bank of New York Aide Becomes Vice President | Matar | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/beck-again-fails-to-give-answers-inquiry-told-he-used-post-to-get.html | BECK AGAIN FAILS TO GIVE ANSWERS Inquiry Told He Used Post to Get Son in Beer Concern 3 Witnesses Located | By Joseph A Loftus Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |

| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/belgians-cheer-a-us-orchestra-cleveland-ensemble-plays-to-capacity.html | BELGIANS CHEER A US ORCHESTRA Cleveland Ensemble Plays to Capacity Audiences in Brussels and Antwerp | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
|---|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/bigger-army-in-34-called-roehm-coal.html | BIGGER ARMY IN 34 CALLED ROEHM COAL | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/blood-pressure-tied-to-heredity-200-pairs-of-twins-studied-by.html | BLOOD PRESSURE TIED TO HEREDITY 200 Pairs of Twins Studied by PhysiciansGear Shift in Heart Observed | By Robert K Plumb Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/books-of-the-times-beauty-and-business.html | Books of The Times Beauty and Business | By Charles Poore | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/boston-tv-station-head-quits.html | Boston TV Station Head Quits | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/britain-insistent-on-hbomb-tests-spokesman-says-to-abandon-them-and.html | BRITAIN INSISTENT ON HBOMB TESTS Spokesman Says to Abandon Them and Rely Solely on US Would Be Immoral | By Drew Middleton Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/britain-refuses-loan-west-indies-request-turned-down-by-lennoxboyd.html | BRITAIN REFUSES LOAN West Indies Request Turned Down by LennoxBoyd | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/british-bus-late-en-route-to-india-rains-customs-and-a-ferry-throw.html | BRITISH BUS LATE EN ROUTE TO INDIA Rains Customs and a Ferry Throw Overland Service 4 Days Off Schedule | By Kennett Love Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/british-laborites-continue-to-gain.html | BRITISH LABORITES CONTINUE TO GAIN | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/burma-seeks-advice-on-atom.html | Burma Seeks Advice on Atom | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/carolyn-hyde-affianced.html | Carolyn Hyde Affianced | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cbs-raises-net-324-to-new-high-5907323-cleared-in-first-quarter.html | CBS RAISES NET 324 TO NEW HIGH 5907323 Cleared in First Quarter Compared With 4462783 Last Year | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cbs-schedules-durante-reruns-programs-first-televised-by-nbc-will.html | CBS SCHEDULES DURANTE RERUNS Programs First Televised by NBC Will Be Gleasons Summer Replacement | By Val Adams | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/change-foreseen-in-citys-makeup-28-of-population-may-be-negro-and.html | CHANGE FORESEEN IN CITYS MAKEUP 28 of Population May Be Negro and Puerto Rican by 1970 Forum Hears DIFFICULTIES ARE CITED Anthropologist Says Wide Dispersal by Latest Influx Poses New Problems | By Edith Evans Asbury | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/chase-bank-president-discount-corp-director.html | Chase Bank President Discount Corp Director | Pach Bros | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/chrysler-files-suit-against-uaw-unit.html | CHRYSLER FILES SUIT AGAINST UAW UNIT | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/circus-party-aids-gop-of-jersey-republican-leaders-get-into-the-act.html | CIRCUS PARTY AIDS GOP OF JERSEY Republican Leaders Get Into the Act Aboard Elephants at FundRaising Show | By George Cable Wright | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/city-republicans-sift-candidates-county-leaders-push-quest-for.html | CITY REPUBLICANS SIFT CANDIDATES County Leaders Push Quest for TicketSee Hope of Victory Over Wagner | By Douglas Dales | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/columbia-track-victor-defeats-rutgers-by-75-to-64-pettit-takes-2.html | COLUMBIA TRACK VICTOR Defeats Rutgers by 75 to 64 Pettit Takes 2 Races | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/considered-for-sec-boston-lawyer-also-reported-in-line-to-head.html | CONSIDERED FOR SEC Boston Lawyer Also Reported in Line to Head Agency | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/coty-off-to-italy-on-historic-visit-french-president-is-to-see-pope.html | COTY OFF TO ITALY ON HISTORIC VISIT French President Is to See Pope as Well as Gronchi Which Perturbs Some | By Henry Giniger Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/cuban-police-seize-explosives.html | Cuban Police Seize Explosives | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dean-of-tuck-school-chosen-at-dartmouth.html | Dean of Tuck School Chosen at Dartmouth | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dissenting-editor-ousted-by-poles-mme-werfel-is-latest-victim-in.html | DISSENTING EDITOR OUSTED BY POLES Mme Werfel Is Latest Victim in Gomulkas Drive Aimed at LeftWing Reds | By Sydney Gruson Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/duke-of-atholl-dies-in-scotland-expert-on-history-77-held-title.html | DUKE OF ATHOLL DIES IN SCOTLAND Expert on History 77 Held Title Since 1942Served in Boer and World Wars | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/dulles-assailed-on-travel-curbs-jewish-womens-group-hits-arbitrary.html | DULLES ASSAILED ON TRAVEL CURBS Jewish Womens Group Hits Arbitrary Power Over Visitors Abroad | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/educator-installed-wc-friday-36-takes-new-post-in-north-carolina.html | EDUCATOR INSTALLED WC Friday 36 Takes New Post in North Carolina | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-feels-fine-thanks-to-georgia-sun.html | Eisenhower Feels Fine Thanks to Georgia Sun | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-greets-vietnam-president-extols-patriotism-eisenhower.html | Eisenhower Greets Vietnam President Extols Patriotism EISENHOWER HAILS VIETNAM LEADER | By Russell Baker Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-says-us-will-study-disarmed-zones-sympathetic-and.html | EISENHOWER SAYS US WILL STUDY DISARMED ZONES Sympathetic and Earnest Scrutiny Would Include Edens Plan on Germany | By Dana Adams Schmidt Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-seems-cool-to-post-for-stevenson.html | Eisenhower Seems Cool To Post for Stevenson | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |

| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/eisenhower-sees-a-flaw-in-budget-cutters-zeal.html | Eisenhower Sees a Flaw In Budget Cutters Zeal | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
|---|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/fannie-mae-seeks-200-million.html | Fannie Mae Seeks 200 Million | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ftc-regulation-of-meat-opposed-small-packer-2-ranchers-and-sen.html | FTC REGULATION OF MEAT OPPOSED Small Packer 2 Ranchers and Sen Anderson Testify Against a Transfer | By Jay Walz Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gas-leak-fells-50-at-hoboken-plant-solvent-that-takes-caffein-from.html | GAS LEAK FELLS 50 AT HOBOKEN PLANT Solvent That Takes Caffein From Coffee Escapes 27 Are Hospitalized | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/geologist-heads-academy.html | Geologist Heads Academy | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/goldwyn-to-film-porgy-and-bess-producer-pays-650000-against-10-of.html | GOLDWYN TO FILM PORGY AND BESS Producer Pays 650000 Against 10 of Gross for Famed Music Drama | By Thomas M Pryor Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/grocers-defend-spread-in-prices-economist-tells-house-unit-trend.html | GROCERS DEFEND SPREAD IN PRICES Economist Tells House Unit Trend Creates Millions of Jobs and Aids Farmers | By Ew Kenworthy Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/gronchi-defers-politics-suspends-parleys-on-cabinet-during-coty.html | GRONCHI DEFERS POLITICS Suspends Parleys on Cabinet During Coty Visit | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/harmony-rules-in-kremlin-hall-as-1300-deputies-hear-debate-each.html | Harmony Rules in Kremlin Hall As 1300 Deputies Hear Debate Each Speaker Is Given Twenty Minutes on Rostrum in Joint Session of Two HousesListeners Use Earphones | By Max Frankel Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/health-coverage-is-called-limited-folsom-tells-insurance-unit.html | HEALTH COVERAGE IS CALLED LIMITED Folsom Tells Insurance Unit 55000000 in US Still Lack Hospitalization | By Bess Furman Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/herb-score-waits-for-word-on-eye-full-examination-of-indian.html | HERB SCORE WAITS FOR WORD ON EYE Full Examination of Indian Pitchers Injury Will Be Possible in Few Days | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/high-school-fund-fete-st-marys-in-greenwich-will-be-aided-by-movie.html | HIGH SCHOOL FUND FETE St Marys in Greenwich Will Be Aided by Movie Showing | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/hoak-drive-in-8th-gains-76-verdict-4run-blow-paces-redlegs-to-ninth.html | HOAK DRIVE IN 8TH GAINS 76 VERDICT 4Run Blow Paces Redlegs to Ninth Straight Drops Brooks to Third Place | By Joseph M Sheehan | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/ibsen-work-is-set-for-4th-st-house-ross-to-offer-hedda-gabler-in.html | IBSEN WORK IS SET FOR 4TH ST HOUSE Ross to Offer Hedda Gabler in SeptemberHe Plans a Cycle if Revival Succeeds | By Louis Calta | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/in-the-nation-from-argentias-service-to-europes-complaints.html | In The Nation From Argentias Service to Europes Complaints | By Arthur Krock | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/increase-is-noted-in-business-loans-all-but-one-reserve-area-show.html | INCREASE IS NOTED IN BUSINESS LOANS All but One Reserve Area Show RisesDeposits Down for the Week | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/indians-3-homers-good-for-8-runs-beat-yankees-for-second-night-in.html | Indians 3 Homers Good for 8 Runs Beat Yankees for Second Night in Row TRIBE GETS 13 HITS IN 10TO4 VICTORY Homers by Wertz Woodling Maris of Indians Offset Mantles 3Run Poke | By Louis Effrat Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/industrials-ease-on-london-board-most-of-losses-are-in-pence.html | INDUSTRIALS EASE ON LONDON BOARD Most of Losses Are in Pence Shipping Shares Fall Index Off 5 to 2058 | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/interstate-park-sues-2-builders-150000-rockland-actions-are-start.html | INTERSTATE PARK SUES 2 BUILDERS 150000 Rockland Actions Are Start of Get Tough Policy by State Council | By Joseph C Ingraham | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/irish-budget-is-record-it-calls-for-448000000-gasoline-tax.html | IRISH BUDGET IS RECORD It Calls for 448000000 Gasoline Tax Increased | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/jailed-costello-still-wont-talk-jury-questions-his-friends-about.html | JAILED COSTELLO STILL WONT TALK Jury Questions His Friends About ShootingHe Goes to Workhouse Today | By Wayne Phillips | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/james-bullitt-jr-of-du-pont-co-51-research-director-of-fabrics-and.html | JAMES BULLITT JR OF DU PONT CO 51 Research Director of Fabrics and Finishes Unit Dies Helped Develop Paint | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/jean-v-mackay-becomes-fiancee-nurse-will-be-wed-in-july-to-andrew.html | JEAN V MACKAY BECOMES FIANCEE Nurse Will Be Wed in July to Andrew Rockefeller Who Is a 5l Yale Graduate | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/jordans-budget-to-absorb-us-aid-minister-says-reserves-are.html | JORDANS BUDGET TO ABSORB US AID Minister Says Reserves Are SpentAmerican Grant Needed for Expenses | By Robert C Doty Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/judson-checks-crimson.html | Judson Checks Crimson | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/jury-trial-pressed-in-civic-rights-bill.html | JURY TRIAL PRESSED IN CIVIC RIGHTS BILL | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/katie-johnson-78-british-film-star.html | KATIE JOHNSON 78 BRITISH FILM STAR | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/lebanon-ends-martial-law.html | Lebanon Ends Martial Law | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/letters-to-the-times-position-of-honduras.html | Letters to The Times Position of Honduras | RAMON VILLEDAMORALES | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/lieberson-and-lang-honored.html | Lieberson and Lang Honored | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/long-islanders-ask-court-to-halt-ddt-war-on-moth-as-health-risk-li.html | Long Islanders Ask Court to Halt DDT War on Moth as Health Risk LI RESIDENTS ASK END TO MOTH WAR | By Harold M Schmeck Jr | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/market-in-tokyo-undergoes-break-selling-wave-follows-rise-in-bank.html | MARKET IN TOKYO UNDERGOES BREAK Selling Wave Follows Rise in Bank Rate to 8395 Stocks Decline 4 50000000 SHARES SOLD US Ban on Scrap Exports Philippine Textile Move Also Are Depressing | By Foster Hailey Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/marshall-field-companies-hold-annual-meetings.html | Marshall Field COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/mary-mills-engaged-will-be-wed-to-john-barr-on-aug-25both-at.html | MARY MILLS ENGAGED Will Be Wed to John Barr on Aug 25Both at Grinnell | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/menzies-is-improving.html | Menzies is Improving | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/miss-jean-clift-engaged-to-wed-ywca-aide-in-hartford-to-be-bride-of.html | MISS JEAN CLIFT ENGAGED TO WED YWCA Aide in Hartford to Be Bride of Jon H Olson Yale Graduate Student | John Lane | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/mleod-is-victor-in-a-senate-test-confirmation-as-ambassador-to.html | MLEOD IS VICTOR IN A SENATE TEST Confirmation as Ambassador to Ireland Expected Today Bohlen Is Approved | By William S White Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/morocco-talks-open-today.html | Morocco Talks Open Today | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/mrs-nadia-kinnaird-will-be-remarried.html | MRS NADIA KINNAIRD WILL BE REMARRIED | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/national-cylinder-gas-elects-vice-president.html | National Cylinder Gas Elects Vice President | Koehne | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/nurses-will-list-rights-of-patient-league-unit-to-draw-up-bill.html | NURSES WILL LIST RIGHTS OF PATIENT League Unit to Draw Up Bill Designed to End Some Hospital Complaints | By Emma Harrison Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/official-swears-he-got-bid-to-aid-lanza-by-lying-assistant-state.html | OFFICIAL SWEARS HE GOT BID TO AID LANZA BY LYING Assistant State Prosecutor Lays Move to Partner of Extortionists Attorney DENIES STONES VERSION Says Perjury Would Have Put Him in Agreement With Ousted Commissioner | By Leo Egan | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archiv es/pinza-met-and-stage-star-dies-won-new-fame-in-south-pacific-ezio.html | Pinza Met and Stage Star Dies Won New Fame in South Pacific EZIO PINZA DEAD IN STAMFORD AT 64 | Special to THE NEW YORK TIMES | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/poly-hi-captures-17300-rosedale-at-jamaica-beating-oil-rich.html | Poly Hi Captures 17300 Rosedale at Jamaica Beating Oil Rich Decisively GUERIN IS VICTOR ON 75 FAVORITE Poly Hi Scores in Sprint by More Than Four Lengths Good Book Also Wins | By Joseph C Nichols | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/post-office-asks-funds-to-avert-new-mail-curbs-summerfield-bids.html | POST OFFICE ASKS FUNDS TO AVERT NEW MAIL CURBS Summerfield Bids Congress ActSenate Unit Restores 32 Million of House Cut | By John D Morris Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/president-backs-air-force-missile-suggests-army-does-not-need-the.html | PRESIDENT BACKS AIR FORCE MISSILE Suggests Army Does Not Need the Intermediate Weapons Revives Service Dispute | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/president-bars-big-budget-cuts-in-uneasy-world-plans-2-tv-talks-to.html | PRESIDENT BARS BIG BUDGET CUTS IN UNEASY WORLD Plans 2 TV Talks to Nation to Show How Conditions Abroad Justify Outlay DENIES A HUNIPHREY RIFT Reports Treasury Secretary Will Resign SoonFavors Curbs on Tax WriteOffs | By Edwin L Dale Jr Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/protestants-map-unity-conference-43-units-in-us-and-canada-to-meet.html | PROTESTANTS MAP UNITY CONFERENCE 43 Units in US and Canada to Meet in Ohio Sept 310 300 Likely to Attend | By George Dugan Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/protestants-pass-pact-on-welfare-conference-adopts-policy-to.html | PROTESTANTS PASS PACT ON WELFARE Conference Adopts Policy to Reconcile Social Work and Church Programs | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pupils-save-25-to-plant-a-tree-yesterday-was-lovely-hereabout-for.html | PUPILS SAVE 25 TO PLANT A TREE Yesterday Was Lovely Hereabout for Tree Climbing and for Dancing | The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/pupils-take-foreign-language-in-grade-schools-at-hicksville-the.html | Pupils Take Foreign Language In Grade Schools at Hicksville The Accent Is Also on Youth in the Language Classes at Hicksville | By Benjamin Fine Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/report-on-canal-to-be-enshrined-document-that-led-to-erie-given-by.html | REPORT ON CANAL TO BE ENSHRINED Document That Led to Erie Given by State Aide to Historical Association | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rise-in-inventories-was-slow-in-march.html | RISE IN INVENTORIES WAS SLOW IN MARCH | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rojas-reelected-as-colombia-chief-most-of-nation-is-rebellious-as.html | ROJAS REELECTED AS COLOMBIA CHIEF Most of Nation Is Rebellious as Assembly Ends Delay Meets Presidents Wish | By Tad Szulc Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/rome-acclaims-polish-primate-cardinal-wyszynski-arrives-to-make.html | ROME ACCLAIMS POLISH PRIMATE Cardinal Wyszynski Arrives to Make Report to Pius Emigres Among Throngs | By Paul Hofmann Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/schaffer-to-quit-postmasters-job-head-of-manhattanbronx-service-to.html | SCHAFFER TO QUIT POSTMASTERS JOB Head of ManhattanBronx Service to Leave June 15 Bars Mayoralty Race | The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/school-elections-held-in-suburbs-29-districts-in-nassau-and-11-in.html | SCHOOL ELECTIONS HELD IN SUBURBS 29 Districts in Nassau and 11 in Suffolk Pick Members of BoardsUpsets Few | The New York Times by Ernest Sisto | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/school-fund-cut-by-house-group-fiveyear-construction-bill-reduced.html | SCHOOL FUND CUT BY HOUSE GROUP FiveYear Construction Bill Reduced by HalfBillion to 1500000000 | By Allen Drury Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/shift-to-industry-is-straining-india-emphasis-once-on-farming.html | SHIFT TO INDUSTRY IS STRAINING INDIA Emphasis Once on Farming Raises Costs and Tightens Foreign Exchange | By Henry R Lieberman Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/shop-conspires-to-put-leather-back-on-desks-leather-not-lost.html | Shop Conspires To Put Leather Back on Desks Leather Not Lost | By Rita Reif | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/soil-bank-abuses-bared-by-inquiry-profiteering-found-in-kansas.html | SOIL BANK ABUSES BARED BY INQUIRY Profiteering Found in Kansas Lease DealsOfficials Confused Over Rules | By William M Blair Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/son-to-mrs-bernard-budish.html | Son to Mrs Bernard Budish | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sports-of-the-times-a-frightening-injury.html | Sports of The Times A Frightening Injury | By Arthur Daley | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/st-louis-posts-13to4-triumph-with-19hit-attack-on-5-hurlers-hal.html | St Louis Posts 13to4 Triumph With 19Hit Attack on 5 Hurlers Hal Smith Bats In 6 Runs for CardsGiants Antonelli Routed in Fifth Inning | By William J Briordy | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sukarno-concept-gains-in-jakarta-emergency-act-to-set-up-national.html | SUKARNO CONCEPT GAINS IN JAKARTA Emergency Act to Set Up National Advisory Council Signed and Made Public | By Bernard Kalb Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/sydneys-opera-house-to-be-built-on-a-gamble.html | Sydneys Opera House To Be Built on a Gamble | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/theatre-dennis-king-he-likes-to-acteven-in-greatest-man.html | Theatre Dennis King He Likes to ActEven in Greatest Man | By Brooks Atkinson | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/tiered-wedding-cake-may-be-made-at-home-butter-cream-used-for.html | Tiered Wedding Cake May Be Made at Home Butter Cream Used For Frosting of White Cake | By June Owen | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/toyland-fete-will-aid-lighthouse-event-at-the-plaza-on-monday-will.html | Toyland Fete Will Aid Lighthouse Event at the Plaza on Monday Will Be Benefit for Blind | DArlene | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/tv-review-jazz-fantasy-a-drum-is-a-woman-staged.html | TV Review Jazz Fantasy A Drum Is a Woman Staged | By Jack Gould | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/two-fliers-cited-in-aerial-rescue-shepherded-3-lost-bombers-up.html | TWO FLIERS CITED IN AERIAL RESCUE Shepherded 3 Lost Bombers Up CliffBound Greenland Fjord in Snow Storm | By Richard Witkin | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/un-chief-is-due-in-israel-today-hammarskjold-to-discuss-many.html | UN CHIEF IS DUE IN ISRAEL TODAY Hammarskjold to Discuss Many TopicsSaudis File Protest on Israeli Ships | By Lindesay Parrott Special To the New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/un-economic-aide-quits.html | UN Economic Aide Quits | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/upsala-beats-adelphi.html | Upsala Beats Adelphi | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/us-in-middle-easti-an-analysis-of-its-longrange-military-and.html | US in Middle EastI An Analysis of Its LongRange Military And Economic Role and the Problems | By Hanson W Baldwin | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/voter-league-honored-state-group-cited-for-election-campaign-in.html | VOTER LEAGUE HONORED State Group Cited for Election Campaign in 1956 | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/warning-on-union-curbs-pennsylvania-governor-sees-peril-in-any.html | WARNING ON UNION CURBS Pennsylvania Governor Sees Peril in Any Controls | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/whats-in-a-boutique-name-iteven-a-beer-moderate-prices-in-one.html | Whats In a Boutique Name ItEven a Beer Moderate Prices in One | By Agnes Ash | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/wheat-and-corn-generally-climb-former-advances-18-to-2-38.html | WHEAT AND CORN GENERALLY CLIMB Former Advances 18 to 2 38 CentsMoves Mixed in Oats Rye Soybeans | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/winklerrenfrew.html | WinklerRenfrew | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/wiretap-held-valid-for-us-court-use-if-made-by-a-state-wiretaps.html | Wiretap Held Valid For US Court Use If Made by a State Wiretaps Made by State Order Ruled Valid for US Court Use | By Edward Ranzal | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/wood-field-and-stream-happy-refrain-from-pennsylvania-and-jersey.html | Wood Field and Stream Happy Refrain From Pennsylvania and Jersey Alls Right With the Woods | By John W Randolph | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/yale-outbid-in-sale-of-new-haven-site.html | YALE OUTBID IN SALE OF NEW HAVEN SITE | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/yale-wins-on-clays-hit.html | Yale Wins on Clays Hit | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-09 | https://www.nytimes.com/1957/05/09/archives/zorin-scores-british-plan.html | Zorin Scores British Plan | Special to The New York Times | RE0000246978 | 1985-05-06 | B00000651058 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/2-jersey-parties-oppose-new-taxes-platforms-adopted-for-57-object.html | 2 JERSEY PARTIES OPPOSE NEW TAXES Platforms Adopted for 57 Object to Impost on Sales or on Personal Income | By George Cable Wright Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/2-tie-in-womens-golf-mrs-volckening-mrs-laing-post-102s-in-jersey.html | 2 TIE IN WOMENS GOLF Mrs Volckening Mrs Laing Post 102s in Jersey Test | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/37-on-spanish-airliner-killed-in-madrid-crash.html | 37 on Spanish Airliner Killed in Madrid Crash | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/71yearold-trade-unit-chooses-new-president.html | 71YearOld Trade Unit Chooses New President | Pat Liveright | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/about-new-york-paris-cabbies-test-rushhour-traffic-here-voila.html | About New York Paris Cabbies Test RushHour Traffic Here Voila Monsieur It Is Nothing | By Meyer Berger | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/air-force-plans-snark-squadron-unit-will-be-first-equipped-with.html | AIR FORCE PLANS SNARK SQUADRON Unit Will Be First Equipped With 5000Mile Missile Due to Be Ready in 1958 | By John W Finney Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/an-asian-liberator-ngo-dinh-diem.html | An Asian Liberator Ngo Dinh Diem | European | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-1-no-title.html | Article 1 No Title | The New York Times by Robert Walker | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/article-3-no-title.html | Article 3 No Title | Kas Heppner | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bellvue-report-expected-today-request-that-city-replace-all-or-part.html | BELLVUE REPORT EXPECTED TODAY Request That City Replace All or Part of Hospitals Buildings Is Forecast | By Layhmond Robinson Jr | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/bonn-reassured-by-briton-on-nato-macmillan-allays-adenauers-concern.html | BONN REASSURED BY BRITON ON NATO Macmillan Allays Adenauers Concern That Arms Plan Imperils West Germany | By Ms Handler Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/book-by-cozzens-will-be-a-movie-by-love-possessed-bought-by.html | BOOK BY COZZENS WILL BE A MOVIE By Love Possessed Bought by Associated Artists Before Its Publication | By Thomas M Pryor Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/books-of-the-times-contacts-connections-bribes.html | Books of The Times Contacts Connections Bribes | By Orville Prescott | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/britain-would-back-limited-arms-pact.html | BRITAIN WOULD BACK LIMITED ARMS PACT | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/british-group-challenges-for-1958-americas-cup-series-9man.html | British Group Challenges for 1958 Americas Cup Series 9MAN SYNDICATE WILL BUILD YACHT Members of Royal Squadron Will Seek Americas Cup With New TwelveMeter | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/britsh-see-rise-in-productivity-experts-tie-economy-gains-to-more.html | BRITSH SEE RISE IN PRODUCTIVITY Experts Tie Economy Gains to More Exports and Output to Match Wage Demands | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/buckley-assails-democratic-leadership-calls-butler-stupid-kefauver.html | Buckley Assails Democratic Leadership Calls Butler Stupid Kefauver a Lulu | By Douglas Dales | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/business-heads-see-4-shifts-in-cabinet.html | BUSINESS HEADS SEE 4 SHIFTS IN CABINET | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/business-system-for-courts-urged-justice-brennan-calls-for.html | BUSINESS SYSTEM FOR COURTS URGED Justice Brennan Calls for Centralized Authority Over State and US Benches | By Luther A Huston Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/buying-selective-on-london-board-government-issues-continue.html | BUYING SELECTIVE ON LONDON BOARD Government Issues Continue DeclineOils Improve Index Gains 05 | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/cafes-get-liquor-rights-in-niagara-falls-ont.html | Cafes Get Liquor Rights In Niagara Falls Ont | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/camp-for-refugees-is-closed-at-kilmer.html | CAMP FOR REFUGEES IS CLOSED AT KILMER | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ceylon-bars-religious-schools.html | Ceylon Bars Religious Schools | By Religious News Service | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/chancellor-job-put-off-by-city-estimate-board-fails-to-set-it-up.html | CHANCELLOR JOB PUT OFF BY CITY Estimate Board Fails to Set It Up After Sharp Attack by Alumni Spokesman | By Charlles G Bennett | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/charles-tonsils-out-princes-adenoids-also-removed-in-operation-in.html | CHARLES TONSILS OUT Princes Adenoids Also Removed in Operation in Palace | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/chemotherapy-called-best-chance-in-cancer.html | Chemotherapy Called Best Chance in Cancer | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/church-condemns-colombia-regime-charges-murder-bogota-cardinal-also.html | CHURCH CONDEMNS COLOMBIA REGIME CHARGES MURDER Bogota Cardinal Also Assails Profanation of Edifices by Forces of Rojas | By Tad Szulc Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/church-groups-assured.html | Church Groups Assured | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/claims-permitted-on-the-ruble-debt-of-czarist-russia-dollar-bonds.html | Claims Permitted On the Ruble Debt Of Czarist Russia Dollar Bonds Eligible | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
|---|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/coast-survey-is-skippers-friend-charts-indispensable-finnegan-heads.html | Coast Survey Is Skippers Friend Charts Indispensable Finnegan Heads Local Office | By Clarence E Lovejoy | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/connecticut-to-ban-psychology-quacks.html | CONNECTICUT TO BAN PSYCHOLOGY QUACKS | special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/controllers-institute-picks-new-york-chief.html | Controllers Institute Picks New York Chief | Conway Studios | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/coral-sea-day-marked-us-soldiers-join-australians-in-celebrating.html | CORAL SEA DAY MARKED US Soldiers Join Australians in Celebrating Victory | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/council-examines-two-candidates-prospective-successors-to-quinn-and.html | COUNCIL EXAMINES TWO CANDIDATES Prospective Successors to Quinn and Cunningham Get Thorough GoingOver SESSION HELD IN PUBLIC Di Carlo of the Bronx and Dulligan of Queens Also Must Fill Questionnaires | By Paul Crowell | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/curbs-on-dogs-asked.html | Curbs on Dogs Asked | ARTHUR BERGMAN New York May 6 1957 | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dead-heat-marks-pace-at-yonkers-mac-primrose-adios-harry-share.html | DEAD HEAT MARKS PACE AT YONKERS Mac Primrose Adios Harry Share Laurels in 201 Mile Fastest of Season | By William R Conklin Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/diem-lauds-us-aid-in-talk-to-congress-diem-extols-us-for-vietnam.html | Diem Lauds US Aid In Talk to Congress DIEM EXTOLS US FOR VIETNAM AID | By Russell Baker Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/dr-leo-m-czaja-67-midwest-surgeon.html | DR LEO M CZAJA 67 MIDWEST SURGEON | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/edward-bacon-army-aide-is-appointed-to-the-st-lawrence-seaway-tolls.html | Edward Bacon Army Aide Is Appointed To the St Lawrence Seaway Tolls Board | US Army | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/eisenhower-sets-38-billion-floor-for-foreign-aid-says-initial-goal.html | EISENHOWER SETS 38 BILLION FLOOR FOR FOREIGN AID Says Initial Goal Can Be Cut 520 Million but More Big Trims Will Imperil Peace MEETS CONGRESS CHIEFS Plans First TV Budget Talk Next WeekKnowland Is Firm for Bigger Slashes | By William S White Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/eleven-men-honored-as-alger-heroes-credit-opportnnities-in-us-for.html | Eleven Men Honored as Alger Heroes Credit Opportnnities in US for Success | By David Anderson | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/excerpts-from-parole-deport-on-lanza.html | Excerpts From Parole Deport on Lanza | The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/finns-check-leaflets-antired-propaganda-passed-across-soviet-border.html | FINNS CHECK LEAFLETS AntiRed Propaganda Passed Across Soviet Border | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/geo-wash-sign-irritates-dar-group-protests-shortening-of-first.html | GEO WASH SIGN IRRITATES DAR Group Protests Shortening of First Presidents Name at Bridge Approaches | The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/geologist-is-accused-held-in-moral-offense-against-girl-who-shot.html | GEOLOGIST IS ACCUSED Held in Moral Offense Against Girl Who Shot Him | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/girls-shun-teen-label-stores-survey-discovers.html | Girls Shun Teen Label Stores Survey Discovers | By Phyllis Lee Levin | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/graham-crusade-to-cost-900000-new-york-appearances-will-be-the-most.html | GRAHAM CRUSADE TO COST 900000 New York Appearances Will Be the Most Expensive in Career of Evangelist | By Murray Illson | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/gray-phantom-shows-way-to-belzami-in-a-fourhorse-handicap-at.html | Gray Phantom Shows way to Belzami in a FourHorse Handicap at Jamaica ATKINSON SCORES ON 3 TO5 CHOICE Gray Phantom Wins Jamaica FeatureBold Ruler Will Start in Preakness Prep | By James Roach | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/greek-troupe-off-to-tour-us.html | Greek Troupe Off to Tour US | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hammarskjold-confers-with-bengurion-in-jerusalem-israeli-leaders.html | Hammarskjold Confers with BenGurion in Jerusalem ISRAELI LEADERS SEE HAMMARSKJOLD | By Seth S King Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/handembroidered-lace-for-evenings-again-secret-methods-now-make-it.html | HandEmbroidered Lace for Evenings Again Secret Methods Now Make It More Available | By Jane Cianfarra | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/harriman-kills-li-bypass-plans-miracle-mile-road-project-at.html | HARRIMAN KILLS LI BYPASS PLANS Miracle Mile Road Project at Manhasset Canceled Because of Protests | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/harriman-orders-recreation-curb-as-fires-spread-broadens-closing-of.html | HARRIMAN ORDERS RECREATION CURB AS FIRES SPREAD Broadens Closing of Lands Blaze in Massachusetts Endangers Plymouth | By George Barrett | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/hearing-adjourned-icc-slates-oral-argument-on-rail-freight-increase.html | HEARING ADJOURNED ICC Slates Oral Argument on Rail Freight Increase | Special to The rew York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/helens-carter-to-wed-engaged-to-david-s-onley-both-california.html | HELENS CARTER TO WED Engaged to David S Onley Both California Students | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/house-group-v0tes-school-building-aid.html | HOUSE GROUP V0TES SCHOOL BUILDING AID | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/house-passes-a-bill-to-aid-home-sales-house-votes-aid-to-home.html | House Passes a Bill To Aid Home Sales HOUSE VOTES AID TO HOME BUYERS | By Cp Trussell Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
|---|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/in-the-nation-effects-of-the-suez-crisis-linger-on.html | In The Nation Effects of the Suez Crisis Linger On | By Arthur Krock | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/india-to-construct-7-machinery-plants.html | INDIA TO CONSTRUCT 7 MACHINERY PLANTS | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/industry-seeking-hydrogen-power-10-million-research-program-is.html | INDUSTRY SEEKING HYDROGEN POWER 10 Million Research Program Is Under Way to Harness Reaction of the Bomb | By Gene Smith | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/ionas-vasti-wins-nohitter-2-to-0-he-tops-fairleigh-dickinson-by.html | IONAS VASTI WINS NOHITTER 2 TO 0 He Tops Fairleigh Dickinson by Striking Out Ten Men and Issuing No Walks | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/italians-acclaim-coty-on-arrival.html | ITALIANS ACCLAIM COTY ON ARRIVAL | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/japan-calling-in-dollars-pounds-withdrawal-of-deposits-said-to-be.html | JAPAN CALLING IN DOLLARS POUNDS Withdrawal of Deposits Said to Be Aimed at Reducing Record Imports | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/john-steuben-5o-red-labor-leader.html | JOHN STEUBEN 5O RED LABOR LEADER | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/kickback-to-beck-on-loan-charged-senate-inquiry-hears-union.html | KICKBACK TO BECK ON LOAN CHARGED Senate Inquiry Hears Union Investment in Mortgage Brought Him 2500 | By Joseph A Loftus Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/krock-speaks-at-nato-says-public-opinion-has-vital-role-in-us.html | KROCK SPEAKS AT NATO Says Public Opinion Has Vital Role in US Policy | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/laborites-assault-first-peers-citadel-laborites-say-dukes-home.html | Laborites Assault First Peers Citadel Laborites Say Dukes Home Should Not Be His Castle | By Drew Middleton Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/laborites-win-locally-score-wide-gains-in-english-and-welsh-borough.html | LABORITES WIN LOCALLY Score Wide Gains in English and Welsh Borough Voting | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lady-in-the-house-defends-housewife.html | LADY IN THE HOUSE DEFENDS HOUSEWIFE | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/lanza-is-accused-of-racketeering-while-on-parole-extortionist.html | LANZA IS ACCUSED OF RACKETEERING WHILE ON PAROLE Extortionist Continued to Levy on Business at Fish Market Report Declares PERJURY BID IS DENIED Accused Lawyer Testifies Stone Asked About Case Official Says at Inquiry | By Leo Egan | RE0000246979 | 1985-05-06 | B00000651059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/letters-to-the-times-use-of-fifth-discussed-right-to-invoke.html | Letters to The Times Use of Fifth Discussed Right to Invoke Privilege Believed Applicable to All | SIDNEY HOOK New York May 8 1957 | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/marceita-skidmore-becomes-affianced-wilsonkelly.html | MARCEITA SKIDMORE BECOMES AFFIANCED WilsonKelly | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/minister-urges-entry.html | Minister Urges Entry | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/miss-brecker-engaged-radiology-student-to-be-wed-to-morton-ira.html | MISS BRECKER ENGAGED Radiology Student to Be Wed to Morton Ira Rosen | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/missiles-facility-started-on-coast-air-force-breaks-ground-for.html | MISSILES FACILITY STARTED ON COAST Air Force Breaks Ground for 100000000 Center of Ballistics Training | By Gladwin Hil Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mollet-criticizes-french-on-apathy.html | MOLLET CRITICIZES FRENCH ON APATHY | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/more-aides-favor-khrushchev-plan-bureaucrats-join-drive-to-cut-red.html | MORE AIDES FAVOR KHRUSHCHEV PLAN Bureaucrats Join Drive to Cut Red Tape50Man Group to Codify Proposals | By Max Frankel Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/more-extremists-seized-in-jordan-dozen-government-workers-and.html | MORE EXTREMISTS SEIZED IN JORDAN Dozen Government Workers and Teachers Arrested as Security MopUp Goes On | By Robert C Doty Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-choates-79-best-apawamis-golfer-captures-westchesterfairfield.html | MRS CHOATES 79 BEST Apawamis Golfer Captures WestchesterFairfield Test | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/mrs-cudone-sets-pace-takes-third-straight-links-event-on-80-at.html | MRS CUDONE SETS PACE Takes Third Straight Links Event on 80 at Englewood | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/negro-pastor-leaving-methodist-to-give-up-allwhite-church-in.html | NEGRO PASTOR LEAVING Methodist to Give Up AllWhite Church in Connecticut | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/novel-by-wolfe-set-for-staging-bloomgarden-acquires-look-homeward.html | NOVEL BY WOLFE SET FOR STAGING Bloomgarden Acquires Look Homeward Angel Drama Version by Ketti Frings | By Sam Zolotow | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/opera-first-by-chavez.html | Opera First by Chavez | By Howard Taubman | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/organizer-of-reserves-honored-by-army-times.html | Organizer of Reserves Honored by Army Times | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/our-army-progresses-now-its-atomic-chow.html | Our Army Progresses Now Its Atomic Chow | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/packer-control-by-ftc-opposed-iowa-farm-manager-terms-competition.html | PACKER CONTROL BY FTC OPPOSED Iowa Farm Manager Terms Competition Best Meat Industry Policeman | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/passing-mark-on-boiling-point-is-first-step-for-bus-lines-men.html | Passing Mark on Boiling Point Is First Step for Bus Lines Men Safety Courtesy Experience Are Bywords of Intercity Bus Drivers | By Joseph C Ingraham | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/patricia-b-parham-prospective-bride-parsonsshapiro.html | PATRICIA B PARHAM PROSPECTIVE BRIDE ParsonsShapiro | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/poles-ease-reins-on-foreign-trade-permit-a-private-company-owned-51.html | POLES EASE REINS ON FOREIGN TRADE Permit a Private Company Owned 51 by Regime to Purchase Abroad | By Sydney Gruson Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/president-planning-to-resume-shipping-arms-to-yugoslavia-new-orders.html | President Planning To Resume Shipping Arms to Yugoslavia New Orders Not Involved | Special to THE NEW YORK TIMES | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/pride-strengthens-yank-will-to-win-planning-also-pays-off-in.html | Pride Strengthens Yank Will to Win Planning Also Pays Off in Pennants for Bombers | By Louis Effrat | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/rail-carloadings-off-67-in-week-revenue-freight-decreased-51634.html | RAIL CARLOADINGS OFF 67 IN WEEK Revenue Freight Decreased 51634 Cars Below the Level of Last Year | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/republicans-map-tactics-in-south-delegates-from-12-states-confer-in.html | REPUBLICANS MAP TACTICS IN SOUTH Delegates From 12 States Confer in LouisvilleWill Hear President Today | By John N Popham Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/richards-report-cites-trust-in-us-special-envoy-says-mideast-is.html | RICHARDS REPORT CITES TRUST IN US Special Envoy Says Mideast Is Determined to Guard Against Communism | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/satellites-life-is-put-at-9-years-an-astrophysicist-estimates-time.html | SATELLITES LIFE IS PUT AT 9 YEARS An Astrophysicist Estimates Time First Artificial Moon Might Remain Aloft CITES GAIN FOR SCIENCE Astronomical Society Told Sphere Wil Help Chart True Shape of Earth | By Harold M Schmeck Jr Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/scientist-doubts-fallout-danger-atom-tests-can-be-safe-for-40-years.html | SCIENTIST DOUBTS FALLOUT DANGER Atom Tests Can Be Safe for 40 Years at Present Rate Pentagon Aide Testifies | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/security-or-economy-a-consideration-of-the-choice-offered-by.html | Security or Economy A Consideration of the Choice Offered By President in Reply to Budget Critics | By James Reston Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/senate-group-bars-bigger-postal-fund-senate-unit-bars-bigger-mail.html | Senate Group Bars Bigger Postal Fund SENATE UNIT BARS BIGGER MAIL FUND | By John D Morris Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/sports-of-the-times-help-wanted.html | Sports of The Times Help Wanted | By Arthur Daley | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/stephen-glee-jr-orthaodontist-50-jersey-specialist-who-was-golf.html | STEPHEN GLEE JR ORTHAODONTIST 50 Jersey Specialist Who Was Golf Champion Is Dead Led State Association | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/student-is-fiance-of-miss-stanton-gurdon-b-wattles-cornell-senior.html | STUDENT IS FIANCE OF MISS STANTON Gurdon B Wattles Cornell Senior and Girl Who Attends Design School Betrothed | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/suez-users-clear-way-for-traffic-move-by-15-member-nations-regarded.html | SUEZ USERS CLEAR WAY FOR TRAFFIC Move by 15 Member Nations Regarded as a Retreat in Face of Egypts stand | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/swiss-back-newsman-press-supports-ap-man-on-keeping-sources-secret.html | SWISS BACK NEWSMAN Press Supports AP Man on Keeping Sources Secret | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tb-vaccine-urged-for-poorer-lands-but-swedish-physician-says-there.html | TB VACCINE URGED FOR POORER LANDS But Swedish Physician Says There Is Little Need for It in Areas Such as US | By Donald Janson Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/teamsters-delay-vote-0n-dio-units-orourke-says-joint-council-wont.html | TEAMSTERS DELAY VOTE 0N DIO UNITS ORourke Says Joint Council Wont Act Till Fall On Admitting 6 Locals | By Ah Raskin | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/teamsters-win-hot-cargo-test-use-of-contract-clause-does-not.html | TEAMSTERS WIN HOT CARGO TEST Use of Contract Clause Does Not Violate Boycott Ban Appeals Court Holds | By Ew Kenworthy Special To the New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/the-text-of-president-diems-address-to-congress-people-no-longer.html | The Text of President Diems Address to Congress People No Longer Resigned | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tunisia-to-turn-to-un-to-ask-help-in-dealing-with-algerian-refugee.html | TUNISIA TO TURN TO UN To Ask Help in Dealing With Algerian Refugee Problem | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tv-a-public-service-baltimore-stations-cooperate-to-cover-hearings.html | TV A Public Service Baltimore Stations Cooperate to Cover Hearings of House Committee | By Jack Gould | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/tv-run-nears-end-for-montgomery-nbc-drama-series-to-close-current.html | TV RUN NEARS END FOR MONTGOMERY NBC Drama Series to Close Current Season June 24 No Renewal in Sight | By Val Adams | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-extends-area-of-milk-controls-plan-would-add-48-counties-to.html | US EXTENDS AREA OF MILK CONTROLS Plan Would Add 48 Counties to Market Region Here Hailed by Dairymen | By Peter Kihss | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-in-middle-eastii-an-analysis-of-requirements-of-power-in-light.html | US in Middle EastII An Analysis of Requirements of Power In Light of New Commitment in Area | By Hanson W Baldwin | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-store-sales-rose-7-in-week-chicago-shows-biggest-gain-only.html | US STORE SALES ROSE 7 IN WEEK Chicago Shows Biggest Gain Only Dallas Boston Report Declines | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/us-warns-on-job-bias-presidential-group-cautions-purchasing.html | US WARNS ON JOB BIAS Presidential Group Cautions Purchasing Agencies | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/usmoroccan-talks-open.html | USMoroccan Talks Open | Special tO The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/west-indies-viceroy-lord-hailes-governor-general-of-new-british.html | WEST INDIES VICEROY Lord Hailes Governor General of New British Federation | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/william-s-elliott-chicago-lawyer-77.html | WILLIAM S ELLIOTT CHICAGO LAWYER 77 | Special to The New York Times | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/wood-field-and-stream-mackerel-moving-into-fire-island-area.html | Wood Field and Stream Mackerel Moving Into Fire Island Area Bluefish Being Caught Off Jersey | By John W Randolph | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/woolen-textile-industry-opens-drive-to-curb-flow-of-imports.html | Woolen Textile Industry Opens Drive to Curb Flow of Imports Government Controls Urged JP Stevens Jr Heads National Association | Fabian Bachrach | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-10 | https://www.nytimes.com/1957/05/10/archives/yachting-history-made-class-j-yachts-gone.html | Yachting History Made Class J Yachts Gone | By John Rendel | RE0000246979 | 1985-05-06 | B00000651059 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/01-rise-is-noted-in-primary-prices-farm-products-were-higher-last.html | 01 RISE IS NOTED IN PRIMARY PRICES Farm Products Were Higher Last WeekIndex Reaches 1172 of 194749 Level | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/2-jersey-pros-tie-at-69-oconnor-and-moran-three-under-par-at-echo.html | 2 JERSEY PROS TIE AT 69 OConnor and Moran Three Under Par at Echo Lake | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/2-ships-planned-for-59-seaway-will-transport-100-plus-cargo.html | 2 Ships Planned for 59 Seaway Will Transport 100 Plus Cargo | By Joseph J Ryan | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/200-sightseers-from-capital-greeted-by-mayor-at-start-of-3day-visit.html | 200 SightSeers From Capital Greeted by Mayor at Start of 3Day Visit | The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/28-insist-on-cash-in-us-refunding-a-record-rate-of-attrition-occurs.html | 28 INSIST ON CASH IN US REFUNDING A Record Rate of Attrition Occurs Despite Top Yields Offered on New Issues Longer Issue Spurned | By Edwin L Dale Jr Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/3000-singers-will-assist-billy-graham-in-alternating-choirs-during.html | 3000 Singers Will Assist Billy Graham In Alternating Choirs During Crusade Billy Graham Visits President | By Murray Illsonthe New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/a-reputed-leonardo-is-sold-for-250000-250000-painting-may-be-a.html | A Reputed Leonardo Is Sold for 250000 250000 Painting May Be a Leonardo | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/aides-of-47-lands-to-see-atom-tests-us-invites-allies-to-watch.html | AIDES OF 47 LANDS TO SEE ATOM TESTS US Invites Allies to Watch Shots of Tactical Weapons Beginning on May l6 Civil Defense Aides Invited India Not Invited | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/americas-cup-group-to-discuss-conditions-of-1958-competition.html | Americas Cup Group to Discuss Conditions of 1958 Competition | By John Rendel | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/argentina-rejoices-press-recalling-peron-halls-rojas-ousting-by.html | ARGENTINA REJOICES Press Recalling Peron Halls Rojas Ousting by Columbia | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/army-nips-trinity.html | Army Nips Trinity | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/auto-horns-hail-rojas-ouster-bogota-celebrates-before-dawn-streets.html | Auto Horns Hail Rojas Ouster Bogota Celebrates Before Dawn Streets Jammed by Cavalcades and by Demonstrators Dancing Shouting and Embracing Each Other New Slogans Coined | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/back-choir-is-heard-at-bethlehem-fete.html | BACK CHOIR IS HEARD AT BETHLEHEM FETE | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bahr-gains-title-in-trapshooting-jerseyite-tops-shaughnessy-in.html | BAHR GAINS TITLE IN TRAPSHOOTING Jerseyite Tops Shaughnessy in National DoubleTarget Event at Travers Island | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/blue-cross-secretary-fills-tuberculosis-post.html | Blue Cross Secretary Fills Tuberculosis Post | Fabian Bachrach | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/boilermakers-elect-president-named-in-54-voted-to-his-first-full.html | BOILERMAKERS ELECT President Named in 54 Voted to His First Full Term | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bombers-bow-to-johnson-41-and-drop-into-second-place-31195-at.html | Bombers Bow to Johnson 41 And Drop Into Second Place 31195 at Baltimore Contest Set Homer by Berra Save Yankees From Shutout Johnson Fans Eight Yankees Richards Suspension Ends | By Louis Effrat Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/bonn-house-asks-bomb-test-halt-urges-a-temporary-delay-but-bars-bid.html | BONN HOUSE ASKS BOMB TEST HALT Urges a Temporary Delay but Bars Bid to Ban Use of Nuclear Weapons by Army Government Offers Motion Security Is Stressed | By Ms Handler Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/books-of-the-times-salvation-of-true-blue-spawned-from-wars.html | Books of The Times Salvation of True Blue Spawned From Wars | By Charles Poore | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/britain-charges-meddling.html | Britain Charges Meddling | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/budget-for-farms-is-cut-272-million-house-unit-scores-soil-bank-in.html | BUDGET FOR FARMS IS CUT 272 MILLION House Unit Scores Soil Bank in Holding New Spending Near Level for 1957 Some Favor Immediate Halt BUDGET FOR FARMS IS CUT 272 MILLION Contradiction Explained | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/cbs-will-show-cuban-rebel-base-program-may-19-to-feature-films-and.html | CBS WILL SHOW CUBAN REBEL BASE Program May 19 to Feature Films and Recordings of Fidel Castro Interview | By Richard F Shepard | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/child-to-mrs-freeman-jr.html | Child to Mrs Freeman Jr | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/churchman-seeks-atom-safeguard-protestant-asks-end-of-tests-if.html | CHURCHMAN SEEKS ATOM SAFEGUARD Protestant Asks End of Tests if Science Sees Danger or if World Accord Is Reached | By George Dugan Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/city-to-ask-fund-to-aid-bellevue-report-by-hospital-board-backs.html | CITY TO ASK FUND TO AID BELLEVUE Report by Hospital Board Backs Doctors Charges Budget Plea Slated WAGNER IS OPTIMISTIC Mayor Sees Prompt Action to Remedy Deficiencies Survey Under Way Must Be Provided Action Was Deferred | By Paul Crowell | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/columbia-students-and-teenage-neighbors-get-new-athletic-field.html | Columbia Students and TeenAge Neighbors Get New Athletic Field | The New York Times by Larry Morris | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/daily-meetings-on-rights-urged-hennings-scents-filibuster.html | DAILY MEETINGS ON RIGHTS URGED Hennings Scents Filibuster Atmosphere in Judiciary Groups Delay on Bills | By C P Trussell Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dartmouth-64-victor.html | Dartmouth 64 Victor | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/decorator-creates-interiors-by-mail.html | Decorator Creates Interiors by Mail | By Cynthia Kellogg | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/diem-warns-asia-on-neutral-role-chides-neighboring-leaders-who-pin.html | DIEM WARNS ASIA ON NEUTRAL ROLE Chides Neighboring Leaders Who Pin Their Hopes on NonAlignment Policy | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/drop-in-reserves-worries-manila-206-million-in-u-s-dollars-is.html | DROP IN RESERVES WORRIES MANILA 206 Million in U S Dollars Is Record LowProposed Law Adds Complication | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dulles-sees-peril-if-atom-pact-dies-asks-senate-to-ratify-new.html | DULLES SEES PERIL IF ATOM PACT DIES Asks Senate to Ratify New International Agency for Peaceful Development Senate Fight Expected DULLES SEES PERIL IF ATOM PACT DIES Gets Mixed Reception Eighty Nations Signed | By John W Finney Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/dulles-statement-on-80-nation-atom-unit.html | Dulles Statement on 80 Nation Atom Unit | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/egghead-with-troubles-arthur-larson-friends-call-him-shy-a-lawyer-a.html | Egghead With Troubles Arthur Larson Friends Call Him Shy A Lawyer and Scholar | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/eleanor-whitman-prospective-bride.html | ELEANOR WHITMAN PROSPECTIVE BRIDE | Special to The New York TimesVandamm | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/electric-wrist-watch-developed-that-recharges-its-own-battery.html | Electric Wrist Watch Developed That Recharges Its Own Battery Invention Made for RCA by Department Head 28 Years With Company Canine SelfService Wide Variety of Ideas Covered By Patents Issued During Week For Very Small Fry OnePiece Dresses A Correction | By Stacy V Jones Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/ev-broderick-criminal-lawyer-stormy-defense-counsel-for-wayne.html | EV BRODERICK CRIMINAL LAWYER Stormy Defense Counsel for Wayne Lonergan Dies Held Contempt Record Had a Quick Temper | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/features-listed-for-finch-benefit.html | Features Listed for Finch Benefit | Charles Rossl | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/film-attendance-in-seasonal-rise-survey-shows-36245000-patrons-saw.html | FILM ATTENDANCE IN SEASONAL RISE Survey Shows 36245000 Patrons Saw Movies in Week Ended April 27 Radnitz Joins Fox | By Thomas M Pryor Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/fingerprints-balk-musical-exchange.html | FINGERPRINTS BALK MUSICAL EXCHANGE | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/foreign-affairs-the-disarmament-talks-a-ray-of-hope-a-basis-for.html | Foreign Affairs The Disarmament Talks A Ray of Hope A Basis for Negotiation Undetectable Nuclear Tests | By Cl Sulzberger | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/foreign-scientists-visit-us-to-study-atom-amf-shows-them-how-to-run.html | Foreign Scientists Visit US to Study Atom AMF Shows Them How to Run Their Lands Reactors Part of Package AMF CONDUCTS REACTOR SCHOOL Staff of 180 | By Gene Smith Special to the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/foster-rebuked-by-us-red-vote-defeated-for-executive-body-in.html | FOSTER REBUKED BY US RED VOTE Defeated for Executive Body in Original BallotingBut Faction Gains in State | By Harry Schwartz | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/giltedge-issues-slide-in-london-some-losses-are-as-much-as-17s.html | GILTEDGE ISSUES SLIDE IN LONDON Some Losses Are as Much as 17s 6dDollar Stocks UpIndex Falls 11 | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/gomez-subdues-brooklyn-2-to-1-mays-has-triple-2-singles-bats-in.html | GOMEZ SUBDUES BROOKLYN 2 TO 1 Mays Has Triple 2 Singles Bats in First Run Scores Second Against Maglie Maglie Faces Old Mates Reese Scores Zimmer Ailing Athletes Return | By Joseph M Sheehanthe New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/gov-leader-cites-christians-duty-he-must-take-responsible-part-in.html | GOV LEADER CITES CHRISTIANS DUTY He Must Take Responsible Part in Social Welfare Church Parley Is Told | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/guirag-startles-in-debut-recital-turkishborn-tenor-shows-brilliant.html | GUIRAG STARTLES IN DEBUT RECITAL TurkishBorn Tenor Shows Brilliant Vocal Resources and Flair for Singing | By Edward Downes | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/haiti-vote-ban-urged-presidential-candidate-calls-for-nationwide.html | HAITI VOTE BAN URGED Presidential Candidate Calls for Nationwide Boycott | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hoffa-loses-appeal-to-dismiss-charges-but-wins-delay-of-trial-unitl.html | Hoffa Loses Appeal to Dismiss Charges But Wins Delay of Trial Unitl June 17 | By Jay Walz Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hofstra-routs-ccny-102.html | Hofstra Routs CCNY 102 | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/hogan-to-investigate-lunza-racket-data-hugan-to-examine-lanza.html | Hogan to Investigate Lunza Racket Data HUGAN TO EXAMINE LANZA ACTIVITIES | By Leo Egan | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/india-marks-day-of-sepoy-mutiny-centenary-of-native-soldiers-revolt.html | INDIA MARKS DAY OF SEPOY MUTINY Centenary of Native Soldiers Revolt Against the British Noted in New Delhi Rumors of Some Bitterness | By Henry R Lieberman Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/investment-rise-overseas-urged-fairless-says-governments-should.html | INVESTMENT RISE OVERSEAS URGED Fairless Says Governments Should Spur Business to Cut Tax Burden | By Richard E Mooney Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/jakarta-arrests-21-indonesian-army-officers-are-reported-accused-of.html | JAKARTA ARRESTS 21 Indonesian Army Officers Are Reported Accused of Plot | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/janet-campbell-bride-in-jersey-she-is-married-in-ridgewood-to-dr.html | JANET CAMPBELL BRIDE IN JERSEY She Is Married in Ridgewood to Dr Garrison Rapmund Chief Hospital Resident | Special to The New York TimesJay Te Winburn | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/katherine-hall-engaged-to-wed-exbennett-student-will-be-bride-of.html | KATHERINE HALL ENGAGED TO WED ExBennett Student Will Be Bride of Clifford Berry Jr Who Is Church Organist | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/khrushchev-in-interview-asserts-ussoviet-accord-is-the-way-to-avert.html | KHRUSHCHEV IN INTERVIEW ASSERTS USSOVIET ACCORD IS THE WAY TO AVERT A WAR FAVORS BIG 4 TALK But Holds Washington and Moscow Should Make Main Effort New Big 4 Meeting Favored Observations by Khrushchev Khrushchev in Interview Says USSoviet Accord Is the Way to avert a War Others Present at Interview The Two Major Powers US Said to Desire War Attack on Station Discussed Stalins Defects Weighed Responsibility Put on US | By Turner Catledge Special To the New York Timessevloto | RE0000246980 | 1985-05-06 | B00000651060 |

| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/killed-on-merritt-parkway.html | Killed on Merritt Parkway | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
|---|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/king-saud-to-see-iraq-ruler-today-talks-in-baghdad-may-alter-middle.html | KING SAUD TO SEE IRAQ RULER TODAY Talks in Baghdad May Alter Middle East Alignments Jordanian Role Uncertain Uncertainty on Program Significance Weighed | By Homer Bigart Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/l-i-school-installs-director.html | L I School Installs Director | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/lenox-hill-goes-into-2d-century-early-days-as-the-german-hospital.html | LENOX HILL GOES INTO 2D CENTURY Early Days as the German Hospital Recalled as New Plant Gets Under Way Expansion of Its Facilities | By Morris Kaplan | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/letters-to-the-times-saudi-agreement-opposed-placing-american.html | Letters to The Times Saudi Agreement Opposed Placing American Rights at Mercy of Foreign Governments Charged Substitutes Pay Criticized Compensating Businesses Condemnation of Areas for Public Use Said to Work Hardships Comparison With Richelieu | JUDD L TELLERCHARLES COGENSIDNEY Z SEARLESRev HUGH MORLEY OFM Capuchin | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/manhattan-scores-in-dual-track-meet.html | MANHATTAN SCORES IN DUAL TRACK MEET | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/margaret-obrien-plays-juliet.html | Margaret OBrien Plays Juliet | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marjorie-bill-engaged-student-to-be-wed-to-sydney-salt-jersey.html | MARJORIE BILL ENGAGED Student to Be Wed to Sydney Salt Jersey School Aide | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/marshall-van-winkle-attorney-is-dead-exjersey-court-aide-served-in.html | Marshall Van Winkle Attorney Is Dead ExJersey Court Aide Served in Congress | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/martha-b-borsodi-becomes-affianced.html | MARTHA B BORSODI BECOMES AFFIANCED | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mayor-revamps-city-bias-setup-employes-will-get-hearing-on-neutral.html | MAYOR REVAMPS CITY BIAS SETUP Employes Will Get Hearing On Neutral GroundPact on Nursing Homes Near Urges Federal Action | By Edith Evans Asbury | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/meany-arraigns-labor-traitors-he-tells-jewish-group-that-leaders-of.html | MEANY ARRAIGNS LABOR TRAITORS He Tells Jewish Group That Leaders of Unions Must Be Men of True Honesty Bigotry Inquiry Asked | By Irving Spiegel Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/meguirebloch.html | MeguireBloch | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/merger-is-backed-by-presbyterians-united-church-favors-union-with.html | MERGER IS BACKED BY PRESBYTERIANS United Church Favors Union With USA GroupFinal Approval Likely Soon | By Religious News Service | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/missions-in-china-cover-150-years-protestants-will-review-their.html | MISSIONS IN CHINA COVER 150 YEARS Protestants Will Review Their HistoryPaulists to Ordain Ten Priests Paulist Ordination Here Tenth Year of Hebrew School Two Named to Episcopal Posts Church 75 Years Ashore Presidents Pastor to Speak New Aides for Two Churches Hynn Societys Anniversary Christian Science Subject Long Island Charity Appeal German Adventist Event Jersey Lutheran Conference New Pastor to Preach Annapolis Choir to Sing | By Stanley Rowland Jr | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/mollet-confers-on-big-problems-his-talks-with-party-chiefs-reflect.html | MOLLET CONFERS ON BIG PROBLEMS His Talks With Party Chiefs Reflect French Strain Over Finances and Algeria Buy French Is Slogan | By Harold Callender Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/moscow-bids-parliaments-confer-on-atom-test-ban-industrial-changes.html | Moscow Bids Parliaments Confer on Atom Test Ban Industrial Changes Enacted PARLIAMENT PLEA ISSUED IN MOSCOW Continuing Tests Upheld Central Control of Defense | By Max Frankel Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nah-hiss-takes-third-straight-race-and-earns-start-in-preakness.html | Nah Hiss Takes Third Straight Race and Earns Start in Preakness Stakes JAMAICA VICTORY TO SCHEWARTZ COLT Nah Hiss Helps Ussery Gain TripleSimple Star Runs Away Runs Off With Race Timed Nicely by Ussery Runaway Covers Mile | By James Roach | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/navy-in-front-126.html | Navy in Front 126 | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nbc-to-salute-passing-of-spring-special-tv-musical-variety-show.html | NBC TO SALUTE PASSING OF SPRING Special TV Musical Variety Show June 1 Scheduled Nat King Cole in Cast | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nehru-party-set-back-loses-control-of-bombays-municipal-corporation.html | NEHRU PARTY SET BACK Loses Control of Bombays Municipal Corporation | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/newsweeks-agents-fined-in-adams-case.html | NEWSWEEKS AGENTS FINED IN ADAMS CASE | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/norwalk-alters-zoning-research-and-development-area-is-authorized.html | NORWALK ALTERS ZONING Research and Development Area Is Authorized | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/nun-will-be-installed-as-college-president.html | Nun Will Be Installed As College President | Bradford Bachrach | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/parties-warned-on-court-choices-a-deputy-attorney-general-says.html | PARTIES WARNED ON COURT CHOICES A Deputy Attorney General Says Political Imbalance Should Be Avoided 8119 Ratio Undesirable Kaufman Tells of Jam | By Luther A Huston Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/payments-union-to-continue.html | Payments Union to Continue | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/peace-pact-ends-fairbanks-fight-foes-in-fairbanks-morse-fight-peace.html | PEACE PACT ENDS FAIRBANKS FIGHT Foes in Fairbanks Morse Fight PEACE PACT ENDS FAIRBANKS FIGHT Morse Counterattacks Money Is Secondary | Special to The New York TimesFabian Bachrach | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/physicist-denies-danger.html | Physicist Denies Danger | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pontiff-backed-on-atomic-curb-vatican-paper-says-he-has-duty-to.html | PONTIFF BACKED ON ATOMIC CURB Vatican Paper Says He Has Duty to Protest Against Use of Inhuman Weapons Editorial Reported Ordered Communist Influence Denied | By Paul Hofmann Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/pools-opponents-lose-mineola-court-turns-down-action-to-halt.html | POOLS OPPONENTS LOSE Mineola Court Turns Down Action to Halt Excavation | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/president-of-india-72-reelected-for-5-years.html | President of India 72 ReElected for 5 Years | PanAsia | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/president-spurs-republican-drive-in-south-for-58-urges-area-parley.html | PRESIDENT SPURS REPUBLICAN DRIVE IN SOUTH FOR 58 Urges Area Parley to Contest All House Seats in Move to Aid 2Party System Defends His Budget Cut US Debt Noted Pep Talk Applauded PRESIDENT SPURS GOP BID IN SOUTH | By John N Popham Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/redefine-packer-congress-urged-meat-institute-backs-move-to-put-all.html | REDEFINE PACKER CONGRESS URGED Meat Institute Backs Move to Put All Food Chains Under the FTC Questioned by OMahoney REDEFINE PACKER CONGRESS URGED | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/republicans-shy-at-city-campaign-curran-and-others-refuse-to-run.html | REPUBLICANS SHY AT CITY CAMPAIGN Curran and Others Refuse to Run for Mayor and Fino is Not Eager for Race Fino Not Ruled Out | By Richard Amper | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/reuther-urges-allout-peace.html | Reuther Urges AllOut Peace | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rev-mother-aquinas-of-dominican-order.html | REV MOTHER AQUINAS OF DOMINICAN ORDER | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/revolt-over-suez-seen-for-britain-conservative-faction-bitterly.html | REVOLT OVER SUEZ SEEN FOR BRITAIN Conservative Faction Bitterly Opposes Probable Move to Accept Cairo Terms Opponent of Settlement | By Drew Middleton Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/richards-mission-gave-120000000-eisenhower-doctrine-envoy-says.html | RICHARDS MISSION GAVE 120000000 Eisenhower Doctrine Envoy Says Nearly Half of Sum Is Allocated for Arms Military Power Stressed Cairo Invitation Lacking RICHARDS MISSION GAVE 120 MILLION | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/robert-stanfield-wed-nova-scotia-premier-marries-miss-mary-margaret.html | ROBERT STANFIELD WED Nova Scotia Premier Marries Miss Mary Margaret Hall | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rojas-is-ousted-colombia-ruled-by-a-5man-junta-elections-vowed-vote.html | ROJAS IS OUSTED COLOMBIA RULED BY A 5MAN ELECTIONS VOWED Vote Pledged for 1958 Troops Fire Into Crowd Killing 3 Two of Generals Foremost FourDay Toll Is Put at 100 ROJAS IS DEPOSED JUNTA TAKES OVER Cabinet Nominations Made 2 Governors Dismissed | By Tad Szulc Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/rutgers-golfers-win-capture-metropolitan-crown-with-4-man-total-of.html | RUTGERS GOLFERS WIN Capture Metropolitan Crown With 4 Man Total of 320 | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sabine-heads-qualifiers-for-richardson-golf-medalist-in-1956-sets.html | Sabine Heads Qualifiers for Richardson Golf MEDALIST IN 1956 SETS PACE WITH 70 Sabine Tops Field of 76 at Seawane HarborMajka and Holland Get 71s Schleif Registers 73 Sabine Makes 3 Bad Shots | By Lincoln A Werden Special To the New York Timesthe New York Times BY ERNEST DISTO | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/sales-net-rise-for-food-packer-california-concerns-profit-565-a.html | SALES NET RISE FOR FOOD PACKER California Concerns Profit 565 a Share for Year Gain of 101 Per Cent TISHMAN REALTY AMERADA PETROLEUM OTHER COMPANY REPORTS | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/saperstein-jailed-after-suit-by-union.html | SAPERSTEIN JAILED AFTER SUIT BY UNION | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/scientists-reset-milky-ways-size-galaxy-may-be-25-bigger-than.html | SCIENTISTS RESET MILKY WAYS SIZE Galaxy May Be 25 Bigger Than Previously Estimated Astronomers Report NEW FIGURE SUPPORTED Acceptance Indicates Other Changes in Solar System Harvard Parley Told Supports Early Estimate Variable Star Discussed | By Harold M Schmech Jr Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/security-risk-gets-bellevue-job-back.html | SECURITY RISK GETS BELLEVUE JOB BACK | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/senators-hear-beck-made-profit-as-trustee-of-a-widows-fund-business.html | Senators Hear Beck Made Profit As Trustee of a Widows Fund Business Partner Testifies He Shared in Gains Made From Mortgage Deals PROFITS ON FUND ARE LAID TO BECK | By Joseph A Loftus Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/shops-miss-americans-in-launch-in-thailand.html | Shops Miss Americans In Launch In Thailand | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/students-escape-fines-ruling-favors-18-of-30-seized-after-cambridge.html | STUDENTS ESCAPE FINES Ruling Favors 18 of 30 Seized After Cambridge Riots | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/text-of-fire-proclamation.html | Text of Fire Proclamation | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/the-trouble-with-wool-an-analysis-of-the-threat-high-prices-pose-to.html | The Trouble With Wool An Analysis of the Threat High Prices Pose to Its Comeback in US Markets Base Price Up s Third | By George Auerbach | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/troops-withdrawn-in-honduran-issue.html | TROOPS WITHDRAWN IN HONDURAN ISSUE | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/tunisian-rebukes-us-on-aid-policy-tunisian-rebukes-us-on-aid-policy.html | Tunisian Rebukes US on Aid Policy TUNISIAN REBUKES US ON AID POLICY Interim Agreement | By Thomas F Brady Special to the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/turk-editor-jailed-on-insult-charge.html | TURK EDITOR JAILED ON INSULT CHARGE | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/un-leader-ends-jerusalem-talks-hammarskjold-and-israels-chief-voice.html | UN LEADER ENDS JERUSALEM TALKS Hammarskjold and Israels Chief Voice Goodwill but Report No Major Moves Hammarskjold Sees Burns Private Session Held | By Seth S King Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-base-sought-as-indies-capital-trinidad-naval-installation-may-be.html | US BASE SOUGHT AS INDIES CAPITAL Trinidad Naval Installation May Be Government Seat of Caribbean Federation | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archives/us-job-total-reaches-a-peak-of-64-million.html | US Job Total Reaches A Peak of 64 Million | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/us-opposes-release-of-base.html | US Opposes Release of Base | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/us-protests-delay-by-russian-guards.html | US PROTESTS DELAY BY RUSSIAN GUARDS | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/usia-fund-faces-new-cut-by-senate-usia-pund-faces-a-new-senate-cut.html | USIA Fund Faces New Cut by Senate USIA PUND FACES A NEW SENATE CUT Johnson Rebukes Larson GOP Offers No Aid Wire Services Respond | By William S White Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/voroshilov-in-bandung-indonesian-city-of-parley-fame-hails-soviet.html | VOROSHILOV IN BANDUNG Indonesian City of Parley Fame Hails Soviet Leader | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/warren-to-adapt-poem-for-stage-brother-to-dragons-blank-verse.html | WARREN TO ADAPT POEM FOR STAGE Brother to Dragons Blank Verse Narrative Is Being Planned for Next Season Guild Names McClintic New Song for Merman | By Louis Calta | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/weakness-marks-trading-in-grain-futures-ease-slightly-after-early.html | WEAKNESS MARKS TRADING IN GRAIN Futures Ease Slightly After Early GainsEvening Up Noted in Corn Wheat | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/wood-field-and-stream-now-you-take-the-mooselonkmeguntic-theres-a.html | Wood Field and Stream Now You Take the Mooselonkmeguntic Theres a Place to Get Trout | By John W Randolph | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/world-chamber-of-commerce-calls-for-an-increase-in-trade.html | World Chamber of Commerce Calls for an Increase in Trade | By Arnaldo Cortesi Special To the New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-11 | https://www.nytimes.com/1957/05/11/archiv es/yale-behind-carlsen-defeats-brown-elis-13-safeties-down-bruns-93.html | Yale Behind Carlsen Defeats Brown ELIS 13 SAFETIES DOWN BRUNS 93 Yale Annexes Sixth in Row In League Without Loss On 7Hitter by Carlsen | Special to The New York Times | RE0000246980 | 1985-05-06 | B00000651060 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/100-driver-schools-planned-by-group.html | 100 DRIVER SCHOOLS PLANNED BY GROUP | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/100-years-of-american-architecture-american-architecture.html | 100 Years Of American Architecture American Architecture | By John Burchard and Albert BushBrownjames Renwickhenry Hobson Richardsonkelsey and Cretellington and Wadsworth Hale Walkerlouis Henry Sullivanmies van de Rohe Holatird and Roofrank Lloyd Wright | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/19-socialists-assail-mollet-on-algeria.html | 19 SOCIALISTS ASSAIL MOLLET ON ALGERIA | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/20-braille-workers-finish-li-course.html | 20 BRAILLE WORKERS FINISH LI COURSE | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/3-die-in-car-collision-woman-and-2-men-from-city-killed-on-merritt.html | 3 DIE IN CAR COLLISION Woman and 2 Men From City Killed on Merritt Parkway | Special to The New york Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/3-red-nations-seek-to-tighten-army-tie.html | 3 RED NATIONS SEEK TO TIGHTEN ARMY TIE | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/360-socialists-seized-in-india.html | 360 Socialists Seized in India | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/38-blind-tourists-see-white-house-dont-touch-rule-is-waived-for.html | 38 BLIND TOURISTS SEE WHITE HOUSE Dont Touch Rule Is Waived for Visitors on Orders of Mrs Eisenhower Other Rules Broken Mrs Eisenhower Ordered It | By Ew Kenworthy Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4-journalists-to-talk-writers-and-cartoonist-will-speak-on.html | 4 JOURNALISTS TO TALK Writers and Cartoonist Will Speak on Princeton Campus | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/4-win-scholarships-500-jersey-students-vie-for-4year-rutgers-awards.html | 4 WIN SCHOLARSHIPS 500 Jersey Students Vie for 4Year Rutgers Awards | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/5-named-in-south-to-expand-gop-alcorn-picks-panel-to-push-1958.html | 5 NAMED IN SOUTH TO EXPAND GOP Alcorn Picks Panel to Push 1958 CampaignParley Optimistic on Chances Look for Senate Seat Presidents View Cited | By John N Popham Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/57-sports-car-fans-test-skills-at-class-in-competitive-driving.html | 57 Sports Car Fans Test Skills At Class in Competitive Driving Aspirants for Racing Licenses Get Two Hours of Instruction at Lime Rock Safety First Is Main Theme Weather Cuts Attendance A Nationwide Program | By Frank M Blunk Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/600-jews-leave-egypt-for-israel-departure-is-a-continuation-of-mass.html | 600 JEWS LEAVE EGYPT FOR ISRAEL Departure Is a Continuation of Mass Exodus Following Israeli Attack Last Fall Face New Life in Camps | By Osgood Caruthers Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/7-children-perish-in-flames-in-home-at-stratford-conn.html | 7 Children Perish in Flames In Home at Stratford Conn | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/7-to-conduct-at-philadelphia.html | 7 to Conduct at Philadelphia | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/750-danes-vying-in-tuesdays-vote-179-seats-in-parliament-are-at.html | 750 DANES VYING IN TUESDAYS VOTE 179 Seats in Parliament Are at StakeIssues Center on Nations Fiscal Crisis | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-colorful-pair-sow-cinerarias-and-primroses-in-may-for-indoor-and.html | A COLORFUL PAIR Sow Cinerarias and Primroses in May For Indoor and Terrace Plants Cool and Shady A Gravel Layer | By Derek LydeckergottschoSchleisner | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-fateful-chapter-of-our-times-in-an-appeal-from-the-courts-verdict.html | A FATEFUL CHAPTER OF OUR TIMES In an Appeal From the Courts Verdict Alger Hiss Reargues His Famous Case A Fateful Chapter Chapter | By Sidney Hook | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-man-of-intuition.html | A Man of Intuition | By Gregory Zilboorg | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/a-surplus-is-cut-but-at-a-price-us-cleaning-out-its-stocks-of.html | A SURPLUS IS CUT BUT AT A PRICE US Cleaning Out Its Stocks of Cotton for Export at 7c a Pound Below Cost Here SOIL BANK REDUCES CROP But Business Men and Field Hands in Old South Draw No Government Checks May Cut Into 1956 Crop A SURPLUS IS CUT BUT AT A PRICE Size of Crop Estimated Nearly Half in Bank | By Jh Carmical | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/accents-with-flowers-mighty-evergreens-dramatic-display.html | ACCENTS WITH FLOWERS Mighty Evergreens Dramatic Display | By Sonya Loftness Evansphotos By John Bickel | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/after-the-picts-the-celts.html | After the Picts the Celts | By Thomas Caldecot Chubb | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/allnight-session-votes-school-fund.html | ALLNIGHT SESSION VOTES SCHOOL FUND | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/among-the-shows-two-more-exhibitions-to-open-today-print-sale-test.html | AMONG THE SHOWS Two More Exhibitions To Open Today Print Sale Test WORKSHOP COURSES EXHIBITION PROJECTION BOOKLET | By Jacob Deschin | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/an-authority-on-plastics-to-head-cornell-school.html | An Authority on Plastics To Head Cornell School | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/analysis-called-a-cure-for-ulger-psychiatrist-says-patients-have.html | ANALYSIS CALLED A CURE FOR ULGER Psychiatrist Says Patients Have Gone 11 to 22 Years Without New Symptoms Part of Same Illness Enthusiasm Important | By Emma Harrison Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/andersonhoward.html | AndersonHoward | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/anna-christie-sings-oneill-in-song-how-george-abbott-co-transformed.html | ANNA CHRISTIE SINGS ONEILL IN SONG How George Abbott  Co Transformed Anna Christie Into a Musical World Traveler Characterization | By Seymour Peckfred Fehl | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/antarctic-slows-russians-effort-placing-of-inland-stations-for.html | ANTARCTIC SLOWS RUSSIANS EFFORT Placing of Inland Stations for International Program Reported Delayed Site of One Station Paris Sessions Next Month | By Walter Sullivan | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/army-trounces-2-foes-in-track-wins-8-events-and-scores-102-paintsst.html | ARMY TROUNCES 2 FOES IN TRACK Wins 8 Events And Scores 102 PaintsSt Johns Gets 36 Syracuse 24 TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/around-the-garden-need-for-rain-peony-pruning-plants-for-shade-lawn.html | AROUND THE GARDEN Need for Rain Peony Pruning Plants for Shade Lawn Repair For the Birds Move the Mums | By Joan Lee FaustgottschoSchleisner | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-2-no-title.html | Article 2  No Title | Alix Jeffrey | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/article-5-no-title.html | Article 5  No Title | By Diana Rice | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/artzthoward.html | ArtztHoward | Bradford Bachrach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/at-williamsburg-new-phi-beta-kappa-memorial-hall-to-be-dedicated.html | AT WILLIAMSBURG New Phi Beta Kappa Memorial Hall To Be Dedicated This Week Auditorium Seats 800 Parking Area | By Ward Allan Howe | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/atom-unit-getting-set-in-connecticut.html | ATOM UNIT GETTING SET IN CONNECTICUT | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/atomic-test-unit-set-up-cornell-radiological-station-to-check.html | ATOMIC TEST UNIT SET UP Cornell Radiological Station to Check Safety of Water | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/audrey-l-turner-montclair-bride-she-is-attended-by-5-at-her-wedding.html | AUDREY L TURNER MONTCLAIR BRIDE She Is Attended by 5 at Her Wedding in St Lukes to Henry G Parker 3d | Special to The New York TimesBradford Bachrach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/aviation-extras-airlines-pushing-lowfare-service-jets-to-be.html | AVIATION EXTRAS Airlines Pushing LowFare Service Jets to Be Introduced Sooner For the Kiddies FirstClass Frills MEXICAN ROUTE | By Richard Witkin | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bankers-hear-senator.html | Bankers Hear Senator | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/baratta-breaks-2-meet-records-adelphi-runner-captures-100-and.html | BARATTA BREAKS 2 MEET RECORDS Adelphi Runner Captures 100 and 220New Britain Retains Team Title | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/barbara-a-boyle-is-wed-in-capital-daughter-of-exdemocratic-national.html | BARBARA A BOYLE IS WED IN CAPITAL Daughter of ExDemocratic National Chairman Bride of Ulrich V Hoffmann | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/barbara-parker-becomes-bride.html | Barbara Parker Becomes Bride | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/barbara-stirone-a-bride-in-jersey-she-is-wed-in-st-margarets-church.html | BARBARA STIRONE A BRIDE IN JERSEY She Is Wed in St Margarets Church in Morristown to Leo Paul Nichols | Special to The New York TimesZeltsman | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bay-states-turnpike-link-opening-of-massachusetts-highway-this-week.html | BAY STATES TURNPIKE LINK Opening of Massachusetts Highway This Week Fills Another Gap in Easts Chain of Express Routes Off to Buffalo Trucks Wanted Road Standards High Further RoadBuilding | By Joseph C Ingraham | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/benefit-planned-on-farm-for-boys-bonnie-brae-millington-nj-to-take.html | BENEFIT PLANNED ON FARM FOR BOYS Bonnie Brae Millington NJ to Take On Southern Air for May 2021 Event | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/berryhillwilliams.html | BerryhillWilliams | Special to The New York TimesLavergne | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/big-canada-parks-vacation-centers-of-northwest-plan-for-record.html | BIG CANADA PARKS Vacation Centers of Northwest Plan For Record Crowds This Summer Advance Research Western Group Kootenay Spa Mounties Museum | By Ra Francis | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/birth-curb-stressed-nehru-calls-family-planning-very-important-for.html | BIRTH CURB STRESSED Nehru Calls Family Planning Very Important for India | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bomb-tests-seek-to-stress-safety-us-hopes-to-minimize-the-dangers.html | BOMB TESTS SEEK TO STRESS SAFETY US Hopes to Minimize the Dangers From FallOut in Atom Experiments Mobile Teams Doubled | North American Newspaper Alliance | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bombers-rally-trips-orioles-64-yankees-register-four-runs-in-7th.html | BOMBERS RALLY TRIPS ORIOLES 64 Yankees Register Four Runs in 7th After Baltimore Routs Larsen in 5th YANKEES RALLY TOPS ORIOLES 64 Players Get the Point Mantle Hits Double Weather Cuts Attendance | By Louis Effrat Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/boston-university-crew-dartmouth-in-dead-heat.html | Boston University Crew Dartmouth in Dead Heat | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bows-light-on-everything.html | Bows LIGHT ON EVERYTHING | By Patricia Peterson | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/braque-at-75-still-holds-his-course-steps-in-the-progress-ever-the.html | BRAQUE AT 75 STILL HOLDS HIS COURSE Steps in the Progress Ever the High Aim | By Mc Lacoste | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bridge-name-pressed-connecticut-wants-turnpike-span-called-yankee.html | BRIDGE NAME PRESSED Connecticut Wants Turnpike Span Called Yankee Doodle | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/bridge-technique-and-strategy-the-expert-knows-both-average-player.html | BRIDGE TECHNIQUE AND STRATEGY The Expert Knows Both Average Player Only The Former Perfect Rhythm | By Albert H Morehead | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/brilliance-in-may-hardy-azaleas-provide-gay-blossoms-to-dress-up.html | BRILLIANCE IN MAY Hardy Azaleas Provide Gay Blossoms To Dress Up the Spring Scene Praise for Hybrids Rugged Growers Shade Needed | By Edward L Manigaultj Horace McFarlandgottscheSchleisner | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/britain-displays-atomic-progress-reporters-at-dounreay-plant-in.html | BRITAIN DISPLAYS ATOMIC PROGRESS Reporters at Dounreay Plant in Scotland Find Work on Reactors Well Advanced Exploratory Tests Sheep Farming Area | By Thomas P Ronan Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/britain-to-use-canalon-nassers-terms-a-un-guarantee-insulation-from.html | BRITAIN TO USE CANALON NASSERS TERMS A UN Guarantee Insulation from Politics Boycott Fades Alternatives | By Drew Middleton Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/british-decline-to-comment.html | British Decline to Comment | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/builder-hopes-to-increase-sales-by-revising-leftover-56-models.html | Builder Hopes to Increase Sales By Revising Leftover 56 Models Westchester Builder Hopes toy Raise Sales by Revamping 1956 Models Along Lines of Originals | By John P Callahan | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/building-that-patio-heres-how-suburbanites-can-stretch-backyards.html | BUILDING THAT PATIO Heres How Suburbanites Can Stretch Backyards With Cement and Stone | By Ralph Treves | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/canada-exhibits-election-apathy-st-laurents-dispute-with-social.html | CANADA EXHIBITS ELECTION APATHY St Laurents Dispute With Social Ccredit Head on Suez Issue Causes Only Flurry | By Tania Long Special to the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/canadian-water-routes-inland-boat-trips-gain-favor-in-ontario-and.html | CANADIAN WATER ROUTES Inland Boat Trips Gain Favor in Ontario And Quebec Guns Permitted To Ottawa On the Coast | By James Montagnes | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/canadians-unimpressed.html | Canadians Unimpressed | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/cannes-goes-colossal.html | Cannes Goes Colossal | Photographs by Kay Lawson | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/carole-l-marchand-fiancee-of-ensign.html | CAROLE L MARCHAND FIANCEE OF ENSIGN | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/carolinian-backs-integration-rule-exsenator-graham-tells-jewish.html | CAROLINIAN BACKS INTEGRATION RULE ExSenator Graham Tells Jewish Meeting That Law Cannot Be Nullified | By Irving Spiegel Special to the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/cayuga-mark-set-cornell-rows-2-miles-in-9582-to-beat-yale-by-length.html | CAYUGA MARK SET Cornell Rows 2 Miles in 9582 to Beat Yale by Length | By Allison Danzig Special to the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/ceiling-heights-varied-in-plan-for-a-city-hall-of-the-future.html | Ceiling Heights Varied in Plan For a City Hall of the Future | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/celebrations-in-oklahoma-civic-festivals-planned-to-mark-the-states.html | CELEBRATIONS IN OKLAHOMA Civic Festivals Planned To Mark the States Fiftieth Year City Exposition Folk Festival Lake Near Desert | By Don Janson | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/china-trade-plan-raises-a-tempest-us-ready-to-accept-easing-of.html | CHINA TRADE PLAN RAISES A TEMPEST US Ready to Accept Easing of Controls by Allies but Will Stand Firm Itself Distortion Occurs CHINA TRADE PLAN RAISES A TEMPEST | By Brendan M Jones | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/church-appeal-slated-de-wolfe-to-open-drive-today-of-li-episcopal.html | CHURCH APPEAL SLATED De Wolfe to Open Drive Today of LI Episcopal Diocese | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/citizens-to-visit-traffic-courts-nationwide-study-seeks-to-promote.html | CITIZENS TO VISIT TRAFFIC COURTS NationWide Study Seeks to Promote Safety and Help Administration of Justice | By Luther A Huston Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/city-college-alumni-elect-new-president.html | City College Alumni Elect New President | Fabian Bachrach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/claire-i-walbridge-married-to-student.html | CLAIRE I WALBRIDGE MARRIED TO STUDENT | Special to The New York TimesHerbert | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/clarkpotter.html | ClarkPotter | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/colby-maps-expansion-college-hopes-to-complete-buildings-next-year.html | COLBY MAPS EXPANSION College Hopes to Complete Buildings Next Year | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/collective-farm-fading-in-poland-gomulka-policies-bring-cuts-from-a.html | COLLECTIVE FARM FADING IN POLAND Gomulka Policies Bring Cuts From a High Last Year of 12500 to 2200 Now | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/colombia-cabinet-formed-as-rojas-flies-into-exile-two-parties.html | COLOMBIA CABINET FORMED AS ROJAS FLIES INTO EXILE Two Parties Represented Deposed Chief in Bermuda Blames Priests for Fall Rojas on Way to Spain War Minister Shifted NEW CABINET SET AS ROJAS LEAVES No Revolution Says Rojas | By Tad Szulc Special To the New York Timesthe New York Timesthe New York Times BY TAD SZULC BY TAD SZULC | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/columbia-game-postponed.html | Columbia Game Postponed | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/comdenrounds.html | ComdenRounds | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/composers-forum-in-alabama-pantsstugging-in-vogue-as-conductors.html | COMPOSERS FORUM IN ALABAMA PantsTugging in Vogue As Conductors Direct New Scores in South Hospitality Consolidation | By Theodore Strongin | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Fritz Henle | RE0000246981 | 1985-05-06 | B00000651061 |

| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/connecticut-curb-on-adoptions-set-ribicoff-signs-bill-to-forbid.html | CONNECTICUT CURB ON ADOPTIONS SET Ribicoff Signs Bill to Forbid Placement of Children by Physicians or Lawyers | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/controller-is-elected-at-tufts-university.html | Controller Is Elected At Tufts University | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cornelius-opera-the-barber-of-bagdad-in-first-lp-version-bad.html | CORNELIUS OPERA The Barber of Bagdad In First LP Version Bad Failure | By John Briggsderek Allen | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cornell-defeats-princeton-8654-roberson-wins-three-events-in-track.html | CORNELL DEFEATS PRINCETON 8654 Roberson Wins Three Events in Track Meet at Ithaca Garrett Sets Record TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/crisis-for-caesar-dispute-underlines-some-diverse-philosophies.html | CRISIS FOR CAESAR Dispute Underlines Some Diverse Philosophies Views Content Problem Future | By Jack Gouldart Selby | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cuba-sentences-40-to-prison-as-rebels.html | CUBA SENTENCES 40 TO PRISON AS REBELS | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/cultural-activity-in-yugoslavia.html | CULTURAL ACTIVITY IN YUGOSLAVIA | By Harry R Beard | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dance-notation-campaign-new-benesh-system-being-widely-promoted-by.html | DANCE NOTATION CAMPAIGN New Benesh System Being Widely Promoted by Official British AgenciesPrograms of the Week PreLanguage Writing Movement vs Position Benesh Dance Notation Who Started What The Weeks Programs | By John Martin | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/degree-for-brownell-to-get-honorary-doctorate-from-dickinson.html | DEGREE FOR BROWNELL To Get Honorary Doctorate From Dickinson College | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/denys-l-flaherty-a-bride-in-yonkers.html | DENYS L FLAHERTY A BRIDE IN YONKERS | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/designers-in-loyal-opposition.html | Designers IN LOYAL OPPOSITION | By Cynthia Kellogg | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dibiase-scholar-and-boxer-hopes-to-strike-oil-titlebound-student-of.html | DiBiase Scholar and Boxer Hopes to Strike Oil TitleBound Student of Geology Has No Rocks in Head Ring Earnings Help Welterweight Pay NYU Tuition Two Separate Lives Two Goals in Mind | By Gay Talesethe New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diems-visit-points-up-hard-us-problems-in-asia-few-asian-victories.html | DIEMS VISIT POINTS UP HARD US PROBLEMS IN ASIA Few Asian Victories Question of Colonialism US Suez Policy | By Russell Baker Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dinner-for-alcorn-nixon-to-speak-at-testimonial-in-hartford-on.html | DINNER FOR ALCORN Nixon to Speak at Testimonial in Hartford on Tuesday | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/diverse-americans-whitneys-acquisitions-a-midtown-survey.html | DIVERSE AMERICANS Whitneys Acquisitions A Midtown Survey Outstanding Examples In Various Veins | By Howard Devree | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dollscudder.html | DollScudder | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dorothy-mets-married-wed-in-short-hills-church-to-lieut-william.html | DOROTHY METS MARRIED Wed in Short Hills Church to Lieut William Patterson Jr | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dowdmorsell.html | DowdMorsell | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dr-laura-florence-bacteriologist-dies-former-ny-medical-college.html | Dr Laura Florence Bacteriologist Dies Former NY Medical College Professor | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/dr-louis-lounsbery-veterinary-was-64.html | DR LOUIS LOUNSBERY VETERINARY WAS 64 | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/economic-systems-an-appraisal-of-differences-between-the-soviet-and.html | Economic Systems An Appraisal of Differences Between The Soviet and Western Philosophies Wests Philosophy Detailed Basic Pattern Is Key | By Edwin L Dale Jr Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ed-wynn-upandcoming-actor-once-triumphant-as-a-comedian-the.html | Ed Wynn UpandComing Actor Once triumphant as a comedian the erstwhile Perfect Fool is at 70 making a new career via TV and movie drama | By Lewis Nichols | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/edith-j-elliott-wed-in-bedford-bride-of-h-hollis-hunnewell-graduate.html | EDITH J ELLIOTT WED IN BEDFORD Bride of H Hollis Hunnewell Graduate of Harvard in St Matthews Church | Special to The New York TimesBradford Bachrach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/education-in-review-college-experiments-in-early-admissions-found.html | EDUCATION IN REVIEW College Experiments In Early Admissions Found Successful and Plan Is Adopted Questions Now Answered Youngsters Profit | By Benjamin Fine | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/eileen-p-meany-is-wed-in-capital-daughter-of-labor-leader-is.html | EILEEN P MEANY IS WED IN CAPITAL Daughter of Labor Leader Is Married to Ernest S Lee in Holy Trinity Church | Special to The New York TimesMiller of Washington | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/eisenhower-and-diem-cite-rid-perils-to-asian-peace-south-vietnamese.html | Eisenhower and Diem Cite Rid Perils to Asian Peace South Vietnamese Chief Gets Assurance of US Aid to Meet Communist Military BuildUp and Continuing Subversion EISENHOWERDIEM CITE RED THREATS | By Jay Walz Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/elizabeth-alice-byck-a-bride.html | Elizabeth Alice Byck a Bride | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/emphasis-on-liberty.html | Emphasis on Liberty | By Jk Galbraith | RE0000246981 | 1985-05-06 | B00000651061 |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/engineer-to-wed-judith-o-myers-dr-byron-j-shinn-fiance-of.html | ENGINEER TO WED JUDITH O MYERS Dr Byron J Shinn Fiance of MathematicianBoth Are With General Electric | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ensign-marries-susan-g-walker-dennis-g-little-of-navy-and-senior-at.html | ENSIGN MARRIES SUSAN G WALKER Dennis G Little of Navy and Senior at Smith Wed in White Plains Church | Special to The New York TimesAnthony Mack | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/excerpts-from-state-department-replies-to-hickenlooper-on-world.html | Excerpts From State Department Replies to Hickenlooper on World Atomic Agency | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/exeter-academy-crew-first.html | Exeter Academy Crew First | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/expansion-in-the-smokies-spring-traffic-promises-a-summer-to-break.html | EXPANSION IN THE SMOKIES Spring Traffic Promises A Summer to Break The 1956 Record Information Center Indian Reservation Boating and Fishing | By Warner Ogden | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/experiment-at-smith-young-couples-will-attend-intellectual-seminar.html | EXPERIMENT AT SMITH Young Couples Will Attend Intellectual Seminar | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/experts-predict-rise-in-business-industrial-and-federal-men-at.html | EXPERTS PREDICT RISE IN BUSINESS Industrial and Federal Men at Government Parley See Slight PickUp This Year | By Richard E Mooney Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/exstudent-held-in-theft-of-art-works-from-4-nations-said-to-be.html | EXSTUDENT HELD IN THEFT OF ART Works From 4 Nations Said to Be Found in His Home in Philadelphia Suburb Denies Theft of Renoir Arrested in France | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/first-atomic-ship-nears-the-yards-building-on-prototype-slated-late.html | FIRST ATOMIC SHIP NEARS THE YARDS Building on Prototype Slated Late in 582d Vessel to Pioneer for Profit | By Jacques Nevard | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/floods-aid-texas-crops-outlook-for-cotton-and-wheat-is-good-after.html | FLOODS AID TEXAS CROPS Outlook for Cotton and Wheat Is Good After the Worst Drought in History Forced Bank | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/florida-awaits-the-summer-family-trade-lower-summer-rates-many.html | FLORIDA AWAITS THE SUMMER FAMILY TRADE Lower Summer Rates Many Family Groups Hotels and Motels Join Railroad Tour Plans Busy Summer Season | By Ce Wright | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/food-chain-joins-city-competition-penn-fruit-of-philadelphia-opens.html | FOOD CHAIN JOINS CITY COMPETITION Penn Fruit of Philadelphia Opens SupermartPlans Stores in Suburbs | By James J Nagle | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/for-many-a-beggars-democracy.html | For Many a Beggars Democracy | By Edwin O Reischauer | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/for-young-sprouts-children-like-to-plan-and-maintain-their-own.html | FOR YOUNG SPROUTS Children Like to Plan and Maintain Their Own SmallScale Gardens Elders Choice Pansies for Size Part of the Game | By Alan W Goldmanphotos By Elizabeth Hibbs Monkmeyer | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/fordham-downs-villanova-5-to-3-haigs-homer-sparks-3run-rally-in-8th.html | FORDHAM DOWNS VILLANOVA 5 TO 3 Haigs Homer Sparks 3Run Rally in 8th Inning and Rams Gain 10th Victory Unearned Runs Decide Fairleigh 64 Winner Pace Defeats Hunter | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/foreign-aids-share-of-budget-is-minor-only-a-billion-dollars-or.html | FOREIGN AIDS SHARE OF BUDGET IS MINOR Only a Billion Dollars or Less Is Earmarked for Economic Aid of Weak Uncommitted Nations MILITARY AID IS SHIFTED Military Aid Waging of Peace Allied Forces Need Questioned | By Thomas J Hamilton | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/found-in-the-drama-mailbag-off-broadway-plays-the-thing-sad-comment.html | FOUND IN THE DRAMA MAILBAG OFF BROADWAY PLAYS THE THING SAD COMMENT | HANS KOHNTHOMAS G MORGANSENBEN H HEDBERGGEORGE DUPLER | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/friedmanvan-wyse.html | FriedmanVan Wyse | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ft-totten-at-100-now-looks-to-sky-queens-base-built-to-fight.html | FT TOTTEN AT 100 NOW LOOKS TO SKY Queens Base Built to Fight Warships Has Become an AntiAircraft Center A Defense Headquarters Discipline in 1868 | By Sander Vanocur | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/galletta-triumphs-twice-at-seawane-galletta-victor-in-sea-wane-golf.html | Galletta Triumphs Twice at Seawane GALLETTA VICTOR IN SEA WANE GOLF A Birdie of Birdies Monk Sinks 30Footer CHAMPIONSHIP FLIGHT | By Lincoln A Werden Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/garage-ship-sets-sail-from-italy-with-a-hold-full-of-fiats-for-us.html | Garage Ship Sets Sail From Italy With a Hold Full of Fiats for US Market | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/german-worry-revived.html | German Worry Revived | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/gop-in-the-west-ponders-fallings-california-key-state-in-bid-to.html | GOP IN THE WEST PONDERS FALLINGS California Key State in Bid to Regain Strength for Elections Next Year Senate Seat Lost A Tighter Situation | By Gladwin Hill Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/graham-arrives-to-begin-crusade-he-says-series-could-start-revival.html | GRAHAM ARRIVES TO BEGIN CRUSADE He Says Series Could Start Revival That Might Sweep US Like a Prairie Fire | By Stanley Rowland Jr | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/greensteinstone.html | GreensteinStone | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/greenwich-sailing-put-off.html | Greenwich Sailing Put Off | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/groganfletcher.html | GroganFletcher | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/harriet-g-shore-will-be-married-senior-at-wellesley-engaged-to.html | HARRIET G SHORE WILL BE MARRIED Senior at Wellesley Engaged to Daniel Barnett Burke Aide of General Foods | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/harriett-l-mills-manhasset-bride-alumna-of-vassar-married-in.html | HARRIETT L MILLS MANHASSET BRIDE Alumna of Vassar Married in Congregational Church to John Robert Petty | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/harriman-cites-bridge-and-rain-governor-dedicates-span-at.html | HARRIMAN CITES BRIDGE AND RAIN Governor Dedicates Span at Kingston100 Brave Drizzle for Ceremony Other Spans Still Busy Climax of 15Year Plan | By Bill Becker Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/harvard-appoints-2-to-chairs-in-law.html | HARVARD APPOINTS 2 TO CHAIRS IN LAW | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/harvards-eight-keeps-adams-cup-beats-navy-by-deck-length-with.html | HARVARDS EIGHT KEEPS ADAMS CUP Beats Navy by Deck Length With Pennsylvania Third Middies Win 2 Races | By Joseph M Sheehan Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/helen-reid-married-fashion-editor-is-bride-of-joseph-daniel-fagan.html | HELEN REID MARRIED Fashion Editor Is Bride of Joseph Daniel Fagan Jr | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/high-court-to-rule-on-rights-of-passengers-in-a-sea-collision.html | High Court to Rule on Rights Of Passengers in a Sea Collision Considers Case of Travelers Who Sought to Sue British Commission in US on Losses Incurred in Channel Crash | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/hill-school-wins-97-erk-leckonby-and-corroere-homers-top.html | HILL SCHOOL WINS 97 Erk Leckonby and Corroere Homers Top Lawrenceville | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/history-written-with-imagination-imaginative-history.html | History Written With Imagination Imaginative History | By Henry Steele Commager | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/hobbies-on-tour-some-ways-to-heighten-the-sense-of-adventure-on-a.html | HOBBIES ON TOUR Some Ways to Heighten the Sense Of Adventure on a Holiday Trip Reconstructed Seaport FOR THE HOBBYIST ON THE ROAD Fascinating Objects And Places Turn Up On Any Trip Mills and Dams Smithies and Such Other Interests | BY Gertrude B Fiertz | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/hollywood-dossier-porgy-and-bess-heads-for-filmsaddenda-background.html | HOLLYWOOD DOSSIER Porgy and Bess Heads For FilmsAddenda Background Writers Future Reissue | By Thomas M Pryor | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/hospital-career-work-an-analysis-of-the-many-opportunities-now.html | Hospital Career Work An Analysis of the Many Opportunities Now Available in Nations Institutions Other Professional Careers Demands Exceed Supply | By Howard A Rusk Md | RE0000246981 | 1985-05-06 | B00000651061 |

| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/hymanschneider.html | HymanSchneider | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/in-and-out-of-books-more-oz-treatyse-crosssection-eliot.html | IN AND OUT OF BOOKS More Oz Treatyse CrossSection Eliot | By Harvey Breit | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/india-may-welcome-move.html | India May Welcome Move | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/industry-pushing-new-hearing-aid-binaural-devices-give-help-to-both.html | INDUSTRY PUSHING NEW HEARING AID Binaural Devices Give Help to Both EarsTransistors Help Keep Size Down Many Persons Helped New Market Seen | By Alfred R Zipser | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/integration-foes-lose-maryland-court-rules-it-lacks-the-power-to.html | INTEGRATION FOES LOSE Maryland Court Rules It Lacks the Power to Overrule | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/integration-is-backed.html | Integration Is Backed | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/iowa-print-style-hailed-in-capital-groups-influence-is-called.html | IOWA PRINT STYLE HAILED IN CAPITAL Groups Influence Is Called Strong Among 148 Items at Library of Congress Pennell Left Estate 3 Chose 148 Works A New Kind of Print | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/iraq-king-greets-saud-in-baghdad-end-of-faisals-isolation-in-arab.html | IRAQ KING GREETS SAUD IN BAGHDAD End of Faisals Isolation in Arab World Seen Though Vast Differences Remain IRAQ KING GREETS SAUD IN BAGHDAD Three Thrones Placed | By Homer Bigart Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/iron-ore-use-found-higher-than-in-1956.html | IRON ORE USE FOUND HIGHER THAN IN 1956 | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/island-utopias-for-hire-north-americas-coasts-abound-in-peaceful.html | ISLAND UTOPIAS FOR HIRE North Americas Coasts Abound in Peaceful Offshore Refuges The Magdalens Legendary Community Largest Freshwater Island | By Norman D Ford | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/italys-president-gronchi-seeks-a-cabinet-role-of-the-president.html | ITALYS PRESIDENT GRONCHI SEEKS A CABINET Role of the President ForeignPolicy Split Suez Backing Long Crisis | By Paul Hofmann Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/its-the-telling-that-counts.html | Its the Telling That Counts | By Malcolm Cowley | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jakarta-cites-arrests-army-aide-reports-seizure-of-plotters-against.html | JAKARTA CITES ARRESTS Army Aide Reports Seizure of Plotters Against State | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jane-e-theaman-becomes-engaged-skidmore-student-is-fiancee-of-james.html | JANE E THEAMAN BECOMES ENGAGED Skidmore Student Is Fiancee of James Allen Harmon a Senior at Brown U | Special to The New York TimesLe Roux | RE0000246981 | 1985-05-06 | B00000651061 |

| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/janet-mackin-married-wed-in-garden-city-church-to-pvt-anthony.html | JANET MACKIN MARRIED Wed in Garden City Church to Pvt Anthony Kelley Jr | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jayne-gilmore-affianced.html | Jayne Gilmore Affianced | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-improves-its-highway-network-motor-routes-beauty-pageant-at.html | JERSEY IMPROVES ITS HIGHWAY NETWORK Motor Routes Beauty Pageant At Ocean City Daily Concerts Along the Shore | By George Cable Wrightward Allan Howe | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-rancher-sells-41-anguses-prize-herd-fetches-58075-at-denton.html | JERSEY RANCHER SELLS 41 ANGUSES Prize Herd Fetches 58075 at Denton Auction200 Cattlemen at Affair Song Dedicated to Denton | By McCandlish Phillips Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jersey-rivers-ideal-for-spring-cruise-passaic-hackensack-may-lack.html | Jersey Rivers Ideal for Spring Cruise Passaic Hackensack May Lack Beauty but Have Safety | By Clarence E Lovejoy | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/john-b-mezey-73-auto-expert-dies-head-of-car-agency-here.html | JOHN B MEZEY 73 AUTO EXPERT DIES Head of Car Agency Here Reconditioned Vehicles for Racing and Private Use | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/john-j-burns-56-a-former-justice-at-30-he-was-youngest-on-bay-state.html | JOHN J BURNS 56 A FORMER JUSTICE At 30 He Was Youngest on Bay State BenchHad Been Attorney Since 34 A Government Attorney | Lockwood | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/jordan-publishes-charges-of-plot-egyptsyriasoviet-threat-to-4-arab.html | JORDAN PUBLISHES CHARGES OF PLOT EgyptSyriaSoviet Threat to 4 Arab Kings and Lebanon Alleged by Amman | By Robert C Doty Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/journey-into-the-cat-jungle-tough-smart-and-loud-new-yorks-400000.html | Journey Into the Cat Jungle Tough smart and loud New Yorks 400000 alley cats have their own class society But all fees the same problemnew buildings dont have garbage cans and back fences | By Gay Talese | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/judith-de-barany-is-married-here-wears-taffeta-and-silk-at-wedding.html | JUDITH DE BARANY IS MARRIED HERE Wears Taffeta and Silk at Wedding to Thomas DeSzily in St Thomas Mores | Keviczki | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/julia-haskell-bride-at-west-point-wed-in-chapel-at-the-academy-to.html | Julia Haskell Bride at West Point Wed in Chapel at the Academy to Hugh Eustis Paine Jr | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/juliana-phillips-bride-in-suburbs.html | JULIANA PHILLIPS BRIDE IN SUBURBS | Special to The New York TimesHarris Ewing | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/kennedy-aids-negroes-senator-presents-500-pulitzer-check-to-college.html | KENNEDY AIDS NEGROES Senator Presents 500 Pulitzer Check to College Fund | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/khrushchevs-plan-the-supreme-sovietdelegates-listen-as-khrushchev.html | Khrushchevs Plan THE SUPREME SOVIETDELEGATES LISTEN AS KHRUSHCHEV OUTLINES HIS NEW ECONOMIC POLICY | Sovfoto | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/king-hairan-145-scores-in-jersey-races-six-furlongs-in-110-to-beat.html | KING HAIRAN 145 SCORES IN JERSEY Races Six Furlongs in 110 to Beat Irate in 30150 HandicapClem Third KING HAIRAN 145 SCORES IN JERSEY No Excuses Says Culmone Wet Track But Fast | By William R Conklin Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/korean-pianist-15-in-contest-finals.html | KOREAN PIANIST 15 IN CONTEST FINALS | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/laborunion-tradition-limits-action-on-beck-aflcio-can-oust-him-wont.html | LABORUNION TRADITION LIMITS ACTION ON BECK AFLCIO Can Oust Him Wont Move Against His Teamsters Two Actions Federation Strategy | By Joseph A Loftus Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lake-states-holiday-boom-resorts-in-the-midwest-anticipate-another.html | LAKE STATES HOLIDAY BOOM Resorts in the Midwest Anticipate Another Big Summer | By Richard Jh Johnston | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/land-of-variety-california-vacation-prospects-range-from-desert-to.html | LAND OF VARIETY California Vacation Prospects Range From Desert to Ocean Strands | By Gladwin Hill | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/larock-will-succeed-spaak-in-belgian-post.html | Larock Will Succeed Spaak in Belgian Post | Levan | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/latin-america-racked-by-political-tensions-dictatorships-border.html | LATIN AMERICA RACKED BY POLITICAL TENSIONS Dictatorships Border Wars And Economic Troubles Breed Ferment Uprisings and Elections Rojas Out Border Conflict Frustrated Candidates Cubas Case US Position | By Herbert L Matthews | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/leigh-d-phillips-engaged-to-wed-student-at-bradford-future-bride-of.html | LEIGH D PHILLIPS ENGAGED TO WED Student at Bradford Future Bride of Frederick Kroll Jr Who Is a Junior at Yale | Special to The New York TimesGabor Eder | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/leslie-ab-smith-wed-in-maryland-marriage-to-capt-joshua-w-dorsey-3d.html | LESLIE AB SMITH WED IN MARYLAND Marriage to Capt Joshua W Dorsey 3d of Marine Corps Held in Upper Marlboro | Special to The New York TimesSouthall | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/letters-all-aboard-forgotten-fifties-tired-youth-controversy-curb.html | Letters ALL ABOARD FORGOTTEN FIFTIES TIRED YOUTH CONTROVERSY CURB Letters | MELVIN J WEIGDEAN S SEARSLUCIEN L POHLCLARK FOREMAN | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/letters-to-the-editor-beckett-yugoslavia-letters-rachel-willkie.html | Letters To the Editor Beckett Yugoslavia Letters Rachel Willkie | VIVIAN MERCIERSTOYAN PRIBICHEVICHLUCY FORESTIERMICHAEL WALPIN | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/letters-to-the-times-arms-pay-economy-queried-failure-to-offer.html | Letters to The Times Arms Pay Economy Queried Failure to Offer Incentive Held Threat to Forces Efficiency Voting in Soviet Satellites To Finance Medical Schools Revival of Pattern of Matching Contributions Is Proposed | ALAIN C ENTHOVENPAVEL KORBELABRAHAM FLEXNER | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/lindsay-r-wendt-is-a-future-bride.html | LINDSAY R WENDT IS A FUTURE BRIDE | Special to The New York TimesHal Phyfe | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/little-plants-are-fine-for-edging-many-lowgrowing-perennials-serve.html | LITTLE PLANTS ARE FINE FOR EDGING Many LowGrowing Perennials Serve As Charming Links or Dividers The Formal Design Unusual Foliage | By Martha Pratt Haislip | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/loeberhenriques.html | LoeberHenriques | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/loneliness-is-the-key-loneliness-is-the-key.html | Loneliness Is the Key Loneliness Is the Key | By John V Kelleher | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/long-way-to-go-the-task-of-rebuilding-philharmonic-is-hard-high.html | LONG WAY TO GO The Task of Rebuilding Philharmonic Is Hard High Adventure Joint Responsibility Momentous Choice | By Howard Taubman | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/luck-passed-her-by.html | Luck Passed Her By | By Frances Winwar | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/machines-instead-of-men.html | Machines Instead of Men | By Seymour E Harris | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/madrid-serenos-keep-night-peace-citys-street-watchmen-are-a-beloved.html | MADRID SERENOS KEEP NIGHT PEACE Citys Street Watchmen Are a Beloved Heritage of the Middle Ages | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/magsaysay-plans-pared-by-his-foes-popular-resentment-rises-in.html | MAGSAYSAY PLANS PARED BY HIS FOES Popular Resentment Rises in Philippines as Old Guard Cuts Reform Program | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/margaret-louise-wiedenmayer-is-wed-in-jersey-to-pvt-theodore-b.html | Margaret Louise Wiedenmayer Is Wed In Jersey to Pvt Theodore B Smith Jr | Special to The New York TimesBuschkeSulick | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marion-f-connelly-married-in-queens.html | MARION F CONNELLY MARRIED IN QUEENS | Wedgewood | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/marriage-in-june-for-linda-einfeld-vassar-junior-daughter-of-fox.html | MARRIAGE IN JUNE FOR LINDA EINFELD Vassar Junior Daughter of Fox Film Official Will Be Wed to John B Hirsch | Hal Phyfe | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mary-cox-is-married-wed-to-j-mccutcheon-powell-who-is-in-the-army.html | MARY COX IS MARRIED Wed to J McCutcheon Powell Who Is in the Army | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mary-joan-murphy-affianced.html | Mary Joan Murphy Affianced | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcdonellchristenson.html | McDonellChristenson | Special to The New York TimesVon Behr | RE0000246981 | 1985-05-06 | B00000651061 |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mcormick-awards-won-by-12-at-yale.html | MCORMICK AWARDS WON BY 12 AT YALE | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/microphone-makes-a-record-of-the-birth-of-a-baby-sociological-bible.html | MICROPHONE MAKES A RECORD OF THE BIRTH OF A BABY Sociological Bible Readings | By Thomas Lask | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/midseason-charm-summerflowering-bulbs-contribute-colorful-and.html | MIDSEASON CHARM SummerFlowering Bulbs Contribute Colorful and Prolonged Beauty | By Mary C Seckman | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/millburn-awaits-its-100year-fete-centennial-of-township-to-be.html | MILLBURN AWAITS ITS 100YEAR FETE Centennial of Township to Be Marked at New Jersey Beginning Next Sunday Separated From Springfield | By Milton Honig Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-diann-dreyer-engaged-to-marry.html | MISS DIANN DREYER ENGAGED TO MARRY | Lloyd | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-fenton-engaged-lasell-alumna-to-be-bride-of-john-e-abercrombie.html | MISS FENTON ENGAGED Lasell Alumna to Be Bride of John E Abercrombie Jr | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-frances-walker-steane-is-married-to-tyler-baldwin-wedding.html | Miss Frances Walker Steane Is Married to Tyler Baldwin Wedding Takes Place in West HartfordBridegroom Is Son of Former Governor | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-ginepra-wed-to-edwin-c-bacon-she-has-eight-attendants-at.html | MISS GINEPRA WED TO EDWIN C BACON She Has Eight Attendants at Marriage in Boston Church to Graduate of Harvard | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-js-kingsley-maryland-bride-she-wears-white-pique-gowr-at.html | MISS JS KINGSLEY MARYLAND BRIDE She Wears White Pique Gowr at Wedding to Jay Nelson Pike Who Is a Lawyer | Special to The New York TimesBradford Bachrach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-julia-g-holt-officers-fiancee-graduate-of-smith-will-be-bride.html | MISS JULIA G HOLT OFFICERS FIANCEE Graduate of Smith Will Be Bride of Lieut Daniel B Bickford of the Navy | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-louise-copes-is-bride.html | Miss Louise Copes Is Bride | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-louise-dodd-becomes-a-bride-daughter-of-publisher-wed-to.html | MISS LOUISE DODD BECOMES A BRIDE Daughter of Publisher Wed to Desimond Nicholson in Cornwall Conn Church | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-marcia-clist-prospective-bride.html | MISS MARCIA CLIST PROSPECTIVE BRIDE | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-richards-wed-to-peter-standish.html | MISS RICHARDS WED TO PETER STANDISH | Special to The New York TimesRichard A Little | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-ronnenberg-becomes-a-bride-wed-in-white-plains-church-to-john.html | MISS RONNENBERG BECOMES A BRIDE Wed in White Plains Church to John Crawford Brown 3d an Alumnus of Duke U | Special to The New York TimesChapleauOsborne | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-ruth-f-rose-bride-in-suburbs-pine-manor-alumna-wed-in.html | MISS RUTH F ROSE BRIDE IN SUBURBS Pine Manor Alumna Wed in Scarborough Presbyterian Church to Rex Sleighter | Special to The New York TimesJay Te Winburn | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-sara-zide-to-be-wed.html | Miss Sara Zide to Be Wed | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-smith-bride-of-paul-kelly-jr-exoberlin-student-wed-to-catholic.html | MISS SMITH BRIDE OF PAUL KELLY JR ExOberlin Student Wed to Catholic U Alumnus in St Patricks Lady Chapel | AltmanPach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-thomann-to-wed-middlebury-alumna-engaged-to-william-j-mortimer.html | MISS THOMANN TO WED Middlebury Alumna Engaged to William J Mortimer | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-townsend-becomes-bride-wed-to-sydney-hutchinson-3d-in-the.html | MISS TOWNSEND BECOMES BRIDE Wed to Sydney Hutchinson 3d in the Church of St Asaph in BalaCynwyd Pa | Special to The New York TimesBradford Bachrach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-virginia-krug-prospective-bride.html | MISS VIRGINIA KRUG PROSPECTIVE BRIDE | David Berns | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/miss-wordsman-wed-married-to-john-j-mcelrone-in-st-patricks-glen.html | MISS WORDSMAN WED Married to John J McElrone in St Patricks Glen Cove | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/molly-guion-bride-of-naval-architect.html | MOLLY GUION BRIDE OF NAVAL ARCHITECT | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/moneys-cheaper-on-the-exchange-a-listing-on-board-cuts-cost-of.html | MONEYS CHEAPER ON THE EXCHANGE A Listing on Board Cuts Cost of Raising New Capital MONEYS CHEAPER ON THE EXCHANGE Listed Companies Paid Less | By Burton Crane | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/monster-ripples-calm-of-commons-moved-by-new-book-on-loch-ness.html | MONSTER RIPPLES CALM OF COMMONS Moved by New Book on Loch Ness Creature MP Asks Search Aided by TV Book Supports Theory Profile of a Monster | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/more-for-the-amplifier-dollar-compensation-needed-binaural-sound.html | MORE FOR THE AMPLIFIER DOLLAR Compensation Needed Binaural Sound | By Joel Tall | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/more-laurels-for-pennsylvanias-poconos-for-the-children-blossom.html | MORE LAURELS FOR PENNSYLVANIAS POCONOS For the Children Blossom Spectacle Big Festivals | By William Weartrobert Walker | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/morse-and-watkins-debate-dam-policy.html | MORSE AND WATKINS DEBATE DAM POLICY | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mortgage-relief-for-buyers-seen-lower-down-payments-held-possible/new.html | MORTGAGE RELIEF FOR BUYERS SEEN Lower Down Payments Held Possible as Congress Studies Housing Bill Lower Down Payments MORTGAGE RELIEF FOR BUYERS SEEN | By Glenn Fowler | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/moscow-details-industrys-plan-publication-of-new-setup-shows-extent.html | MOSCOW DETAILS INDUSTRYS PLAN Publication of New SetUp Shows Extent of Revision of Nations Ministries Big Results Predicted The Ministries Abolished | By Max Frankel Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-newman-is-wed-to-victor-borella.html | MRS NEWMAN IS WED TO VICTOR BORELLA | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/mrs-rentschler-wed-former-ann-belden-is-bride-of-william-f-cassady.html | MRS RENTSCHLER WED Former Ann Belden Is Bride of William F Cassady | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/musical-will-aid-irvington-house-performance-on-thursday-of-new.html | MUSICAL WILL AID IRVINGTON HOUSE Performance on Thursday of New Girl in Town to Help Rheumatic Children | Will Welisberg | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/nancy-deane-day-is-married-at-home-in-new-haven-to-donald-mccammond.html | Nancy Deane Day Is Married at Home In New Haven to Donald McCammond | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/natural-rubber-output-pushed-despite-the-inroads-of-synthetic.html | Natural Rubber Output Pushed Despite the Inroads of Synthetic American Companies Speed Millions to Raise Natural Rubber Output NATURAL RUBBER STILL IN DEMAND | By Jack R Ryan | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/naval-review-to-bring-125-ships-to-norfolk-varied-program-welcome.html | NAVAL REVIEW TO BRING 125 SHIPS TO NORFOLK Varied Program Welcome Aboard Foreigners Free Travelers Convenience | By Nona Brown | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/navy-lightweights-win-sweep-3-events-in-regatta-with-mit-on-severn.html | NAVY LIGHTWEIGHTS WIN Sweep 3 Events in Regatta With MIT on Severn | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-activities-on-the-gallic-screen-scene-perfectionist-speedy.html | NEW ACTIVITIES ON THE GALLIC SCREEN SCENE Perfectionist Speedy Clair In Memoriam | By Gene Moskowitz | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-england-seeks-way-to-win-new-friends-connecticut-rhode-island.html | NEW ENGLAND SEEKS WAY TO WIN NEW FRIENDS CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT NEW HAMPSHIRE MAINE | By John Fentonhipple From Monkmeyer | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-life-underfoot-for-old-food-floors-check-boards.html | NEW LIFE UNDERFOOT FOR OLD FOOD FLOORS Check Boards | By Bernard Gladstone | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-york-field-trials-off.html | New York Field Trials Off | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/new-york-racketeers-now-use-new-methods-survivors-of-prohibition.html | NEW YORK RACKETEERS NOW USE NEW METHODS Survivors of Prohibition Carry On Just Beyond the Fringe of Law Wider Scope Different Methods Saves on Investment Extortion Conviction Conspiracy of Silence | By Alexander Feinberg | RE0000246981 | 1985-05-06 | B00000651061 |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/news-and-gossip-gathered-along-the-rialto-elimination-of-lincoln.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Elimination of Lincoln Square Theatre Project Is DiscussedOther Items SCOREBOARD | By Lewis Funke | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/news-of-the-advertising-and-marketing-fields-kusumoto-wrote-home.html | News of the Advertising and Marketing Fields Kusumoto Wrote Home That the Camera Had No Sex Appeal  Report to Home Office A SevenMonth Wonder Awards For the Bookshelf Rate Cards | By William M Freeman | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/news-of-the-world-of-stamps-postal-advisory-group-setting-up-code.html | NEWS OF THE WORLD OF STAMPS Postal Advisory Group Setting Up Code Of Standards Codifying Standards The Agenda A UN RECORD NAVAL REVIEW 3CENT CASPARY SALES TEL AVIV DISPLAYS | By Kent B Stiles | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/no-farewell-to-arms-in-italy-world-war-i-carnage-is-reenacted-for.html | NO FAREWELL TO ARMS IN ITALY World War I Carnage Is Reenacted for Movie Of Hemingway Book Meticulous Overseers Victor for Huston | By Robert F Hawkins | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/noisy-aquarium-springs-to-life-painters-carpenters-and-fish.html | NOISY AQUARIUM SPRINGS TO LIFE Painters Carpenters and Fish Preparing for Opening at Coney Island June 5 Ground Broken in 1954 Electric Eels on Hand | By Murray Schumach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/northward-from-the-golden-gate-joss-house-old-blockhouse.html | NORTHWARD FROM THE GOLDEN GATE Joss House Old Blockhouse | By Lawrence E Davies | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/norway-disputes-statement.html | Norway Disputes Statement | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/of-people-and-pictures-french-producers-acquire-steinback.html | OF PEOPLE AND PICTURES French Producers Acquire Steinback NovelSturges MobsterStarlet | By Ah Weiler | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/old-master-and-contemporary-nearing-a-century.html | OLD MASTER AND CONTEMPORARY Nearing a Century | By Stuart Preston | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/olde-time-musicke.html | Olde Time Musicke | By John L Hess | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/on-a-freighter-to-the-caribbean-advantage-of-the-freighter-advance.html | ON A FREIGHTER TO THE CARIBBEAN Advantage of the Freighter Advance Planning What to Take Along Tales of Far Away Strange Places | By Lillian A White | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/oneills-finale-excellent-performance-of-his-last-drama-in-the.html | ONEILLS FINALE Excellent Performance Of His Last Drama In the Twenties Current Moods | By Brooks Atkinson | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/open-oceanfront-miami-beach-city-council-reaffirms-that-shoreline.html | OPEN OCEANFRONT Miami Beach City Council Reaffirms That Shoreline Is Public Domain Fence Removed Advance Bookings Social Staffs | By Lary Solloway | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/oscar-cintas-dies-excuban-envoy-70.html | OSCAR CINTAS DIES EXCUBAN ENVOY 70 | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/ostrom-keeps-national-trapshooting-championship-at-travers-island.html | Ostrom Keeps National Trapshooting Championship at Travers Island Range DEFENDER BREAKS 192 OF 200 BIRDS Ostrom Retains Laurels in US ShootNewmaster Ziegler Second at 190 | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/our-objective-in-europeand-russias-both-sides-would-benefit-says.html | Our Objective in Europeand Russias Both sides would benefit says Bowles front a military withdrawal from the iron borderline in Germany Here he reports on the idea and Khrushchevs reaction to it | By Chester Bowles | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/out-of-the-kitchen-betty-furness-welcomes-dramatic-role-on-tv.html | OUT OF THE KITCHEN Betty Furness Welcomes Dramatic Role on TV | By Jp Shanley | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/outdoor-life-in-europe-network-of-campsites-available-for-novel.html | OUTDOOR LIFE IN EUROPE Network of Campsites Available for Novel Tour of Continent Summer Tour Campers Papers | By Mary Leuba | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/paris-is-buoyed-by-khrushchev-french-see-some-basis-for-optimism-in.html | PARIS IS BUOYED BY KHRUSHCHEV French See Some Basis for Optimism in Interview Other Capitals Dubious | By Harold Callender Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/parquimetro-awaited-advent-of-parking-meters-in-havana-presages.html | PARQUIMETRO AWAITED Advent of Parking Meters in Havana Presages Struggle | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/path-of-progress-tests-show-broadleaved-evergreens-can-prosper-in-a.html | PATH OF PROGRESS Tests Show Broadleaved Evergreens Can Prosper in Alkaline Soil Iron Necessary A Key Element Check the Fertilizer In Good Locales | By David G Leach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/patricia-obrien-bride-in-suburbs-st-aloysius-in-great-neck-scene-of.html | PATRICIA OBRIEN BRIDE IN SUBURBS St Aloysius in Great Neck Scene of Her Marriage to Robert Kelly Bank Aide | Special to The New York TimesGus Wartell | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pencils-muffled-in-coast-car-case-jproar-on-swindle-charges-drowns.html | PENCILS MUFFLED IN COAST CAR CASE Jproar on Swindle Charges Drowns Out Breaking of Points to Clinch Deal Customers Charged More Bail Plea Rejected | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pensions-retard-labor-turnover-retirement-plans-are-found-to-keep.html | PENSIONS RETARD LABOR TURNOVER Retirement Plans Are Found to Keep Workers From Changing Their Jobs PENSIONS RETARD LABOR TURNOVER One Objective Plan For Teachers | By Je McMahon | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/personal-political-and-bostonian.html | Personal Political and Bostonian | By Joseph F Dinneen | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/personality-a-pro-in-the-big-store-league-new-branch-begins-hard.html | Personality A Pro in the Big Store League New Branch Begins Hard Race for Lead in Bergen County Yunich ExCatcher Now Calls the Plays at Bambergers Upgrading Downtown Aids to Business Ballplayer at 7 Into the Big Retail League Collector of Old Guns | By Carl Spielvogel | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/phyllis-haley-wed-to-donald-hoffman.html | PHYLLIS HALEY WED TO DONALD HOFFMAN | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/phyllis-thornhill-wed-to-rw-riffel.html | PHYLLIS THORNHILL WED TO RW RIFFEL | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/physician-to-wed-frances-plimpton-dr-vernon-watson-pugh-jr.html | PHYSICIAN TO WED FRANCES PLIMPTON Dr Vernon Watson Pugh Jr Pediatrician and Alumna of Tufts Are Engaged | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pipe-issue-rises-in-westchester-3000000-county-liability-on-gas.html | PIPE ISSUE RISES IN WESTCHESTER 3000000 County Liability on Gas Duct Provides Fuel for Election Campaigns County Received 1085279 Luddy Attacks Arrangement | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/pittsburgh-gets-12th-chancellor-litchfield-formally-inducted-by.html | PITTSBURGH GETS 12TH CHANCELLOR Litchfield Formally Inducted by UniversityRevision of Program Proposed | By William G Weart Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/plans-to-salvage-the-problem-family-most-of-new-yorks-young.html | Plans to Salvage the Problem Family Most of New Yorks young delinquents come from 1 per cent of the citys families Two experiments in the Chelsea area show how such homes can be helped Plans to Salvage the Problem Family | By Gertrude Samuels | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/plymouth-recreates-colony-of-1620-no-village-yet-deeds-on-view-for.html | PLYMOUTH RECREATES COLONY OF 1620 No Village Yet Deeds on View For Scholarships | By John L Waitt | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/powelldempsey.html | PowellDempsey | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prefabs-soften-life-in-the-rough-all-the-comforts-of-home-if-not.html | PREFABS SOFTEN LIFE IN THE ROUGH All the Comforts of Home If Not More SoTravel With Field Crews | By Alexander R Hammer | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/president-pits-prestige-against-congress-will-opposition-to-his.html | PRESIDENT PITS PRESTIGE AGAINST CONGRESS WILL Opposition to His Budget in Both Parties And By Business Men Makes a Showdown Risky HEAVY ADDS AGAINST HIM Abandoned by Leaders Bitter Feeling No Loyal Mechanism Aides Confident | By Cabell Phillips | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/presidents-edge-on-ticket-noted-survey-finds-he-carried-329.html | PRESIDENTS EDGE ON TICKET NOTED Survey Finds He Carried 329 Districts as GOP Got 201 Congress Seats | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/princeton-beats-yale-in-lacrosse-late-tally-by-allen-brings-54.html | PRINCETON BEATS YALE IN LACROSSE Late Tally by Allen Brings 54 Triumph to Tigers Army Halts Duke 104 Cadets Win Despite Injuries Navy Bows in Baltimore Syracuse Victor 105 | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/princeton-keeps-goldthwait-cup-lightweight-craw-triumphs-over.html | PRINCETON KEEPS GOLDTHWAIT CUP Lightweight Craw Triumphs Over Harvard by Tenth of SecondYale Third | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/princeton-sailors-lead-they-get-97-points-as-2day-college-title.html | PRINCETON SAILORS LEAD They Get 97 Points as 2Day College Title Test Opens | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/prof-bird-stair-of-ccny-dead-retired-member-of-english-faculty-led.html | PROF BIRD STAIR OF CCNY DEAD Retired Member of English Faculty Led Move to Build Courses in Literature Praised His Students Skilled Tennis Player | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/purcellmartens.html | PurcellMartens | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/reception-in-peiping.html | Reception in Peiping | Photographs by Brian Braki | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/record-for-track-kingmaker-in-148-15-for-1-18mile-event-beats-beam.html | RECORD FOR TRACK Kingmaker in 148 15 for 1 18Mile Event Beats Beam Rider Responds in the Stretch He Didnt Like Track KINGMAKER WINS SETS TRACK MARK Bold Ruler Shipped Out Snaps Losing String | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/record-foreseen-for-summer-jobs-mitchell-says-33-industries-will.html | RECORD FORESEEN FOR SUMMER JOBS Mitchell Says 33 Industries Will Increase Workers Farms to Add 700000 Urged to Start Looking | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/records-two-of-the-russian-five-small-repertory-wonderful-ideas.html | RECORDS TWO OF THE RUSSIAN FIVE Small Repertory Wonderful Ideas Empty Work | By Harold C Schonberg | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/red-sect-leader-cautions-poland-head-of-prosoviet-church-group-says.html | RED SECT LEADER CAUTIONS POLAND Head of ProSoviet Church Group Says Little Time Is Left to Alleviate Crisis | By Sydney Gruson Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/reds-in-berlin-ban-protestant-paper.html | REDS IN BERLIN BAN PROTESTANT PAPER | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/republicans-face-fight-in-indiana-indictment-of-4-craig-aides.html | REPUBLICANS FACE FIGHT IN INDIANA Indictment of 4 Craig Aides Imperils His Senate Bid and Partys State Rule Conspiracy Is Charged US Freezes State Aid | By Richard Jh Johnston Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/reserve-surveys-big-bank-lending-where-does-the-money-go-all-over.html | RESERVE SURVEYS BIG BANK LENDING Where Does the Money Go All Over the Country RESERVE SURVEYS BIG BANK LENDING BorrowersAre Listed Only One Side of Story | By Albert L Kraus | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/richards-widens-us-aid-to-libya-7000000-revealed-as-sum-granted-in.html | RICHARDS WIDENS US AID TO LIBYA 7000000 Revealed as Sum Granted in Two Parts Bourguiba Arrives Bourguiba Starts Visit | By Thomas F Brady Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/rise-is-seen-in-gifts-by-college-alumni.html | RISE IS SEEN IN GIFTS BY COLLEGE ALUMNI | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/roehm-purge1934-nazi-germany-recreated-uneasy-coalition-tension.html | ROEHM PURGE1934 NAZI GERMANY RECREATED Uneasy Coalition Tension Mounts Hurdle Cleared Rampant Purge | By Arthur J Olsen Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/rutgers-oarsmen-defeat-columbia-scarlet-eight-first-by-two-lengths.html | RUTGERS OARSMEN DEFEAT COLUMBIA Scarlet Eight First by Two Lengths on Harlem River MIT in Third Place RUTGERS OARSMEN DEFEAT COLUMBIA The Boatings HOW THE CREWS FINISHED | By William J Briordythe New York Times BY EDWARD HAUSNER | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/rutgers-track-victor-trips-colgate-86-1353-23-as-norris-sets-pace.html | RUTGERS TRACK VICTOR Trips Colgate 86 1353 23 as Norris Sets Pace ENGLISH CRICKET SCORES | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/sandra-cantor-to-be-married-research-chemist-betrothed-to-joseph.html | SANDRA CANTOR TO BE MARRIED Research Chemist Betrothed to Joseph Roth Who Holds Degree in Architecture | Special to The New York TimesHarris Ewing | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/scenery-indians-in-the-southwest-hopi-snake-dance-rockettesting.html | SCENERY INDIANS IN THE SOUTHWEST Hopi Snake Dance RocketTesting Area Grand Canyon | By Gregory Hawkins | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/school-is-approved-redding-and-easton-vote-to-build-regional-unit.html | SCHOOL IS APPROVED Redding and Easton Vote to Build Regional Unit | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/school-vote-set-in-new-rochelle-city-acts-tuesday-on-vast-expansion.html | SCHOOL VOTE SET IN NEW ROCHELLE City Acts Tuesday on Vast Expansion ProgramIssue of Segregation Is Raised Fixed Zones Cited | By Merrill Folsom Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/science-in-review-sterile-blood-plasmas-provide-new-ways-to-attack.html | SCIENCE IN REVIEW Sterile Blood Plasmas Provide New Ways To Attack Disease and Prolong Life Increased Stocks Removing Poisons Carrels Experiment | By William L Laurence | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/seasonal-symbol-blossoms-of-dogwood-color-the-landscape-from-the.html | SEASONAL SYMBOL Blossoms of Dogwood Color the Landscape From the Wild Origin of the Name | By Ralph J Donahue | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/secluded-gardens-and-houses-keep-charm-of-the-old-village-hidden.html | Secluded Gardens and Houses Keep Charm of the Old Village Hidden Gardens and Friendly Old Homes of Greenwich Village Form Oases in City HIDDEN SITES ADD TO VILLAGE CHARM | By Thomas W Ennisthe New York Times BY FRED J SASS | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/segnis-chances-of-staying-rise-rightist-socialists-whose-walkout.html | SEGNIS CHANCES OF STAYING RISE Rightist Socialists Whose Walkout Caused Italian Crisis Seek to Return | By Paul Hofmann Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/senate-vote-due-on-hells-canyon-construction-of-brownlee-dam-is.html | SENATE VOTE DUE ON HELLS CANYON Construction of Brownlee Dam Is Pushed by Idaho Power Company | By Lawrence E Davies Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/skepticism-in-denmark.html | Skepticism in Denmark | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/social-life-in-the-country-resorts-in-the-catskills-continue-to.html | SOCIAL LIFE IN THE COUNTRY Resorts in the Catskills Continue to Expand Their Facilities Countryside Assets Sports Social Doings Additional Golf Course Seasonal Change | By Marvin Schwartz | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/something-to-talk-about.html | Something To Talk About | By Rl Duffus | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/southern-rockies-mountain-section-expects-ten-million-vivitors.html | SOUTHERN ROCKIES Mountain Section Expects Ten Million Vivitors During Coming Season Geiger Tourists NarrowGauge Trips Air School Progress Aspen Without Snow | By Marshall Sprague | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/soviet-union-new-economic-plan-efficiency-is-sought-in-capitalist.html | SOVIET UNION NEW ECONOMIC PLAN Efficiency Is Sought In Capitalist Ways Symptoms of Strain Production Race Capitalist Clues Foreign Comparisons | By Harry Schwartz | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/soviet-union-party-hierarchy-politicians-control-technical-experts.html | SOVIET UNION PARTY HIERARCHY Politicians Control Technical Experts Chairman of the Board Earlier Plan Victory Reversed Party Supreme Technicians on Rise | By Harrison Salisbury | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/special-schools-assailed-in-spain-paper-asks-accounting-of-funds.html | SPECIAL SCHOOLS ASSAILED IN SPAIN Paper Asks Accounting of Funds Used for States Labor Universities Three More Planned | By Benjamin Welles Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/sports-of-the-times-he-fought-only-nice-guys-the-last-round.html | Sports of The Times He Fought Only Nice Guys The Last Round Fighting Word Continued Story | By Arthur Daley | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/staging-history-huge-cast-stands-ready-to-reenact-the-settlement-of.html | STAGING HISTORY Huge Cast Stands Ready to Reenact The Settlement of Jamestown Special Problems Begun in 1940 Student Players | By Jay Walzjack White | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/state-republicans-scent-opportunity-in-lanza-case-figures-in-parole.html | STATE REPUBLICANS SCENT OPPORTUNITY IN LANZA CASE FIGURES IN PAROLE CASE | By Leo Egan | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/stony-brook-in-front-wins-ivy-league-prep-school-track-meetpoly.html | STONY BROOK IN FRONT Wins Ivy League Prep School Track MeetPoly Prep 2d | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/student-is-fiance-of-miss-hittinger-william-j-waskowitz-of-yale.html | STUDENT IS FIANCE OF MISS HITTINGER William J Waskowitz of Yale Medical School to Marry Mount Holyoke Senior | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/sue-carol-gerke-engaged.html | Sue Carol Gerke Engaged | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/summer-splendor-cleome-planted-now-blooms-until-fall-spidery-look.html | SUMMER SPLENDOR Cleome Planted Now Blooms Until Fall Spidery Look | By Edith Saylor Abbott | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/summer-wedding-for-janet-mkay-manhattanville-graduate-to-be-bride.html | SUMMER WEDDING FOR JANET MKAY Manhattanville Graduate to Be Bride of Thomas Burke a Former US Attorney | AltmanPach | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/sunshine-preferred-flowers-of-the-field-suit-home-borders-an-open.html | SUNSHINE PREFERRED Flowers of the Field Suit Home Borders An Open Site Shades of Blue In the Rockery | By JudithEllen BrowngottschoSchleisnergottschoS chleisner | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/syndication-unit-set-up-by-broker-realty-firm-pioneers-with.html | SYNDICATION UNIT SET UP BY BROKER Realty Firm Pioneers With Division to Deal in Resales of Group Investments Drawbacks Listed SYNDICATION UNIT SET UP BY BROKER Syndicators Are Customers Contract Must Be Studied Aid to Investor Seen | By Walter H Stern | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/syria-to-request-un-council-move.html | SYRIA TO REQUEST UN COUNCIL MOVE | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/talk-with-mr-ofaolain-ofaolain.html | Talk With Mr OFaolain OFaolain | By Lewis Nichols | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/teamster-ouster-of-beck-foreseen-before-fall-vote-testimony-of.html | TEAMSTER OUSTER OF BECK FORESEEN BEFORE FALL VOTE Testimony of Profit on Fund for Widow Jolts Union McClellan Voices Shock USE OF MAILS STUDIED Crumbling of Chiefs Power Believed Demonstrated by Publicity Aides Defiance McClellan Makes Point Old Order Changing TEAMSTER OUSTER OF BECK FORESEEN Greed and Avarice Seen | By Joseph A Loftus Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/techniques-for-ticklish-dishes.html | Techniques For Ticklish Dishes | By Ruth P CasaEmellos | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/text-of-eisenhowerdiem-statement.html | Text of EisenhowerDiem Statement | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-busy-season-from-coast-to-coast-holiday-time-means-plenty-to.html | THE BUSY SEASON From Coast to Coast Holiday Time Means Plenty to See and Do Plymouth Rebuilds Plantation THE BUSY SEASON AT HAND | By Paul Showersewing Galloway Ruth Block the New York Times GEORGE TAMES | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-indians-had-them-too.html | The Indians Had Them Too | By Hoffman Birney | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-merchants-view-retailers-await-vacation-season-as-potential-big.html | The Merchants View Retailers Await Vacation Season As Potential Big Spur to Volume Retail Volume Holds 12 Billion Vacation Bill Wool Drive Opened Imports Are Headache | By Herbert Koshetz | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-private-life-of-the-gifted-child.html | The Private Life of the Gifted Child | By Dorothy Barclay | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-stars-were-for-hocking.html | The Stars Were for Hocking | By Nelson Algren | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-week-in-finance-market-is-bullish-in-a-selective-sort-of-way.html | The Week in Finance Market Is Bullish in a Selective Sort Of Way and Industrials Set 57 High Treadmill Auto Output Up Revenues Hold Up | By John G Forrest | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-women-in-the-case.html | The Women In the Case | By Aileen Pippett | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/the-world-of-music-music-for-moderns-contrasts-styles-of-performers.html | THE WORLD OF MUSIC MUSIC FOR MODERNS CONTRASTS STYLES OF PERFORMERS AND COMPOSITIONS | By Ross Parmenteresmond Edwards | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/thomas-hit-is-key-fourth-giant-homer-of-game-beats-dodgers-for.html | THOMAS HIT IS KEY Fourth Giant Homer of Game Beats Dodgers for Worthington Brooks Rally in Sixth Runs Into More Trouble GIANTS SET BACK BROOKS IN 15TH 65 Bangs Two Runs Home Preserves 5All Deadlock Must Drop Three Players | By John Drebinger | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/toledo-fete-for-negro-to-honor-woman-whose-bid-to-richmond-was.html | TOLEDO FETE FOR NEGRO To Honor Woman Whose Bid to Richmond Was Dropped | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/town-meeting-of-the-stockholders-little-capitalists-get-a-chance-to.html | Town Meeting Of the Stockholders Little capitalists get a chance to speak their minds at the annual corporation session Town Meeting of the Stockholders | By Ah Raskin | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/troth-announced-of-miss-nan-tobin-exstudent-at-indiana-to-be-wed-to.html | TROTH ANNOUNCED OF MISS NAN TOBIN ExStudent at Indiana to Be Wed to James A MacLean a Graduate of Colby | Special to The New York TimesAnthony Weins | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/tvradio-notes-summertime-cbs-signs-waring-and-durante-for-hot-spell.html | TVRADIO NOTES SUMMERTIME CBS Signs Waring and Durante for Hot Spell TelecastsItems | By Val Adams | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/two-jerusalems-two-worlds-in-the-divided-city-arab-and-jew-live-in.html | Two Jerusalems Two Worlds In the divided city Arab and Jew live in proximity without hope of reconciliation | By Seth S King | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/un-plan-on-suez-still-british-aim-butler-says-final-solution-hinges.html | UN PLAN ON SUEZ STILL BRITISH AIM Butler Says Final Solution Hinges on 6 Principles but Hints at Canal Use Soon Wider Aspect Seen | By Drew Middleton Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-aid-revives-laos-transport-highway-between-two-main-cities.html | US AID REVIVES LAOS TRANSPORT Highway Between Two Main Cities ReopenedGains Made in Many Fields Jungles Are Problem Okinawans Used US Slang | By Greg MacGregor Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-ambassador-to-france-fulltime-host-new-envoy-amory-houghton.html | US Ambassador to France FullTime Host New Envoy Amory Houghton Faces a Social Whirl | By W Granger Blair Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-bases-cost-in-spain-may-rise-washington-weighs-request-for.html | US BASES COST IN SPAIN MAY RISE Washington Weighs Request For 6000000 More to Cover Wage Increases | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-details-need-for-atom-treaty-reply-to-hickenlooper-says-prestige.html | US DETAILS NEED FOR ATOM TREATY Reply to Hickenlooper Says Prestige Depends on Plan for Peaceful Uses US DEATHS NEED FOR ATOM TREATY Sovereignty Stressed Dulles Defends Plan | Special to THE NEW YORK TIMESThe New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-envoy-gets-pool-macarthur-2d-to-entertain-tokyo-guests-there.html | US ENVOY GETS POOL MacArthur 2d to Entertain Tokyo Guests There | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-loan-switch-saving-millions-mortgage-units-borrowing-from.html | US LOAN SWITCH SAVING MILLIONS Mortgage Units Borrowing From Private Funds Cuts Drain on Budget Fanny Mae Helps Move Is Successful | By Edwin L Dale Jr Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/us-weighs-test-of-arms-control-in-middle-europe-preparing-to-offer.html | US WEIGHS TEST OF ARMS CONTROL IN MIDDLE EUROPE Preparing to Offer Soviet a Zonal Plan of Reducing and Inspecting Weapons COOL TO KREMLIN VIEWS Ideas Voiced by Khrushchev in Interview Said to Give No Cause for Optimism No Ground for Optimism Disarmament Hopes Stirred US WEIGHS TEST OF ARMS CONTROL German Issue an Obstacle | By Russell Baker Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/vacations-in-the-upper-catskills-farm-vacations-anglers-area-summer.html | VACATIONS IN THE UPPER CATSKILLS Farm Vacations Anglers Area Summer Festival Along the Schoharie | By Marlin van Marks | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/variety-in-the-adirondack-holiday-varied-attractions.html | VARIETY IN THE ADIRONDACK HOLIDAY Varied Attractions | By Roger Tubby | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/victory-was-only-prelude-to-defeat.html | Victory Was Only Prelude to Defeat | By Walter Muir Whitehill | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/volunteers-rushing-to-enter-reserves-youths-flocking-to-join.html | Volunteers Rushing To Enter Reserves YOUTHS FLOCKING TO JOIN RESERVES | By Jack Raymond Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/voting-in-jersey-slated-tuesday-interest-is-focused-on-race-in.html | VOTING IN JERSEY SLATED TUESDAY Interest Is Focused on Race in Jersey City13 Other Towns Also List Elections Meyners Support Endangered Other Municipal Contests HOBOKEN LYNDHURST FAIR LAWN CEDAR GROVE ASBURY PARK MONMOUTH BEACH COLLINGSWOOD HADDONFIELD AUDUBON WILDWOOD CREST CAPE MAY SEA ISLE CITY WEST CAPE MAY | By George Cable Wright Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/washington-three-cheers-for-cookie-and-company-the-nonconformists.html | Washington Three Cheers for Cookie and Company The Nonconformists Fiscal Brinkmanship | By James Reston | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/watersongordon.html | WatersonGordon | Special to The New York TimesParker | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wedding-is-held-for-miss-brigham-montclair-church-scene-of-marriage.html | WEDDING IS HELD FOR MISS BRIGHAM Montclair Church Scene of Marriage to Philip Coyle Harvard Law Graduate | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wedding-on-aug-3-for-miss-kurlbaum.html | WEDDING ON AUG 3 FOR MISS KURLBAUM | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wellmanlivingston.html | WellmanLivingston | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/what-soviet-press-reports-emphasis-is-now-on-domestic-problems-and.html | WHAT SOVIET PRESS REPORTS Emphasis Is Now on Domestic Problems And the Tone on Foreign Affairs Is Calm | By Max Frankel Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/where-are-the-tots-no-more-child-stars-in-american-films-monster.html | WHERE ARE THE TOTS No More Child Stars In American Films Monster Tot Mums Role | By Bosley Crowther | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wisconsin-hopefuls-eye-mcarthys-seat-primaries-special-election.html | WISCONSIN HOPEFULS EYE MCARTHYS SEAT Primaries Special Election Would Bring Out Host of Candidates Maneuver to Change Law Democratic Cries Possible Candidates | By Richard Jh Johnston Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/women-deplore-lawyer-barrier-state-bar-group-told-here-that-legal.html | WOMEN DEPLORE LAWYER BARRIER State Bar Group Told Here That Legal Firms Still Prefer the Men | Lorstan | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/wood-field-and-stream-what-happened-when-dear-old-daddy-caughten-a.html | Wood Field and Stream What Happened When Dear Old Daddy Caughten a Bass Out of Season | By Joan W Randolph | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yacht-susan-triumphs-heather-wins-larchmont-race-for-star-class.html | YACHT SUSAN TRIUMPHS Heather Wins Larchmont Race for Star Class Boats | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yale-and-princeton-play-10inning-tie-in-ivy-league-army-crushes.html | Yale and Princeton Play 10Inning Tie in Ivy League Army Crushes Penn ELIS SCORE IN 9TH FOR 44 DEADLOCK Yales Rally Falls Short in Princeton GameField Soggy After Rain Cadets Get 8 Runs in 2d Navy Trims Dartmouth | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yale-track-team-downs-harvard-captures-first-and-third-in-shotput.html | YALE TRACK TEAM DOWNS HARVARD Captures First and Third in ShotPut Final Event of Day to Triumph 7169 | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yale-will-lose-a-colorful-aide-prof-sizer-retiring-after-thirty.html | YALE WILL LOSE A COLORFUL AIDE Prof Sizer Retiring After Thirty YearsArt Expert Stonecutter Prankster | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archives/yerickpurcell.html | YerickPurcell | Special to The New York Times | RE0000246981 | 1985-05-06 | B00000651061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/young-bides-time-on-bid-for-mopac-in-rail-battle-young-bides-time.html | YOUNG BIDES TIME ON BID FOR MOPAC In Rail Battle YOUNG BIDES TIME ON BID FOR MOPAC Relieved Then Embattled For Young Management | By Robert E Bedingfieldthe New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-12 | https://www.nytimes.com/1957/05/12/archiv es/zoning-battle-on-in-fairfield-town-proponents-believe-the-third.html | ZONING BATTLE ON IN FAIRFIELD TOWN Proponents Believe the Third Attempt to Regulate Land in Newtown Will Win | By Richard H Parke Special To the New York Times | RE0000246981 | 1985-05-06 | B00000651061 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/14-killed-at-race-in-italy-marquis-car-hits-crowd-spanish-marquis.html | 14 Killed at Race in Italy Marquis Car Hits Crowd Spanish Marquis Noted Auto Racer and American CoDriver Die in Crash ITALIAN CAR RACE COSTS LIVES OF 14 In Third Place at End Nelsons Mother in Florida | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/1956-trade-deficit-showed-sharp-rise-in-the-netherlands.html | 1956 Trade Deficit Showed Sharp Rise In the Netherlands | By Paul Catz Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/a-daring-idea-white-crepe-for-a-city-summer.html | A Daring Idea White Crepe for a City Summer | Photographed by Emma Gene Hall For the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/a-health-team-treats-families-near-jerusalem.html | A Health Team Treats Families Near Jerusalem | By Dorothy Barclay | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/about-new-york-two-opposing-attorneys-inadvertently-swap.html | About New York Two Opposing Attorneys Inadvertently Swap BriefcasesResult A Quick Decision | By Meyer Berger | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/actors-writers-executives-bending-backs-to-the-plow-the-lure-of-the.html | Actors Writers Executives Bending Backs to the Plow The Lure of the Soil Is Creating a New Society in the Fields and Hills Beyond Borders of Manhattan EX CITY DWELLERS BEND TO THE PLOW Laud Prices Rising | By John P Callahanthe New York Times BY EDWARD HAUSNER | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/adams-says-budget-can-be-cut-2-billion-adams-endorses-reduced.html | Adams Says Budget Can Be Cut 2 Billion ADAMS ENDORSES REDUCED BUDGET | By Allen Drury Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/adenauers-sway-upheld-by-party-christian-democrats-affirm.html | ADENAUERS SWAY UPHELD BY PARTY Christian Democrats Affirm Chancellor as Main Hope in Coming Election Adenauer Holds Control Centralist Tendency Noted | By Ms Handler Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/aec-maps-policy-on-power-abroad-commission-faces-increase-in-demand.html | AEC MAPS POLICY ON POWER ABROAD Commission Faces Increase in Demand and Britains Competition on Plants Alternatives Considered AEC MAPS POLICY ON POWER ABROAD | By John Finney Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |

| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/aid-to-youths-urged-by-psychoanalysts.html | AID TO YOUTHS URGED BY PSYCHOANALYSTS | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
|---|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/an-irony-colors-politics-in-laos-friendly-enemies-in-laos-dispute.html | AN IRONY COLORS POLITICS IN LAOS Friendly Enemies in Laos Dispute | By Greg MacGregor Special To the New York TimespanAsia | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/andante-gains-jumping-crown-at-sands-points-horse-show-1956-horse.html | Andante Gains Jumping Crown At Sands Points Horse Show 1956 Horse of Year Makes Successful Seasons DebutTucson Captures Childrens Hunter Championship Red Apple Shines Big Leap For Small Horse | By Gordon S White Jr Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/anne-d-prescott-will-be-married-wellesley-alumna-fiancee-of-mark.html | ANNE D PRESCOTT WILL BE MARRIED Wellesley Alumna Fiancee of Mark Gibbons Real Estate Aide in Cambridge Mass | Bradford Bachrach | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/anne-d-stuebner-engaged.html | Anne D Stuebner Engaged | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/arciniegas-honored-colombian-writer-professor-here-gets-argentine.html | ARCINIEGAS HONORED Colombian Writer Professor Here Gets Argentine Prize | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/art-downtown-shows-group-exhibitions-on-view-at-the-tanager-camino.html | Art Downtown Shows Group Exhibitions on View at the Tanager Camino March Terrain and James | By Dore Ashton | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/big-changes-seen-for-jews-in-us-2-historians-depict-impact-of.html | BIG CHANGES SEEN FOR JEWS IN US 2 Historians Depict Impact of Suburbs Intermarriage and Conformity in Future Optimistic on Survival | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/books-of-the-times-the-kings-fiendish-cruelty.html | Books Of The Times The Kings Fiendish Cruelty | By Orville Prescott | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/britain-may-ease-gas-curb-today-macmillan-to-give-statement-on.html | BRITAIN MAY EASE GAS CURB TODAY Macmillan to Give Statement on SuezEnd of Ban for Nations Ships Possible | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/business-books.html | Business Books | By Burton Crane | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/carol-reed-here-for-movie-talks-british-director-to-discuss-2-story.html | CAROL REED HERE FOR MOVIE TALKS British Director to Discuss 2 Story Properties With HechtHillLancaster Lanchester and Laughton Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chris-leonard-basketball-player-dies-member-of-original-celtics-for.html | Chris Leonard Basketball Player Dies Member of Original Celtics for 9 Years | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/chrysler-is-ready-to-push-production.html | CHRYSLER IS READY TO PUSH PRODUCTION | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/colombia-junta-reviving-rights-parties-work-with-military-chiefs-to.html | COLOMBIA JUNTA REVIVING RIGHTS Parties Work With Military Chiefs to Speed Normality Moves Widely Backed Normal Work to Resume Solemn Church Ceremonies COLOMBIA JUNTA REVIVING RIGHTS Assembly Is Suspended Rojas Expected in Madrid He Flies From Bermuda | By Tad Szulc Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/colombian-commander-rafael-navas-pardo-year-in-command.html | Colombian Commander Rafael Navas Pardo Year in Command | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/cornelius-f-kelley-is-dead-at-82-exboard-chairman-of-anaconda.html | Cornelius F Kelley Is Dead at 82 ExBoard Chairman of Anaconda Leader in Copper Industry Began as MinerHeld Top Posts From 1918 to 1955 Many Other Directorships Fought Legal Battles | KaidenKeystone 1937 | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/diem-here-for-visit-relives-his-exile-at-maryknoll-maryknoll-stay.html | Diem Here for Visit Relives His Exile at Maryknoll MARYKNOLL STAY RELIVED BY DIEM Recalls Maryknoll Days Rockefeller Luncheon Guest | By Robert Aldenthe New York Times BY PATRICK A BURNS | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/dog-show-sunday-will-aid-hospital-glen-cove-institution-to-gain-by.html | DOG SHOW SUNDAY WILL AID HOSPITAL Glen Cove Institution to Gain by Long Island Kennel Club Event in Locust Valley | Special to The New York TimesCamera Corner | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/errickson-paces-auto-speed-runs-captures-acceleration-trials-in.html | ERRICKSON PACES AUTO SPEED RUNS Captures Acceleration Trials in Arnolt Bristol Special McKenna Corvette Next | By Frank M Blunk Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/farce-is-planned-by-george-abbott-he-will-direct-coproduce-too-many.html | FARCE IS PLANNED BY GEORGE ABBOTT He Will Direct CoProduce Too Many Doctors by Binyon and Edwards About Separate Tables Ticket Controversy | By Sam Zolotow | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/fieldweissner.html | FieldWeissner | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/food-fresh-rhubarb-now-in-heyday-suggestions-offered-for-utilizing.html | Food Fresh Rhubarb Now in Heyday Suggestions Offered for Utilizing Recipes Efficiently Heavy Supplies Low Prices Make Fruit a Bargain Now | By June Owen | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/foreign-affairs-the-eisenhower-doctrine-seen-by-london-us-seen.html | Foreign Affairs The Eisenhower Doctrine Seen by London US Seen Having Main Role Hopeful on Change in Syria Arrangement on Suez Awaited | By Cl Sulzberger | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archiv es/french-reserves-show-depletion-elimination-of-stabilization-fund.html | FRENCH RESERVES SHOW DEPLETION Elimination of Stabilization Fund Figures From Report Emphasizes Situation Only Part Depleted | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |

| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/grim-gets-credit-for-43-victory-yankee-hurler-wins-in-relief-2d.html | GRIM GETS CREDIT FOR 43 VICTORY Yankee Hurler Wins in Relief 2d Straight DayCarey Clouts Two Homers Grim Yields One Hit Williams Clouts Double Ford Hurls Batting Practice | By Louis Effrat Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/hammarskjold-is-back-from-israel.html | Hammarskjold Is Back From Israel | Special to The New York TimesAir France | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/harriman-studies-limit-on-sick-pay-as-tax-exemption-may-put-item-on.html | HARRIMAN STUDIES LIMIT ON SICK PAY AS TAX EXEMPTION May Put Item on Legislative Agenda at Special Session Scheduled for June 10 1957 INCOME AT ISSUE Governor Defends Chairman of Democratic Party After Attack by Buckley US Has Ceiling 57 Return at Stake HARRIMAN SCANS LAW ON SICK PAY | By Douglas Dales | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/harvard-promotes-two.html | Harvard Promotes Two | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/henry-dn-brinley-lawyer-in-jersey.html | HENRY DN BRINLEY LAWYER IN JERSEY | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/high-polish-red-faces-expulsion-action-on-berman-said-to-be.html | HIGH POLISH RED FACES EXPULSION Action on Berman Said to Be Proposed After a Study of Stalinist Police Terror | By Sydney Gruson Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/howard-e-bonitz-dies-suffolk-man-succumbs-while-receiving-vfw-award.html | HOWARD E BONITZ DIES Suffolk Man Succumbs While Receiving VFW Award | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/huge-hollandamerica-terminal-seen-imperiled-by-rising-costs-line.html | Huge HollandAmerica Terminal Seen Imperiled by Rising Costs Line and City Still Confer 15 Months After Plans Are AnnouncedProject Price Now Is Set at 21000000 To Cost 16240000 Ceiling Suggested | By George Horne | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/irish-spring-fete-begins-in-dublin-parade-on-oconnell-street-opens.html | IRISH SPRING FETE BEGINS IN DUBLIN Parade on OConnell Street Opens 2 Weeks of Artistic and Cultural Events | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/israel-reports-clash-says-patrol-exchanged-fire-with-jordanian.html | ISRAEL REPORTS CLASH Says Patrol Exchanged Fire With Jordanian Herdsmen | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/israelis-subdue-allstars-6-to-4-begin-soccer-tour-of-us-with.html | ISRAELIS SUBDUE ALLSTARS 6 TO 4 Begin Soccer Tour of US With Victory at Ebbets Field Before 30000 Israelis Roll Up Score Hapoel to Face Celtics | By William J Briordy | RE0000246982 | 1985-05-06 | B00000651062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/jersey-city-to-vote-amid-political-smog-a-political-smog-rings.html | Jersey City to Vote Amid Political Smog A POLITICAL SMOG RINGS JERSEY CITY Opposition Attacks Kenny Absentee Leaders Advantages Not Developed Kenny Group Splits Industry Loss Denied Housing an Issue | By Clayton Knowles Special To the New York Timesthe New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/jets-to-fete-jamestown-landing-with-ocean-hop.html | Jets to Fete Jamestown Landing With Ocean Hop | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/lard-futures-off-prices-declined-25-to-53-cents-during-week.html | LARD FUTURES OFF Prices Declined 25 to 53 Cents During Week | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/len-eshmont-39-exfootball-star-halfback-with-fordham-and-the.html | LEN ESHMONT 39 EXFOOTBALL STAR Halfback With Fordham and the FortyNiners Is Dead College Coaching Aide Leading GroundGainer | The New York Times 1946 | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/letters-to-the-times-traffic-speedup-queried-effects-on-residential.html | Letters to The Times Traffic SpeedUp Queried Effects on Residential Areas and on Pedestrian Safety Considered To Raise Faculty Salaries Soliciting Funds for Blind Chinas Food Supply Shortages Charged as Result of Failure of Collectives Program To Improve Slaughter Methods | ROBERT C WEINBERGMICHAEL BELSHAWPHILIP S PLATTMARVIN LIEBMANLV STEWART | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/libyan-pledges-aid-to-algerians-premier-promises-to-assist-rebels.html | LIBYAN PLEDGES AID TO ALGERIANS Premier Promises to Assist Rebels in the War Against Authority of French | By Thomas F Brady Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/london-market-moves-unevenly-industrial-index-up-06-last-weekvolume.html | LONDON MARKET MOVES UNEVENLY Industrial Index Up 06 Last WeekVolume Largest in Almost 2 Years EARNINGS TREND UPWARD But Rising Costs Reported Keeping Profit Margins DownSterling Off Inflationary Trend Noted Rising Costs Cited Suez Action Expected | By Thomas P Ronan Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/merck-opening-dutch-factory-haarlem-plant-is-companys-first-venture.html | MERCK OPENING DUTCH FACTORY Haarlem Plant Is Companys First Venture Abroad Since World War II | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/merle-j-duryea-auto-hobbyist-61-leader-in-antique-motor-car-circles.html | MERLE J DURYEA AUTO HOBBYIST 61 Leader in Antique Motor Car Circles and ExEditor of Clubs Magazine Dies | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/meyner-to-visit-naval-depot.html | Meyner to Visit Naval Depot | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/miss-g-barbara-fischman-is-betrothed-to-herman-v-traub-exair.html | Miss G Barbara Fischman Is Betrothed To Herman V Traub ExAir Officer | Mitchell | RE0000246982 | 1985-05-06 | B00000651062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/miss-solomon-to-wed-fiancee-of-warren-leibfried-a-graduate-of-rpi.html | MISS SOLOMON TO WED Fiancee of Warren Leibfried a Graduate of RPI | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/mollet-is-backed-by-his-own-party-victory-over-algeria-critics.html | MOLLET IS BACKED BY HIS OWN PARTY Victory Over Algeria Critics Fortifies French Premier for Assembly Debate | By Henry Giniger Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/morocco-sultan-plans-a-us-visit-he-will-arrive-in-november-as-an-of.html | MOROCCO SULTAN PLANS A US VISIT He Will Arrive in November as an Official Guest of President Eisenhower Report by Nixon Mentioned Washington Confirms Plan | Special to The New York TimesBelin | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/music-impressionists-satie-debussy-jazz-share-a-program.html | Music Impressionists Satie Debussy Jazz Share a Program | By Ross Parmenter | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-leftist-unit-set-up-reds-in-it-national-forum-combines-all.html | NEW LEFTIST UNIT SET UP REDS IN IT National Forum Combines All Elements of Socialist and Labor Traditions United Action Possible Religionists Included | By Harry Schwartz | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-soviet-stand-on-arms-credited-to-stassen-move-president-gave.html | NEW SOVIET STAND ON ARMS CREDITED TO STASSEN MOVE President Gave Him Special Authority to Offer His Own Inspection Plan at Talks European Area Defined Open Skies Would Apply NEW SOVIET STAND GAIN FOR STASSEN | By Dana Adams Schmidt Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/new-white-plains-vicar.html | New White Plains Vicar | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/partners-build-northwest-dams-county-districts-and-private.html | PARTNERS BUILD NORTHWEST DAMS County Districts and Private Utilities Join in Projects US Not Participating District Owns Dam Idea Called Fantastic | By Lawrence E Davies Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pastor-hiking-220-miles-going-to-washington-to-call-attention-to.html | PASTOR HIKING 220 MILES Going to Washington to Call Attention to Civil Rights | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/pat-has-change-of-status-not-change-of-view-but-her-heart-still.html | Pat Has Change of Status Not Change of View But Her Heart Still Goes to Amateurs She Will Help Star Olympic Diver Mrs McCormick in Pro Ranks Pretty Soon Its 1960 Two Other Goals | By Howard M Tuckner Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/policy-and-politics-an-appraisal-of-some-statements-made-by-the.html | Policy and Politics An Appraisal of Some Statements Made by the Democrats Last Week Economic Policy Big Business POLITICAL POLICY IS GIVEN ANALYSIS | By Edward H Collins | RE0000246982 | 1985-05-06 | B00000651062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/power-for-swiss-cuts-fund-supply-hydroelectric-projects-drain.html | POWER FOR SWISS CUTS FUND SUPPLY Hydroelectric Projects Drain Capital From Other Fields Interest Trend Up | By George H Morison Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/power-forces-vie-for-tva-control-president-pressed-to-decide-on.html | POWER FORCES VIE FOR TVA CONTROL President Pressed to Decide on Successor to Backer of Public Development | By John N Popham Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/prep-school-sports-williston-tennis-coach-shows-rare-talent-to-shun.html | Prep School Sports Williston Tennis Coach Shows Rare Talent to Shun Use of Crying Towel Record Above Average Tennis Favored Over Baseball Quintet Pacing Blair Team | By Michael Strauss Special To the New York Timesthe New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/race-issue-splits-southern-unions-survey-finds-whites-disagree-with.html | RACE ISSUE SPLITS SOUTHERN UNIONS Survey Finds Whites Disagree With AFLCIO Policy Favoring Desegregation | By Irving Spiegel Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/random-notes-from-washington-humphrey-talks-cents-to-senator-shed-a.html | Random Notes From Washington Humphrey Talks Cents to Senator Shed a Giant Tear Coad of the Old Midwest And Daggers in Cloakroom Splendid Plan Lets Burn It Cant Smoke Beck Out | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/robot-commands-power-network-electronic-system-installed-by-upstate.html | ROBOT COMMANDS POWER NETWORK Electronic System Installed by Upstate Utility to Feed Current Where Needed Changes Fast as Light Covers Key Interchanges | By Gene Smith | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/senate-unit-asks-a-revolving-fund-for-economic-aid-study-urges-end.html | SENATE UNIT ASKS A REVOLVING FUND FOR ECONOMIC AID Study Urges End of Outright GrantsPuts Less Stress on Military Help Abroad CRITICIZES DULLES PLAN Report Backs Continuance of All Assistance Programs but Seeks Budget Cut Study Ordered by Senate Economy Bloc Is Backed SENATE UNIT ASKS NEW FUND FOR AID Budgetary Device Seen Soft Loans Approved Cool to Presidents Plea | By Ew Kenworthy Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/shooting-fatal-to-bartender.html | Shooting Fatal to Bartender | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/slight-gain-noted-on-steel-orders-rate-speeded-a-little-as-some.html | SLIGHT GAIN NOTED ON STEEL ORDERS Rate Speeded a Little as Some Customers Seek to Beat Price Change 5 TO 6 A TON LIKELY Expected Increase Will Be Based on July 1 Rise in Industry Wage Schedule Seasonal Rise | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/small-colleges-try-to-raise-pay-council-begins-3000000-drive-to-aid.html | SMALL COLLEGES TRY TO RAISE PAY Council Begins 3000000 Drive to Aid Faculties and Thus Be Accredited | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/snider-connects-in-5to0-triumph-duke-hits-no-4-for-brooks-burnside.html | SNIDER CONNECTS IN 5TO0 TRIUMPH Duke Hits No 4 for Brooks Burnside of Giants Is Routed in First Inning Barclay Does Good Job The Timing Was Perfect | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/soviet-reds-told-to-obey-in-army-directive-of-party-affirms-right.html | SOVIET REDS TOLD TO OBEY IN ARMY Directive of Party Affirms Right of Commanders to Issue Orders Authority Affirmed | By Max Frankel Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/sports-of-the-times-just-listening-the-challenge-the-moist-one.html | Sports Of The Times Just Listening The Challenge The Moist One Memorial Plaque | By Arthur Daley | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/st-peters-college-to-honor-3.html | St Peters College to Honor 3 | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/steel-price-rise-expected-july-1-higher-labor-costs-cited-modified.html | STEEL PRICE RISE EXPECTED JULY 1 Higher Labor Costs Cited Modified Increase of 56 a Ton Foreseen 850 a Ton Mentioned New Inquiry Asked | By Ah Raskin | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/stevens-unit-started-hoboken-institutes-building-to-be-for-3.html | STEVENS UNIT STARTED Hoboken Institutes Building to Be for 3 Departments | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/student-is-fiance-of-dianne-stuart-james-calhoun-humes-who-attends.html | STUDENT IS FIANCE OF DIANNE STUART James Calhoun Humes Who Attends U of Madrid Will Wed Wellesley Alumna | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/subpar-69-marks-seawane-victory-north-hills-galletta-46-sinks.html | SUBPAR 69 MARKS SEAWANE VICTORY North Hills Galletta 46 Sinks Birdie 4 at 17th to Clinch Final With Lyons Extra Hole SemiFinal Birdle 4 Wins Sixth Rims Cup But Stays Out | By Lincoln A Werden Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/suzanne-fineman-affianced.html | Suzanne Fineman Affianced | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tax-stirs-san-salvador-new-municipal-rates-cause-wide.html | TAX STIRS SAN SALVADOR New Municipal Rates Cause Wide Dissatisfaction | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/there-is-a-ford-in-lucys-future-auto-company-expected-to-sponsor.html | THERE IS A FORD IN LUCYS FUTURE Auto Company Expected to Sponsor Lucille BallDesi Arnaz Show Next Season Pattern Not Set New Life in Miss Brooks | By Val Adams | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tokyo-socialists-set-visit-to-us-opposition-party-planning-for.html | TOKYO SOCIALISTS SET VISIT TO US Opposition Party Planning for Future Rule Wants to Explain Policies Abroad Familiar Visitors in China | By Foster Hailey Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/trading-choppy-in-grain-market-nervous-price-swings-and-long.html | TRADING CHOPPY IN GRAIN MARKET Nervous Price Swings and Long Liquidation Marked Weeks Activities Oats Crop May Be Cut | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/tv-george-m-cohan-entertainers-life-portrayed-by-mickey-rooney-in.html | TV George M Cohan Entertainers Life Portrayed by Mickey Rooney in an Inept Production Viewing The Kremlin | By Jack Gould | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-atoms-arms-aid-is-proposed-by-cole.html | US ATOMS ARMS AID IS PROPOSED BY COLE | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-to-support-slave-labor-ban-ilo-conference-delegates-told.html | US TO SUPPORT SLAVE LABOR BAN ILO Conference Delegates Told Government Will Vote for Convention Delaney Represents Labor | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/us-treaty-stirs-debate-by-dutch-clause-on-religious-freedom-is-held.html | US TREATY STIRS DEBATE BY DUTCH Clause on Religious Freedom Is Held Contravention of 1848 Constitution Other Treaties Similar Discrimination Is Claimed | By Walter H Waggoner Special To the New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/victory-streak-halted-at-three-matthews-sails-thunderbird-to.html | VICTORY STREAK HALTED AT THREE Matthews Sails Thunderbird to Triumph Over Susan Etchells Star First Princeton Sailors Win | Special to The New York Times | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/wedding-is-held-for-miss-tsamisis-graduate-of-finch-married-in.html | WEDDING IS HELD FOR MISS TSAMISIS Graduate of Finch Married in Hellenic Cathedral Here to Philemon P Moss | TurlLarkin | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-13 | https://www.nytimes.com/1957/05/13/archives/wilmington-sees-integration-gain-integration-in-action-at-schools.html | WILMINGTON SEES INTEGRATION GAIN Integration in Action at Schools in Wilmington Del | By Benjamin Fine Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000246982 | 1985-05-06 | B00000651062 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/14-to-make-debut-at-ball-on-nov-30-young-women-are-listed-for.html | 14 TO MAKE DEBUT AT BALL ON NOV 30 Young Women Are Listed for Grosvenor FeteMothers to Attend Tea Today | DArlene | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/2-new-carnegie-trustees-selected.html | 2 New Carnegie Trustees Selected | Karsh Ottawa | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/2-win-music-prizes-susan-starr-14-and-tong-ii-han-named-in-capital.html | 2 WIN MUSIC PRIZES Susan Starr 14 and Tong II Han Named in Capital | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/3-oil-concerns-offer-pay-rises-jersey-standard-and-2-units-propose.html | 3 OIL CONCERNS OFFER PAY RISES Jersey Standard and 2 Units Propose 6 Increases Labor Vote Thursday | By Ah Raskin | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/3-win-a-new-trial-in-harboring-of-red-3-win-a-new-trial-in.html | 3 Win a New Trial In Harboring of Red 3 WIN A NEW TRIAL IN HARBORING RED Beyond the Sanction | By Luther Ahuston Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/4-giraffes-stretch-legs-too-after-stormy-sea-trip.html | 4 Giraffes Stretch Legs Too After Stormy Sea Trip | The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/75-choice-takes-jamaica-feature-assemblyman-is-third-of-5-straight.html | 75 CHOICE TAKES JAMAICA FEATURE Assemblyman Is Third of 5 Straight Favorites to Win 24107 at Track Marker at Finish | By Joseph Cnichols | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/arabs-to-charge-abuse-by-french-11-envoys-will-file-protest-on.html | ARABS TO CHARGE ABUSE BY FRENCH 11 Envoys Will File Protest on Algeria With Dulles and Seek US Intervention | Special To The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/argentine-leftists-assail-navy-parley.html | ARGENTINE LEFTISTS ASSAIL NAVY PARLEY | Special To The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/arms-and-the-atomi-an-analysis-of-the-effect-of-nuclear-weapons-on.html | Arms and the AtomI An Analysis of the Effect of Nuclear Weapons on Worlds Conflicting Objectives | By Hanson W Baldwin | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/art-painting-by-haitian-primitives-works-are-on-view-at-stjames.html | Art Painting by Haitian Primitives Works Are on View at StJames Church | By Dore Ashton | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/article-2-no-title.html | Article 2  No Title | Alix Jeffry | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/atom-power-bill-offered-by-gop-van-zandt-calls-measure-a-compromise.html | ATOM POWER BILL OFFERED BY GOP Van Zandt Calls Measure a Compromise of Private and Public Proposals Heading for a Showdown | By John W Finney Special To The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/auto-road-race-ban-demanded-by-italian-legislators-and-press.html | Auto Road Race Ban Demanded By Italian Legislators and Press | Special To The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/books-of-the-times-a-slang-of-two-nations-a-ranger-wanted-out.html | Books of The Times A Slang of Two Nations A Ranger Wanted Out | By Charles Poore | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/borough-goes-to-polls-todayall-10-voters.html | Borough Goes to Polls TodayAll 10 Voters | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/british-columbia-is-puzzle-in-vote-stlaurents-poll-techniques.html | BRITISH COLUMBIA IS PUZZLE IN VOTE StLaurents Poll Techniques QuestionedSocial Credit Hopes for Large Gain Retirement Suggested Social Credit Dominate Conservatives Now Dominant | By Raymond Daniell Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/british-lift-ban-on-suez-traffic-bow-to-cairo-termseight.html | BRITISH LIFT BAN ON SUEZ TRAFFIC Bow to Cairo TermsEight Conservatives Revolt and Laborites Ask Censure Capitulation Is Charged Action on Gas Curb Due BRITISH LIFT BAN ON SUEZ TRAFFIC Acceptance Held Provisional Rebels Are Listed Egyptian Terms | By Drew Middleton Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/budget-fight-strategy-an-assessment-of-presidents-plan-and-the.html | Budget Fight Strategy An Assessment of Presidents Plan And the Attitude of Fiscal Critics Dr Bush Comments A New Attitude | By James Reston Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/buildup-by-reds-reported-in-laos-volunteers-from-china-and-vietnam.html | BUILDUP BY REDS REPORTED IN LAOS Volunteers From China and Vietnam Termed Factor in Increase in Forces | By Greg MacGregor Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/carl-lyerly-dies-tobacco-expert-60.html | CARL LYERLY DIES TOBACCO EXPERT 60 | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/city-accords-diem-a-warm-welcome-parade-crowds-enthusiastic-2.html | CITY ACCORDS DIEM A WARM WELCOME Parade Crowds Enthusiastic 2 Awards Are Bestowed on Vietnamese President Crowd Lines Parade Route Ready for Decisive Day | By Robert Aldenthe New York Times BY CARL TGOSSETT JR | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/coty-pays-historic-call-on-pontiff-french-president-calls-on.html | Coty Pays Historic Call on Pontiff FRENCH PRESIDENT CALLS ON PONTIFF French Expect Less Criticism | By Arnaldo Cortesi Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/cuba-will-oust-jurist-seeks-to-drop-judge-who-urged-freeing-of.html | CUBA WILL OUST JURIST Seeks to Drop Judge Who Urged Freeing of Youths | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/democrats-score-president-on-eve-of-budget-appeal-johnson-in-senate.html | DEMOCRATS SCORE PRESIDENT ON EVE OF BUDGET APPEAL Johnson in Senate Attack Cites Contradictory Views Within Administration PLEA ON THE AIR TONIGHT Eisenhower to Talk to Nation Senators Support Postal Treasury Court Cuts Confusion Is Decried Adams Stand Is Cited DEMOCRATS SCORE PRESIDENTS PLAN A Night of Decision Cut in Aid Recalled | By William Swhite Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/dogwood-days-attract-crowds-to-westchester.html | Dogwood Days Attract Crowds to Westchester | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/doug-ford-and-mahoney-take-proamateur-laurels-at-bonnie-briar-pair.html | Doug Ford and Mahoney Take ProAmateur Laurels at Bonnie Briar PAIR WINS WITH 65 IN MATCH OF CARDS Ford and Mahoney Finish in Tie With 2 Other Duos in BestBall Golf Test THE LEADING SCORES | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/east-german-strike-at-school-reported.html | EAST GERMAN STRIKE AT SCHOOL REPORTED | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/egyptians-see-a-victory.html | Egyptians See a Victory | By Osgood Caruthers Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/exchanges-are-resuming-other-meetings-attended.html | Exchanges Are Resuming Other Meetings Attended | By Dana Adams Schmidt Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/fears-minimized-on-open-market-official-bids-british-business.html | FEARS MINIMIZED ON OPEN MARKET Official Bids British Business Accept Confidently Plan for Free Trade Area A Leap in the Dark Shipments to US Up | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/four-admit-guilt-in-suffolk-inquiry-into-illegal-sales-four-admit.html | Four Admit Guilt In Suffolk Inquiry Into Illegal Sales FOUR ADMIT GUILT IN SUFFOLK SALES | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/frank-coffeen-76-school-controller.html | FRANK COFFEEN 76 SCHOOL CONTROLLER | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/gen-duke-hobbling-after-workout-is-withdrawn-from-preakness-colt.html | Gen Duke Hobbling After Workout Is Withdrawn From Preakness COLT RUNS MILE THEN GOES LAME With Gen Duke Out Calumet Will Rely on Iron Liege Bold Ruler Wins Prep Full of Run Blinkers for Bold Ruler | By Frank Mblunk Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/giants-recall-stu-miller-a-pitcher-from-minneapolis-farm-mcall.html | Giants Recall Stu Miller a Pitcher From Minneapolis Farm MCALL HOFMAN AND TAYLOR SOLD Gordon Jones Is Optioned to Millers as Giants Reduce Roster to 25 Players Ineffective This Year Yankees Here Tonight | By William J Briordy | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/gronchi-ends-talks-over-crisis-in-italy.html | GRONCHI ENDS TALKS OVER CRISIS IN ITALY | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/growth-rate-off-in-latin-america-but-survey-for-1956-finds.html | GROWTH RATE OFF IN LATIN AMERICA But Survey for 1956 Finds Conflicting Trends With Gains Also Shown Development Rate Cut | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/herald-square-benches-asked.html | Herald Square Benches Asked | JOSEPH L GROSSMAN | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/high-school-sports-the-allentown-story-vitaminpacked-athletic.html | High School Sports The Allentown Story VitaminPacked Athletic Feeder System Leads to Diet of Steady Triumphs The Junior High Phase Zone Defense Prohibited Meek as a Lamb | By Howard M Tuckner Special To the New York Timesthe Allentown CallChronicle PA | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/housing-project-set-state-retirement-funds-to-be-used-on-air-base.html | HOUSING PROJECT SET State Retirement Funds to Be Used on Air Base Project | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/in-the-nation-one-source-of-the-critical-atmosphere-the-burden-is.html | In The Nation One Source of the Critical Atmosphere The Burden Is Critical | By Arthur Krock | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/integration-plan-links-community-last-of-school-board-units-submits.html | INTEGRATION PLAN LINKS COMMUNITY Last of School Board Units Submits Program Citing Need for Public Help | By Leonard Buder | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/iraqis-and-saudis-agree-on-jordan-open-discord-with-egypt-avoided.html | IRAQIS AND SAUDIS AGREE ON JORDAN Open Discord With Egypt Avoided in Baghdad Talks IRAQIS AND SAUDIS AGREE ON JORDAN Optimism on Nasser | By Homer Bigart Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/irish-raiders-shut-port-by-blasting-canal-lock.html | Irish Raiders Shut Port By Blasting Canal Lock | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/israel-prepares-suez-test-voyage-and-warns-egypt-attempt-to-stop.html | ISRAEL PREPARES SUEZ TEST VOYAGE AND WARNS EGYPT Attempt to Stop Ship in Canal Would Be Considered Act of War Official Says FRENCH STAND WEIGHED Waterway Users Group Is ConsultedNo Date Set to Dispatch Vessel Date Not Set Aide Says Mollet View Recalled ISRAEL PLANNING SUEZ TEST VOYAGE Macmillan Favors Guarantee Canal Showdown Foreseen | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/jersey-city-picks-officials-today-kennys-leadership-at-stake-in.html | JERSEY CITY PICKS OFFICIALS TODAY Kennys Leadership at Stake in Local Election Linked to Meyners Race in Fall | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/jfranklin-perry-hotel-chain-aide.html | JFRANKLIN PERRY HOTEL CHAIN AIDE | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/john-smith-lands-at-virginia-again-nixon-leads-welcome-party-at.html | JOHN SMITH LANDS AT VIRGINIA AGAIN Nixon Leads Welcome Party at Reenactment of 1607 Jamestown Event | By Robert F Whitney Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/less-fallout-predicted.html | Less FallOut Predicted | By Gladwin Hill Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/letters-to-the-times-to-return-arabs-to-israel-resettling-of.html | Letters to The Times To Return Arabs to Israel Resetting of Refugees Urged as Step Toward Peace in Middle East For Religious Freedom in Ghana Conditions at Bellevue City Is Said to Have Failed in Its Responsibilities to Citizens Demand for Jury Trials Queried Friendliness in New York | SIMON SHERESHEVSKY MDANTON KOERBERELAINE PRALLI MDKENNETH MBIRKHEADERNEST DRAPER HOWARD | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/lithuanian-post-ended-by-death-zadeikis-was-envoy-in-us-for-baltic.html | LITHUANIAN POST ENDED BY DEATH Zadeikis Was Envoy in US for Baltic Nation Taken by Soviet in 1940 | By Bess Furman Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/litterbug-foes-get-final-pep-talk.html | Litterbug Foes Get Final Pep Talk | The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/little-hope-seen-for-civil-rights-bill-gets-some-support-and.html | LITTLE HOPE SEEN FOR CIVIL RIGHTS Bill Gets Some Support and Setbacks in Congress Rules Unit to Act May 21 | By Cp Trussell Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/loan-of-200000-to-beck-revealed-at-senate-inquiry-2-business-men.html | Loan of 200000 to Beck Revealed at Senate Inquiry 2 Business Men Also Say He Asked for Favors Deny Any Coercion INQUIRY REVEALS MORE BECK LOANS Witness Lists Favors Union Loan of 15 Million Testimony of Investigator | By Joseph Aloftus Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/loboscodugan-first-post-64-on-brookville-links-six-teams-tie-at-65.html | LOBOSCODUGAN FIRST Post 64 on Brookville Links Six Teams Tie at 65 | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/marie-rappold-exmet-soprano-member-of-the-opera-troupe-from-1907-to.html | MARIE RAPPOLD EXMET SOPRANO Member of the Opera Troupe From 1907 to 1920 Is Dead Taught Voice on Coast | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mary-bartley-is-affianced.html | Mary Bartley Is Affianced | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mengert-paces-field-with-69-he-leads-qualifiers-for-jersey-pga.html | MENGERT PACES FIELD With 69 He Leads Qualifiers for Jersey PGA Event | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/miller-on-trial-today-playwright-is-charged-with-contempt-of.html | MILLER ON TRIAL TODAY Playwright Is Charged With Contempt of Congress | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/modern-dividers-put-on-parkway-impact-of-headon-collisions-prompts.html | MODERN DIVIDERS PUT ON PARKWAY Impact of HeadOn Collisions Prompts Use of Sturdier Dividers on New Thruway | By Merrill Folsom Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mother-recognized-by-amnesia-victim.html | MOTHER RECOGNIZED BY AMNESIA VICTIM | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mrs-thomas-sabin-has-son.html | Mrs Thomas Sabin Has Son | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/mrslkperot-amateur-artist-member-of-old-philadelphia-family.html | MRSLKPEROT AMATEUR ARTIST Member of Old Philadelphia Family DiesWidow of Brewer Was Charity Aide | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/murrow-plans-galindez-story-radio-documentary-monday-to-examine.html | MURROW PLANS GALINDEZ STORY Radio Documentary Monday to Examine Disappearance of Spanish Scholar NBC Star Series | By Val Adams | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-delhi-notes-economic-flaws-prasad-again-taking-office-as.html | NEW DELHI NOTES ECONOMIC FLAWS Prasad Again Taking Office as President Says Plans Will Be Carried On Foreign Exchange Factor Ceremony Not Neglected | By Henry R Lieberman Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-fuel-tested-for-atomic-power-hanford-works-hopes-to-cut-cost-by.html | NEW FUEL TESTED FOR ATOMIC POWER Hanford Works Hopes to Cut Cost by Making Plutonium Usable in Reactors | By Lawrence E Davies Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-girl-is-due-in-town-tonight-musical-based-on-oneills-anna.html | NEW GIRL IS DUE IN TOWN TONIGHT Musical Based on ONeills Anna Christie Stars Cwen Verdon and Thelma Ritter | By Louis Calta | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-japan-delegate-at-un.html | New Japan Delegate at UN | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-partner-will-join-leber-katz-ad-agency.html | New Partner Will Join Leber  Katz Ad Agency | Rosen Studios | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-rochelie-plan-endorsed.html | New Rochelie Plan Endorsed | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/new-western-series-is-sold-to-cbstv.html | NEW WESTERN SERIES IS SOLD TO CBSTV | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/officer-to-wed-paula-mmillan-lieut-warren-g-keinath-jr-of-army-and.html | OFFICER TO WED PAULA MMILLAN Lieut Warren G Keinath Jr of Army and 56 Graduate of Vassar Betrothed | Special to The New York TimesGabor Eder | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/official-testifies-stone-had-heard-lanza-jail-tapes-witnesses-at.html | OFFICIAL TESTIFIES STONE HAD HEARD LANZA JAIL TAPES Witnesses at Hearing on Lanza Case | By Leo Eganthe New York Times BY PATRICK A BURNS | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ohio-atom-strikers-face-us-injunction.html | OHIO ATOM STRIKERS FACE US INJUNCTION | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/oil-stocks-climb-on-london-board-end-of-gas-rationing-seen-giltedge.html | OIL STOCKS CLIMB ON LONDON BOARD End of Gas Rationing Seen GiltEdge Issues Off as Much as 11s 3d | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/palance-in-movie-backed-by-mexico-actor-to-costar-in-flower-of-may.html | PALANCE IN MOVIE BACKED BY MEXICO Actor to CoStar in Flower of May to Be Produced in English and Spanish | By Thomas M Pryor Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/paris-aides-wary-in-african-visits-diplomatic-agility-is-taxed-in.html | PARIS AIDES WARY IN AFRICAN VISITS Diplomatic Agility Is Taxed in Sidestepping Hostility Over Algerian War | By Thomas Fbrady Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/penn-routs-drexel.html | Penn Routs Drexel | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/physician-scores-neglect-of-aged-he-tells-psychiatric-group-that.html | PHYSICIAN SCORES NEGLECT OF AGED He Tells Psychiatric Group That Science Should Stress Mental and Physical Health | By Emma Harrison Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/pier-blast-is-laid-to-high-explosive-underwriters-find-fuses-in.html | PIER BLAST IS LAID TO HIGH EXPLOSIVE Underwriters Find Fuses in Brooklyn Disaster Dec 3 Held 7 Tons of PETN Reclassification Is Urged Fire That Caused the Blast | By Alexander Feinberg | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/point-4-is-urged-for-us-indians-murrays-longrange-aid-program-wins.html | POINT 4 IS URGED FOR US INDIANS Murrays LongRange Aid Program Wins Support at Senate Hearing | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/postwar-houses-called-too-small-edward-weeks-urges-that-architects.html | POSTWAR HOUSES CALLED TOO SMALL Edward Weeks Urges That Architects Design Homes for Greater Privacy Critical of Small Houses Deplores Lack of Privacy | By Glenn Fowler Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rabbi-criticizes-us-on-refugees-failure-to-admit-jews-of-egypt-is.html | RABBI CRITICIZES US ON REFUGEES Failure to Admit Jews of Egypt Is Shabby Morality Conservative Leader Says Assault on Problems Praised Aid to Jordan | By Irving Spiegel Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/race-track-to-be-sold-judge-orders-wheeling-downs-auctioned-for-tax.html | RACE TRACK TO BE SOLD Judge Orders Wheeling Downs Auctioned for Tax Claim | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rain-stimulates-corn-purchases-5day-forecast-is-for-more.html | RAIN STIMULATES CORN PURCHASES 5Day Forecast Is for More MoistureWheat Dips Then Has a Rally | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/ribicoff-reopens-forests.html | Ribicoff Reopens Forests | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rigging-of-election-is-charged-in-haiti.html | RIGGING OF ELECTION IS CHARGED IN HAITI | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rumania-assures-magyars-rights-fungarian-minority-has-use-of-own.html | RUMANIA ASSURES MAGYARS RIGHTS Fungarian Minority Has Use of Own Tongue in Schools of Autonomous Region | By Elie Abel Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/rush-of-farmers-to-retire-studied-claims-for-social-security-are-4.html | RUSH OF FARMERS TO RETIRE STUDIED Claims for Social Security Are 4 Times Greater Than Officials Estimated in 54 OfftheCuff Conclusions Basis of Estimate | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/saperstein-bid-denied-exinsurance-man-seeks-to-dismiss-suit-by.html | SAPERSTEIN BID DENIED ExInsurance Man Seeks to Dismiss Suit by Union | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/school-bill-advances-connecticut-senate-backs-aid-to-private.html | SCHOOL BILL ADVANCES Connecticut Senate Backs Aid to Private Institutions | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/school-outside-church-weighed-by-critics-of-riversides-policy.html | School Outside Church Weighed By Critics of Riversides Policy Willing to Aid Venture | By Edith Evans Asbury | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shift-in-ideology-by-mao-reported-pole-says-chinese-red-holds-cleft.html | SHIFT IN IDEOLOGY BY MAO REPORTED Pole Says Chinese Red Holds Cleft Between Masses and Class Enemy Is Ended Force Was Abjured | By Sydney Gruson Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/shop-talk-things-not-to-try-to-do-yourself.html | Shop Talk Things Not to Try to Do Yourself | The New York Times Studio by Edward Herman | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/slum-clearance-urged-in-nassau-public-housing-projects-are-proposed.html | SLUM CLEARANCE URGED IN NASSAU Public Housing Projects Are Proposed for Inwood and North Lawrence SURVEY RESULTS CITED 28 of 1265 Dwelling Units Checked Found Unfit or Needing Major Repairs Need for Project Seen | By Charles Grutzner | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/south-opens-fire-on-montgomery-briton-undaunted-by-outcry-caused-by.html | SOUTH OPENS FIRE ON MONTGOMERY Briton Undaunted by Outcry Caused by Remarks on Lee Senators Speak Up | By Allen Drury Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/sports-of-the-times-the-passing-baseball-scene-safe-at-home-the-con.html | Sports of The Times The Passing Baseball Scene Safe at Home The Con Artist Free Opinion | By Arthur Daleyfrank Robinson | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/supreme-court-orders-brakes-on-hand-cars.html | Supreme Court Orders Brakes on Hand Cars | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/syrians-protest-to-un-on-israel-tell-security-council-bridge-in.html | SYRIANS PROTEST TO UN ON ISRAEL Tell Security Council Bridge in Lake Hula Area Is a Threat to Peace | By Kathleen Teltsch Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/taipei-aide-denies-recall.html | Taipei Aide Denies Recall | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/text-of-us-note-on-soviet-trip-curbs.html | Text of US Note on Soviet Trip Curbs | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/theatre-the-founders-the-cast.html | Theatre The Founders The Cast | By Lewis Funke Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/three-subway-riders-deal-in-billions-they-run-borrowing-for-us.html | Three Subway Riders Deal in Billions They Run Borrowing for US Lending Institutions They Handle Big Money 3 SUBWAY RIDERS DEAL IN BILLIONS Grow With the Boom Truly a Public Market | By Paul Heffernanthe New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/three-teams-quit-over-klan-entry-commercial-league-forced-to-cancel.html | THREE TEAMS QUIT OVER KLAN ENTRY Commercial League Forced to Cancel Games in Wake of Chattanooga Protests | By John Npopham Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/treasury-bill-rate-off-small-fraction.html | TREASURY BILL RATE OFF SMALL FRACTION | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/tv-review-night-off-from-kitchen-for-betty-furness.html | TV Review Night Off From Kitchen for Betty Furness | By Jack Gould | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/union-carbide-unit-appoints-new-president.html | Union Carbide Unit Appoints New President | Fabian Bachrach | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/union-head-to-resign-byers-of-laundry-workers-is-to-get-lifetime.html | UNION HEAD TO RESIGN Byers of Laundry Workers Is to Get Lifetime Job | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-and-japanese-begin-atom-talks-other-asian-and-mideastern-nations.html | US AND JAPANESE BEGIN ATOM TALKS Other Asian and Mideastern Nations Attend Forum on Peaceful Use of Energy Cole Represents Congress Superiority Not Conceded | By Robert Trumbull Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-arms-report-alarms-germans-embassy-in-bonn-denies-that.html | US ARMS REPORT ALARMS GERMANS Embassy in Bonn Denies That Washington Plans Phased Withdrawal in Europe Control Reported Planned US Embassy Denies Report | By Ms Handler Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-says-moscow-hinders-diplomats-on-open-area-trips-us-might-alter.html | US Says Moscow Hinders Diplomats On Open Area Trips US Might Alter Stand SOVIET TRIP CURBS PROTESTED BY US Train Space Denied | By Max Frankel Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-spending-rise-assailed-in-study-economic-development-unit-calls.html | US SPENDING RISE ASSAILED IN STUDY Economic Development Unit Calls for Tax Cut US SPENDING RISE ASSAILED IN STUDY | By Edwin Ldale Jr Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/us-tells-japan-tests-must-go-on-rejects-request-to-call-off-nevada.html | US TELLS JAPAN TESTS MUST GO ON Rejects Request to Call Off Nevada Atomic Shets Says They Deter War Note Is Sympathetic To Preserve the Peace US TELLS JAPAN TESTS MUST GO ON | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/use-for-cobalt-60-rising-says-libby-atom-scientist-sees-world.html | USE FOR COBALT 60 RISING SAYS LIBBY Atom Scientist Sees World Demand for Radioactive Matter in Therapy Cobalt Advantages Listed | By Harold Mschmeck Jr Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/use-of-sea-water-is-termed-distant.html | USE OF SEA WATER IS TERMED DISTANT | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/voroshilov-hailed-on-arrival-in-bali.html | VOROSHILOV HAILED ON ARRIVAL IN BALI | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wilson-aide-gets-power-to-speed-missile-program-projects-put-under.html | WILSON AIDE GETS POWER TO SPEED MISSILE PROGRAM Projects Put Under Holaday to Push Intercontinental and Medium Weapons Aide Gets Authority Cost Called a Factor Priorities Stressed WILSON STEPS UP MISILE EFFORTS | By Jack Raymond Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wollmanusdan.html | WollmanUsdan | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/wood-field-and-stream-lake-sunapee-has-fish-aplenty-but-the-prized.html | Wood Field and Stream Lake Sunapee Has Fish Aplenty but the Prized Golden Trout Is Rarity | By John W Randolph Special To the New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-14 | https://www.nytimes.com/1957/05/14/archives/yonkers-population-rises.html | Yonkers Population Rises | Special to The New York Times | RE0000246983 | 1985-05-06 | B00000651063 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/2-get-18-months-in-roehm-killing-exnazis-are-found-guilty-of.html | 2 GET 18 MONTHS IN ROEHM KILLING ExNazis Are Found Guilty of Helping in 34 Murder of Stormtroop Chief Act of Terror Charged Convicted on War Crimes | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/about-new-york-bleecker-st-building-stands-to-man-who-insisted.html | About New York Bleecker St Building Stands to Man Who Insisted Angels Have Role on Earth | By Meyer Bergerthe New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/adler-fund-will-aid-princetons-library.html | ADLER FUND WILL AID PRINCETONS LIBRARY | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/advertising-fictitious-pricing-is-attacked-new-president-chosen-by.html | Advertising Fictitious Pricing Is Attacked New President Chosen By Ad Club of New York | Jean Raeburn | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/air-force-likely-to-buy-an-interceptor-missile.html | Air Force Likely to Buy An Interceptor Missile | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/arms-and-the-atomii-a-study-of-how-the-us-is-reacting-to-the.html | Arms and the AtomII A Study of How the US Is Reacting To the Revolution in Military Weapons | By Hanson W Baldwin | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/article-1-no-title-tammany-leader-of-district-on-west-side-was-head.html | Article 1 No Title Tammany Leader of District on West Side Was Head of City Affairs Committee | The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/auto-racing-ban-adopted-by-italy-car-club-cancels-open-road-events.html | AUTO RACING BAN ADOPTED BY ITALY Car Club Cancels Open Road Events for Rest of Year Because of Fatal Crash Government Is Informed Burial in Spain Planned | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/balinese-stage-a-colorful-street-fete-in-honor-of-visiting-soviet.html | Balinese Stage a Colorful Street Fete In Honor of Visiting Soviet President Premier Flies to Macassar | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/benson-hits-plan-to-cut-soil-bank-administration-seeking-aid-of-gop.html | BENSON HITS PLAN TO CUT SOIL BANK Administration Seeking Aid of GOP in the House for Restoration of Funds Further Cuts Sought Replies to Benson | By William M Blair Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
|---|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/books-of-the-times-depicts-customs-and-beliefs-appraisal-as-a-novel.html | Books Of The Times Depicts Customs and Beliefs Appraisal as a Novel | By Orville Prescott | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/braves-beat-dodgers-and-take-sole-possession-of-lead-giants-down.html | Braves Beat Dodgers and Take Sole Possession of Lead Giants Down Cards NEWCOMBE LOSES IN MILWAUKEE 32 34731 See Triple by Bruton in 6th Decide for Braves Brooks Get 2 in 7th Furillo Held at Second Buhl Departs in Seventh Rain Curtails Practice | By Roscoe McGowen Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/british-considering-a-world-trade-fair.html | BRITISH CONSIDERING A WORLD TRADE FAIR | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/carol-benedict-engaged-to-wed-excolumbia-student-future-bride-of.html | CAROL BENEDICT ENGAGED TO WED ExColumbia Student Future Bride of Daniel Wallace Keefe Jr Yale 52 | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/central-and-pennsylvania-win-state-rise-in-firstclass-fares.html | Central and Pennsylvania Win State Rise in FirstClass Fares | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/charleston-wva-integrates-schools-with-little-difficulty-school.html | Charleston WVa Integrates Schools With Little Difficulty SCHOOL BIAS ENDS IN A BORDER CITY System Saves 250000 Operating Smoothly Chosen for Ability | By Benjamin Fine Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/colombian-junta-may-face-test-antimilitary-reaction-expected.html | Colombian Junta May Face Test AntiMilitary Reaction Expected Military Held Sensitive | By Tad Szulc Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/court-in-newark-weeps-over-magistrates-error.html | Court in Newark Weeps Over Magistrates Error | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/court-order-curbs-detroit-book-ban.html | COURT ORDER CURBS DETROIT BOOK BAN | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/cuba-workers-protest-demonstrate-against-central-labor.html | CUBA WORKERS PROTEST Demonstrate Against Central Labor Confederation | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/danish-elections-set-back-regime-ruling-social-democrats-lose.html | DANISH ELECTIONS SET BACK REGIME Ruling Social Democrats Lose Ground to Rightists Foes Bid Cabinet Resign | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/danish-ship-involved.html | Danish Ship Involved | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dulles-insistent-on-us-china-ban-but-he-says-press-can-send.html | DULLES INSISTENT ON US CHINA BAN But He Says Press Can Send Foreigners to Cover News in Communist Nation Willing to Compromise Other Opinions Are Cited | By Russell Baker Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dulles-suggests-openskies-tests-in-the-far-north-would-include.html | DULLES SUGGESTS OPENSKIES TESTS IN THE FAR NORTH Would Include Upper Canada Alaska and Siberia in Area for Mutual Inspections EUROPE NOT RULED OUT Secretary Declares Views Are His Not US Policy Toward Soviet Proposal Reply to Soviet Plan DULLES SUGGESTS FAR NORTH TESTS | By James Reston Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/dutch-lower-house-approves-us-pact.html | DUTCH LOWER HOUSE APPROVES US PACT | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/education-series-to-start-on-wpix-living-blackboard-will-be.html | EDUCATION SERIES TO START ON WPIX Living Blackboard Will Be Produced by City Board and Civic Groups on TV in Fall Weaver Surveys WATV | By Val Adams | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/egypt-advances-new-british-tie-names-delegation-for-may-23-rome.html | EGYPT ADVANCES NEW BRITISH TIE Names Delegation for May 23 Rome Talk on Resumption of Economic Relations EGYPT ADVANCES NEW BRITISH TIE Cautions on Israel Threat | By Osgood Caruthers Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/eisenhower-calls-big-budget-slash-needless-gamble-warns-nation-that.html | EISENHOWER CALLS BIG BUDGET SLASH NEEDLESS GAMBLE Warns Nation That Security Would Be Endangered Promises Fight on Cut BACKS SCHOOL AID PLAN Senate Unit Reduces Fund for USIA Despite Pleas by the President No CutRate Price First of Two Speeches PRESIDENT WARNS ON BUDGET SLASH | By Wh Lawrence Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/end-of-us-pact-with-saud-urged-rabbis-cite-flagrant-bias-against.html | END OF US PACT WITH SAUD URGED Rabbis Cite Flagrant Bias Against Christians and Jews in Arab State Calls for Study of Problems | By Irving Spiegel Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/envoy-to-cuba-resigns-eisenhower-thanks-gardner-and-praises-his.html | ENVOY TO CUBA RESIGNS Eisenhower Thanks Gardner and Praises His Ability | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/episcopal-women-get-vestry-right-diocesan-vote-overwhelming-plans.html | EPISCOPAL WOMEN GET VESTRY RIGHT Diocesan Vote Overwhelming Plans for 5000000 to Aid Parishes Approved Bishop Praises Action | By George Duganthe New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/events-booked-for-benefit-series-4-programs-chosen-for-5-enchanted.html | Events Booked for Benefit Series 4 Programs Chosen for 5 Enchanted Evenings Here | Impact | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/federal-air-unit-asked-by-us-aide-curtis-tells-president-new-agency.html | FEDERAL AIR UNIT ASKED BY US AIDE Curtis Tells President New Agency Is Necessary to Handle Aviation Spurt FEDERAL AIR UNIT ASKED BY US AIDE Backs New Air System | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/food-pink-wine-season-roses-go-well-with-summer-meals-recipes-given.html | Food Pink Wine Season Roses Go Well With Summer Meals Recipes Given for Wine Punches One Stores Selections | By June Owen | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/foreign-affairs-tory-revolution-inot-bee-nor-dinosaur-where-the.html | Foreign Affairs Tory Revolution INot Bee Nor Dinosaur Where the Resemblance Ends Qualities of Better Leaders | By Cl Sulzberger | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/france-firm-on-suez.html | France Firm on Suez | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/frank-juckett-74-led-paper-concern.html | FRANK JUCKETT 74 LED PAPER CONCERN | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/gas-bill-is-opposed-harriman-urges-congress-to-bar-decontrol-of.html | GAS BILL IS OPPOSED Harriman Urges Congress to Bar Decontrol of Rates | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/graham-crusade-opens-here-today-4000-aides-due-nightly-at.html | GRAHAM CRUSADE OPENS HERE TODAY 4000 Aides Due Nightly at GardenEvangelist Calls City Supreme Challenge OutofTown Crowds Due Prayers Held in 10 Churches | By George Dugan | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/henry-brereton-exlegislator-90-member-of-both-houses-in-albany-is.html | HENRY BRERETON EXLEGISLATOR 90 Member of Both Houses in Albany Is DeadSponsor of Womens Suffrage | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/hussein-rejects-bid-to-baghdad-parley-hussein-rejects-arab-parley.html | Hussein Rejects Bid To Baghdad Parley HUSSEIN REJECTS ARAB PARLEY BID | By Homer Bigart Special To The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/italian-scientist-honored.html | Italian Scientist Honored | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/javits-previews-his-bill-for-arts-broadway-stars-in-audience-as.html | JAVITS PREVIEWS HIS BILL FOR ARTS Broadway Stars in Audience as Senator Explains Plan to Encourage the Theatre ANTA Chief Attends | By David Anderson | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/jean-godwin-affianced-alabama-girl-will-be-bride-of-charles-f-oudin.html | JEAN GODWIN AFFIANCED Alabama Girl Will Be Bride of Charles F Oudin Jr | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/john-baker-lawyer-in-dobbs-ferry-57.html | JOHN BAKER LAWYER IN DOBBS FERRY 57 | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/johnson-plans-visit-home.html | Johnson Plans Visit Home | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/jury-here-indicts-hoffa-on-wiretap-midwest-teamster-chief-and-2.html | JURY HERE INDICTS HOFFA ON WIRETAP Midwest Teamster Chief and 2 Others Accused in Plot to Get Inquiry Data Link to Inquiries Charged Indicted in Washington | By Edward Ranzal | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/kenny-is-beaten-in-4-of-5-races-in-hudson-upset-election-of-berry.html | KENNY IS BEATEN IN 4 OF 5 RACES IN HUDSON UPSET Election of Berry Disputed Results Cut Chances of Meyner in November Meyners Cause Is Hurt Another Unofficial Tally KENNYS TICKET LOSES IN JERSEY Aide Calls It National Trend Forced Out by Kenny ASBURY PARK AUDUBON BORDENTOWN CAPE MAY CEDAR GROVE CLARK TOWNSHIP COLLINGS WOOD FAIR LAWN HACKENSACK HADDONFIELD HOBOKEN KEANSBURG LYNDHURST MILLVILLE MONMOUTH BEACH TAVISTOCK WEST CAPE MAY WILD WOOD CREST | By George Cable Wright | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/kings-point-nips-upsala.html | Kings Point Nips Upsala | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/lanza-case-aides-derided-by-stone-parole-head-says-called-them.html | LANZA CASE AIDES DERIDED BY STONE PAROLE HEAD SAYS Called Them Eager Beavers Mailler TestifiesCourt Backs Use of Tapes No Limit on Third Party Democrats Back Harriman DERISION OF AIDES IS LAID TO STONE Lanza Tapes Heard Expected Lanza to Be Held | BY Leo Eganthe New York Times BY PATRICK A BURNS | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/lehman-is-honored-gets-man-of-the-year-award-from-boston-temple.html | LEHMAN IS HONORED Gets Man of the Year Award From Boston Temple Group | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/letters-to-the-times-exempting-disability-pay-tax-decision-of.html | Letters to The Times Exempting Disability Pay Tax Decision of Supreme Court Is Declared Sound Foreign Aid Queried To Deal With Farm Surplus Plan to Supplement Present Soil Bank Proposed A Reminder to Motorists | BRADY O BRYSONWILLIAM VOGTBERNARD GELLESSYLVAN L HANAUER | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/li-jury-awards-250000.html | LI Jury Awards 250000 | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mary-caldwell-becomes-fiancee-daughter-of-football-coach-at.html | MARY CALDWELL BECOMES FIANCEE Daughter of Football Coach at Princeton Is Engaged to ME Bowman 56 Captain GreenhutSturtz | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/massachusetts-man-fills-parole-vacancy-harriman-fills-parole.html | Massachusetts Man Fills Parole Vacancy HARRIMAN FILLS PAROLE VACANCY Men Harriman Consulted | By Warren Weaver Jr Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/may-wheat-oats-decline-sharply-nearby-soybeans-option-also.html | MAY WHEAT OATS DECLINE SHARPLY Nearby Soybeans Option Also SlumpsCorn Prices OffRye Mostly Up | Special To The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/meany-will-listen-to-teamsters-woe-hoffa-indicted-here-may-force.html | Meany Will Listen To Teamsters Woe Hoffa Indicted Here May Force Resignation MEANY TO HEAR TEAMSTER WOES | By Joseph A Loftus Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/member-of-firm-in-city-heads-state-bar-group.html | Member of Firm in City Heads State Bar Group | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mengert-gains-in-golf-defeats-traina-and-kinder-in-jersey-matchplay.html | MENGERT GAINS IN GOLF Defeats Traina and Kinder in Jersey MatchPlay Test | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/miss-billups-to-be-wed-betrothed-to-lieut-willard-bates-nicholson.html | MISS BILLUPS TO BE WED Betrothed to Lieut Willard Bates Nicholson Navy | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mollet-issues-challenge-bids-mendesfrance-be-precise-in-algeria.html | MOLLET ISSUES CHALLENGE Bids MendesFrance Be Precise in Algeria Policy Demands | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mollet-proposes-additional-taxes-would-end-financing-of-war-in.html | MOLLET PROPOSES ADDITIONAL TAXES Would End Financing of War in Algeria by LoansBid for Trade Gain Also Seen Price Rise Feared Higher Postal Costs | By Harold Callender Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/motor-car-sports-more-than-300-entered-in-annual-races-at.html | Motor Car Sports More Than 300 Entered in Annual Races at Cumberland This WeekEnd 57 Attend Drivers School Rally Will Start May 31 Tappan Zee Tour Saturday | By Frank M Blunkpicture House | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/mrs-levenstein-42-active-as-socialist.html | MRS LEVENSTEIN 42 ACTIVE AS SOCIALIST | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-delinquency-seen-middleclass-youth-offenders-said-to-be.html | NEW DELINQUENCY SEEN MiddleClass Youth Offenders Said to Be Increasing | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-fiveyear-loan-floated-by-kremlin.html | NEW FIVEYEAR LOAN FLOATED BY KREMLIN | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/new-series-of-atom-tests-to-be-most-extensive-yet-foreign-shelters.html | New Series of Atom Tests To Be Most Extensive Yet Foreign Shelters Face Test Firing From Manned Plane NEW ATOM TESTS WILL SET RECORD | By Gladwin Hill Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/nineteen-big-associations-will-confer-on-joint-drive-for-reductions.html | Nineteen Big Associations Will Confer On Joint Drive for Reductions in Budget | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/nixon-opposes-cut-in-foreign-aid-fund.html | NIXON OPPOSES CUT IN FOREIGN AID FUND | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/notes-on-college-sports-cornells-pfann-is-likely-to-rival-brown-of.html | Notes on College Sports Cornells Pfann Is Likely to Rival Brown of Syracuse for Lacrosse Honors Sime Double Duty Star LeftHanded Catcher | By Allison Danzig | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/opera-dello-joios-the-ruby-bows-work-is-part-of-a-twin-bill-given-a.html | Opera Dello Joios The Ruby Bows Work Is Part of a Twin Bill Given at Hunter | By Howard Taubman | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pace-at-yonkers-to-steward-lad-snipe-reward-is-beaten-by-neck-in.html | PACE AT YONKERS TO STEWARD LAD Snipe Reward Is Beaten by Neck in 5500 Test in MudJug Chief Third | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/patricia-finkle-to-wed-larchmont-girl-is-fiancee-of-mark-klein.html | PATRICIA FINKLE TO WED Larchmont Girl Is Fiancee of Mark Klein Lehigh Student | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pests-lay-waste-to-trees-in-area-housewives-join-park-department-in.html | PESTS LAY WASTE TO TREES IN AREA Housewives Join Park Department in Fight against Tent Caterpillars | By Murray Schumachthe New York Times BY NEAL BOENZI | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/philadelphia-teachers-pick-negro-president.html | Philadelphia Teachers Pick Negro President | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/polands-primate-received-by-pope-cardinal-wyszynski-reports-on-the.html | POLANDS PRIMATE RECEIVED BY POPE Cardinal Wyszynski Reports on the Church in His Land Audience Is Long | By Arnaldo Cortesi Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/poles-stressing-chinese-ideology-liberal-reds-point-to-shift-in.html | POLES STRESSING CHINESE IDEOLOGY Liberal Reds Point to Shift in Maos View as Justifying Their Own Position Maos Slogan Cited Challenge to Soviet | By Sydney Gruson Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/pollution-noted-coast-study-finds-tainted-air-costs-millions-in.html | POLLUTION NOTED Coast Study Finds Tainted Air Costs Millions in Crops | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/president-ends-refugee-panel-but-he-vows-continued-aid-by-us-as-he.html | PRESIDENT ENDS REFUGEE PANEL But He Vows Continued Aid by US as He Gets Final Report of Committee | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/project-revived-in-bellevue-area-webb-knapp-expected-to-be-new.html | PROJECT REVIVED IN BELLEVUE AREA Webb Knapp Expected to Be New Sponsor of Housing at 1 st Ave and 30th St Tight Money Market | By Charles Grutzner | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rationing-of-gas-ended-by-britain-step-results-from-decision-to.html | RATIONING OF GAS ENDED BY BRITAIN Step Results From Decision to Resume the Use of Suez Rebel Forces Bolstered Bowing to US Pressure | By Drew Middleton Special to the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/record-of-the-dulles-news-conference-on-arms-and-world-affairs.html | Record of the Dulles News Conference on Arms and World Affairs States Armament Views Zone Concept Not Decided Nonspecific on Areas Questioned on News Rights A Matter of Nationality Does Not Bar Change Would Not Approve Area Held Main Factor | Special to The New York TimesThe New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/red-cross-to-gain-by-a-garden-tour-the-five-towns-branch-will.html | RED CROSS TO GAIN BY A GARDEN TOUR The Five Towns Branch Will Sponsor Long Island Fete on Friday and Saturday | George Salomon | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/red-state-chief-visits-new-delhi-keralas-leader-seeks-its-due-from.html | RED STATE CHIEF VISITS NEW DELHI Keralas Leader Seeks Its Due From Indian Regime Has Talk With Nehru To Let People Judge Believer in Parliament | By Henry R Lieberman Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/revival-tonight-for-hit-musical-the-pajama-game-is-last-of-five.html | REVIVAL TONIGHT FOR HIT MUSICAL The Pajama Game Is Last of Five Shows in Current City Center Season The Ticket Controversy Man of Versatility | By Sam Zolotow | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rights-bill-foes-dominate-hearing.html | RIGHTS BILL FOES DOMINATE HEARING | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/riots-sweep-haiti-as-polling-opens-angry-mobs-close-schools-stores.html | RIOTS SWEEP HAITI AS POLLING OPENS Angry Mobs Close Schools Stores and Tie Boulders to Tree Catapults Radio Stations Closed | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/rossen-to-make-adventure-film-producer-buys-walls-came-tumbling.html | ROSSEN TO MAKE ADVENTURE FILM Producer Buys Walls Came Tumbling Down About Escape From Russians | By Thomas M Pryor Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/saar-vandals-active-wreck-tombstones-on-jewish-gravesthird-incident.html | SAAR VANDALS ACTIVE Wreck Tombstones on Jewish GravesThird Incident | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sauers-two-homers-set-pace-in-5to3-victory-over-st-louis.html | Sauers Two Homers Set Pace In 5to3 Victory Over St Louis Worthington Saves Game for GomezKatt Also Poles 4Bagger for Giants Sauer Pounds Vinegar Stu Miller Reports | By John Drebinger Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sba-now-asks-for-permanence-head-of-small-business-agency-tells.html | SBA NOW ASKS FOR PERMANENCE Head of Small Business Agency Tells House Group Status Hampers Work Comments on 5 Ceiling | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/school-defeated-in-new-rochelle-voters-reject-continuance-of.html | SCHOOL DEFEATED IN NEW ROCHELLE Voters Reject Continuance of Segregated Unit2 of 7 Projects Approved | By Merrill Folsom Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/senate-unit-cuts-deep-into-budget-goes-beyond-house-slashes-on-usia.html | SENATE UNIT CUTS DEEP INTO BUDGET Goes Beyond House Slashes on USIA and Commerce and Justice Bureaus Cut to 90200000 Treated in One Bill Vote Is Unanimous | By William S White Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sir-sidney-abrahams-exchief-justice-of-ceylon-is-deadwas-olympic.html | SIR SIDNEY ABRAHAMS ExChief Justice of Ceylon Is DeadWas Olympic Athlete | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/son-of-erin-beats-favored-grover-b-by-two-lengths-in-jamaica.html | Son of Erin Beats Favored Grover B by Two Lengths in Jamaica Feature BOLANDS MOUNT PAYS 790 FOR 2 Son of Erin Takes Lead at Start and Scores Easily Before 19931 Fans Tutor Wins by Nose Gay Quillo Pays 570 | By Joseph C Nichols | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/southpaw-strikes-out-14.html | Southpaw Strikes Out 14 | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/soviet-publishes-interview-text-full-report-of-khrushchevs-talk.html | SOVIET PUBLISHES INTERVIEW TEXT Full Report of Khrushchevs Talk With Catledge Used Wide Interest Noted Pravda Uses Nine Columns Tass Charges Distortion TV Showing Planned Here | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/sports-of-the-times-octopus-in-distress-sheared-tentacles-the.html | Sports of The Times Octopus in Distress Sheared Tentacles The Vacuum Television Outlet | By Arthur Daley | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/stark-denounces-baseball-piracy-assails-west-coast-mayors-for.html | STARK DENOUNCES BASEBALL PIRACY Assails West Coast Mayors for Trying to Lure Giants and Dodgers There HAS PLAN TO END MOVES Wants Cities to Own Share in ClubsDi Carlo Elected Member of Council The Baseball Discussion | By Charles G Bennettthe New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/state-physicians-turn-to-pensions-medical-society-delegates-to.html | STATE PHYSICIANS TURN TO PENSIONS Medical Society Delegates to Press for Inclusion in Social Security System Changes in Federal Act Opposed to Move | By Robert K Plumb | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/stock-sale-set-for-volkswagen-bonn-moving-to-dispose-of-concern-in.html | STOCK SALE SET FOR VOLKSWAGEN Bonn Moving to Dispose of Concern to Thousands of Small Shareholders | By Arthur J Olsen Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/study-indicates-aid-to-schizoids-tulane-researchers-report-on.html | STUDY INDICATES AID TO SCHIZOIDS Tulane Researchers Report on Biological Therapy Tests Not Conclusive Metabolism Link Seen | By Emma Harrison Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/texts-of-april-30-soviet-memorandum-and-the-draft-declaration-on.html | Texts of April 30 Soviet Memorandum and the Draft Declaration on Disarmament Memorandum PROPOSALS OF THE SOVIET GOVERNMENT ON THE IMPLEMENTATION OF PARTIAL MEASURES IN THE FIELDOF DISARMAMENT UN Charter Terms Cited Armed Forces Conventional Armaments International Control Atomic and Hydrogen Weapons Foreign Military Bases Forces in Germany NATO Warsaw Treaty Forces Aerial Photography War Propaganda Appendix DECLARATION ON MEASURES FOR STRENGTHENING UNIVERSAL PEACE AND SECURITY OF THE PEOPLES | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/the-lanzas-speak-language-of-own-conversations-taped-in-jail-are.html | THE LANZAS SPEAK LANGUAGE OF OWN Conversations Taped in Jail Are Cryptic Meaningful and Defy Eavesdroppers If I Have to Move a Wall | By Richard Amperthe New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/the-theatre-singing-anna-christie-new-girl-in-town-opens-at-46th-st.html | The Theatre Singing Anna Christie New Girl in Town Opens at 46th St | By Brooks Atkinson | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/trading-sluggish-in-london-stocks-borax-hudsons-bay-gain-in-rather.html | TRADING SLUGGISH IN LONDON STOCKS Borax Hudsons Bay Gain in Rather Aimless Session Dollar Shares Firm | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/transport-news-and-notes-philadelphias-import-tonnage-continues-to.html | Transport News and Notes Philadelphias Import Tonnage Continues to Top NationNew Gripsholm Sails Liner Leaves for New York DC7 Service Set Cargo Charges Cut Sailing Date Changed | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/trial-of-miller-attracts-crowds-lawyers-in-clash-on-red-charge.html | Trial of Miller Attracts Crowds Lawyers in Clash on Red Charge | By Luther A Huston Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/un-council-called-security-unit-to-meet-tuesday-on-syrianisraeli.html | UN COUNCIL CALLED Security Unit to Meet Tuesday on SyrianIsraeli Issue | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/un-notes-surge-in-output-of-fuel-total-doubled-between-1929-and.html | UN NOTES SURGE IN OUTPUT OF FUEL Total Doubled Between 1929 and 1956Production of Oil Quadrupled American Pickup Noted | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-ban-on-arms-to-belgrade-ends-shipment-of-100000000-in-aid-is-to.html | US BAN ON ARMS TO BELGRADE ENDS Shipment of 100000000 in Aid Is to Be Resumed Knowland Scores Move | By Jack Raymond Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-gift-to-austria.html | US Gift to Austria | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-not-to-oppose-israel-over-attempt-to-use-suez-but-dulles-asserts.html | US Not to Oppose Israel Over Attempt to Use Suez But Dulles Asserts Washington Will Be Against Any Effort to Employ Force He Affirms Israelis Rights US WILL NOT BAR ISRAELI SUEZ TEST | By Dana Adams Schmidt Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-press-faces-curbs-in-britain-distributing-concern-orders.html | US PRESS FACES CURBS IN BRITAIN Distributing Concern Orders Censorship as Result of Dr Adams Trial Article Held Prejudicial Issues May Be Withdrawn Conditions Are Refused | By Kennett Love Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-promises-to-consult-allies-on-any-disarmament-proposals-stassen.html | US Promises to Consult Allies On Any Disarmament Proposals Stassen Tells UN Group in London That Washington Seeks Cuts Acceptable to Principal Military Nations Troop Cut Asked by Soviet Adenauer Is Pleased | By Leonard Ingalls Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-said-to-build-slums-of-future-architects-convention-told-housing.html | US SAID TO BUILD SLUMS OF FUTURE Architects Convention to Study Housing Lags Because of Planning and Design Accuses Builders | By Glenn Fowler Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-studies-change-of-arms-for-korea.html | US STUDIES CHANGE OF ARMS FOR KOREA | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/us-tie-strained-tokyo-envoy-says-new-ambassador-declares-unsolved.html | US TIE STRAINED TOKYO ENVOY SAYS New Ambassador Declares Unsolved Differences Will Hurt Both Countries | By Robert Trumbull Special To the New York TimespanAsia | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/valerie-lois-perin-prospective-bride.html | VALERIE LOIS PERIN PROSPECTIVE BRIDE | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/venezuela-plans-nuclear-center-brookhaven-meeting-hears-of-other.html | VENEZUELA PLANS NUCLEAR CENTER Brookhaven Meeting Hears of Other Latin Projects to Study Peaceful Uses 7000000 Already Spent Cuban Center Planned | By Harold M Schmeck Jr Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/vietnam-rebirth-credited-to-us-dr-ngo-says-millions-in-aid-helped.html | VIETNAM REBIRTH CREDITED TO US Dr Ngo Says Millions in Aid Helped Create One of Most Stable Countries in Asia Land Program Explained Investments Are Encouraged | By Harrison E Salisbury | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wanamakerlenker.html | WanamakerLenker | Special to The New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/western-eectric-co-promotes-plant-chief.html | Western Electric Co Promotes Plant Chief | Fabian Bachrach | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/wood-field-and-stream-5inch-chub-prevents-dryfly-devotee-from-being.html | Wood Field and Stream 5Inch Chub Prevents DryFly Devotee From Being Left High and Dry | By John W Randolph Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/world-atom-body-urged-by-strauss-asserts-agency-is-necessary-to.html | WORLD ATOM BODY URGED BY STRAUSS Asserts Agency Is Necessary to Protect Nations Health and Deter Arms Race Dulles Backs Treaty | By John W Finney Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/young-maintains-mopac-foothold-his-associate-is-reelected-to-board.html | YOUNG MAINTAINS MOPAC FOOTHOLD His Associate Is Reelected to Board but Rest of Slate Apparently Loses NEFF ILL TO STEP DOWN Is Due to Become Chairman Dearmont to Succeed Him as President Posts Divided 4 to 1 Age Made an Issue Wanted A Southerner YOUNG MAINTAINS MOPAC FOOTHOLD Meeting Quiet Mostly Claim Challenged | By Robert E Bedingfield Special To the New York Times | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-15 | https://www.nytimes.com/1957/05/15/archives/young-president-of-nurse-group-will-enter-navy-may-solve-shortage.html | Young President Of Nurse Group Will Enter Navy May Solve Shortage Her Plans Noted | By Agnes Ash | RE0000246984 | 1985-05-06 | B00000652066 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/2-testify-stone-took-lanza-case-testify-they-were-replaced-on-lanza.html | 2 TESTIFY STONE TOOK LANZA CASE Testify They Were Replaced on Lanza Parole Case | By Leo Egan | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/2-tv-comedians-near-season-end-caesar-and-gleason-to-take-early.html | 2 TV COMEDIANS NEAR SEASON END Caesar and Gleason to Take Early Leave of Programs on May 25 and June 1 | By Val Adams | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/4-hurt-in-blast-at-brookhaven-corrosive-gases-involved-in-explosion.html | 4 HURT IN BLAST AT BROOKHAVEN Corrosive Gases Involved in Explosion in Laboratory at Atomic Research Facility | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/4-tracks-retained-by-capital-schools.html | 4 TRACKS RETAINED BY CAPITAL SCHOOLS | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/adenauer-focus-in-ballot-fight-chancellor-tries-to-allay-german.html | ADENAUER FOCUS IN BALLOT FIGHT Chancellor Tries to Allay German Fears on Alleged US Disarmament Plan | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/affable-crusader-billy-graham.html | Affable Crusader Billy Graham | The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/almost-all-garden-seats-full-at-opening-of-graham-crusade-crowd-is.html | Almost All Garden Seats Full At Opening of Graham Crusade Crowd Is Biggest on the First Night of a Revival by Evangelist in USHe Calls It Answer to Prayers | By Stanley Rowland Jr | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/along-local-fairways-galletta-stands-out-on-links-drums.html | Along Local Fairways Galletta Stands Out on Links Drums | By Lincoln A Werden | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/arms-and-the-atomiii-a-survey-of-how-us-forces-stress-readiness.html | Arms and the AtomIII A Survey of How US Forces Stress Readiness Instead of Mobilization | By Hanson W Baldwin | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/art-the-jewish-museum-celebrates-marks-10th-year-with-double.html | Art The Jewish Museum Celebrates Marks 10th Year With Double Exhibition | By Dore Ashton | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/books-of-the-times-the-heart-of-berles-matter.html | Books of The Times The Heart of Berles Matter | By Charles Poore | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/british-detonate-nuclear-weapon-over-midpacific-test-is-first-in.html | BRITISH DETONATE NUCLEAR WEAPON OVER MIDPACIFIC Test Is First in Series That Is to Make Britain Third Hydrogen Bomb Power TOKYO VOICES PROTEST Blast Details Withheld but Authoritative Sources Say HBomb Was Exploded | By Kennett Love Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/british-weekly-to-go-picture-post-will-suspend-publication-june-1.html | BRITISH WEEKLY TO GO Picture Post Will Suspend Publication June 1 | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/brooks-score-32-on-homer-in-10th-zimmers-blast-tops-braves-after-3.html | BROOKS SCORE 32 ON HOMER IN 10TH Zimmers Blast Tops Braves After 3 Perfect Innings by Labine in Relief | By Roscoe McGowen Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/canada-is-willing.html | Canada Is Willing | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/city-order-curbs-labor-activities-municipal-workers-giving-all-or.html | CITY ORDER CURBS LABOR ACTIVITIES Municipal Workers Giving All or Most of Time to Unions Must Get Leaves MAYOR ISSUES RULES They Seek to Apply Usages in IndustryAction Linked to Sanitation Disclosures | By Charles G Bennett | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/close-ties-with-beck-denied-by-eisenhower.html | Close Ties With Beck Denied by Eisenhower | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/cobereeder.html | CobeReeder | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/colgate-tops-army-65.html | Colgate Tops Army 65 | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/colombia-to-drop-censorship-board.html | COLOMBIA TO DROP CENSORSHIP BOARD | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/company-dinner-crepes-with-seafood-filling-crabmeat-sole-and-shrimp.html | Company Dinner Crepes With Seafood Filling Crabmeat Sole and Shrimp May Be Done Ahead | By June Owen | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/condition-of-reserve-member-banks-in-94-cities-may-81957.html | Condition of Reserve Member Banks in 94 Cities May 81957 | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/crusades-budget-totals-1300000-but-none-of-money-collected-here.html | CRUSADES BUDGET TOTALS 1300000 But None of Money Collected Here Will Line the Pockets of Graham or His Team | By Wayne Phillips | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/denmark-cabinet-quits-after-vote-loss-of-parliament-majority-leads.html | DENMARK CABINET QUITS AFTER VOTE Loss of Parliament Majority Leads Social Democrats to End 3 Year Rule | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/diagnosis-progress-on-heart-is-hailed.html | DIAGNOSIS PROGRESS ON HEART IS HAILED | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/diaries-of-japanese-will-be-returned.html | DIARIES OF JAPANESE WILL BE RETURNED | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/dubinsky-union-aids-rockefeller-housing-dubinsky-funds-will-aid.html | Dubinsky Union Aids Rockefeller Housing DUBINSKY FUNDS WILL AID HOUSING | By Ah Raskin | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/dvance-is-noted-on-atomic-plane-experimental-reactor-built-that.html | DVANCE IS NOTED ON ATOMIC PLANE Experimental Reactor Built That Might Lead to Power Plant for Aircraft | By Harold M Schmeck Jr Special To The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/editors-record-ideas-catholic-press-group-holds-brainstorming.html | EDITORS RECORD IDEAS Catholic Press Group Holds Brainstorming Session | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/egyptians-warn-israelis-on-suez-test-vessel-plan-is-viewed.html | EGYPTIANS WARN ISRAELIS ON SUEZ Test Vessel Plan Is Viewed Unofficially as Fishing in Troubled Waters | By Osgood Caruthers Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/eisenhower-holiday-linked-to-congress.html | EISENHOWER HOLIDAY LINKED TO CONGRESS | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/eisenhower-sees-peril-to-defense-in-big-budget-cut-warns-of-trouble.html | EISENHOWER SEES PERIL TO DEFENSE IN BIG BUDGET CUT Warns of Trouble if House Unit Trifles With Security by Slashing 25 Billion CALLS FOR UNIFICATION Head of Appropriation Group Says Fund Paring Will Not Lower Military Strength Transcript of news conference and summary Page 14 | By John D Morris Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/eleanor-d-lloyd-will-be-married-publishing-aide-is-engaged-to.html | ELEANOR D LLOYD WILL BE MARRIED Publishing Aide Is Engaged to Remington P Patterson a Teacher at Barnard | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/engineers-favor-bridgelink-plan-city-aides-approve-proposed-roads.html | ENGINEERS FAVOR BRIDGELINK PLAN City Aides Approve Proposed Roads to DoubleDecked George Washington Span 22 SPEAK AT HEARING Covered Manhattan Highway UrgedA Guarantee Is Sought on Relocation | By Paul Crowell | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/envoys-have-67th-talk-johnson-leaves-for-us-after-meeting-peiping.html | ENVOYS HAVE 67TH TALK Johnson Leaves for US After Meeting Peiping Aide | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/federal-support-is-urged-for-arts-but-panelists-at-meeting-of.html | FEDERAL SUPPORT IS URGED FOR ARTS But Panelists at Meeting of Institute of Architects Also Ask Safeguards | By Glenn Fowler Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/fiscal-aide-seeks-cabinet-in-italy-zoli-budget-chief-in-segni.html | FISCAL AIDE SEEKS CABINET IN ITALY Zoli Budget Chief in Segni Government is Named PremierDesignate | By Paul Hofmann Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-1-no-title-evangelist-tells-throng-at-the-garden-that-we.html | Front Page 1 No Title Evangelist Tells Throng at the Garden That We Are Out of Touch With God 485 Make Decision for Christ | By George Dugan | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-2-no-title-notes-more-serious-view-toward-control-of.html | Front Page 2 No Title Notes More Serious View Toward Control of Arms | By Russell Baker Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-3-no-title-farm-funds-barred-192187-administration-looks.html | Front Page 3 No Title Farm Funds Barred 192187 Administration Looks to Senate for Reversal | By William M Blair Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/front-page-4-no-title-inquiry-is-told-shefferman-sought-7l500-in.html | Front Page 4 No Title Inquiry Is Told Shefferman Sought 7l500 in Sale of Land to Teamsters | By Allen Drury Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/gain-on-bias-seen-opinion-favoring-integration-psychiatrist-study.html | GAIN ON BIAS SEEN Opinion Favoring Integration Psychiatrist Study Finds | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/golf-draw-is-won-by-mrs-balding-creek-club-player-captures-piping.html | GOLF DRAW IS WON BY MRS BALDING Creek Club Player Captures Piping Rock Event After ThreeWay Tie at 80 | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/gomulka-warns-party-dissidents-tells-liberals-to-fall-in-line-or.html | GOMULKA WARNS PARTY DISSIDENTS Tells Liberals to Fall in Line or QuitDisorganization of Polish Reds Conceded | By Sydney Gruson Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/haiti-rulers-bar-public-meetings-7man-council-curbs-rights-in.html | HAITI RULERS BAR PUBLIC MEETINGS 7Man Council Curbs Rights in ArmyBacked Move to Enforce Its Authority | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/halfpay-pension-urged-in-britain-labor-party-plan-expected-to-be-a.html | HALFPAY PENSION URGED IN BRITAIN Labor Party Plan Expected to Be a Political Issue Government Move Seen | By Thomas P Ronan Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/happy-princess-scores-over-jet-girl-by-neck-in-sprint-at-jamaica.html | Happy Princess Scores Over Jet Girl by Neck in Sprint at Jamaica LITTLE PACHE 6TH IN 23600 EVENT Favorite Gets Off Last and Happy Princess Triumphs to Pay 2090 for 2 | By Joseph C Nichols | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/harvard-downs-penn.html | Harvard Downs Penn | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/hazel-schwendler-engaged-to-marry.html | HAZEL SCHWENDLER ENGAGED TO MARRY | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/home-tour-to-aid-2-college-funds-event-saturday-arranged-by-li.html | HOME TOUR TO AID 2 COLLEGE FUNDS Event Saturday Arranged by LI Alumnae Clubs of Mt Holyoke and Radcliffs | Charles Rossl | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/hussein-asks-saud-and-faisal-for-funds-to-fill-defense-gap-hussein.html | Hussein Asks Saud and Faisal For Funds to Fill Defense Gap HUSSEIN ASKS AID FROM SAUDIS IRAQ | By Homer Bigart Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/india-proposes-austerity-plan-seeks-new-taxes-in-effort-to-curb.html | INDIA PROPOSES AUSTERITY PLAN Seeks New Taxes in Effort to Curb Inflation and Cut Drain on Reserves | By Henry R Lieberman Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/information-policy-of-us-scrutinized.html | INFORMATION POLICY OF US SCRUTINIZED | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/internership-rise-to-2-years-urged-state-medical-society-asks.html | INTERNESHIP RISE TO 2 YEARS URGED State Medical Society Asks Doubling of Hospital Time Because of Shortage | By Robert K Plumb | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/israelis-seek-ship-permit.html | Israelis Seek Ship Permit | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/jersey-city-victor-challenges-meyner-deposer-of-kenny-to-demand.html | Jersey City Victor Challenges Meyner DEPOSER OF KENNY TO DEMAND JOBS | By George Cable Wright | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/johnston-finds-movies-in-danger-industrys leader-discusses.html | JOHNSTON FINDS MOVIES IN DANGER Industrys Leader Discusses International and Domestic Threats to Hollywood | By Thomas M Pryor Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/judaism-gaining-rabbis-are-told-head-of-seminary-says-it-keeps.html | JUDAISM GAINING RABBIS ARE TOLD Head of Seminary Says It Keeps Distinctive Quality in World of Changes | By Irving Spiegel Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/judith-f-jewett-is-a-future-bride.html | JUDITH F JEWETT IS A FUTURE BRIDE | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/laundry-union-elects-rt-fagan-is-named-head-corrupt-influences.html | LAUNDRY UNION ELECTS RT Fagan Is Named Head Corrupt Influences Fought | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/letters-to-the-times-bellevue-hospital-praised-medical-care-there.html | Letters to The Times Bellevue Hospital Praised Medical Care There Believed to Be Finest Obtainable Anywhere | HENRY K TAYLOR MD | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/lev-gets-ninemonth-term-5000-fine-as-master-fixer-in-us-bribery.html | Lev Gets NineMonth Term 5000 Fine As Master Fixer in US Bribery Case | The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/london-ap-man-elected.html | London AP Man Elected | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/macmillan-firm-on-mideast-role-links-british-aim-to-stay-to-us.html | MACMILLAN FIRM ON MIDEAST ROLE Links British Aim to Stay to US Cooperation Details Tanker Bid to Bypass Suez | By Drew Middleton Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archiv es/mengert-thomas-gain-each-wins-twice-and-enters-new-jersey-pga-final.html | MENGERT THOMAS GAIN Each Wins Twice and Enters New Jersey PGA Final | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/millers-past-tie-with-reds-retold-authors-counsel-overruled-on.html | MILLERS PAST TIE WITH REDS RETOLD Authors Counsel Overruled on Protest of Irrevelancy at Contempt Trial | By Luther A Huston Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/miss-leuthardt-troth-fiancee-of-russell-carpenter-both-are-editors.html | MISS LEUTHARDT TROTH Fiancee of Russell Carpenter Both Are Editors Here | Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/miss-rafferty-fiancee-wheaton-senior-betrothed-to-ensign-william.html | MISS RAFFERTY FIANCEE Wheaton Senior Betrothed to Ensign William Carpenter | Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mit-gets-48000-grant.html | MIT Gets 48000 Grant | Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mopac-elects-4-board-members-davis-is-named-in-proxy-battle-mopac.html | Mopac Elects 4 Board Members Davis Is Named in Proxy Battle MOPAC ELECTS 4 IN PROXY BATTLE | By Robert E Bedingfield | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/move-surprises-un-arabs-see-collusion.html | Move Surprises UN Arabs See Collusion | By Thomas J Hamilton Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/mrs-gh-spencer-has-child.html | Mrs GH Spencer Has Child | Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/navy-routs-georgetown.html | Navy Routs Georgetown | Special To The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/negroes-to-boycott-south-africa-shops.html | NEGROES TO BOYCOTT SOUTH AFRICA SHOPS | Special To The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-hotel-in-toronto-the-20story-lord-simcoe-is-opened-for-business.html | NEW HOTEL IN TORONTO The 20Story Lord Simcoe Is Opened for Business | Special To The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-look-coming-to-old-cast-side-corlears-hook-area-getting-wider.html | NEW LOOK COMING TO OLD EAST SIDE Corlears Hook Area Getting Wider StreetsProgram to Benefit New Housing | By Morris Kaplan | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/new-walt-whitman-bridge-spans-delaware-river-bridge-is-opened-at.html | New Walt Whitman Bridge Spans Delaware River BRIDGE IS OPENED AT PHILADELPHIA | Fairchild Aerial Surveys Inc | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/news-conference-in-brief.html | News Conference in Brief | Special To The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/norway-is-amenable.html | Norway Is Amenable | Special To The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/output-in-april-dipped-slightly-reserve-boards-index-fell-1-point.html | OUTPUT IN APRIL DIPPED SLIGHTLY Reserve Boards Index Fell 1 Point After Adjustment for Seasonal Factors | Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/paris-to-bid-un-act-in-suez-issue-urges-world-rule-of-canal-mollet.html | PARIS TO BID UN ACT IN SUEZ ISSUE Urges World Rule of Canal Mollet Offers to Quit | By Henry Giniger Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/polo-grounders-beaten-6-to-5-as-hal-smiths-single-decides-giants.html | Polo Grounders Beaten 6 to 5 As Hal Smiths Single Decides Giants Dissipate 4to0 Lead After Chasing Jones Early in Game at St Louis | By John Drebinger Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/pondfield-is-destinys-gift-to-pimlico-at-60-he-is-director-of-track.html | Pondfield Is Destinys Gift to Pimlico At 60 He Is Director of Track He Knew as Barefoot Boy | By Frank M Blunk | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-backs-suez-canal-test-but-says-israeli-move-must-be.html | PRESIDENT BACKS SUEZ CANAL TEST But Says Israeli Move Must Be PeacefulIForce Is Held Reprehensible | By Dana Adams Schmidt Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-beats-a-hasty-retreat-on-lee-calls-him-one-of-four-top.html | President Beats a Hasty Retreat on Lee Calls Him One of Four Top Americans | By Wh Lawrence Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-sees-himself-as-more-conservative.html | President Sees Himself As More Conservative | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-terms-rights-plan-mild-asserts-it-seeks-to-follow-supreme.html | PRESIDENT TERMS RIGHTS PLAN MILD Asserts It Seeks to Follow Supreme Court Decision and to Go No Further | By Cp Trussell Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/president-willing-to-aid-forbes-in-jerseys-race.html | President Willing to Aid Forbes in Jerseys Race | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/psychological-circles-spin-over-royal-tonsillectomy-preparation.html | Psychological Circles Spin Over Royal Tonsillectomy Preparation Important | By Dorothy Barclay | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/refugees-get-offers-8000-hungarians-in-yugoslavia-will-receive-new.html | REFUGEES GET OFFERS 8000 Hungarians in Yugoslavia Will Receive New Homes | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/reserve-reports-decline-in-loans-business-lending-decreased.html | RESERVE REPORTS DECLINE IN LOANS Business Lending Decreased 109000000 Last Week at Member Banks | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/rev-james-dolan-hospital-chaplain.html | REV JAMES DOLAN HOSPITAL CHAPLAIN | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/saigon-in-prous-mood.html | Saigon in ProUS Mood | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/saperstein-sues-union.html | Saperstein Sues Union | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/schaffner-will-is-filed.html | Schaffner Will Is Filed | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/school-bill-defeat-laid-to-the-taxshy.html | SCHOOL BILL DEFEAT LAID TO THE TAXSHY | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |

| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/senate-approves-102-million-slash-usia-funds-are-reduced-despite.html | SENATE APPROVES 102 MILLION SLASH USIA Funds Are Reduced Despite Presidents Plea GOP Deserts Him | By William S White Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
|---|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/senate-unit-calls-agriculture-aides.html | SENATE UNIT CALLS AGRICULTURE AIDES | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/somoza-names-4-aides-nicaraguan-presidentappoints-cabinet-ministers.html | SOMOZA NAMES 4 AIDES Nicaraguan PresidentAppoints Cabinet Ministers | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/soviet-produces-former-defector-reported-shot-on-return-in-1949.html | Soviet Produces Former Defector Reported Shot on Return in 1949 Barzov Asserts at News Conference That He Served FiveYear Term for Having Deserted to US After the War | By Max Frankel Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sports-of-the-times-not-according-to-plan.html | Sports of The Times Not According to Plan | By Arthur Daley | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/stocks-in-london-move-narrowly-insurance-shares-decline-on-news-of.html | STOCKS IN LONDON MOVE NARROWLY Insurance Shares Decline on News of Plans for Retirement Systems | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/storm-moves-on-but-leaves-mark-a-dearth-of-outlets-for-rain-water.html | STORM MOVES ON BUT LEAVES MARK A Dearth of Outlets for Rain Water Plagues Eastern Queens Again | The New York Times by Neal Boenzi | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/sturdivant-wins-on-3-in-first-30-yank-pitcher-holds-athletics-to.html | STURDIVANT WINS ON 3 IN FIRST 30 Yank Pitcher Holds Athletics to Five HitsSkowrons Double Nets 2 Runs | By Joseph M Sheehan | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/suez-users-executive-to-quit.html | Suez Users Executive to Quit | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/teacher-at-auburn-ousted-in-bias-case.html | TEACHER AT AUBURN OUSTED IN BIAS CASE | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/text-of-billy-grahams-sermon-opening-his-crusade-in-madison-square.html | Text of Billy Grahams Sermon Opening His Crusade in Madison Square Garden Text of Billy Grahams Opening Sermon | The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/the-scrap-over-scrap-an-examination-of-the-forces-vying-for-a-basic.html | The Scrap Over Scrap An Examination of the Forces Vying For a Basic Industrial Raw Material | By Thomas E Mullaney | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/theatre-the-pajama-game-is-tops-city-center-revives-a-musical.html | Theatre The Pajama Game Is Tops City Center Revives a Musical Cartoon | By Brooks Atkinson | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/transport-news-and-notes-hertz-will-set-up-rentaplane-service-aid.html | Transport News and Notes Hertz Will Set Up RentaPlane Service Aid for Shipbuilders Is Proposed | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/turnpike-opened-in-massachusetts.html | TURNPIKE OPENED IN MASSACHUSETTS | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-advertising-cited-by-ftc-maker-of-rolaids-alkalizer-charged-with.html | TV ADVERTISING CITED BY FTC Maker of Rolaids Alkalizer Charged With Disparaging Competitors Unfairly | By Jay Walz Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-movie-writers-snow-income-rise.html | TV MOVIE WRITERS SNOW INCOME RISE | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tv-starring-ed-wynn-former-clown-adds-to-stature-as-an-actor.html | TV Starring Ed Wynn Former Clown Adds to Stature as an Actor | By Jack Gould | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/tva-to-buy-tract-agency-to-build-steam-plant-in-chattanooga-area.html | TVA TO BUY TRACT Agency to Build Steam Plant in Chattanooga Area | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/two-new-plays-to-open-tonight-beautiful-jailer-a-comedy-and-the.html | TWO NEW PLAYS TO OPEN TONIGHT Beautiful Jailer a Comedy and The Pigeon Drama Bowing OffBroadway | By Louis Calta | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/un-economy-unit-rebuffs-moscow-rejects-alleuropean-trade-unity-plan.html | UN ECONOMY UNIT REBUFFS MOSCOW Rejects AllEuropean Trade Unity Plan and a Special AtomsforPeace Group | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/unification-problem-a-discussion-of-the-presidents-fight-against.html | Unification Problem A Discussion of the Presidents Fight Against Wasteful and Divided Authority | By James Reston Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-denies-buildup.html | US Denies BuildUp | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/us-opens-parley-on-qantas-routes-australian-airline-appeals-for.html | US OPENS PARLEY ON QANTAS ROUTES Australian Airline Appeals for PermitOpposition of Domestic Carriers Seen | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/william-f-jacobs-of-bellevue-dies-its-medical-superintendent-1931.html | WILLIAM F JACOBS OF BELLEVUE DIES Its Medical Superintendent 1931 to 1954 Served City Hospitals for 37 Years | The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/williams-is-critical-of-curtice-on-taxes.html | WILLIAMS IS CRITICAL OF CURTICE ON TAXES | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/wood-field-and-stream-honest-men-successfully-raid-hideout-of-fat.html | Wood Field and Stream Honest Men Successfully Raid Hideout of Fat Trout in New Hampshire | By John W Randolph Special To the New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/world-atom-agency-faces-delay-by-us.html | WORLD ATOM AGENCY FACES DELAY BY US | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/yale-tops-dartmouth-and-clinches-eastern-league-title-single-by.html | Yale Tops Dartmouth and Clinches Eastern League Title SINGLE BY BROWN WINS FOR ELIS 43 Clay Scores Deciding Run as Yales Carlson Beats Indians With 5Hitter | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |
| 1957-05-16 | https://www.nytimes.com/1957/05/16/archives/yonkers-votes-rent-controls.html | Yonkers Votes Rent Controls | Special to The New York Times | RE0000246985 | 1985-05-06 | B00000652067 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/10000-pace-won-by-dotties-pick-201-clocking-equals-best-mile-of.html | 10000 PACE WON BY DOTTIES PICK 201 Clocking Equals Best Mile of Yonkers Meeting Mac Primrose Second | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/100000-repaid-by-beck-to-union-in-last-2-weeks-witness-says-labor.html | 100000 Repaid by Beck To Union in Last 2 Weeks Witness Says Labor Leader Has Returned Total of 370000McClellan Dares Teamsters to Clean Own House | By Joseph A Loftus Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/2-in-us-accuse-soviet-of-pirating-a-textbook.html | 2 in US Accuse Soviet Of Pirating a Textbook | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/2-plan-tv-series-on-space-travel-bradbury-and-girard-team-with.html | 2 PLAN TV SERIES ON SPACE TRAVEL Bradbury and Girard Team With Producer to Make Documentary Films | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/3d-atom-submarine-launched-first-for-assembly-line-output-patterned.html | 3d Atom Submarine Launched First for Assembly Line Output Patterned for Test Ship | By David Anderson Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/50-years-ideas-in-silver-shown.html | 50 Years Ideas In Silver Shown | By Rita Reif | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/about-new-york-hissings-and-beeps-from-the-planet-jupiter-may.html | About New York Hissings and Beeps From the Planet Jupiter May Betray a Cosmic Secret | By Meyer Berger | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/ann-l-chase-to-wed-she-will-be-married-june-15-to-john-gordon-starr.html | ANN L CHASE TO WED She Will Be Married June 15 to John Gordon Starr | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/antarctic-radio-tells-of-drama-listeners-in-old-greenwich-hear-cry.html | ANTARCTIC RADIO TELLS OF DRAMA Listeners in Old Greenwich Hear Cry for Help by 3 in Trouble on Ice | By Walter Sullivan Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/architect-of-the-century-an-iconoclast-too.html | Architect of the Century An Iconoclast Too | Ralph Thomas Walker | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/architects-warn-on-plight-of-city-planning-of-growth-called-only.html | ARCHITECTS WARN ON PLIGHT OF CITY Planning of Growth Called Only Way to Save Choked and Blighted Urban Areas WALKER RECEIVES MEDAL Honored for Significant Contribution to Humanity Skidmore Also Cited | By Glenn Fowler Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/arms-and-the-atomiv-an-appraisal-of-how-budget-is-affected-by-need.html | Arms and the AtomIV An Appraisal of How Budget Is Affected By Need for Varied Weapons Array | By Hanson W Baldwin | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archiv es/baghdad-allies-to-get-us-funds-britain-also-promises-aid-as.html | BAGHDAD ALLIES TO GET US FUNDS Britain Also Promises Aid as Economic Group Meets on Development Plans | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/barbara-ann-hess-affianced.html | Barbara Ann Hess Affianced | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/benton-bowles-names-tv-operation-director.html | Benton  Bowles Names TV Operation Director | Impact | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/benton-finishing-2-seaway-murals-panels-showing-discovery-of-st.html | BENTON FINISHING 2 SEAWAY MURALS Panels Showing Discovery of St Lawrence and Indian Life Slated for Massena INSTALLATION IN SPRING Hunt for Facts and Models Ranged From Montreal to Parts and Oklahoma | By Don Janson Special to the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bomb-damages-havana-school.html | Bomb Damages Havana School | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/books-of-the-times-story-of-a-family.html | Books of The Times Story of a Family | By Orville Prescott | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/bowie-quits-post-as-aide-to-dulles-policy-planners-resignation.html | BOWIE QUITS POST AS AIDE TO DULLES Policy Planners Resignation Virtually Completes Wide ShakeUp of Assistants | By Russell Baker Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/boy-7-trapped-25-feet-in-well-li-volunteers-dig-to-save-him-boy-7.html | Boy 7 Trapped 25 Feet in Well LI Volunteers Dig to Save Him Boy 7 Trapped 25 Feet in Well LI Volunteers Dig to Save Him | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/brooks-down-chicago-3-to-2-as-koufax-fans-thirteen-men-national.html | Brooks Down Chicago 3 to 2 As Koufax Fans Thirteen Men National League Mark of 23 Strikeouts for 2 Clubs Is Tied by Dodgers Cubs | By Roscoe McGowen Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/canadian-parties-fight-splinters-liberals-and-conservatives-contend.html | CANADIAN PARTIES FIGHT SPLINTERS Liberals and Conservatives Contend Provincial Units Peril National System | By Raymond Daniell Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/coast-station-cited-for-educational-tv.html | COAST STATION CITED FOR EDUCATIONAL TV | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/common-market-urged-for-latins-un-economic-body-is-told.html | COMMON MARKET URGED FOR LATINS UN Economic Body Is Told Multilateral Trade Is Key to Regional Development | By Edward A Morrow Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/commons-defeats-censure-on-suez-rejects-opposition-motion.html | COMMONS DEFEATS CENSURE ON SUEZ Rejects Opposition Motion Denouncing Canal Policy by 308to259 Vote | By Drew Middleton Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/cotton-geese-eggs-among-products-of-stahmanns-farm-empire-is-built.html | Cotton Geese Eggs Among Products of Stahmanns Farm Empire Is Built on Pecans | By Byron Porterfield Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/court-action-proves-morse-is-read-victor-in-silberstein-fight-morse.html | Court Action Proves Morse Is Read Victor In Silberstein Fight MORSE BIG VICTOR IN PROXY BATTLE | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/daniel-goodman-author-73-dead-former-medical-specialist-wrote.html | DANIEL GOODMAN AUTHOR 73 DEAD Former Medical Specialist Wrote Novels Plays and Motion Picture Scripts | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/discovery-of-st-lawrence-river-is-depicted-by-thomas-hart-benton.html | Discovery of St Lawrence River Is Depicted by Thomas Hart Benton | Jim Swetnam for The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dissidents-seize-key-port-in-haiti-coastal-highway-barricaded.html | DISSIDENTS SEIZE KEY PORT IN HAITI Coastal Highway Barricaded Uneasy Calm Reported in Capital 45 Miles Away | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/douglass-burnett-dead-at-85-utilities-aide-and-researcher.html | Douglass Burnett Dead at 85 Utilities Aide and Researcher | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/dutch-aide-disputes-khrushchev-on-ties.html | DUTCH AIDE DISPUTES KHRUSHCHEV ON TIES | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/elizabeth-has-air-scare.html | Elizabeth Has Air Scare | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fan-ball-will-aid-anticancer-unit-childrens-fund-of-america-to-gain.html | FAN BALL WILL AID ANTICANCER UNIT Childrens Fund of America to Gain by Nov 15 Event Committee Aides Listed | DArlene | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fha-shakes-up-long-island-staff-12-quit-since-jan1-supervisor.html | FHA Shakes Up Long Island Staff 12 Quit Since Jan1 Supervisor Indicted | By Russell Porter | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/fluoride-peril-viewed-cities-using-chemical-deny-it-accumulates-in.html | FLUORIDE PERIL VIEWED Cities Using Chemical Deny It Accumulates in Water | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/four-leaders-quit-canadian-red-party.html | FOUR LEADERS QUIT CANADIAN RED PARTY | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/french-politics-seen-in-return-of-suez-issue-to-security-council.html | French Politics Seen in Return Of Suez Issue to Security Council Mollet Believed Attempting to Curb Attacks on Him and Discredit UN | By Harold Callender Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/funk-hitler-aide-is-released-from-prison-in-failing-health-four.html | Funk Hitler Aide Is Released From Prison in Failing Health Four Powers Act in Berlin to Cut the Life Sentence of Nazi Economic Minister | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/george-crothers-lawyer-86-dies-excoast-judge-a-member-of-first.html | GEORGE CROTHERS LAWYER 86 DIES ExCoast Judge a Member of First Stanford Class Gave Dormitories and a Library | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/glickman-is-out-as-juno-adapter-quits-musical-version-of-the-ocasey.html | GLICKMAN IS OUT AS JUNO ADAPTER Quits Musical Version of the OCasey Play Over Difference With His Collaborator | By Sam Zolotow | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/graham-attracts-13000-on-2d-night-crowd-again-sets-record-revised.html | GRAHAM ATTRACTS 13000 ON 2D NIGHT Crowd Again Sets Record Revised Figures Show 704 Were Won Wednesday | By George Dugan | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/grains-soybeans-generally-climb-wheat-prices-rise-1-38-to-2.html | GRAINS SOYBEANS GENERALLY CLIMB Wheat Prices Rise 1 38 to 2 CentsSoil Bank Vote Has Little Effect | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/helen-l-clothier-is-a-future-bride.html | HELEN L CLOTHIER IS A FUTURE BRIDE | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/house-study-says-us-inaction-hurt-freedom-in-hungary-revolt.html | House Study Says US Inaction Hurt Freedom in Hungary Revolt | By Allen Drury Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/house-unit-gives-4-inability-plans-vice-president-or-commission.html | HOUSE UNIT GIVES 4 INABILITY PLANS Vice President or Commission Would Say if a President Could No Longer Serve | By Cp Trussell Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/iraq-dismissing-cairo-teachers-officials-believe-egyptians-spread.html | IRAQ DISMISSING CAIRO TEACHERS Officials Believe Egyptians Spread Propaganda and Helped Incite Riots | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/japan-for-shift-in-us-relations-premier-says-he-will-seek.html | JAPAN FOR SHIFT IN US RELATIONS Premier Says He Will Seek Adjustments During Talks in Washington in June | By Robert Trumbull Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/jersey-welfare-leader-feted.html | Jersey Welfare Leader Feted | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/joan-smith-is-fiancee-she-will-be-wed-to-j-willard-doran-teacher.html | JOAN SMITH IS FIANCEE She Will Be Wed to J Willard Doran Teacher Upstate | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/letters-to-the-times-trying-civil-rights-cases.html | Letters to The Times Trying Civil Rights Cases | EMANUEL CELLER | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/lexington-slow-in-integration-only-35-out-of-2800-negro-pupils-in.html | LEXINGTON SLOW IN INTEGRATION Only 35 Out of 2800 Negro Pupils in Mixed Schools | By Benjamin Fine Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/links-crown-won-by-meadow-brook-long-island-women-defeat.html | LINKS CROWN WON BY MEADOW BROOK Long Island Women Defeat Westchester and Jersey Foes in Interclub Play | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/macmillan-asserts-nuclear-test-aids-bargaining-power-fallout-held.html | Macmillan Asserts Nuclear Test Aids Bargaining Power FallOut Held Negligible | By Kennett Love Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mcgillcollins.html | McGillCollins | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/meany-will-fight-union-exploiters-plans-to-send-aide-here-to-bar.html | MEANY WILL FIGHT UNION EXPLOITERS Plans to Send Aide Here to Bar Victimization of Puerto Ricans by Some Locals | By Ah Raskin | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/medill-dean-named-northwestern-journalism-unit-gets-penn-state-man.html | MEDILL DEAN NAMED Northwestern Journalism Unit Gets Penn State Man | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/meyner-rejects-demand-on-jobs-refuses-to-recognize-leader-in-hudson.html | MEYNER REJECTS DEMAND ON JOBS Refuses to Recognize Leader in Hudson VictoryParty Rift Feared Widening | By George Cable Wright Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mideast-calm-precarious.html | Mideast Calm Precarious | By Robert C Doty Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/miss-sharp-wed-to-palmer-dixon-church-of-st-thomas-more-scene-of.html | MISS SHARP WED TO PALMER DIXON Church Of St Thomas More Scene of Their Marriage Father Escorts Bride | The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/miss-williamson-becomes-engaged-sarah-lawrence-alumna-to-be-wed-in.html | MISS WILLIAMSON BECOMES ENGAGED Sarah Lawrence Alumna to Be Wed in Chicago June 27 to Edward Nelson Birk | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mitchell-urges-reform-in-unions-labor-is-facing-legislative-curbs.html | MITCHELL URGES REFORM IN UNIONS Labor Is Facing Legislative Curbs He Warns Before Catholic Press Group | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mollets-cabinet-on-brink-of-crisis-french-government-measure-for.html | MOLLETS CABINET ON BRINK OF CRISIS French Government Measure for New Taxes Virtually Killed in Committee | By Henry Giniger Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mrs-cudone-triumphs-montclair-player-cards-77-in-new-jersey-oneday.html | MRS CUDONE TRIUMPHS Montclair Player Cards 77 in New Jersey OneDay Golf | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/mrs-nesbitts-85-wins-westchester-club-golfer-gets-low-gross-at.html | MRS NESBITTS 85 WINS Westchester Club Golfer Gets Low Gross at Bonnie Briar | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/new-us-missile-will-excel-nike-the-bombard-with-a-wider-range-will.html | NEW US MISSILE WILL EXCEL NIKE The Bombard With a Wider Range Will Share Burden of AntiAircraft Defense | By Richard Witkin | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/nyyc-accepts-americas-cup-bid-sets-plans-for-1958-defense-against.html | NYYC ACCEPTS AMERICAS CUP BID Sets Plans for 1958 Defense Against English Yachtsmen in TwelveMeter Series | By John Rendel | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/oil-shares-active-on-london-board-heavy-orders-from-new-york-are.html | OIL SHARES ACTIVE ON LONDON BOARD Heavy Orders From New York Are NotedStock Index Posts a New 57 High | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/physicist-to-be-harvard-dean.html | Physicist to Be Harvard Dean | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/plautwilk.html | PlautWilk | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/poland-to-get-care-program.html | Poland to Get CARE Program | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/polish-reds-chide-liberals-in-press-partys-right-wing-follows-up.html | POLISH REDS CHIDE LIBERALS IN PRESS Partys Right Wing Follows Up Gomulkas Warning to Leftist Dissidents | By Sydney Gruson Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/polo-grounders-subdued-by-32-robinson-drives-in-winning-run-as.html | POLO GROUNDERS SUBDUED BY 32 Robinson Drives In Winning Run as Redlegs Capture First Place Undisputed | By John Drebinger Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/popularity-vs-power-an-analysis-of-eisenhowers-difficulty-with-the.html | Popularity vs Power An Analysis of Eisenhowers Difficulty With the Realities of Practical Politics | By James Reston Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/president-visits-sick-sees-3-army-friends-at-reed-gettysburg-flight.html | PRESIDENT VISITS SICK Sees 3 Army Friends at Reed Gettysburg Flight Set | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/reds-discipline-of-miller-argued.html | REDS DISCIPLINE OF MILLER ARGUED | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/revenue-freight-takes-a-7-drop-carloadings-in-the-nation-decreased.html | REVENUE FREIGHT TAKES A 7 DROP Carloadings in the Nation Decreased 54214 Units From the 56 Level | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/roger-babson-to-rewed-statistician-will-marry-miss-nona-dougherty.html | ROGER BABSON TO REWED Statistician Will Marry Miss Nona Dougherty an Aide | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/rumania-hopeful-on-food-supply-expects-new-system-of-farm-contract.html | RUMANIA HOPEFUL ON FOOD SUPPLY Expects New System of Farm Contract Buying to Raise Peasant Deliveries | By Elie Abel Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/saud-tells-hussein-hed-visit-amman-saud-is-willing-to-visit-amman.html | Saud Tells Hussein Hed Visit Amman SAUD IS WILLING TO VISIT AMMAN | By Homer Bigart Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/seoul-changes-head-of-mission-in-tokyo.html | SEOUL CHANGES HEAD OF MISSION IN TOKYO | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sheila-ryan-to-bow-at-parties-aug-16.html | SHEILA RYAN TO BOW AT PARTIES AUG 16 | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/shieldshumm-team-paces-travis-golf.html | SHIELDSHUMM TEAM PACES TRAVIS GOLF | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sid-caesar-ends-pact-with-nbc-quits-7-years-early-because-network.html | SID CAESAR ENDS PACT WITH NBC Quits 7 Years Early Because Network Would Not Assure Him 20 Shows a Year | By Val Adams | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/skippers-told-to-watch-that-waterline-masking-tape-great-help-in.html | Skippers Told to Watch That Waterline Masking Tape Great Help in Getting Paint Even | By Clarence E Lovejoy | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/son-to-mrs-guy-e-labalme.html | Son to Mrs Guy E Labalme | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/spending-on-rise-outside-budget-congress-chops-at-outlay-but-is.html | SPENDING ON RISE OUTSIDE BUDGET Congress Chops at Outlay but Is Adding Millions in Special Legislation | By Edwin L Dale Jr Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sports-of-the-times-for-whom-the-bell-tolls.html | Sports of The Times For Whom the Bell Tolls | By Arthur Daley | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stark-hints-bigger-ebbets-field-would-fit-dodgers-like-a-glove.html | Stark Hints Bigger Ebbets Field Would Fit Dodgers Like a Glove Transfer Threatened | By Charles G Bennett | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stassen-hopeful-reports-on-arms-to-dulles-today-he-leaves-london.html | STASSEN HOPEFUL REPORTS ON ARMS TO DULLES TODAY He Leaves London for US After UN Subcommittee Recesses Its Meetings ZORIN TO GO TO MOSCOW TwoMonth Session Halted in Favorable MoodNew Meetings Slated May 27 | By Leonard Ingalls Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/stone-testifies-today-on-lanza-former-parole-official-to-be-queried.html | STONE TESTIFIES TODAY ON LANZA Former Parole Official to Be Queried on Talks He Had Before Clearing Convict | By Leo Egan | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/store-sales-rise-3-in-the-nation-weeks-volume-tops-the-56.html | STORE SALES RISE 3 IN THE NATION Weeks Volume Tops the 56 LevelFigure for Area Shows 8 Advance | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/sweaters-for-sand.html | Sweaters For Sand | Photographed by Maurice R Pascal For the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/theatre-vintage-style-beautiful-jailer-high-society-comedy.html | Theatre Vintage Style Beautiful Jailer High Society Comedy Performed at the Actors Playhouse | By Brooks Atkinson | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/thomas-wins-5th-title-posts-jersey-links-record-by-beating-mengert.html | THOMAS WINS 5TH TITLE Posts Jersey Links Record by Beating Mengert 4 and 3 | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/throgs-neck-span-is-seen-in-peril-authority-aide-tells-hostile.html | THROGS NECK SPAN IS SEEN IN PERIL Authority Aide Tells Hostile Hearing Planned Approaches Alone Can Attract Funds | By Paul Crowell | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/tight-money-ahead-according-to-hanes.html | TIGHT MONEY AHEAD ACCORDING TO HANES | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/town-aide-quits-in-zoning-dispute-new-canaan-planner-acts-after.html | TOWN AIDE QUITS IN ZONING DISPUTE New Canaan Planner Acts After Board Bars Jewish Day Camp in Home Area | By Richard H Parke Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/treasury-offers-15-billion-issue-119day-tax-bills-to-be-sold-on.html | TREASURY OFFERS 15 BILLION ISSUE 119Day Tax Bills to Be Sold on Bidding to Meet Drain on Cash Holdings NEW BOND IS RULED OUT Market Is Believed to Be Too Congested Right Now With Other Flotations | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/tv-review-helen-morgan-story-on-playhouse-90.html | TV Review Helen Morgan Story on Playhouse 90 | By Jack Gould | RE0000246986 | 1985-05-06 | B00000652068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/un-body-meets-monday-on-suez-security-council-to-take-up-french.html | UN BODY MEETS MONDAY ON SUEZ Security Council to Take Up French Request in Bidding Egypt Heed Principles | By Thomas J Hamilton Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/union-loses-in-esso-bid-bayway-refinery-votes-against-merged-labor.html | UNION LOSES IN ESSO BID Bayway Refinery Votes Against Merged Labor Affiliatian | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/universal-casts-two-in-new-film-jane-powell-george-nader-to-appear.html | UNIVERSAL CASTS TWO IN NEW FILM Jane Powell George Nader to Appear in Female Animal Actor Replaces Gavin | By Thomas M Pryor Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/us-aides-weigh-test.html | US Aides Weigh Test | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/walter-lippincott-surgeon-teacher.html | WALTER LIPPINCOTT SURGEON TEACHER | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/will-n-clurman-ali-builder-63-real-estate-men-is-deed-hospital.html | WILL N CLURMAN ALI BUILDER 63 Real Estate Men Is Deed Hospital Chairman Was a Founder of Synagogue | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/william-mwilliams-60-partner-in-law-firm-dies-led-larchmont-forum.html | WILLIAM MWILLIAMS 60 Partner in Law Firm Dies Led Larchmont Forum | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/williams-victor-on-nohitter-40-flood-hands-dartmouth-third-defeat.html | WILLIAMS VICTOR ON NOHITTER 40 Flood Hands Dartmouth Third Defeat in RowFordham Crushes Hofstra 102 | Special to The New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/wilson-defends-size-of-budget-citing-inflation-defense-secretary.html | WILSON DEFENDS SIZE OF BUDGET CITING INFLATION Defense Secretary Also Notes Changes in Bookkeeping Doubts Strain on People CUT SENT TO PRESIDENT Post Office and Treasury Bill ApprovedBenson Scores Action to End Soil Bank | By Jack Raymond Special To the New York Times | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/wood-field-and-stream-fishing-conditions-generally-improved-in-new.html | Wood Field and Stream Fishing Conditions Generally Improved in New York and New England Area | By John W Randolph | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/yankee-is-linked-to-fight-in-cafe-but-hank-bauer-denies-that-he.html | YANKEE IS LINKED TO FIGHT IN CAFE But Hank Bauer Denies That He Took a Swing at Fan in Copacabana Incident | By McCandlish Phillips | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-17 | https://www.nytimes.com/1957/05/17/archives/yanks-shut-out-athletics-redlegs-top-giants-in-10th-dodgers-beat.html | Yanks Shut Out Athletics Redlegs Top Giants in 10th Dodgers Beat Cubs TRIPLE PLAY HELPS TURLEY WIN 3 TO 0 Yank Hurler Limits Athletics to 4 Blows at Stadium Mantles Homer Decides | By Joseph M Sheehan | RE0000246986 | 1985-05-06 | B00000652068 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/1600-watch-skies-in-satellite-test-u-s-stages-first-rehearsal-to.html | 1600 WATCH SKIES IN SATELLITE TEST U S Stages First Rehearsal to Trace ManMade Moon for Geophysical Year Excitement in Charlotte Report From Tennessee | By Walter Sullivan Special to the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/19-children-man-liner-for-a-day-of-pierside-adventure.html | 19 Children Man Liner for a Day of Pierside Adventure | The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/3-bombs-explode-in-havana.html | 3 Bombs Explode in Havana | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/3d-party-pushed-in-south-africa-surgeon-seeking-to-merge-moderates.html | 3D PARTY PUSHED IN SOUTH AFRICA Surgeon Seeking to Merge Moderates Into One Bloc for Racial Harmony | By Richard P Hunt Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/a-correction.html | A Correction | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/abbie-lee-bingham-becomes-affianced.html | ABBIE LEE BINGHAM BECOMES AFFIANCED | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/adenauer-drafts-note-to-bulganin.html | ADENAUER DRAFTS NOTE TO BULGANIN | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/amherst-blanks-williams.html | Amherst Blanks Williams | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/architects-hear-educators-plea-mit-aide-bids-unit-stress-human.html | ARCHITECTS HEAR EDUCATORS PLEA MIT Aide Bids Unit Stress Human Values Instead of Fashions in Style US Intervention Cited Balks at Capitol Change | By Glenn Fowler Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/armory-show-takes-antiques-back-to-old-site.html | Armory Show Takes Antiques Back to Old Site | By Sanka Knox | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/austerity-program-for-indonesia-is-set-in-premiers-policy-plan-to.html | Austerity Program For Indonesia Is Set In Premiers Policy Plan to Ease Conditions Regional Home Rule | By Bernard Kalb Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/automatic-nerves-help-guide-supersonic-craft-jet-neurologist-the.html | Automatic Nerves Help Guide Supersonic Craft JET NEUROLOGIST THE KEY TO SPEED | By Alfred H Zipser | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/barney-ross-files-suit-seeks-5000000-damages-for-monkey-on-my-back.html | BARNEY ROSS FILES SUIT Seeks 5000000 Damages for Monkey on My Back Ads | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/beck-aide-pleads-the-5th-71-times-relative-balks-at-questions-on.html | BECK AIDE PLEADS THE 5TH 71 TIMES Relative Balks at Questions on 100000Teamster Head Faces Ballot Fight McClellan Sees Record BECK AIDE PLEADS THE 5TH 71 TIMES McClellan Backs Move Beck Ouster Sought Beck Called a Fool Speedier Exit Sought | By Joseph A Loftus Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/belgrade-regime-rebukes-tito-comrade-for-his-unspecified-harmful.html | Belgrade Regime Rebukes Tito Comrade For His Unspecified Harmful Remarks | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/bluntnose-concept-in-ballistic-missile-hailed-as-success-discoverer.html | BluntNose Concept In Ballistic Missile Hailed as Success Discoverer Gets Medal Speed of 15000 M P H | By John W Finney Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/books-of-the-times-the-loss-of-faith-a-memory-corrected.html | Books Of The Times The Loss of Faith A Memory Corrected | By Charles Poore | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/borgnine-scores-in-studio-dispute-coast-judge-rules-against-attempt.html | BORGNINE SCORES IN STUDIO DISPUTE Coast Judge Rules Against Attempt to Block Actor From Role in TV Film | By Thomas M Pryor Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/boy-in-well-rescued-after-24-hours-teams-dig-a-2d-shaft-and-battle.html | Boy in Well Rescued After 24 Hours Teams Dig a 2d Shaft and Battle Shifting Sand to Reach L I LadRushed to a Hospital He Is Recovering L I Boy Taken from Well Alive After Rescuers Dig for 24 Hours Oxygen Piped In Tunnel Dug in Sand Father Dug Well | By McCandlish Phillips Special To the New York Timesthe New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/briscoe-returns-to-dublin.html | Briscoe Returns to Dublin | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/british-minimize-bomb-test-peril-minister-says-fallout-was.html | BRITISH MINIMIZE BOMB TEST PERIL Minister Says FallOut Was InsignificantMegatonType Weapon Confirmed Danger Point Not Reached Cloud Samples Collected Islanders Felt Nothing Japans Students Demonstrate Australians Irked | By Drew Middleton Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/broker-nominated-as-envoy-for-cuba.html | BROKER NOMINATED AS ENVOY FOR CUBA | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/brookhaven-aids-boy-sends-4-gamma-ray-shields-vital-to-the.html | BROOKHAVEN AIDS BOY Sends 4 Gamma Ray Shields Vital to the Tunneling | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/calloway-troupe-plans-new-tour-company-may-visit-britain-in-fall.html | CALLOWAY TROUPE PLANS NEW TOUR Company May Visit Britain in Fall With a Production of Cabin in the Sky Ellerbe Weighs Role Odd Man In for London | By Louis Calta | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/career-parole-officer-father-was-stonemason-shunted-to-buffalo.html | Career Parole Officer Father Was Stonemason Shunted to Buffalo | James Richard StoneThe New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/census-expected-to-show-city-drop-u-s-director-voices-doubt-count.html | CENSUS EXPECTED TO SHOW CITY DROP U S Director Voices Doubt Count Will Reach Figure Tallied 7 Years Ago EXPERTS CONFER HERE Seek to Reconcile Conflicting ViewsState Aid Funds Will Depend on Total Count Costs City 1500000 Burgess Explains Loss | By Edith Evans Asbury | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/credit-device-system-invented-for-selfservice-gas-stations-card.html | Credit Device System Invented For SelfService Gas Stations Card That a Machine Will Recognize Eliminates Even the Cashier VARIETY OF IDEAS IN NEW PATENTS Sheep to Sleep By Outboard Helicopter | By Stacy V Jones Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/crime-news-curb-urged-in-britain-suggestion-that-press-raise.html | CRIME NEWS CURB URGED IN BRITAIN Suggestion That Press Raise Standards Touches Off a Debate in Commons Power to Punish Urged A New Helen of Troy | By Leonard Ingalls Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/dazed-boy-wakens-in-an-oxygen-tent-asks-for-mommy-coat-and-oxygen.html | Dazed Boy Wakens In an Oxygen Tent Asks for Mommy Coat and Oxygen Credited DAZED BOY WAKES CALLING MOMMY | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/delay-is-sought-on-narrows-plan-bay-ridge-residents-call-for.html | DELAY IS SOUGHT ON NARROWS PLAN Bay Ridge Residents Call for Putting Off Approval Till All Links Are Proposed Harriman Veto Deplored | By Paul Crowell | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/details-on-preakness-stakes.html | Details on Preakness Stakes | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/educator-says-this-generation-cannot-defer-end-of-racial-bias.html | Educator Says This Generation Cannot Defer End of Racial Bias | By Bess Furman Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/egypt-to-resist-israeli-attempt-to-transit-suez-she-will-invoke.html | EGYPT TO RESIST ISRAELI ATTEMPT TO TRANSIT SUEZ She Will Invoke SelfDefense Rights Under UN Charter if Effort Is Made FRENCH MOVE ASSAILED Cairo Officials Confer With US and Other Envoys on Security Council Hearing Cairo Cites the Charter 1954 Incident Recalled Egypt Will Invoke SelfDefense If Israeli Ship Enters Suez Canal Egypt Consults Others Israeli Ship Avoids Suez | By Osgood Caruthers Special To the New York Timesthe New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/eisenhower-prods-capitol-for-action-eisenhower-prods-congress-to.html | Eisenhower Prods Capitol for Action EISENHOWER PRODS CONGRESS TO ACT Foreign Aid Under Attack Close Ranks Alcorn Urges | By Damon Stetson Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/excerpts-from-stones-testimony-called-his-wife.html | Excerpts From Stones Testimony Called His Wife | The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/famed-virginians-feted-at-dinner-125-whites-only-honored-at.html | FAMED VIRGINIANS FETED AT DINNER 125 Whites Only Honored at HomecomingBids for 7 Negroes Canceled An International Topic | By Milton Bracker Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/fete-for-hempstead-school.html | Fete for Hempstead School | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/floods-kill-5-in-east-turkey.html | Floods Kill 5 in East Turkey | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/foreign-affairs-tory-revolution-iia-facelifting-apparent.html | Foreign Affairs Tory Revolution IIA FaceLifting Apparent Contradictions A Promising Atomic Program Reducing Defense Costs | By Cl Sulzberger | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/g-e-florida-plant-acquired-ry-a-e-c.html | G E FLORIDA PLANT ACQUIRED RY A E C | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/german-reds-to-cut-travel-by-students.html | GERMAN REDS TO CUT TRAVEL BY STUDENTS | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/glasgow-celtics-love-or-hate-soccer-rivals-winning-or-losing-causes.html | Glasgow Celtics Love or Hate Soccer Rivals Winning or Losing Causes Booters to Change Attitude Scots to Open Tour With British Team Here Tomorrow PartTime Reporter Scored High as Player | By William R Conklin | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/gomulka-faction-gains-at-parley-fights-back-to-block-polish.html | GOMULKA FACTION GAINS AT PARLEY Fights Back to Block Polish Stalinists From Restoring Old Primacy of Moscow Overplaying Is Indicated A Gesture Toward Left Wing | By Sydney Gruson Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/governor-taxes-tvs-dr-evans-for-last-word-on-state-forms-martha.html | Governor Taxes TVs Dr Evans For Last Word on State Forms Martha Raye Objects | By Richard F Shepard | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/graham-tells-16500-at-garden-that-boys-survival-is-a-lesson.html | Graham Tells 16500 at Garden That Boys Survival Is a Lesson | By George Dugan | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/gray-urges-leeway-for-tax-writeoffs.html | GRAY URGES LEEWAY FOR TAX WRITEOFFS | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/haiti-reported-quiet-portauprince-lawyers-said-to-be-protesting.html | HAITI REPORTED QUIET PortauPrince Lawyers Said to Be Protesting Decree Rule | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hardest-money-of-all-an-examination-of-some-reasons-behind-rise-of.html | Hardest Money of All An Examination of Some Reasons Behind Rise of the Canadian Dollar Big Issues Floated | By Elizabeth M Fowler | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/harvard-will-establish-foreign-affairs-center.html | Harvard Will Establish Foreign Affairs Center | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/heiserherman.html | HeiserHerman | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/hoeft-of-tigers-subdues-yankees-before-33210-redlegs-trounce-giants.html | Hoeft of Tigers Subdues Yankees Before 33210 Redlegs Trounce Giants DETROIT HOMERS GAIN 41 TRIUMPH Maxwell Tuttle and Kaline Blows Bat in All Tigers Runs as Yanks Lose Kaline Connects in Fourth Anyone for a Party | By Joseph M Sheehanthe New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/house-unit-recalls-blacklisting-critic-seeks-data-used-in-writing.html | House Unit Recalls Blacklisting Critic Seeks Data Used in Writing Two Books | By Cp Trussell Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/irish-is-first-home-in-pace-at-yonkers.html | IRISH IS FIRST HOME IN PACE AT YONKERS | Special To The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/iron-liege-is-favored-to-take-113800-preakness-stakes-at-pimlico-to.html | Iron Liege Is Favored to Take 113800 Preakness Stakes at Pimlico Today BOLD RULER GETS 2DCHOICE RATING Federal Hill Is Contender in Preakness Field of Seven Iron Liege Even Money May Run More Freely Bold Ruler Fine as Silk Arcaro Changes His Mind TrophyPresenting Job | By James Roach Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/issues-of-britain-continue-to-fall-war-loan-declines-to-70most.html | ISSUES OF BRITAIN CONTINUE TO FALL War Loan Declines to 70Most Industrials RiseIndex Up 09 to 2074 ZURICH STOCK EXCH PARIS AMSTERDAM FRANKFORT STOCK EXCH | Special To The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/john-w-beauchamp-a-coast-artist-50.html | JOHN W BEAUCHAMP A COAST ARTIST 50 | Special To The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/johnson-warns-president-to-let-congress-alone-scorns-plea-for.html | JOHNSON WARNS PRESIDENT TO LET CONGRESS ALONE Scorns Plea for Accelerated Action on GOP Program New Budget Cut Voted | By William S White Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/lazard-duo-trips-travis-medalists-beats-hummshields-2-and-1-on.html | LAZARD DUO TRIPS TRAVIS MEDALISTS Beats HummShields 2 and 1 on Garden City Links LyonsLuchs Advance | Special To The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/letters-to-the-times-to-improve-postal-service-adequate-wage-to.html | Letters to The Times To Improve Postal Service Adequate Wage to Attract Skilled Workers Is Asked Membership of Socialist Forum Foreign Aid Advocated No Conflict of Interest Between Church and State Seen In Interest of Pedestrian Not German Art Dealer | EC HALLBECKHERMAN SINGERSTANLEY I STUBERTHEODORE C BOYDENRUDOLPH J HEINEMANN | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/li-rescue-viewed-as-diorama-from-air-makes-one-home-stand-out-from.html | LI Rescue Viewed as Diorama From Air Makes One Home Stand Out From 10000 | By Charles Grutzner Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/liner-matsonia-is-commissioned-wife-of-honolulu-mayo-christens.html | LINER MATSONIA IS COMMISSIONED Wife of Honolulu Mayo Christens Rebuilt Ship for Pacific Route Only Route Not Subsidized | By George Horne Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/luce-backs-arms-budget.html | Luce Backs Arms Budget | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/manorville-is-so-small-it-really-is-not-a-town.html | Manorville Is So Small It Really Is Not a Town | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-eugenia-bird-is-a-future-bride.html | MISS EUGENIA BIRD IS A FUTURE BRIDE | Special to The New York TimesVan Durand | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-hutchinson-engaged-to-wed-briarcliff-graduate-will-be-bride-of.html | MISS HUTCHINSON ENGAGED TO WED Briarcliff Graduate Will Be Bride of Yves Robert Head of ImportExport Concern | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-isadore-mudge-librarian-author.html | MISS ISADORE MUDGE LIBRARIAN AUTHOR | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-page-affianced-she-is-engaged-to-norman-l-ailingboth-at.html | MISS PAGE AFFIANCED She Is Engaged to Norman L AilingBoth at Columbia | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/miss-white-wed-to-donald-atkin-bride-is-attended-by-sister-at-her.html | MISS WHITE WED TO DONALD ATKIN Bride Is Attended by Sister at Her Marriage Here in St Bartholomews Church | The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mollet-demands-french-tax-test-he-asks-a-confidence-vote-by.html | MOLLET DEMANDS FRENCH TAX TEST He Asks a Confidence Vote by Assembly Staking His Cabinet on Increases | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/most-grains-slip-on-chicago-board-prices-dip-after-early-gains.html | MOST GRAINS SLIP ON CHICAGO BOARD Prices Dip After Early Gains Moves Irregular for Wheat and Soybeans | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mrs-edward-ayres-has-son.html | Mrs Edward Ayres Has Son | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/mrs-saunders-victor-posts-98-in-jersey-senior-golf-net-prize-to-mrs.html | MRS SAUNDERS VICTOR Posts 98 in Jersey Senior Golf Net Prize to Mrs Koar | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nearala-is-first-in-jamaica-race-defeats-untamed-by-neck-to-pay.html | NEARALA IS FIRST IN JAMAICA RACE Defeats Untamed by Neck to Pay 1520Ten Named for Todays Wilson Handicaps 28th Running 3 Victories in 5 Starts | By Joseph C Nichols | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/negroes-hold-rally-on-rights-in-capital-rights-backers-mass-in.html | Negroes Hold Rally On Rights in Capital RIGHTS BACKERS MASS IN CAPITAL Throng Called Orderly | By Jay Walz Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nehru-again-asks-end-of-bomb-tests-warns-of-worlds-extinction-he.html | NEHRU AGAIN ASKS END OF BOMB TESTS Warns of Worlds Extinction He Visits Ceylon During Buddhist Celebration | By Henry R Lieberman Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/norfolk-to-get-new-carrier.html | Norfolk to Get New Carrier | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/nuptials-on-july-26-for-mary-campbell.html | NUPTIALS ON JULY 26 FOR MARY CAMPBELL | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/oneilrutherford.html | ONeilRutherford | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/parley-called-on-border-law.html | Parley Called on Border Law | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/press-corps-of-100-converges-on-site.html | PRESS CORPS OF 100 CONVERGES ON SITE | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/priest-absolved-boy-gave-ritual-during-the-hectic-operations-for.html | PRIEST ABSOLVED BOY Gave Ritual During the Hectic Operations for Rescue | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/primary-prices-held-last-week-higher-costs-of-processed-foods-were.html | PRIMARY PRICES HELD LAST WEEK Higher Costs of Processed Foods Were Offset by Dip in Farm Products | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/promise-is-chosen-in-poodle-specialty.html | PROMISE IS CHOSEN IN POODLE SPECIALTY | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/psychiatry-panel-scores-va-policy-physicians-at-parley-say.html | PSYCHIATRY PANEL SCORES VA POLICY Physicians at Parley Say Incentives Are Lacking for Hospital Staffs Incentives Called Poor Director Is Blamed | By Emma Harrison Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/quality-education-called-souths-need.html | QUALITY EDUCATION CALLED SOUTHS NEED | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/reds-let-290-emigrate.html | Reds Let 290 Emigrate | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/reds-said-to-scan-korea-arms-shift-tokyo-hears-they-consider-truce.html | REDS SAID TO SCAN KOREA ARMS SHIFT Tokyo Hears They Consider Truce Revision to Let Both Sides Have New Weapons Teams Curbed Last Year Rhee Backs U S on Arms Step | By Robert Trumbull Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/rescue-is-hailed-as-efficient-cooperative-work-of-neighbors-fire.html | Rescue Is Hailed as Efficient Cooperative Work of Neighbors FIRE VOLUNTEERS FIRST TO RESPOND Workers Toiled for 24 Hours Against Big OddsSand Was Scooped by Hand Hole Not Straight Ambulance on Scene Work Plods Along | By Victor H Lawn Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/robinsons-two-circuit-wallops-cap-111-victory-for-cincinnati.html | Robinsons Two Circuit Wallops Cap 111 Victory for Cincinnati Barclay of Giants Is Chased in FourRun Seventh Rhodes Hits Homer Redlegs Fill Bases Grissom Almost Ready | By John Drebinger Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/role-in-tv-comedy-to-groucho-marx-author-with-norman-krasna-of-time.html | ROLE IN TV COMEDY TO GROUCHO MARX Author With Norman Krasna of Time for Elizabeth Will Star in Play Next Season Windfall for Gale Storm Jeanne Weldon in Western | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/sara-sencindiver-troth-she-will-be-bride-of-hakim-i-khan-of-voice.html | SARA SENCINDIVER TROTH She Will Be Bride of Hakim I Khan of Voice of America | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/saud-thinks-visit-made-iraq-friend-monarch-leaves-baghdad-convinced.html | SAUD THINKS VISIT MADE IRAQ FRIEND Monarch Leaves Baghdad Convinced Last Traces of Feud Are Erased | By Homer Bigart Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/senator-kennedy-urges-bold-us-move-to-grant-poland-200000000-in-aid.html | Senator Kennedy Urges Bold US Move To Grant Poland 200000000 in Aid | By Donald Janson Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/seton-hall-103-winner.html | Seton Hall 103 Winner | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/son-to-mrs-t-scudder-jr.html | Son to Mrs T Scudder Jr | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/soviet-terms-set-on-air-inspection-gromyko-insists-equal-area-of-u.html | SOVIET TERMS SET ON AIR INSPECTION Gromyko Insists Equal Area of U S Be Open for Watch on ArmsStassen Back Soviet Insists That U S Open Equal Area for Air Inspection The Kremlins Straw Men Stassen Back in U S His Stock Goes Up The Chief U S Problem Zorin Returns to Moscow | By Max Frankel Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/stone-testifies-honest-judgment-absolved-lanza-tells-watchdog.html | STONE TESTIFIES HONEST JUDGMENT ABSOLVED LANZA Tells Watchdog Committee No Venality or Corruption Was Involved in Case DENIES OTHER VERSIONS Harriman Also Contradicted by ExParole Commissioner on Details of Quitting | By Leo Egan | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/submarine-hunted-buoy-found-in-north-sea-no-western-craft-missing.html | SUBMARINE HUNTED Buoy Found in North Sea No Western Craft Missing | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/taiwan-official-arrives-in-us.html | Taiwan Official Arrives in US | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/taylor-visits-president.html | Taylor Visits President | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/tunisia-and-libya-to-seek-talks-on-french-plan-for-algeria-vote.html | Tunisia and Libya to Seek Talks On French Plan for Algeria Vote Bourguiba Aims to Establish That Rebel Leaders Are Not Balking at Election French Guarantee Doubted Blast Kills Prefects Wife | By Thomas F Brady Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/tuthill-first-with-72-heads-havemeyer-qualifiers-on-southward-ho.html | TUTHILL FIRST WITH 72 Heads Havemeyer Qualifiers on Southward Ho Links | Special To The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-n-postpones-debate-syrian-complaint-on-israel-is-put-off-till.html | U N POSTPONES DEBATE Syrian Complaint on Israel Is Put Off Till Thursday | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-historian-scores-churchill-as-peripheralminded-in-war-morison.html | U S Historian Scores Churchill As PeripheralMinded in War Morison at Oxford Ascribes 44 Landing in France Only to Americans Pressure U S Credited for Invasion Roosevelt Role Cited | By Kennett Love Special to the New York Timestom Hollyman | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-rebuffed-in-berlin-soviet-rejects-protest-over-delays-of-army.html | U S REBUFFED IN BERLIN Soviet Rejects Protest Over Delays of Army Convoy | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/u-s-shacks-walnut-of-its-english-accent.html | U S Shacks Walnut Of Its English Accent | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/us-to-increase-lead-zinc-buying-june-purchases-by-general-services.html | US TO INCREASE LEAD ZINC BUYING June Purchases by General Services Agency to Be for LongRange Stockpile COST ADVANTAGE NOTED Prices for 2 Metals Have Dipped RecentlyNickel Contract Under Study | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/voroshilov-back-in-jakarta.html | Voroshilov Back in Jakarta | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/voters-hold-firm-in-canadian-west-plea-of-2-major-parties-to-end.html | VOTERS HOLD FIRM IN CANADIAN WEST Plea of 2 Major Parties to End SplinterGroup Rule Is Unlikely to Be Heeded Economic Outlook Shifts | By Raymond Daniell Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/waksman-accepts-bid-scientist-to-visit-russia-for-antibiotics.html | WAKSMAN ACCEPTS BID Scientist to Visit Russia for Antibiotics Conference | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/well-was-two-holes-large-square-excavation-made-before-drilling.html | WELL WAS TWO HOLES Large Square Excavation Made Before Drilling | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/westchester-sings-200-voices-join-in-american-music-fete-at-county.html | WESTCHESTER SINGS 200 Voices Join in American Music Fete at County Center | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/white-house-gets-control-of-tva-democrats-without-majority-on-board.html | WHITE HOUSE GETS CONTROL OF TVA Democrats Without Majority on Board for First Time as Curtis Term Ends | By William M Blair Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/wood-field-and-stream-hopes-held-for-survival-of-pure-golden-trout.html | Wood Field and Stream Hopes Held for Survival of Pure Golden Trout in New Hampshire Waters | By John W Randolph | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/word-that-entombed-boy-is-alive-sets-off-explosion-of-joy-among-the.html | Word That Entombed Boy Is Alive Sets Off Explosion of Joy Among the Onlookers POLICE ON SCENE FEARED A PANIC Cheering Weeping Throng Turned Into Milling Crowd Many Children Watch Boys Appearance Is Good Community Swamped | By Byron Porterfield Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/young-britons-go-on-royal-tv-tour-prince-philip-shows-national.html | YOUNG BRITONS GO ON ROYAL TV TOUR Prince Philip Shows National Audience Places He Visited and Runs Overtime Globe and Maps Used Queen and Prince Off on Visit | Special to The New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-18 | https://www.nytimes.com/1957/05/18/archives/yugoslavia-objects-to-proposed-terms-for-u-s-arms-aid-timing-is.html | Yugoslavia Objects To Proposed Terms For U S Arms Aid Timing Is Regretted | By Elie Abel Special To the New York Times | RE0000246987 | 1985-05-06 | B00000652069 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-gloucester-schooners-remain-of-once-fast-and-famous-breed-one-is.html | 2 Gloucester Schooners Remain Of Once Fast and Famous Breed One Is Sunk at Her Moorings the Other Is a Fuel BargeGroup Opens Fight to Preserve One in a Museum | By Jacques Nevard | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-plane-crashes-mar-service-fete-2-die-in-salem-as-amphibian-falls.html | 2 PLANE CRASHES MAR SERVICE FETE 2 Die in Salem as Amphibian Falls in TakeOffPilot Killed in Rhode Island Navy Pilot Killed Bomber Crashes in Fog | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-slain-in-clash-in-haitis-capital-police-fire-on-opponents-of.html | 2 SLAIN IN CLASH IN HAITIS CAPITAL Police Fire on Opponents of Regime Outside Cathedral | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/2-votes-lead-list-in-saskatchewan-conservative-national-chief-and.html | 2 VOTES LEAD LIST IN SASKATCHEWAN Conservative National Chief and ExSocialist Running as Liberal Involved Party Head Faces Fight Grain Glut Unabated | By Raymond Daniell Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/20-sibelius-works-found-in-finland-symphonic-and-short-pieces.html | 20 SIBELIUS WORKS FOUND IN FINLAND Symphonic and Short Pieces Uncovered by Dr Harold E Johnson of Butler U Unflagging Effort Ideas Changing | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/251-ore-freighters-operating-on-lakes.html | 251 ORE FREIGHTERS OPERATING ON LAKES | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/75-shot-scores-bold-ruler-shows-way-by-two-lengths-inside-tract-3d.html | 75 SHOT SCORES Bold Ruler Shows Way by Two Lengths Inside Tract 3d | By James Roach Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/8-seat-gain-seen-by-midwest-gop-but-alcorn-at-parley-says-area-is.html | 8 SEAT GAIN SEEN BY MIDWEST GOP But Alcorn at Parley Says Area Is Displeased With Eisenhower Budget | By Damon Stetson Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-hatful-of-rain.html | A Hatful Of Rain | THE NEW YORK TIMES MAGAZINE | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-hundred-years-of-american-houses-american-gothic-18351855.html | A Hundred Years OF AMERICAN HOUSES AMERICAN GOTHIC 18351855 | By Cynthia Kellogg | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-man-hard-to-pin-down-for-long.html | A Man Hard to Pin Down for Long | By Vs Pritchett | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-new-yorkers-midwest-journal.html | A NEW YORKERS MIDWEST JOURNAL | By John S Radosta | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-senator-calls-for-tripartisanship-foreign-policy-he-warns.html | A Senator Calls For Tripartisanship Foreign policy he warns requires not only party but ExecutiveLegislative cooperation | By Mike Mansfield | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/a-texas-city-celebrates.html | A Texas City Celebrates | WICHITA FALLS Tex | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/actipisbasil.html | ActipisBasil | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/adele-schroeder-is-a-future-bride-student-at-columbia-nursing.html | ADELE SCHROEDER IS A FUTURE BRIDE Student at Columbia Nursing School Fiancee of Edmund McCarthy Jr Bank Aide | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/alice-m-omeara-bay-state-bride-wed-in-lenox-to-louis-de-la-hababoth.html | ALICE M OMEARA BAY STATE BRIDE Wed in Lenox to Louis de la HabaBoth on Staff of The Berkshire Eagle | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/an-architectural-centenary-the-american-institute-holds-notable.html | AN ARCHITECTURAL CENTENARY The American Institute Holds Notable Show To Mark Event Stylistic Staggers The New Century | By Stuart Preston | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ann-lowes-married-to-air-lieutenant.html | ANN LOWES MARRIED TO AIR LIEUTENANT | Special to The New York TimesJohn Haley | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/anne-hoff-engaged-fiancee-of-lewis-mccoy-jr-drexel-institute-senior.html | ANNE HOFF ENGAGED Fiancee of Lewis McCoy Jr Drexel Institute Senior | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/anne-lapolt-married-wed-to-jack-t-cosby-whose-brother-performs.html | ANNE LAPOLT MARRIED Wed to Jack T Cosby Whose Brother Performs Ceremony | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/anyone-for-tennis-yes-gonzales-from-boy-wonder-of-the-courts-to.html | Anyone for Tennis Yes Gonzales From boy wonder of the courts to king Pancho has found it fun all the way Anyone for Tennis Yes Gonzales | By Allison Danzig | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/apartments-lure-many-syndicates-model-homes-open-at-270unit.html | APARTMENTS LURE MANY SYNDICATES Model Homes Open at 270Unit SplitLevel Colony | By Walter H Stern | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/architects-urge-end-of-crowding-members-of-institute-score-trends.html | ARCHITECTS URGE END OF CROWDING Members of Institute Score Trends in Construction at Centennial Convention AREA PLANNING IS ASKED Designers Say Large Cities Can Be Made Livable Small Homes Deplored Examining Their Progress Public Revolt Seen ARCHITECTS URGE END OF CROWDING | By Glenn Fowler Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/around-the-garden-on-the-move-a-weed-is-a-weed-buying-mowers.html | AROUND THE GARDEN On the Move A Weed Is a Weed Buying Mowers Stately Sentinels | By Joan Lee Faust | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/article-4-no-title.html | Article 4 No Title | Art Selby | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atom-tests-hbomb-changes-britains-status-bomber-penetration-old.html | ATOM TESTS HBOMB CHANGES BRITAINS STATUS Bomber Penetration Old Equalizer Europes Reaction No Secret | By Drew Middleton Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atom-tests-reaction-in-five-world-capitals-french-view-on-nuclear.html | ATOM TESTS REACTION IN FIVE WORLD CAPITALS FRENCH VIEW ON NUCLEAR TESTS | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/atomic-power-dispute-in-for-another-airing-papa-strauss-will-run-it.html | ATOMIC POWER DISPUTE IN FOR ANOTHER AIRING PAPA STRAUSS WILL RUN IT FOR YOU | By John W Finney Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/audrey-gray-affianced.html | Audrey Gray Affianced | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/auerbachfassberg.html | AuerbachFassberg | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/authors-query.html | Authors Query | JOHN PREBBLE 32 Fairdene Road Coulsdon Surrey England | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/automobiles-speed-governor-harriman-calls-for-new-look-at-present.html | AUTOMOBILES SPEED Governor Harriman Calls for New Look At Present Unrealistic Limits Majority Agrees Support for Governor | By Joseph C Ingraham | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/aviation-for-pilots-a-flyityourself-continental-tour-to-be.html | AVIATION FOR PILOTS A FlyItYourself Continental Tour To Be Inaugurated This Summer Radio to Tourism Tour Plans | By Richard Witkin | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/backstage-and-stage-center-at-long-days-journey-into-night.html | BACKSTAGE AND STAGE CENTER AT LONG DAYS JOURNEY INTO NIGHT | The New York Times Sem Falk | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/baltimore-takes-lacrosse-crown-turns-back-hofstra-136-to-clinch.html | BALTIMORE TAKES LACROSSE CROWN Turns Back Hofstra 136 to Clinch Eastern Laurels Yale Victor 115 Yale Routs Harvard Rice and Bohn Pace Attack Navy Downs Princeton | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/barbara-johnstons-troth.html | Barbara Johnstons Troth | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/barbara-m-lynch-engaged.html | Barbara M Lynch Engaged | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/barbara-wilson-wed-bride-of-thomas-m-fuller-both-u-of-texas.html | BARBARA WILSON WED Bride of Thomas M Fuller Both U of Texas Graduates | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/beatrice-mullett-prospective-bride.html | BEATRICE MULLETT PROSPECTIVE BRIDE | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bert-levy-to-wed-miss-helen-cohen-former-army-lieutenant-and-alumna.html | BERT LEVY TO WED MISS HELEN COHEN Former Army Lieutenant and Alumna of Stephens Are Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bias-at-williams-is-reported-cut-undergraduate-study-shows-more.html | BIAS AT WILLIAMS IS REPORTED CUT Undergraduate Study Shows More Racial and Religious Tolerance in Fraternities Council Set Up Group Pledge Can Be Blocked Backs Trustees Statement | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/billy-graham-crusade-takes-on-the-big-city-evangelist-on-eighth.html | BILLY GRAHAM CRUSADE TAKES ON THE BIG CITY EVANGELIST ON EIGHTH AVENUE | By Stanley Rowland Jrthe New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bleetsteingrunebaum.html | BleetsteinGrunebaum | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bonn-outlay-heavy-on-aid-to-refugees.html | BONN OUTLAY HEAVY ON AID TO REFUGEES | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/book-due-on-june-3-about-italys-navy.html | BOOK DUE ON JUNE 3 ABOUT ITALYS NAVY | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/boy-has-pneumonia-after-ordealin-well-nothing-alarming-eats-hot.html | Boy Has Pneumonia After Ordealin Well Nothing Alarming Eats Hot Cereal | By McCandlish Phillips Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/brain-to-decide-time-of-atom-test-aec-awaits-signal-from.html | BRAIN TO DECIDE TIME OF ATOM TEST AEC Awaits Signal From WindandCloud Computer for First Shot in Series | By Gladwin Hill Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bridge-the-ducking-play-half-of-successful-ones-could-be-thwarted.html | BRIDGE THE DUCKING PLAY Half of Successful Ones Could Be Thwarted If Watched For Psychic Bids Barred West In a Squeeze | By Albert H Morehead | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/british-liberals-cite-bomb-smear-demand-inquiry-into-lloyds-charge.html | BRITISH LIBERALS CITE BOMB SMEAR Demand Inquiry Into Lloyds Charge That Much of AntiTest Talk is From Reds Most Important Issue Incitement to Nasser | By Drew Middleton Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/british-prepare-a-new-jetliner-civilian-version-of-victor-bomber-is.html | BRITISH PREPARE A NEW JETLINER Civilian Version of Victor Bomber Is to Carry 172 at Speeds Over 600 MPH | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/british-reactor-given-cost-edge-study-indicates-us-power-plant-is.html | BRITISH REACTOR GIVEN COST EDGE Study Indicates US Power Plant Is Less Economical Sales Race Expected American Standard Study Lower Construction Costs | By John W Finney Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/broadways-dauntless-dalrymple-dauntless-dalrymple-of-the-city.html | BROADWAYS DAUNTLESS DALRYMPLE DAUNTLESS DALRYMPLE OF THE CITY CENTER Born in New Jersey Meeting in Berlin | By Nan Robertson | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bruce-rogers-87-type-expert-dies-craftsman-noted-for-book-designs.html | BRUCE ROGERS 87 TYPE EXPERT DIES Craftsman Noted for Book Designs Donated Bible to Library of Congress | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/bucknell-u-names-official.html | Bucknell U Names Official | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/by-group-and-singly-european-and-american-work-in-new-shows-modern.html | BY GROUP AND SINGLY European and American Work in New Shows Modern Italian | By Howard Devree | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cameras-rampant-photographys-favored-season-will-be-the-biggest.html | CAMERAS RAMPANT Photographys Favored Season Will Be the Biggest Ever This Summer How Much The Box Camera | By Jacob Deschin | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/campbells-boat-first-julie-beats-condessa-home-as-indian-harbor.html | CAMPBELLS BOAT FIRST Julie Beats Condessa Home as Indian Harbor Series Opens | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/canada-builds-lake-superior-route-rightofway-cleared-resort-section.html | CANADA BUILDS LAKE SUPERIOR ROUTE RightofWay Cleared Resort Section Forest Industry Inns and Cabins | By Adelaide Leitch | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/capitol-doctor-lists-3-hazards-constituents-hostesses-amd.html | CAPITOL DOCTOR LISTS 3 HAZARDS Constituents Hostesses and Filibuster Bad on Heart Physician Declares At the County Fair | By Bess Furman Special To the New York Timesthe New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/car-census-rises-in-westchester-350000-autos-increase-of-40-to-clog.html | CAR CENSUS RISES IN WESTCHESTER 350000 Autos Increase of 40 to Clog Roads in 1965 Report Indicates | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/centennial-opens-in-union-county.html | CENTENNIAL OPENS IN UNION COUNTY | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/chairmen-appointed-for-tufts-fund-drive.html | Chairmen Appointed For Tufts Fund Drive | Fabian BachrachSpecial To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/city-idolatrous-graham-asserts-fashion-money-ambition-and-ease.html | CITY IDOLATROUS GRAHAM ASSERTS Fashion Money Ambition and Ease Worshiped He Tells 17000 Here | By Stanley Rowland Jr | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/city-to-say-aloha-to-matsonia-refurbished-liner-is-due-today-ship.html | City to Say Aloha to Matsonia Refurbished Liner Is Due Today Ship Redone With Hawaiian Decor for Honolulu Run to Be Here 4 Days Third of Her Name | By George Horne | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/clinton-school-marks-birthday-teacher-at-de-witt-clinton-high.html | CLINTON SCHOOL MARKS BIRTHDAY Teacher at De Witt Clinton High School in the Bronx Recalls Years at Former Site in Manhattan | By Leonard Buderthe New York Times BY EDWARD HAUSNER | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/closeup-of-miss-communist-china-her-feet-are-unbound-but-she-wears.html | Closeup of Miss Communist China Her feet are unbound but she wears mens bootsfor in gaining the equality her mother never knew she lost her femininity as well as her human freedoms Portrait of Miss Communist China | By Richard Hugheshong Kong | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/college-awards-poetry-prize.html | College Awards Poetry Prize | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/college-to-mark-lafayette-birth-president-of-france-among-guests.html | COLLEGE TO MARK LAFAYETTE BIRTH President of France Among Guests Who Will Join in Celebration at Easton Movement Started by Porter 50Year Collection Acquired | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/colombia-closes-its-ranks-to-support-military-junta-one-more-falls.html | COLOMBIA CLOSES ITS RANKS TO SUPPORT MILITARY JUNTA ONE MORE FALLS | By Tad Szulo Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/colombias-junta-stresses-voting-new-rulers-reaffirm-pledge-of-early.html | COLOMBIAS JUNTA STRESSES VOTING New Rulers Reaffirm Pledge of Early Elections and Civilian Regime Fight on Errors Vowed Lettter Backs Elections | By Tad Szulo Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/connecticut-nears-vote-on-school-bus-aid-bills-fate-up-to-house-at.html | Connecticut Nears Vote on School Bus Aid Bills Fate Up to House at Assemblys End | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/coop-apartment-will-rise-uptown-middle-income-coop-for-manhattan.html | COOP APARTMENT WILL RISE UPTOWN Middle Income CoOp for Manhattan | By Thomas W Ennis | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cordiner-finds-defense-waste-scores-pentagon-chief-of-g-e-warns.html | CORDINER FINDS DEFENSE WASTE SCORES PENTAGON Chief of G E Warns Against Politics on ArmsImplies Administration Is at Fault PRAISES WILSONS WORK Calls Loss of Skilled Men by Services ShockingUrges More LongRange Plans Pentagon Aides Present CORDINER FINDS DEFENSE WASTE | By Jack Raymond Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cornell-picks-law-professor.html | Cornell Picks Law Professor | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/cornell-retains-crown-in-rowing-beats-yale-varsity-in-close-race.html | CORNELL RETAINS CROWN IN ROWING Beats Yale Varsity in Close Race After Taking Jayvee Eastern Sprint Laurels Goes Fails to Name Victor CORNELL RETAINS CROWN IN ROWING Penn Finishes Fourth Navy Raises Beat | By Allison Danzig Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/curb-is-averted-at-panama-canal-rains-raise-level-of-gatun-lake.html | CURB IS AVERTED AT PANAMA CANAL Rains Raise Level of Gatun Lake Allowing Continued Transit by Tankers | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/danger-hunter.html | Danger Hunter | By Raymond Holden | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/davisschechter.html | DavisSchechter | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/deette-pierson-engaged-to-wed-bennett-alumna-betrothed-to-kenneth.html | DEETTE PIERSON ENGAGED TO WED Bennett Alumna Betrothed to Kenneth Higgins Who Is a Medical Student | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/desperation-and-courage.html | Desperation And Courage | By Lucy Freeman | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/detroit-rallies-beats-yanks-on-homer-by-house-scoring-single-by.html | DETROIT RALLIES Beats Yanks on Homer by House Scoring Single by Wilson First Pitch Important Yanks Go Down in Order RALLY BY TIGERS TOPS YANKEES 21 House Hit by Foul | By Joseph M Sheehanthe New York Timesthe New York Times BY ERNEST SISTO | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/deykinbaris.html | DeykinBaris | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/dirdons-durk-donder-gains-laurels-in-ladies-kennel-association.html | Dirdons Durk Donder Gains Laurels in Ladies Kennel Association Fixture KEESHOND IS BEST IN 903DOG SHOW Dirdons Durk Donder Wins in AllBreed Field After Taking Specialty Prize Leads Breed Field of 37 California Dog Scores THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/disney-on-disks-his-narrations-have-informal-appeal.html | DISNEY ON DISKS His Narrations Have Informal Appeal | By Herbert Mitgang | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/doctor-at-rescue-upset-by-ordeal-still-emotionally-taxed-by-case-dr.html | DOCTOR AT RESCUE UPSET BY ORDEAL Still Emotionally Taxed by Case Dr Joseph Kris Says Describes Tense Moment | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/doomed-director-erich-von-stroheim-was-the-man-hollywood-loved-to.html | DOOMED DIRECTOR Erich Von Stroheim Was the Man Hollywood Loved to Hate Old Story Early Realism | BY Bosley Crowther | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/dorothy-jtutt-bride-in-jersey-she-is-wed-in-first-baptist-church-in.html | DOROTHY JTUTT BRIDE IN JERSEY She Is Wed in First Baptist Church in Middletown to Dr Linwood L Lee Jr | Bradford BachrachSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/dr-hope-craig-wed-in-st-thomas-chapel-to-dr-roger-hobart-perry.html | Dr Hope Craig Wed in St Thomas Chapel To Dr Roger Hobart Perry Pediatrician | Bradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/drama-mailbag-letter-writer-discusses-the-popularity-of-oneil.html | DRAMA MAILBAG Letter Writer Discusses the Popularity Of ONeil PlaysOther Notes | THE REV BRUCE M ROBINSON | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/drivers-in-drill-for-title-races-sports-cars-hit-high-speeds-in.html | DRIVERS IN DRILL FOR TITLE RACES Sports Cars Hit High Speeds in Practice for US Meet in Maryland Today Nations Top Drivers Many Women to Compete | By Frank M Blunk Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/dropsie-college-marks-50th-year-philadelphia-will-salute-the-hebrew.html | DROPSIE COLLEGE MARKS 50TH YEAR Philadelphia Will Salute the Hebrew Institution at Celebration Wednesday | By William G Weart Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/education-in-review-two-factions-in-field-of-higher-education-meet.html | EDUCATION IN REVIEW Two Factions in Field of Higher Education Meet to Resolve Old Differences Meeting of Minds Conference Consensus Divided Ranks Areas of Agreement | By Gene Currivan | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/egypt-hails-return-of-british-ships-to-suez-opens-fire-against-us.html | Egypt Hails Return of British Ships To Suez Opens Fire Against US British Agreement Errors Admitted Reversed Stand New Business | By Osgood Caruthers Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/egypt-is-at-odds-with-red-nations-over-suez-tolls-russians-poles.html | EGYPT IS AT ODDS WITH RED NATIONS OVER SUEZ TOLLS Russians Poles and Czechs Irked by Her Demand for Dollars or Swiss Francs GAIN FOR WEST SIGHTED Hard Economic Dealing Also a Factor Counterbalancing Warm Political Relations Problem for Western Nations EGYPT RED BLOC DIFFER ON TOLLS | By Osgood Caruthers Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/elizabeth-crawford-is-bride-here-wed-to-chauncey-g-parker-3d-aide.html | Elizabeth Crawford Is Bride Here Wed to Chauncey G Parker 3d Aide of the World Bank | The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ensign-is-fiance-of-miss-mnamara-herman-joseph-eckrich-of-navy-to.html | ENSIGN IS FIANCE OF MISS MNAMARA Herman Joseph Eckrich of Navy to Marry Rosemont Graduate in Summer | Special to The New York TimesHal Phyfe | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/erpenbeck-pyne-score-paynedavidson-team-also-gains-in-tenafly-golf.html | ERPENBECK PYNE SCORE PayneDavidson Team Also Gains in Tenafly Golf | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/esther-gordon-affianced.html | Esther Gordon Affianced | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/even-mayflowers-insurance-is-authentic-tradition-carried-on-in.html | Even Mayflowers Insurance Is Authentic Tradition Carried On in Parchment Pact Old Sea Terms | By Gene Smith | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/evening-time-captures-30450-betsy-ross-stakes-by-length-and-a.html | Evening Time Captures 30450 Betsy Ross Stakes by Length and a Quarter DARBY DAN FILLY BEATS MARULLAH Evening Time 2760 Scores With Late RushFavored I Offbeat Runs Third Winner Gets 21400 I Offbeat Tires | By William R Conklin Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/exeter-triumphs-in-track.html | Exeter Triumphs in Track | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/faith-sneedens-troth-she-will-be-wed-on-aug-10-to-rev-frank-a.html | FAITH SNEEDENS TROTH She Will Be Wed on Aug 10 to Rev Frank A Davison | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fall-is-heralded-on-seventh-ave-pace-quickens-behind-the-scenes-as.html | FALL IS HERALDED ON SEVENTH AVE Pace Quickens Behind the Scenes as Garment Men Prepare for Autumn FALL IS HERALDED ON SEVENTH AVE | By Carl Spielvogelthe New York Times BY ARTHUR BROWER | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/feeding-for-performance-fertilizers-both-dry-and-liquid-types-give.html | FEEDING FOR PERFORMANCE Fertilizers Both Dry and Liquid Types Give Peak Value then They Are Chosen to Suit the Soil and Plants False Concern Problems of Leaching In Emergencies | By Wa Mitcheltree Rutgers University | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fepc-vote-near-in-san-francisco-defeat-of-state-legislation-leads.html | FEPC VOTE NEAR IN SAN FRANCISCO Defeat of State Legislation Leads to Showdown on Proposed City Law State Bill Fails | By Lawrence E Davies Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fever-subsiding-in-sugar-market-surprising-bumper-harvest-in-cuba.html | FEVER SUBSIDING IN SUGAR MARKET Surprising Bumper Harvest in Cuba Lowers Prices but Theyre Not Cheap Moderate Decline Expected 5 Cents Not Bad FEVER SUBSIDING IN SUGAR MARKET | By George Auerbach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fifteen-hundred-miles-on-the-alaska-highway-booming-village-the.html | FIFTEEN HUNDRED MILES ON THE ALASKA HIGHWAY Booming Village The First Night Few Towns Land of Lakes Magnificent Mountains Memorable Trip | By Juel Rodack | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fire-fatal-to-woman-70.html | Fire Fatal to Woman 70 | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fires-spare-resort-areas-blazes-in-new-england-woodlands-bypass.html | FIRES SPARE RESORT AREAS Blazes in New England Woodlands Bypass Vacation Spots Report on Maine Question of Cost Lasting Damage Not Enough Rain FarFlung Effects | By John Fenton | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/flea-market-sets-new-haven-battle.html | FLEA MARKET SETS NEW HAVEN BATTLE | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/forecast-for-cape-breton-new-facilities-expected-to-attract-a.html | FORECAST FOR CAPE BRETON New Facilities Expected To Attract a Bigger Summer Crowd Sights En Route Cabot Trail Trail Turns Inland | By Gertrude B Fiertz | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/foreign-aid-crucial-fight-nears-in-congress-president-to-present.html | FOREIGN AID CRUCIAL FIGHT NEARS IN CONGRESS President to Present New Approach To Vital Program on Air Tuesday Bases of Confidence Congressional Studies New Approaches Revolving Fund Presidents Cut Economic Challenge | By Dana Adams Schmidt Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frances-cummins-wed-in-kentucky-bride-attended-by-seven-at-marriage.html | FRANCES CUMMINS WED IN KENTUCKY Bride Attended by Seven at Marriage in Louisville to John Macrae 3d | Special to The New York TimesBud Kamenish | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frank-croke-fiance-of-frances-a-babor.html | FRANK CROKE FIANCE OF FRANCES A BABOR | Bradford BachrachSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/french-un-aim-is-a-suez-treaty-security-council-also-to-get-request.html | FRENCH UN AIM IS A SUEZ TREATY Security Council Also to Get Request for Guarantee of Current Canal Regime | By Harold Callender Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/from-magic-power-from-magic-power.html | From Magic Power From Magic Power | By Mildred Adams | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/from-the-mail-pouch-death-of-ezio-pinza-stirs-memories-of-his.html | FROM THE MAIL POUCH Death of Ezio Pinza Stirs Memories Of His Operatic Artistry at Met | WILLIAM J HOFFMANN Jr | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/from-the-thames-a-wide-variety-of-shows-including-two-broadway-hits.html | FROM THE THAMES A Wide Variety of Shows Including Two Broadway Hits Play west End Plays Defect About Janus | By Wa Darlingtonavery Willard | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/frost-disclaims-a-literary-life-poet-going-to-britain-for-more.html | FROST DISCLAIMS A LITERARY LIFE Poet Going to Britain for More Honors Says Hes Never Had a Typewriter | The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/fund-drive-starts-for-ade-hospital.html | FUND DRIVE STARTS FOR ADE HOSPITAL | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gay-lady-first-in-sail-leads-resolutes-as-season-opens-on-manhasset.html | GAY LADY FIRST IN SAIL Leads Resolutes as Season Opens on Manhasset Bay | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/generations-in-danger-generations.html | Generations In Danger Generations | By John Pfeiffer | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/georgiana-homer-becomes-fiancee-granddaughter-of-late-met-singer.html | GEORGIANA HOMER BECOMES FIANCEE Granddaughter of Late Met Singer Engaged to Nicholas Holt Seminary Student | Hessler | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/germans-discuss-church-vote-role-politicians-differ-on-whether.html | GERMANS DISCUSS CHURCH VOTE ROLE Politicians Differ on Whether Clergymen Should Advise People on Politics | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gesine-rott-married-she-is-wed-in-munich-to-ensign-john-gallup.html | GESINE ROTT MARRIED She Is Wed in Munich to Ensign John Gallup Laylin Jr | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/gomez-subdues-cincinnati-to-register-sixth-triumph-willie-steals-2.html | Gomez Subdues Cincinnati To Register Sixth Triumph Willie Steals 2 Twice GOMEZ OF GIANTS TOPS REDLEGS 63 Crowes Blow Breaks Spell Injury Hampers Virgil | By John Drebinger Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/governor-chides-gop-on-schools-says-party-turned-its-back-on.html | GOVERNOR CHIDES GOP ON SCHOOLS Says Party Turned Its Back on Suburbs by Blocking Bond Financing Project Cites Highway Contracts | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grand-ghal-is-first-in-rose-tree-chase.html | GRAND GHAL IS FIRST IN ROSE TREE CHASE | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/great-days-recalled.html | Great Days Recalled | By John Barkham | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grenadascenic-island-in-the-caribbean-terraced-streets-weaving.html | GRENADASCENIC ISLAND IN THE CARIBBEAN Terraced Streets Weaving While Walking Peoples Ingenuity Islands History | By Eunice T Juckettbritish West Indian Airways | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/grotewohl-hints-better-conditions.html | GROTEWOHL HINTS BETTER CONDITIONS | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/harriman-lauds-rescuers-of-boy-all-is-serene-in-eastern-li-day.html | HARRIMAN LAUDS RESCUERS OF BOY All Is Serene in Eastern LI Day After Boys Rescue | The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/havana-has-3-bomb-blasts.html | Havana Has 3 Bomb Blasts | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/head-start-at-school-200-wellesley-students-to-be-on-campus-sept-16.html | HEAD START AT SCHOOL 200 Wellesley Students to Be on Campus Sept 16 | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/helen-brown-engaged-she-is-fiancee-of-peter-lewis-silveston-m-i-t.html | HELEN BROWN ENGAGED She Is Fiancee of Peter Lewis Silveston M I T Alumnus | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/highlighted-in-hollywood-sidney-franklin-appointed-to-a-key.html | HIGHLIGHTED IN HOLLYWOOD Sidney Franklin Appointed to a Key Position at Metro Leo McCarey Resumes DirectingOn Locations Comeback Long Journeys | By Thomas M Pryor | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hill-nine-scores-42-subdues-lawrenceville-on-kellys-homer-in-eighth.html | HILL NINE SCORES 42 Subdues Lawrenceville on Kellys Homer in Eighth | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hoboken-studies-plan-for-rebirth-20year-program-comprises-housing.html | HOBOKEN STUDIES PLAN FOR REBIRTH 20Year Program Comprises Housing and Schools Cost Put at 25 Million | By Alfred E Clark Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/honduras-relies-on-award-of-06-says-american-states-body-can-stop.html | HONDURAS RELIES ON AWARD OF 06 Says American States Body Can Stop War but Border Is Another Matter | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hopkins-subdues-maryland-1510-captures-national-lacrosse-title-as.html | HOPKINS SUBDUES MARYLAND 1510 Captures National Lacrosse Title as Early Drive Snaps Terps 31Game String Syracuse Downs Army Fagan Leads Lafayette | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hosptal-to-gain-by-annual-fete-ball-of-the-roses-jan-9-will-raise.html | HOSPTAL TO GAIN BY ANNUAL FETE Ball of the Roses Jan 9 Will Raise Funds for FreeCare Program at Roosevelt | DArlene | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hotel-chains-push-overseas-expansion-hotel-men-push-overseas-chains.html | Hotel Chains Push Overseas Expansion HOTEL MEN PUSH OVERSEAS CHAINS Sheraton Eyes Kingston | By Alexander R Hammer | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/housing-sites-bring-1000000-in-newark.html | HOUSING SITES BRING 1000000 IN NEWARK | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/hula-to-put-swing-into-trade-week-hula-will-start-trade-week-here-a.html | Hula to Put Swing Into Trade Week HULA WILL START TRADE WEEK HERE A Week Among Many Speeches Too 3 Maiden Voyages | By Brendan M Jones | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/i-quit-prosperity-is-encouraging-increasing-numbers-of-employes-to.html | I Quit Prosperity is encouraging increasing numbers of employes to change jobs in midstream | By Robert G Whalen | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ibm-joins-queue-in-equity-market-its-200-million-stock-sale-this.html | IBM JOINS QUEUE IN EQUITY MARKET Its 200 Million Stock Sale This Week Typifies Capital Appetite of Industry BUILDING MONEY NEEDED PostWar Economic Growth Has Accelerated Trend of Jumbo Offerings More Blue Chips Around IBM JOINS QUEUE IN EQUITY MARKET | By Paul Heffernan | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/in-and-out-of-books-politics-i-politics-ii-politics-iii.html | IN AND OUT OF BOOKS Politics I Politics II Politics III | By Harvey Breit | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/in-the-secrecy-of-the-heart.html | In the Secrecy of the Heart | By Siegfried Mandel | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/independence-hall-called-a-fire-trap.html | INDEPENDENCE HALL CALLED A FIRE TRAP | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/indian-crafts-on-display-arizona-museum-offers-a-summer-series-of.html | INDIAN CRAFTS ON DISPLAY Arizona Museum Offers A Summer Series Of Exhibitions Six Special Events Craftsmen at Work First Public Showing | By Thomas B Lesure | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/industry-turns-to-the-librarian-he-holds-the-key-to-growing-company.html | INDUSTRY TURNS TO THE LIBRARIAN He Holds the Key to Growing Company Collections of Vital Information A Flood of Words 10000 for a Start | By Joseph Dunn | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/inflation-linked-to-pay-increases-in-new-us-study-analysis-disputes.html | INFLATION LINKED TO PAY INCREASES IN NEW US STUDY Analysis Disputes Views of UnionsProductivity Seen Lagging Behind Rises Productivity Up 26 Two Qualifications Noted INFLATION LINKED TO PAY INCREASES Prices Match Rise View of Economists | By Edwin L Dale Jr Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/interne-to-wed-lois-b-mossman-dr-frederick-k-curtis-and-teacher-at.html | INTERNE TO WED LOIS B MOSSMAN Dr Frederick K Curtis and Teacher at Town School Are Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/invading-frances-larder-resolute-gourmets-can-march-through-a-host.html | INVADING FRANCES LARDER Resolute Gourmets Can March Through a Host Of Delicacies Unusual Lamb In Paris Land of Truffles Auvergne Delicacies WolfFish Variations | By Myra Waldo | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/israel-holds-issue-of-suez-passage-in-abeyance-pending-un-debate.html | Israel Holds Issue of Suez Passage In Abeyance Pending UN Debate Issue Postponed Fear of Veto Value as an Issue | By Seth S King Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/israel-is-defiant-of-egyptian-ban-she-clings-to-plan-to-test-suez.html | ISRAEL IS DEFIANT OF EGYPTIAN BAN She Clings to Plan to Test Suez Canal Rights With a Ship in Due Course | By Lindesay Parrott Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/its-love-that-counts.html | Its Love That Counts | By Ashley Montagu | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/its-no-gold-mine-even-though-it-is-industry-is-hit-by-costprice.html | ITS NO GOLD MINE EVEN THOUGH IT IS Industry Is Hit by CostPrice SqueezeCompanies Try Out Other Fields ITS NO GOLD MINE EVEN THOUGH IT IS Store Chain Acquired The Pato Financing | By John S Tompkins | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/janet-hatem-a-fiancee-rosemont-student-engaged-to-john-portelli-of.html | JANET HATEM A FIANCEE Rosemont Student Engaged to John Portelli of the Army | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/japanese-indict-giover-killing-tokyo-presses-girard-case-despite.html | JAPANESE INDICT GIOVER KILLING Tokyo Presses Girard Case Despite WilsonThe Issue Aids Leftist Agitators Justice Ministry Action | By Robert Trumbull Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jersey-citizen-named.html | Jersey Citizen Named | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joan-mkenzie-is-wed-bride-of-clifford-e-clark-in-trinity-church.html | JOAN MKENZIE IS WED Bride of Clifford E Clark in Trinity Church Northport | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/jovial-jove-first-in-jamaica-sprint-closes-with-rush-to-defeat-tick.html | JOVIAL JOVE FIRST IN JAMAICA SPRINT Closes With Rush to Defeat Tick Tock by TwoandHalf LengthsDecimal Third Winner Gets Off Fourth JOVIAL JOVE FIRST IN JAMAICA SPRINT Timely Bull Neck Victor 10YearOld Seebit Wins | By Joseph C Nichols | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joyce-anne-ritchie-married.html | Joyce Anne Ritchie Married | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/joyce-s-rifkin-to-be-wed.html | Joyce S Rifkin to Be Wed | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/juniata-college-names-dean.html | Juniata College Names Dean | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/key-piece-in-the-mideast-puzzle-more-than-800000-arabs-exist-is.html | Key Piece in the Mideast Puzzle More than 800000 Arabs exist is refugee camps Here is a program for resettling them as part of an IsraeliArab peace | By James A Pike | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/kings-point-tops-hofstra.html | Kings Point Tops Hofstra | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/kingsleykeppel.html | KingsleyKeppel | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lack-of-showcases-carlos-chavez-opera-stresses-the-need-for.html | LACK OF SHOWCASES Carlos Chavez Opera Stresses the Need For Professional Forums in US No Beginners Disorganization Bird in Hand | By Howard Taubman | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/law-dean-scouts-for-aged-experts-california-school-refuses-all.html | LAW DEAN SCOUTS FOR AGED EXPERTS California School Refuses All Under 65Prefers Retired Educators Not a Pipe Dream | By John C Devlin | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lazard-duo-gains-golf-semifinals-turns-back-peterson-team-2-and-1.html | LAZARD DUO GAINS GOLF SEMIFINALS Turns Back Peterson Team 2 and 1 in Travis Test at Garden City GC | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/leadership-of-service-unit-shifted.html | Leadership of Service Unit Shifted | Arthur Avedon | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/letters-to-the-editor-myth-oman-a-reply-letters-expressionists-the.html | Letters To the Editor Myth Oman A Reply Letters Expressionists The Virginia Hungary | RW FLINT Pigeon Cove MassWILLIAM SPENCER Washington DCHAL LEHRMAN New YorkCARL ZIGROSSER Philadelphia PaRICHARD HOFFMANN Boston Mass | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/letters-to-the-times-to-control-union-affiliates-federal.html | Letters to The Times To Control Union Affiliates Federal Legislation Advocated to Root Out Corruption Toward a Basis for Coexistence Fate of the Volga Germans Rahabilitation of NonCommunist Minority Questioned Drop in Farm Prices | ABRAHAM L GITLOWFRANCIS MINOTHENRY C WOLFEWILLIAM F BERGHOLD | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/letters-water-to-oil-no-rag-court-note-lincolns-tuition-of-two.html | Letters WATER TO OIL NO RAG COURT NOTE LINCOLNS TUITION OF TWO CITIES DEADLY ACCURATE | EDNA TADMORANNA K STIMSONDR DAVID MARSBENJAMIN SCHWARTZFITZROY DAVISFELICIA ANTHENELLI | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lieut-neary-to-be-bride-air-force-agent-engaged-to-lieut-bernard.html | LIEUT NEARY TO BE BRIDE Air Force Agent Engaged to Lieut Bernard Hurless Jr | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/life-of-an-actor-james-lees-career-states-the-homely-truths-of-show.html | LIFE OF AN ACTOR James Lees Career States the Homely Truths of Show Business on Broadway | By Brooks Atkinson | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/linda-barnes-to-wed-finch-student-engaged-to-richard-h-commer.html | LINDA BARNES TO WED Finch Student Engaged to Richard H Commer | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/liu-chooses-provost-for-center-in-brooklyn.html | LIU Chooses Provost For Center in Brooklyn | Orren Jack Turner | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/log-cabins-built-of-white-cedar-gaining-in-popularity-as-homes-log.html | Log Cabins Built of White Cedar Gaining in Popularity as Homes LOG CABIN HOMES GAIN POPULARITY | By John P Callahan | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lou-holtz-returns-with-his-friend-lapidus-dialect-debut.html | LOU HOLTZ RETURNS WITH HIS FRIEND LAPIDUS Dialect Debut | By Jp Shanley | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lundieripin.html | LundieRipin | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/lure-of-a-tiny-andalusian-fishing-village-night-life-beaches-trips.html | LURE OF A TINY ANDALUSIAN FISHING VILLAGE Night Life Beaches Trips in Andalusia Fort and Museum Oldest Bull Ring Shopping Bargains | By Robert S Kaneitalian Line | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/maine-bill-revises-education-program.html | MAINE BILL REVISES EDUCATION PROGRAM | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/manhattan-wins-triangular-meet-two-baker-field-marks-set-as-jaspers.html | MANHATTAN WINS TRIANGULAR MEET Two Baker Field Marks Set as Jaspers Top Quantico and NYU in Track | The New York Times by Carl T Gossett Jr | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/maos-new-doctrine-a-challenge-to-moscow-is-he-stealing-the-show.html | MAOS NEW DOCTRINE A CHALLENGE TO MOSCOW IS HE STEALING THE SHOW | By Harrison E Salisbury | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/marilyn-brooks-is-engaged.html | Marilyn Brooks Is Engaged | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/martha-munson-is-a-future-bride-retired-jurists-daughter-engaged-to.html | MARTHA MUNSON IS A FUTURE BRIDE Retired Jurists Daughter Engaged to Robert Pollard Jr Law Graduate | Special to The New York TimesJ Etheridge Ward | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mary-brine-affianced-bay-state-girl-to-be-bride-of-robert-bj-fahey.html | MARY BRINE AFFIANCED Bay State Girl to Be Bride of Robert BJ Fahey | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/mary-gummey-is-married-here-bradford-graduate-wed-in-st-georges-to.html | MARY GUMMEY IS MARRIED HERE Bradford Graduate Wed in St Georges to Rev John Ross Lee of Winnipeg | Arthur Avedon | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/mary-j-mmahan-wed-married-in-boston-to-harold-warendorf-cornell.html | MARY J MMAHAN WED Married in Boston to Harold Warendorf Cornell Alumnus | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/mary-jane-white-scarsdale-bride-hitchcock-memorial-church-scene-of.html | MARY JANE WHITE SCARSDALE BRIDE Hitchcock Memorial Church Scene of Her Marriage to Russell Bertram Miller | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/mcnultymccrane.html | McNultyMcCrane | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/medical-college-names-its-dean-as-president.html | Medical College Names Its Dean as President | Fabian Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/members-of-the-family.html | Members of the Family | By Carlos Baker | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/menus-for-modern-hostesses-nut-roll-shrimp-and-chicken-livers.html | Menus for Modern Hostesses NUT ROLL SHRIMP AND CHICKEN LIVERS CREOLE ASSORTED HORS DOEUVRES | By Ruth P CasaEmellos | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/merchants-of-taste-merchants.html | Merchants Of Taste Merchants | By Aline Saarinen | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/merger-favored-by-presbyteries-usa-branch-is-unanimous-for-accord.html | MERGER FAVORED BY PRESBYTERIES USA Branch Is Unanimous for Accord With United of North America United to Act in June | By Donald Janson Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/mexican-rail-link-starts-operating.html | MEXICAN RAIL LINK STARTS OPERATING | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/meyners-budget-faces-record-cut-legislature-planning-to-trim.html | MEYNERS BUDGET FACES RECORD CUT Legislature Planning to Trim 3424633962 Outlay in Excess of 10000000 Severe Critic of Meyner | By George Cable Wright Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/mideasts-three-kings-pose-threat-to-nasser-so-far-so-good.html | MIDEASTS THREE KINGS POSE THREAT TO NASSER SO FAR SO GOOD | By Homer Bigart Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/miss-ann-c-smith-is-wed-in-summit-escorted-by-father-at-her.html | MISS ANN C SMITH IS WED IN SUMMIT Escorted by Father at Her Marriage to Robert Bowles In Calvary Church | Bradford BachrachSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/miss-ann-whittaker-fiancee-of-officer.html | MISS ANN WHITTAKER FIANCEE OF OFFICER | Robert Perry | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archiv es/miss-anne-straus-becomes-engaged-senior-at-radcliffe-will-be.html | MISS ANNE STRAUS BECOMES ENGAGED Senior at Radcliffe Will Be Married to John M Rusk Harvard Class of 57 | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-bolling-wed-to-hyale-toland-bride-is-attended-by-ten-at-her.html | MISS BOLLING WED TO HYALE TOLAND Bride Is Attended by Ten at Her Marriage in St Pauls Church in Philadelphia | Special to The New York TimesHarcourtHarris | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-cm-glaser-becomes-engaged-54-alumna-of-vassar-will-be-bride-of.html | MISS CM GLASER BECOMES ENGAGED 54 Alumna of Vassar Will Be Bride of Dan D McMullen an Aide of Bank Here | Roger A WintersSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-cv-collins-is-married-here-wed-in-corpus-christi-church-to.html | MISS CV COLLINS IS MARRIED HERE Wed in Corpus Christi Church to Joseph B Quigley Her Uncle Officiates | Jay Te Winburn | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-daly-engaged-teacher-will-be-wed-in-june-to-john-albert-quinn.html | MISS DALY ENGAGED Teacher Will Be Wed in June to John Albert Quinn | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-hartshorn-engaged-to-wed-graduate-of-rennett-will-be-bride-of.html | MISS HARTSHORN ENGAGED TO WED Graduate of Rennett Will Be Bride of Ensign Svend H Hansen Jr of the Navy | Special to The New York TimesPitcher | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-joan-battin-to-be-wed-aug-3-wells-alumna-is-betrothed-to.html | MISS JOAN BATTIN TO BE WED AUG 3 Wells Alumna Is Betrothed to Mahlon Slane Weir Who Served in Coast Guard | Special to The New York TimesAlbany Art Union | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-konvalinka-will-be-married.html | MISS KONVALINKA WILL BE MARRIED | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-lynn-lucke-becomes-a-bride-married-in-wilton-church-to-russell.html | MISS LYNN LUCKE BECOMES A BRIDE Married in Wilton Church to Russell G Dieffenbach an Alumnus of Holy Cross | Special to The New York TimesIngJohn | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-mary-mauritz-married-to-officer.html | MISS MARY MAURITZ MARRIED TO OFFICER | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-mary-scott-will-be-married-pembroke-alumna-engaged-to-john-r.html | MISS MARY SCOTT WILL BE MARRIED Pembroke Alumna Engaged to John R Sleeman Who Graduated From Colgate | Special to The New York TimesHarris  Ewing | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-mccullough-is-married-in-darien.html | MISS MCCULLOUGH IS MARRIED IN DARIEN | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-merritt-wed-to-hugh-toulmin-bride-is-attended-by-seven-at.html | MISS MERRITT WED TO HUGH TOULMIN Bride Is Attended by Seven at Marriage in Philadelphia to ExOfficer in Marines | Special to The New York TimesPhotoCrafters | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-moore-wed-to-an-air-officer-her-marriage-to-lieut-roger.html | MISS MOORE WED TO AN AIR OFFICER Her Marriage to Lieut Roger Gilbert Jr Takes Place in Church of Epiphany Here | The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-ms-jones-will-be-married-wheaton-student-engaged-to-frank-h.html | MISS MS JONES WILL BE MARRIED Wheaton Student Engaged to Frank H Shaffer 3d Graduate of Brown | Special to The New York TimesKossuth | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-newcomet-engaged-to-wed-alumna-of-vassar-fiancee-of-lieut.html | MISS NEWCOMET ENGAGED TO WED Alumna of Vassar Fiancee of Lieut Arthur Hudson of the Air Force | John LaneSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-nurney-betrothed-senior-at-kentucky-will-be-bride-of-michael.html | MISS NURNEY BETROTHED Senior at Kentucky Will Be Bride of Michael Reynolds | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-paula-de-vautibault-is-wed-to-dr-louis-r-m-del-guercio.html | Miss Paula de Vautibault Is Wed To Dr Louis R M Del Guercio | Bradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-rosenblum-troth-senior-at-simmons-engaged-to-john-morrison.html | MISS ROSENBLUM TROTH Senior at Simmons Engaged to John Morrison Bennett | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/miss-susan-figgatt-prospective-bride.html | MISS SUSAN FIGGATT PROSPECTIVE BRIDE | John LaneSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mit-to-dedicate-center.html | MIT to Dedicate Center | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mollets-regime-awaits-key-vote-result-of-confidence-test-in.html | MOLLETS REGIME AWAITS KEY VOTE Result of Confidence Test in Assembly Tuesday Is Viewed as Doubtful Business Taxes Sought | By W Granger Blair Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mosbachers-sloop-triumphs-on-sound-susan-sets-pace-beating-dodger.html | Mosbachers Sloop Triumphs on Sound SUSAN SETS PACE BEATING DODGER International Class Event Is Captured by Mosbacher Allegra 210 Victor Course Is Shortened Thirteen 210s Turn Out THE ORDER OF FINISHES | By William J Briordy Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mrs-muriel-nyman-to-rewed.html | Mrs Muriel Nyman to Rewed | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/mulches-play-many-valued-roles-they-conserve-moisture-insulate-the.html | MULCHES PLAY MANY VALUED ROLES They Conserve Moisture Insulate the Earth And Stop Weeds | By Walter Singer | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nancy-phillips-to-wed-june-8.html | Nancy Phillips to Wed June 8 | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nanette-brokaw-is-a-future-bride-alumna-of-smith-affianced-to.html | NANETTE BROKAW IS A FUTURE BRIDE Alumna of Smith Affianced to Stanley T Urbank Electronics Official | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nassau-school-plan-beaten.html | Nassau School Plan Beaten | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nasser-rebuked-by-2-arab-kings-saud-and-feisal-declare-no-arab.html | NASSER REBUKED BY 2 ARAB KINGS Saud and Feisal Declare No Arab State Should Meddle in Affairs of Another Premier Assails Neutralism NASSER REBUKED BY 2 ARAB KINGS Premier Cites Choices | By Homer Bigart Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/natalie-s-wittich-engaged.html | Natalie S Wittich Engaged | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nehru-dedicates-new-ceylon-road-big-crowds-cheer-him-as-he-travels.html | NEHRU DEDICATES NEW CEYLON ROAD Big Crowds Cheer Him as He Travels to Sacred City of Buddhists for Ceremony Stations Are Decorated Bomb Tests Again Decried They Return to Colombo | By Henry R Lieberman Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-book-by-yale-dean.html | New Book by Yale Dean | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-data-given-on-soviet-output-khrushchev-cites-figures-on.html | NEW DATA GIVEN ON SOVIET OUTPUT Khrushchev Cites Figures on Industrial Production Moscow Role Stressed | By Harry Schwartz | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-judge-to-hear-jersey-land-case.html | NEW JUDGE TO HEAR JERSEY LAND CASE | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/new-un-talks-on-suez-seen-promising-little-sleeping-with-his-boots.html | NEW UN TALKS ON SUEZ SEEN PROMISING LITTLE SLEEPING WITH HIS BOOTS ON | By Thomas J Hamilton | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-and-notes-from-the-tvradio-world-some-90minute-shows-in-the.html | NEWS AND NOTES FROM THE TVRADIO WORLD Some 90Minute Shows in the Offing Next Season for GrouchoItems History TV LAST WEEK | By Val Adams | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-of-the-advertising-and-marketing-fields-bra-promotion-detailed.html | News of the Advertising and Marketing Fields Bra Promotion Detailed It Includes Styling and Buyer Research Ahead of Fashions Pictures of Contrast UltraFeminine Trend The Advertising Way | By William M Freeman | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/news-of-the-world-of-stamps-old-glory-is-to-appear-in-her-own.html | NEWS OF THE WORLD OF STAMPS Old Glory Is to Appear In Her Own Colors Honor to Maltese Pregummed HONOR TO MALTA FREEDOM ISSUE POSTAL STATIONERY PRESIDENTIAL JOURNEY BASEBALL | By Kent B Stiles | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nike-output-faces-3to4year-delay-army-sees-delay-in-nike-program.html | Nike Output Faces 3to4Year Delay ARMY SEES DELAY IN NIKE PROGRAM For 40 of Units | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/now-the-budget-debate-focuses-on-defense-unification-and-military.html | NOW THE BUDGET DEBATE FOCUSES ON DEFENSE Unification and Military Strategy Figure in Decision on Funds Variation in Spending Strategic Policy Presidents View Quick Decision Weapons Systems | By Jack Raymond Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/nuptials-in-fall-for-miss-milligan.html | NUPTIALS IN FALL FOR MISS MILLIGAN | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/of-people-and-pictures-iliad-to-be-coproduced-by-russian-and-greek.html | OF PEOPLE AND PICTURES Iliad to Be CoProduced by Russian And Greek TeamOther Matters | By Ah Weiler | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/officer-is-fiance-of-sabra-kgrant-lieut-william-a-kennington-of.html | OFFICER IS FIANCE OF SABRA KGRANT Lieut William A Kennington of Navy Will Marry Senior at Connecticut College | BurlanMossSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/officer-t0-marry-jane-e-raisbeck-lieut-jeffrey-hall-smythe-of-the.html | OFFICER T0 MARRY JANE E RAISBECK Lieut Jeffrey Hall Smythe of the Air Force Is Fiance of Sophomore at Smith | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/old-satellite-status-barred-by-gomulka-gomulka-rejects-satellite.html | Old Satellite Status Barred by Gomulka GOMULKA REJECTS SATELLITE STATUS Right Wing to Retreat Stage Set by Ochab | By Sydney Gruson Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/oustbeck-drive-gaining-in-west-secretary-of-a-san-francisco-local.html | OUSTBECK DRIVE GAINING IN WEST Secretary of a San Francisco Local Says We Cannot Condone His Actions Reorganization Urged True Spirit of Unionism | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | JOSEPHINE B MANNING | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/out-of-the-stormy-present-a-chance-for-a-century-of-peace.html | Out of the Stormy Present a Chance for a Century of Peace | By Erwin D Canham | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/overnight-sail-starts-15-yachts-in-new-york-ac-event-include-zig.html | OVERNIGHT SAIL STARTS 15 Yachts in New York AC Event Include Zig Zag | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/party-will-mark-new-playground-formal-opening-thursday-at-girls.html | PARTY WILL MARK NEW PLAYGROUND Formal Opening Thursday at Girls Club to Honor the Danas and Mrs Hammond | Irwin Dribben | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/passaic-finishes-its-civic-center-traditional-vacation-favorite.html | PASSAIC FINISHES ITS CIVIC CENTER Traditional Vacation Favorite Gains New Stature as Home for YearRound Living | By Leonard Buder | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/pauline-f-harris-becomes-fiancee-student-at-smith-betrothed-to.html | PAULINE F HARRIS BECOMES FIANCEE Student at Smith Betrothed to George S Patterson Jr Who Is MIT Senior | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/personality-old-angler-seeking-new-lines-demarest-prefers-to-deal.html | Personality Old Angler Seeking New Lines Demarest Prefers to Deal with the Man at the Top He Brings Business and Opportunity Together A Wrapup Deal Why an Intermediary Compelling Argument Client Reconsiders | By Elizabeth M Fowler | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/phyllis-a-fewster-becomes-affianced.html | PHYLLIS A FEWSTER BECOMES AFFIANCED | Bradbury Sayles ONeillSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/phyllis-ann-jacobs-becomes-affianced.html | PHYLLIS ANN JACOBS BECOMES AFFIANCED | Esakoff | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/poison-ivy-demise-another-chemical-joins-the-arsenal-to-rid-lands.html | POISON IVY DEMISE Another Chemical Joins the Arsenal To Rid Lands of the Vine For Best Results Safe to Use A Corrosive Chemical | By Robert H Brewster | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/polish-cardinal-is-invested-by-pope-polish-cardinal-invested-by.html | Polish Cardinal Is Invested by Pope POLISH CARDINAL INVESTED BY POPE Primates Arrest Recalled Ring and Biretta Presented | By Paul Hofmann Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/popes-diplomacy-exerts-wide-influence-on-world-visits-by-statesmen.html | POPES DIPLOMACY EXERTS WIDE INFLUENCE ON WORLD Visits by Statesmen to Vatican Only Part Of His Efforts in the Cause of Peace | By Paul Hofmann Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/portraits-by-picasso.html | Portraits by Picasso | By Alfred H Barr Jr Director of Museum Collections Museum of Modern Art | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/postobrien.html | PostOBrien | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/president-grant-came-to-the-ball.html | President Grant Came to the Ball | By Margaret Case Harriman | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/presidents-talk-fails-to-stem-economy-tide-comments-on-the.html | PRESIDENTS TALK FAILS TO STEM ECONOMY TIDE COMMENTS ON THE PRESIDENT AND HIS BUDGET | By Cabell Phillips | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/princeton-oarsmen-keep-wright-cup-in-race-on-severn-princeton-keeps.html | Princeton Oarsmen Keep Wright Cup In Race on Severn PRINCETON KEEPS TITLE ON SEVERN Jayvees in Thrilling Race Plebes Win by HalfLength | By Lincoln A Werden Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/problem-tribe-raids-in-africa-banyambo-swamp-dwellers-of-central.html | PROBLEM TRIBE RAIDS IN AFRICA Banyambo Swamp Dwellers of Central Area Trouble Police and Scientists | By John Hillaby Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/punishment-the-debate-goes-on.html | Punishment The Debate Goes On | By Dorothy Barclay | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/queen-off-to-denmark-philip-with-her-on-first-royal-visit-there-in.html | QUEEN OFF TO DENMARK Philip With Her on First Royal Visit There in 400 Years | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rand-gold-poses-wide-new-issues-johannesburg-faces-tasks-of-various.html | RAND GOLD POSES WIDE NEW ISSUES Johannesburg Faces Tasks of Various Adjustments as the Ore Runs Out Factors in the Economy | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rare-volumes-donated-2-jersey-law-books-of-1784-go-to-historical.html | RARE VOLUMES DONATED 2 Jersey Law Books of 1784 Go to Historical Society | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/reactions-by-mail-diverse-opinions-on-disability-dramas-other.html | REACTIONS BY MAIL Diverse Opinions on Disability Dramas OTHER ENTRIES POSER SALABLE SUFFERING DIRECT HIT | SYLVIA SPARMEL SOLOMONEK TED JEWETTROBERT BLEESNOABERT AX TERRASSAULT | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/records-vivaldi-sparkling-performances-of-the-flute-concertos-by.html | RECORDS VIVALDI Sparkling Performances of the Flute Concertos by Tassinari and Italians Very Modern Variety of Expression MUSIC BOOKSHELF | By Edward Downesportican Pictures | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/repetto-pitches-fivehitter-for-harvard-in-league-victory-over-yale.html | Repetto Pitches FiveHitter for Harvard in League Victory Over Yale Nine CRIMSON HURLER TRIUMPHS BY 52 Repetto Blanks Yale Until 9th and Fans NineColumbia Subdues Penn 10 to 8 Lehner Hits Two Homers Princeton Blanks Cornell Quirk Wins ThreeHitter Navy Rally Beats Pitt | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/report-from-the-nation-reaction-to-the-presidents-budget-speech.html | REPORT FROM THE NATION REACTION TO THE PRESIDENTS BUDGET SPEECH EAST COAST Much to Admire Delaying Action Little Effect on Public MIDDLE WEST Fewer Listeners Little Help in Congress Sympathy and Doubt Still Unconvinced WEST COAST Reasoned but Mild Economy Uppermost | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/restored-church-hailed-as-shrine-eisenhower-message-is-read-at-st.html | RESTORED CHURCH HAILED AS SHRINE Eisenhower Message Is Read at St Lukes Dedication Near Jamestown Va | By Milton Bracker Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/reveries-in-paint.html | REVERIES IN PAINT | By Dore Ashton | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rialto-gossip-quintero-mann-and-connell-plan-busy-seasonword-from.html | RIALTO GOSSIP Quintero Mann and Connell Plan Busy SeasonWord From OCaseyItems SCOREBOARD | By Arthur Gelb | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/riding-the-radar-picket-line-a-reporter-goes-aloft-with-the-navy-on.html | Riding The Radar Picket Line A reporter goes aloft with the Navy on a 17hour flight to nowhere and back The Radar Picket Line | By Gardiner B Jones Honolulu | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/riesman-to-teach-at-harvard.html | Riesman to Teach at Harvard | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rl-thatcher44-squibb-aide-dies-analytical-chemist-headed-its.html | RL THATCHER44 SQUIBB AIDE DIES Analytical Chemist Headed Its Quality Control Unit Registered Pharmacist | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rochelle-johnson-is-betrothed.html | Rochelle Johnson Is Betrothed | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rumanian-drama-breaks-red-grip-prescription-for-happiness-has-no.html | RUMANIAN DRAMA BREAKS RED GRIP Prescription for Happiness Has No Trace of Ideology but Is Smash Hit PresentDay Problem | By Elie Abel Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/russian-is-wary-on-jakarta-reds-voroshilov-avoids-comment-on-the.html | RUSSIAN IS WARY ON JAKARTA REDS Voroshilov Avoids Comment on the Party Apparently to Bolster Its Position Party Big Vote Getter Sukarno Echoed Statement | By Bernard Kalb Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ruth-m-schreter-married.html | Ruth M Schreter Married | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/rythminhim-clears-biggest-hurdle-jumper-in-comeback-after-suffering.html | Rythminhim Clears Biggest Hurdle Jumper in Comeback After Suffering a Broken Pelvis From Riches to Rags Horse Was Bad Actor | By Harry V Forgeron | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sally-eschaefer-becomes-engaged-larchmont-girl-will-be-wed-to.html | SALLY ESCHAEFER BECOMES ENGAGED Larchmont Girl Will Be Wed to Richard Lee Cathriner Graduate of Stanford | Special to The New York TimesJanmes dAdamo | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/salt-lake-citys-mormon-treasures-big-eagle-about-polygamy-twenty.html | SALT LAKE CITYS MORMON TREASURES Big Eagle About Polygamy Twenty Gables Youngs Office HandCarved Panels Many Monuments | By Jack Goodmanjosef Muensch | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/scanning-the-current-british-screen-scene-john-davis-realistic-view.html | SCANNING THE CURRENT BRITISH SCREEN SCENE John Davis Realistic View of Things To ComeSpiegels TaskItems Crystal Gazer Bridge Master Giselle and Hove To | By Stephen Watts | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/scenic-sorrowless-island-scenery-and-hospitality-go-hand-in-hand-on.html | SCENIC SORROWLESS ISLAND Scenery and Hospitality Go Hand in Hand On Ceylon Hollywoods Role Bureaus Plans Many Jewels | By Al van Starrex | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/science-creating-fuel-abundance-1000-years-supply-or-more-lies.html | SCIENCE CREATING FUEL ABUNDANCE 1000 Years Supply or More Lies UndergroundCost Is the Key to Its Use BIG STRIDES BEING MADE Coal and Oil Industries Race to Increase Efficiency Shale May Yield Riches Monsters at Work Oil Technology Shifts SCIENCE CREATING FUEL ABUNDANCE Turbodrills Small Boress How Much Is There Another Source Waiting | By Jh Carmical | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/science-in-review-schizophrenia-may-yield-to-substance-called.html | SCIENCE IN REVIEW Schizophrenia May Yield to Substance Called Potential Medical Rosetta Stone | By William L Laurence | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sea-mystery-persists-searchers-still-unable-to-find-source-of-buoy.html | SEA MYSTERY PERSISTS Searchers Still Unable to Find Source of Buoy Off Britain | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/smokestacks-in-the-corn.html | Smokestacks In the Corn | By Russell Lord | RE0000246988 | 1985-05-06 | B00000652070 |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/smooth-the-work-planning-a-garden-year-increases-dividends.html | SMOOTH THE WORK Planning a Garden Year Increases Dividends | By Nancy R Smith | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/soldiers-under-stress-soldiers-under-stress.html | Soldiers Under Stress Soldiers Under Stress | By Sla Marshall | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/some-us-officials-wary-of-soviet-aim-at-arms-cut-talks-bones-of.html | Some US Officials Wary of Soviet Aim At Arms Cut Talks Bones of Contention US AIDES DOUBT SOVIET MOTIVES Mileage Proposal Analyzed | By Russell Baker Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-mrs-arnold-ganz.html | Son to Mrs Arnold Ganz | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/son-to-the-farrell-sullivans.html | Son to the Farrell Sullivans | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sons-of-revolution-seek-new-quarters.html | SONS OF REVOLUTION SEEK NEW QUARTERS | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/south-africa-sets-stage-for-change-strijdom-regime-prepares.html | SOUTH AFRICA SETS STAGE FOR CHANGE Strijdom Regime Prepares Trappings for a Republic but Plans Remain Unclear | By Richard P Hunt Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/special-training-for-gifted-urged-fulbright-warns-educators-on.html | SPECIAL TRAINING FOR GIFTED URGED Fulbright Warns Educators on Misinterpreting Views of Jefferson on Equality Sees Misinterpretation | By John N Popham Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spenserscales.html | SpenserScales | | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/spirited-manhattan-nine-gives-many-thrills-to-few-fans-scouts-from.html | Spirited Manhattan Nine Gives Many Thrills to Few Fans Scouts From Majors Praise Jaspers and Coach Curran Crowds of 10 to 100 Turn Out at Home for Champions Team Does Own Rooting NYU Coach Agrees Rated Over Violets | By Gordon S White Jrthe New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/sports-of-the-times-the-playboys.html | Sports of The Times The Playboys | By Arthur Daley | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/st-francis-prep-takes-track-meet-terrier-athletes-score-29-points.html | St Francis Prep Takes Track Meet TERRIER ATHLETES SCORE 29 POINTS Rorke Sets HalfMile Mark to Help St Francis Win Englewood Track Meet | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/st-johns-wins-dual-meet.html | St Johns Wins Dual Meet | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/stanley-bier-to-wed-lois-satin.html | Stanley Bier to Wed Lois Satin | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/story-hour-opens-2d-year-in-park-children-again-hear-fairy-tales-of.html | STORY HOUR OPENS 2D YEAR IN PARK Children Again Hear Fairy Tales of Andersen at Foot of His Statue Baroness Greets Children | The New Yort Timesby Neal Boenzi | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/susan-h-gardner-becomes-fiancee-bradford-senior-betrothed-to-lieut.html | SUSAN H GARDNER BECOMES FIANCEE Bradford Senior Betrothed to Lieut James McKenzie Texas A M Graduate | Hult | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/suzanne-rie-betrothed.html | Suzanne Rie Betrothed | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/take-your-choice-bulls-or-bears-both-have-strong-opinions-on-market.html | TAKE YOUR CHOICE BULLS OR BEARS Both Have Strong Opinions on Market FutureThose on Fence Speak Out Too A Strange Market Sees Some Indices Out TAKE YOUR CHOICE BULLS OR BEARS A Strong Undertone Gains Seen For Year | By Burton Crane | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/ten-eyckstevens.html | Ten EyckStevens | Special to The New York TimesGustave Lorey | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tenement-falls-killing-a-woman-tenants-of-unsafe-building-on-lower.html | TENEMENT FALLS KILLING A WOMAN Tenants of Unsafe Building on Lower East Side Had Been Told to Leave It Last Rites Administered TENEMENT FALLS KILLING A WOMAN | The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/termite-control-look-for-telltale-signs-of-wings-and-tunnels.html | TERMITE CONTROL Look for Telltale Signs Of Wings and Tunnels | By Bernard Gladstone | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/texas-democrats-form-new-group-objective-of-liberal-faction-is-to.html | TEXAS DEMOCRATS FORM NEW GROUP Objective of Liberal Faction Is to Gain Party Control Daniel Is a Target Aims Are Outlined Assails Governor | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-annual-battle-with-the-bugs-the-chemical-weapons-a-sooty-mold.html | THE ANNUAL BATTLE WITH THE BUGS The Chemical Weapons A Sooty Mold Effective Sprays Garden Enemies Blackspot and Mildew | By Cynthia Westcott | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-british-general-kept-a-diary-in-wartime-entries-lord-alanbrooke.html | THE BRITISH GENERAL KEPT A DIARY In Wartime Entries Lord Alanbrooke Wrote His Views on Men and Strategy | By Samuel Eliot Morison | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-dance-futures-royal-ballet-shanta-rao-programs-of-the-week-two.html | THE DANCE FUTURES Royal Ballet Shanta Rao Programs of the Week Two by MacMillan Shanta Rao Events of the Week | By John Martin | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-enigma-of-suicide-an-analysis-of-its-patterns-in-ranking-among.html | The Enigma of Suicide An Analysis of Its Patterns in Ranking Among the Top Ten Causes of Death Occur on Mornings Teachers Have Low Rate | By Howard A Rusk Md | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-main-chores-lie-aheadbut-so-do-the-rewards-already-planted.html | THE MAIN CHORES LIE AHEADBUT SO DO THE REWARDS Already Planted Fence for Edging AllPurpose Sprays | By Joan Lee FaustgottschoSchleisner | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-merchants-view-leveling-trend-is-evidenced-again-with-output-of.html | The Merchants View Leveling Trend Is Evidenced Again With Output of Hard Goods Dipping Retailer Pressed That Tax Problem WriteOff Burden Some Relief | By Herbert Koshetz | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-motel-here-to-stay-but-this-new-industry-faces-some-problems.html | THE MOTEL HERE TO STAY But This New Industry Faces Some Problems For the Future Solid Business Economies Uncertainties ResortTrend TwoDeckers The Big Question | By Morris Gilbert | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-secrets-of-leisure-easytogrow-plants-and-wise-cultural.html | THE SECRETS OF LEISURE EasytoGrow Plants and Wise Cultural Practices Provide Maximum Enjoyment With a Minimum of Labor Chores Made Easy Striking Displays Masses of Colors | By Mary C Seckman | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-way-led-to-calvary.html | The Way Led to Calvary | By Reinhold Niebuhr | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-week-in-finance-market-sets-news-highs-for-year-as-the-economy.html | The Week in Finance Market Sets News Highs for Year As the Economy Continues Strong | By John G Forrest | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/the-world-of-music-summer-festivals-bidding-more-widely-for-visits.html | THE WORLD OF MUSIC Summer Festivals Bidding More Widely For Visits From Touring Americans REPRISE | BY Ross Parmentekjerry Dantzic | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/three-hifi-pilgrims-economist.html | THREE HIFI PILGRIMS Economist | By McCandlish Phillips | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/three-minds-in-trouble.html | Three Minds in Trouble | By Donald Barr | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/threeinone-trailer-carries-family-boat-and-baggage-craft-weighing.html | ThreeInOne Trailer Carries Family Boat and Baggage Craft Weighing 650 Pounds Is Easily Hooked for Haul Parts Easily Assembled Big Tires Permit Speed Cookout Slated Saturday | By Clarence E Lovejoy | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/throngs-turn-out-for-armed-forces-day-parade-here-military-might-on.html | Throngs Turn Out for Armed Forces Day Parade Here MILITARY MIGHT ON PARADE IN US 26000 March on Fifth Ave on Armed Forces Day Budget Cuts Decried Soviet Is Warned Armed Forces Go on Parade From Coast to Coast Warning on Cuts Reds Visit Air Base 1907 Plane Shown Navy Ships Open | The New York Times by Arthur Browerthe New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/through-a-partisan-glass-darkly-a-glass-darkly.html | Through a Partisan Glass Darkly A Glass Darkly | By Drew Middleton | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/top-army-chiefs-shifted-by-rhee-2-korean-4star-generals-involved-in.html | TOP ARMY CHIEFS SHIFTED BY RHEE 2 Korean 4Star Generals Involved in Military Rift Are Being Sent Abroad | By Foster Hailey Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/touring-the-scenic-sierra-nevada-ghost-town-skiing-in-july.html | TOURING THE SCENIC SIERRA NEVADA Ghost Town Skiing in July NarrowGauge Railroad Excellent Fishing | By Jeanne Beaty | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tourtalks-in-the-british-museum-saturday-specials-experts-too-two.html | TOURTALKS IN THE BRITISH MUSEUM Saturday Specials Experts Too Two Centuries Old Notable Possessions | By Anne Devesonboac | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/troth-announced-of-miss-cochrane-bryn-mawr-alumna-engaged-to-dr.html | TROTH ANNOUNCED OF MISS COCHRANE Bryn Mawr Alumna Engaged to Dr Cornelius P Browne Notre Dame Professor | Special to The New York TimesBradford Bachrach | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/troth-announced-of-susan-becker-radcliffe-freshman-will-be-wed-to.html | TROTH ANNOUNCED OF SUSAN BECKER Radcliffe Freshman Will Be Wed to Thomas Broughton ExHarvard Student | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/turnpike-opening-set-connecticut-study-indicates-virtual-completion.html | TURNPIKE OPENING SET Connecticut Study Indicates Virtual Completion Dec 31 | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/tv-turns-to-mother-goose-in-their-hunt-for-material-networks-are.html | TV Turns to Mother Goose In their hunt for material networks are going to fairy talesa form of entertainment whose appeal to children of all ages has been amply proved TV Turns to Mother Goose SOLUTION TO LAST WEEKS TOPICAL PUZZLE SOLUTIONS TO LAST WEEKS DIAGRAMLESS PUZZLES | By Jp Shanley | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/two-join-ywca-national-board.html | Two Join YWCA National Board | Pach Bros | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/two-revolutions-that-are-changing-africa-while-nationalism-is.html | Two Revolutions That Are Changing Africa While nationalism is displacing colonial rule a deeper change is occurring on the continent It is the breakdown of tribalism before advancing civilization The Two Revolutions of Africa | By Elspeth Huxley | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/un-aid-saves-cattle-fao-action-cuts-rinderpest-in-asia-and-east.html | UN AID SAVES CATTLE FAO Action Cuts Rinderpest in Asia and East Africa | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-experts-see-no-soviet-gains-doubt-reorganization-plan-for.html | US EXPERTS SEE NO SOVIET GAINS Doubt Reorganization Plan for Economy Will Result in Better Performance Some Improvement Seen | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-questioning-euromarket-idea-shares-some-of-the-latins-concern.html | US QUESTIONING EUROMARKET IDEA Shares Some of the Latins Concern Over Effects of 6Nation Trade Area Potential Is Noted | By Edward A Morrow Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/us-urged-to-meet-spains-grain-need.html | US URGED TO MEET SPAINS GRAIN NEED | Special To The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/va-official-denies-medical-work-fails.html | VA OFFICIAL DENIES MEDICAL WORK FAILS | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/varney-thompson-becomes-fiancee-daughter-of-harvard-music-professor.html | VARNEY THOMPSON BECOMES FIANCEE Daughter of Harvard Music Professor Future Bride of Clinton Elliott 3d | Fritz HenleSpecial to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vietnam-chinese-evading-new-law-200000-said-to-be-in-hiding-to.html | VIETNAM CHINESE EVADING NEW LAW 200000 Said to Be in Hiding to Escape Action Effecting Transfer of Citizenship Enforcement Policy Is Mild | By Greg MacGregor Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/violence-was-native.html | Violence Was Native | By Oliver la Farge | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/virginia-t-henry-will-be-married-teacher-on-coast-engaged-to-jon.html | VIRGINIA T HENRY WILL BE MARRIED Teacher on Coast Engaged to Jon Van Winkle Who Is a Chemical Engineer | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/vital-factor-watering-of-ornamentals-is-an-exacting-job-even-when.html | VITAL FACTOR Watering of Ornamentals Is an Exacting Job Even When Moist | By Rp Korbobo Rutgers University | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/washington-the-jumping-frogs-of-foggy-bottom-whats-wrong-rolling.html | Washington The Jumping Frogs of Foggy Bottom Whats Wrong Rolling With the Punch | By James Reston | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wedding-is-held-for-miss-melroy-church-in-philadelphia-scene-of-her.html | WEDDING IS HELD FOR MISS MELROY Church in Philadelphia Scene of Her Marriage to Arthur Arundel of United Press | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/weslevan-appoints-professor.html | Weslevan Appoints Professor | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/west-point-is-given-mexican-war-book.html | WEST POINT IS GIVEN MEXICAN WAR BOOK | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wheat-outlook-disturbs-turkey-success-of-countrys-chief-crop-is-in.html | WHEAT OUTLOOK DISTURBS TURKEY Success of Countrys Chief Crop Is in DoubtUS Aid Filled Last Years Gap | By Joseph O Haff Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/whelanconnors.html | WhelanConnors | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/where-tv-critics-strike-out-some-sweeping-charges-about-their.html | WHERE TV CRITICS STRIKE OUT Some Sweeping Charges About Their Manifold Deficiencies The Case Outcome | By Jack Gould | RE0000246988 | 1985-05-06 | B00000652070 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/whitehouseholzgruber.html | WhitehouseHolzgruber | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/who-hit-that-one.html | Who Hit That One | By Mark Harris | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wild-horses-on-parade-bucking-bronc-auction-in-montana-attracts.html | WILD HORSES ON PARADE Bucking Bronc Auction In Montana Attracts Many Visitors | By E Christopherson | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wisconsin-maps-vote-for-senator-governor-expected-to-call-for.html | WISCONSIN MAPS VOTE FOR SENATOR Governor Expected to Call for Election in August to Fill McCarthys Seat Pressure for 2 Votes Action by June 8 Sought | By Richard Jh Johnston Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wj-harper-dies-a-penologist-67-former-probation-director-in.html | WJ HARPER DIES A PENOLOGIST 67 Former Probation Director in Westchester Taught at School at Fordham | Special to The New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/womanly-tenderness.html | Womanly Tenderness | By Willa Gibbs | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/wood-field-and-stream-stream-litterers-are-target-of-wrathful-words.html | Wood Field and Stream Stream Litterers Are Target of Wrathful Words From Fishing Magazine | By John W Randolph | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/worth-the-effort-lawns-can-thrive-through-summer-if-they-receive.html | WORTH THE EFFORT Lawns Can Thrive Through Summer If They Receive Adequate Care Time to Water Short Cuts Turf Invaders | By Oscar Keeling Moore | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/yale-track-team-defeats-harvard-outscores-crimson-in-discus-to-gain.html | YALE TRACK TEAM DEFEATS HARVARD Outscores Crimson in Discus to Gain Heptagonal Title Cornell Takes Third YALE TRACK TEAM IS FIRST IN MEET Roberson Injures Muscle Landau and Boland Star Gray and Zimmerman Tie Zwirner Wins Mile TRACK EVENTS FIELD EVENTS | By Michael Strauss Special To the New York Times | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-19 | https://www.nytimes.com/1957/05/19/archives/zionists-form-new-us-group-to-aid-israel-on-nonparty-basis.html | Zionists Form New US Group To Aid Israel on NonParty Basis | By Irving Spiegel | RE0000246988 | 1985-05-06 | B00000652070 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/1000-celebrate-wienerbeer-day-jersey-germans-including-meyner.html | 1000 CELEBRATE WIENERBEER DAY Jersey Germans Including Meyner Ignore Cold to Eat Drink Be Merry | By Sander Vanocur Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/1000000-church-to-rise-in-nassau-greek-orthodox-unit-for-850.html | 1000000 CHURCH TO RISE IN NASSAU Greek Orthodox Unit for 850 Families to Replace 1951 Edifice for 125 | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/19000-at-garden-hear-dr-graham-crusade-draws-an-overflow-crowd-for.html | 19000 AT GARDEN HEAR DR GRAHAM Crusade Draws an Overflow Crowd for First Time 931 Decide for Christ | By George Dugan | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/2-liberal-groups-back-full-budget-cutting-opposed-in-report-by.html | 2 LIBERAL GROUPS BACK FULL BUDGET Cutting Opposed in Report by Keyserling Committee and in ADA Letter | By Edwin L Dale Jr Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/2-services-chided-on-contract-law-senate-inquiry-finds-army-and.html | 2 SERVICES CHIDED ON CONTRACT LAW Senate Inquiry Finds Army and Navy Lax in Issuing ConflictofInterest Rule | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/3d-lincoln-tube-opens-saturday-finishing-touches-are-applied-to-new.html | 3D LINCOLN TUBE OPENS SATURDAY Finishing Touches Are Applied to New Addition tai Lincoln Tunnel | By Joseph C Ingraham | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/about-new-york-thunder-at-socony-mobil-building-comes-from.html | About New York Thunder at Socony Mobil Building Comes From DustLilly Family Celebrates | By Meyer Berger | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/aerialists-story-to-be-told-in-film-life-of-late-lillian-leitzel-of.html | AERIALISTS STORY TO BE TOLD IN FILM Life of late Lillian Leitzel of Ringling Circus Will Be Screened by Universal | By Thomas M Pryor Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/aflcio-drafts-rules-to-protect-members-rights-new-code-would.html | AFLCIO DRAFTS RULES TO PROTECT MEMBERS RIGHTS New Code Would Guarantee Democratic Procedure in Union Administration | By Ah Raskin | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ann-marcus-becomes-bride.html | Ann Marcus Becomes Bride | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ann-s-ackerman-woodmere-bride-married-in-home-of-parents-to-gilbert.html | ANN S ACKERMAN WOODMERE BRIDE Married in Home of Parents to Gilbert D Sugarman Both Attended Columbia | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/article-2-no-title.html | Article 2 No Title | Paul Schumach | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bantam-is-first-in-sailing-race-wins-onedesign-class-test-on.html | BANTAM IS FIRST IN SAILING RACE Wins OneDesign Class Test on Manhasset BayGiles Sloop Contrary Sinks | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/battle-over-usia-an-analysis-of-the-capitol-hill-conflict-regarding.html | Battle Over USIA An Analysis of the Capitol Hill Conflict Regarding Information Agencys Status | By James Reston Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/bay-state-psychiatrist-named-as-vassar-aide.html | Bay State Psychiatrist Named as Vassar Aide | Fasch Studio | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/beth-semel-bride-of-richard-zibner.html | BETH SEMEL BRIDE OF RICHARD ZIBNER | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/books-of-the-times-son-tells-memoirs.html | Books of The Times Son Tells Memoirs | By Orville Prescott | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/brandeis-dedicates-new-science-center.html | BRANDEIS DEDICATES NEW SCIENCE CENTER | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/brooklyn-italians-win-set-back-baltimore- rockets-in-lewis-cup.html | BROOKLYN ITALIANS WIN Set Back Baltimore Rockets in Lewis Cup Soccer 20 | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/budgetminded-premier-threatened-with- execution.html | BudgetMinded Premier Threatened With Execution | Adone Zoli | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/business-books.html | Business Books | By Burton Crane | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/bust-of-jackson-is-given-to-nyu-will-stand- in-hall-of-fame-north.html | BUST OF JACKSON IS GIVEN TO NYU Will Stand in Hall of Fame North and South Join in Tribute to Stonewall | The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/carl-a-lohmann-of-yale-69-dies-university- secretary-from-1927-to-53.html | CARL A LOHMANN OF YALE 69 DIES University Secretary From 1927 to 53 Was a Founder of the Whiffenpoofs | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/character-called-vital-to-education.html | CHARACTER CALLED VITAL TO EDUCATION | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/charles-dillon-haberdasher-84-president- of-park-avenue-concern.html | CHARLES DILLON HABERDASHER 84 President of Park Avenue Concern DiesSpent 70 Years in the Business | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/class-of-47-looks-at-its-prophecies-and- city-college-graduates-find.html | CLASS OF 47 LOOKS AT ITS PROPHECIES And City College Graduates Find Decade Later They Were Quite Accurate | By Robert Alden Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/colden-retriever-circus-clown-scores-in- long-island-fixture.html | Colden Retriever Circus Clown Scores in Long Island Fixture | By John Rendel Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/czech-premier-to-visit-berlin.html | Czech Premier to Visit Berlin | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/dance-new-company-roberto-iglesias-and- troupe-perform-creative.html | Dance New Company Roberto Iglesias and Troupe Perform Creative Program at Carnegie Hall | By John Martin | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/dederickdesopo-triumph-on-links-they- beat-davidsonpayne-2-and-1-in.html | DEDERICKDESOPO TRIUMPH ON LINKS They Beat DavidsonPayne 2 and 1 in Westervelt Final at Englewood | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/dodders-7run-ninth-beats-cards-giants- down-braves-newcombe-victor.html | Dodders 7Run Ninth Beats Cards Giants Down Braves NEWCOMBE VICTOR IN 10TO3 CONTEST Dodger Attack Snaps 33 Tie Created by Moons Homer for Cardinals in Eighth | By Roscoe McGowen Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/economic-council-raises-figure-for-profits- in-4th-1956-quarter.html | Economic Council Raises Figure For Profits in 4th 1956 Quarter | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/economic-cultural-exchange-proposed- between-cities-of-san-francisco.html | Economic Cultural Exchange Proposed Between Cities of San Francisco Osaka | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/eisenhower-links-farms-to-peace-tells-international-agency-of-deep.html | EISENHOWER LINKS FARMS TO PEACE Tells International Agency of Deep Concern Over Agricultural Problems | By William M Blair Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/elevenhit-attack-by-yankees-ends-indians-victory-streak-at-five.html | ElevenHit Attack by Yankees Ends Indians Victory Streak at Five Games SHANTZ SETS BACK CLEVELAND 6 TO 3 Kucks Helps Yank Southpaw by Halting Indian Threat in Ninth at Stadium | By Louis Effrat | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/erwin-rudolph-billiards-player-exholder-of-world-pocket-title.html | ERWIN RUDOLPH BILLIARDS PLAYER ExHolder of World Pocket Title DiesToured Military Posts During the War | The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/firing-of-satellite-put-off-by-us-scientists-till-58-house-is-told.html | Firing of Satellite Put Off By US Scientists Till 58 House Is Told September Goal for Geophysical Year Cannot Be Met | By John W Finney Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/firm-policy-halts-korean-cost-rise-wholesale-index-holds-level-for.html | FIRM POLICY HALTS KOREAN COST RISE Wholesale Index Holds Level for 4 Months After 40 Jump in Previous Year | By Foster Hailey Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/fitzgerald-and-fales-turn-back-wilsonmcelwain-in-final-2-up-card.html | Fitzgerald and Fales Turn Back WilsonMcElwain in Final 2 Up Card BestBall Score of 78 in Gaining Travis Golf Honors at Garden City | By Lincoln A Werden Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/foreign-affairs-why-france-wont-appease-nasser.html | Foreign Affairs Why France Wont Appease Nasser | By Cl Sulzberger | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/franco-helps-reform-of-regime-by-delegating-an-economic-task-franco.html | Franco Helps Reform of Regime By Delegating an Economic Task FRANCO PRESSES REGIMES REFORM | By Benjamin Welles Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/germany-gaining-as-epu-creditor-bonns-surpluses-grow-as-france.html | GERMANY GAINING AS EPU CREDITOR Bonns Surpluses Grow as France Becomes One of the Largest Debtors | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/golliwogg-triumphs-on-corrected-time-in-nyacs-61mile-overnight-sail.html | Golliwogg Triumphs on Corrected Time in NYACs 61Mile Overnight Sail RATSEYS ENTRANT CAPTURES TROPHY American YC Yawl Leader in Fleet of 16Coulson Cutter Class A Victor | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/gomulka-makes-gains-in-poland-asserts-strong-leadership-in-party.html | GOMULKA MAKES GAINS IN POLAND Asserts Strong Leadership in Party Meeting but Reds Still Remain Divided | By Sydney Gruson Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/gop-chief-says-panicky-harriman-made-stone-resign-retrogression.html | GOP Chief Says Panicky Harriman Made Stone Resign Retrogression Alleged | By Richard Amper | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/harvard-alumni-elect.html | Harvard Alumni Elect | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/hone-for-aged-hebrews-dedicated-in-new-rochelle.html | Hone for Aged Hebrews Dedicated in New Rochelle | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/hugh-curran-morgan.html | HUGH CURRAN MORGAN | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ironclad-mountain-in-venezuela-is-magnet-for-vast-development-iron.html | Ironclad Mountain in Venezuela Is Magnet for Vast Development Iron Industry of Venezuela Is Stimulating Expansion of the Countrys New Frontier | By John S Radosta | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/italian-cabinet-of-single-party-formed-by-zoli-christian-democrats.html | ITALIAN CABINET OF SINGLE PARTY FORMED BY ZOLI Christian Democrats to Rely on Other Blocs for Their Power to Rule Nation PELLA GETS HIGH POSTS ExPremier Is Deputy Chief and Foreign Minister Test Set for May 29 | By Paul Hofmann Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jean-escott-wed-at-home.html | Jean Escott Wed at Home | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jena-professor-ousted-by-party-also-appears-to-have-lost-east.html | JENA PROFESSOR OUSTED BY PARTY Also Appears to Have Lost East German Faculty Job Over Ideological Shift | By Harry Gilroy Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jet-sets-new-mark-on-hop-across-us.html | JET SETS NEW MARK ON HOP ACROSS US | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/jj-kelley-takes-aau-marathon.html | JJ KELLEY TAKES AAU MARATHON | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/kansas-city-makes-big-strides-in-integration-despite-tensions.html | Kansas City Makes Big Strides In Integration Despite Tensions KANSAS CITY GAINS IN DESEGREGATION | By Benjamin Fine Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/katt-sets-pace-for-63-triumph-tworun-single-by-giants-catcher-snaps.html | KATT SETS PACE FOR 63 TRIUMPH TwoRun Single by Giants Catcher Snaps 33 Tie in Eighth at Milwaukee | By John Drebinger Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/labor-rein-urged-by-roscoe-pound-unions-now-have-privileges-kings.html | LABOR REIN URGED BY ROSCOE POUND Unions Now Have Privileges Kings Lost Long Ago Says ExHarvard Law Dean | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/lard-lower-for-week-uncertainty-over-us-export-allocations-prevails.html | LARD LOWER FOR WEEK Uncertainty Over US Export Allocations Prevails | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/legion-real-estate-post-to-honor-retiring-head.html | Legion Real Estate Post to Honor Retiring Head | Fabian Bachrach | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/letters-to-the-times-questioning-foreign-guests-japanese-reaction.html | Letters to The Times Questioning Foreign Guests Japanese Reaction to Subcommittee Action on Economist Reported | JOHN K FAIRBANK JK GALBRAITH | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/marjorie-kantor-is-wed.html | Marjorie Kantor Is Wed | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-kadison-wed-in-parents-home-bride-in-larchmont-of-dr-justin-l.html | MISS KADISON WED IN PARENTS HOME Bride in Larchmont of Dr Justin L Richman a Boston Cardiologist | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-margaret-joyce-davis-is-engaged-to-peter-h-lord-alumnus-of.html | Miss Margaret Joyce Davis Is Engaged To Peter H Lord Alumnus of Princeton | Orren Jack Turner | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/miss-miriam-levy-married-in-newark.html | MISS MIRIAM LEVY MARRIED IN NEWARK | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/more-bombs-explode.html | More Bombs Explode | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mosbachers-susan-scores-again-as-only-18-craft-start-on-sound-wind.html | Mosbachers Susan Scores Again As Only 18 Craft Start on Sound Wind Is Favorable but Rough Water Discourages Many at Port Washington | By Gordon S White Jr Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mrs-jeter-a-isely-of-coudert-family.html | MRS JETER A ISELY OF COUDERT FAMILY | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/mrs-mary-carnegie-diplomats-widow.html | MRS MARY CARNEGIE DIPLOMATS WIDOW | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/music-two-halfrecitals-martial-singher-and-mahalia-jackson-share-a.html | Music Two HalfRecitals Martial Singher and Mahalia Jackson Share a Program of Little Cohesion | By Ross Parmenter | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/nehru-endorses-wide-democracy-he-tells-ceylonese-deputies-that.html | NEHRU ENDORSES WIDE DEMOCRACY He Tells Ceylonese Deputies That Violence and Revolt Are Politically Outdated | By Henry R Lieberman Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/orchids-welcome-the-matsonia-as-new-liner-moves-up-hudson.html | Orchids Welcome the Matsonia As New Liner Moves Up Hudson | By George Horne | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/orders-for-steel-show-some-gains-but-trend-is-not-major-rise.html | ORDERS FOR STEEL SHOW SOME GAINS But Trend Is Not Major Rise Advance Buying to Beat Price Increase Noted USERS STOCKS ARE LOW Drop in ingot Rate Expected to Level Off SoonSlight Improvement Possible | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/pierre-van-norden.html | PIERRE VAN NORDEN | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/pineau-due-today-for-meeting-at-un.html | PINEAU DUE TODAY FOR MEETING AT UN | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/population-gain-hurts-the-dutch-arrival-of-eleven-millionth.html | POPULATION GAIN HURTS THE DUTCH Arrival of Eleven Millionth Netherlander Points Up Lagging Industry | By Paul Catz Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/prep-school-sports-fighting-nine-a-joy-to-hotchkiss-coach.html | Prep School Sports Fighting Nine a Joy to Hotchkiss Coach | By Michael Strauss | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/presidents-talk-will-seek-to-bar-foreign-aid-cuts-tv-plea-tomorrow.html | PRESIDENTS TALK WILL SEEK TO BAR FOREIGN AID CUTS TV Plea Tomorrow Expected to Clash With the Drive in Congress for Economy BUDGET REQUEST READY Eisenhower Message to Ask 38 Billion4 Senators Forecast Reductions | By Allen Drury Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/radford-fears-treachery-by-moscow-on-arms-cuts-we-cant-trust.html | Radford Fears Treachery By Moscow on Arms Cuts We Cant Trust Russians on Anything Chairman of Joint Chiefs Says | By Dana Adams Schmidt Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/random-notes-from-washington-foreign-aid-to-have-uphill-push-to.html | Random Notes From Washington Foreign Aid to Have Uphill Push To Sleep Perchance to Scream | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/report-attacks-church-schools-presbyterian-study-opposes-public.html | REPORT ATTACKS CHURCH SCHOOLS Presbyterian Study Opposes Public AidQuestions Academic Standards | By Donald Janson Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/rescued-li-boy-gains-in-hospital-he-even-asks-to-go-fishing-father.html | RESCUED LI BOY GAINS IN HOSPITAL He Even Asks to Go Fishing Father Gives Credit to All in Saving of Lad | By McCandlish Phillips Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/rotary-session-opens-8000-from-72-countries-convene-in-switzerland.html | ROTARY SESSION OPENS 8000 From 72 Countries Convene in Switzerland | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/ship-travel-pace-on-atlantic-stirs-passenger-outlook-brightens-as.html | SHIP TRAVEL PACE ON ATLANTIC STIRS Passenger Outlook Brightens as Lines Carry 30000 During Early May | By Joseph J Ryan | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/smiths-3-goals-pace-hotspurs-to-43-victory-over-glasgow-bobby-also.html | Smiths 3 Goals Pace Hotspurs To 43 Victory Over Glasgow Bobby Also Passes to Dullin for Deciding Tally in Soccer Game Here | By William J Briordy | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/soviet-ideology-in-schools-scored-survey-in-saratov-finds-social.html | SOVIET IDEOLOGY IN SCHOOLS SCORED Survey in Saratov Finds Social Science Teaching Is Poor in Quality | By William J Jorden Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/sports-of-the-times-debuts-and-other-items.html | Sports of The Times Debuts and Other Items | By Arthur Daley | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/stocks-in-london-continue-to-gain-industrial-index-climbs-22-in.html | STOCKS IN LONDON CONTINUE TO GAIN Industrial Index Climbs 22 in Week to 2074 Highest Level So Far This Year END OF SUEZ BAN CITED Lifting of Gasoline Rationing Helps Oil SharesTrade Deficit Up in April | By Thomas P Ronan Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/stores-10story-showcase-reveals-metals-versatility-aluminum-brings.html | Stores 10Story Showcase Reveals Metals Versatility Aluminum Brings the Light Touch to Furniture | By Cynthia Kellogg | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/strain-reporped-in-swiss-economy-national-bank-says-rise-in-money.html | STRAIN REPORPED IN SWISS ECONOMY National Bank Says Rise in Money Rates Is Intended as a Danger Signal | By George H Morison Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/studio-fire-kills-stanlaws-artist-originator-of-magazine-girl.html | STUDIO FIRE KILLS STANLAWS ARTIST Originator of Magazine Girl Killed at 80 on Coast Active in Recent Years | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/summer-theatre-revises-its-plans-lee-falks-group-in-boston-will-do.html | SUMMER THEATRE REVISES ITS PLANS Lee Falks Group in Boston Will Do Plays That Were Staged Off Broadway | By Arthur Gelb | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tea-for-debutantes-24-girls-who-will-bow-at-westchester-club-feted.html | TEA FOR DEBUTANTES 24 Girls Who Will Bow at Westchester Club Feted | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/teamsters-quit-talks-montgomery-ward-parleys-ended-after-2-sessions.html | TEAMSTERS QUIT TALKS Montgomery Ward Parleys Ended After 2 Sessions | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/threat-to-bomb-eban-made-here-hotel-receives-phone-call-israeli.html | THREAT TO BOMB EBAN MADE HERE Hotel Receives Phone Call Israeli Envoy Speaks to New Zionist Group | By Irving Spiegel | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tip-for-tourists-go-easy-in-britain-nation-in-a-sensitive-mood-as.html | TIP FOR TOURISTS GO EASY IN BRITAIN Nation in a Sensitive Mood as It Prepares for Annual Invasion by Americans WEATHER ADDS HAZARDS Visitors Advised to Be Wary of Suez IssueInterest in Cricket Recommended | By Drew Middleton Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/tv-with-cuban-rebels-cbs-team-presents-film-showing-trek-to.html | TV With Cuban Rebels CBS Team Presents Film Showing Trek to Interview Fidel Castro | By Jack Gould | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/us-team-sweeps-davis-cup-tie-50-golden-and-bartzen-triumph-in.html | US TEAM SWEEPS DAVIS CUP TIE 50 Golden and Bartzen Triumph in Singles Play Against British West Indies | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/van-wagnerlevitt.html | Van WagnerLevitt | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/von-arxde-groot.html | von Arxde Groot | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/voroshilov-ends-indonesian-visit-soviet-leaders-trip-will-nott.html | VOROSHILOV ENDS INDONESIAN VISIT Soviet Leaders Trip Will Nott Budge Nonalignment Policy of Jakarta Officials Say | By Bernard Kalb Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/weather-spurs-trading-in-grain-unfavorable-conditions-had.html | WEATHER SPURS TRADING IN GRAIN Unfavorable Conditions Had Moderately Bullish Effect During Past Week | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archives/weaver-obtains-first-tv-program-ding-dong-school-starts-on.html | WEAVER OBTAINS FIRST TV PROGRAM Ding Dong School Starts on Projected 15City Network July 1 With a Sponsor | By Val Adams | RE0000246989 | 1985-05-06 | B00000652071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/whooping-crane-is-hatched-in-zoo-whooping-crane-hatched-in-a-zoo.html | Whooping Crane Is Hatched in Zoo WHOOPING CRANE HATCHED IN A ZOO | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/wider-asian-role-is-sought-by-kishi-tokyo-leader-starts-today-on.html | WIDER ASIAN ROLE IS SOUGHT BY KISHI Tokyo Leader Starts Today on 6Nation Tour Hoping to Heal War Wounds | By Robert Trumbull Special To the New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-20 | https://www.nytimes.com/1957/05/20/archiv es/youth-clubs-urged-ymca-council-also-asks-units-to-stress-family.html | YOUTH CLUBS URGED YMCA Council Also Asks Units to Stress Family Ties | Special to The New York Times | RE0000246989 | 1985-05-06 | B00000652071 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/100000-thais-owe-their-lives-to-us-foreign-aid-program-saved-from.html | 100000 Thais Owe Their Lives To US Foreign Aid Program Saved From Malaria by DDTIran Also Example of Success of Policy That Has Grown Confused | By Ew Kenworthy Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/28-dead-200-hurt-as-tornado-hits-kansas-city-area-damaged-by-force.html | 28 DEAD 200 HURT AS TORNADO HITS KANSAS CITY AREA Damaged by Force of Storm in Suburban Kansas City | By Donald Janson Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/30group-rally-assails-budget-business-and-professional.html | 30GROUP RALLY ASSAILS BUDGET Business and Professional Organizations Hear Byrd and Bridges in Chicago | By Richard Jh Johnston Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/adenauer-to-see-norstad-today-in-preparation-for-visit-to-us.html | Adenauer to See Norstad Today In Preparation for Visit to US Chancellor Seeks Latest Data on NATO Defense Policy Before He Leaves Thursday for Washington Talks Strauss Will See Sandys Curb on British Exit Sought | By Ms Handler Special to the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/art-two-from-italy-work-by-guiditta-scalini-sculptor-and-renato.html | Art Two From Italy Work by Guiditta Scalini Sculptor and Renato Cristiano Painter Shown Here | By Dore Ashton | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/associate-of-tito-denies-criticism-dedijer-terms-his-remarks-in.html | ASSOCIATE OF TITO DENIES CRITICISM Dedijer Terms His Remarks in Sweden Not Harmful Set to Face Authorities | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/atom-meeting-delayed-international-conference-is-put-off-until.html | ATOM MEETING DELAYED International Conference Is Put Off Until October | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/beck-is-denounced-in-teamster-local.html | BECK IS DENOUNCED IN TEAMSTER LOCAL | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/beck-is-expelled-by-labor-council-for-fund-misuse-aflcio-body.html | BECK IS EXPELLED BY LABOR COUNCIL FOR FUND MISUSE AFLCIO Body Unanimous on Guilty Verdict and His Removal as Officer MEANY REVIEWS CHARGES Accused Calls Move Nullity New Bids to Replace Him in Teamster Post Likely | By Joseph A Loftus Special to the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archiv es/berrysewall.html | BerrySewall | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/black-accent-note-for-wear-on-sunny-beach.html | Black Accent Note for Wear on Sunny Beach | Photographed by Maurice R Pascal For the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/books-of-the-times-a-salvo-in-the-battle-of-words.html | Books of The Times A Salvo in the Battle of Words | By Charles Poore | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/bunnys-babe-defeats-golden-east-by-neck-in-featured-sprint-at.html | Bunnys Babe Defeats Golden East by Neck in Featured Sprint at Jamaica ATKINSON SCORES WITH 7TO1 SHOT Bunnys Babe Holds Off Late Challenge by Golden East Favored Viscount 3d Mr Turf Is Fourth Horses Back Home Victory for Behrens | By Joseph C Nichols | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/castros-interview-is-reported-in-cuba.html | CASTROS INTERVIEW IS REPORTED IN CUBA | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ceylon-sifts-oil-bids-colombo-to-pick-1-of-2-offers-to-set-up-a.html | CEYLON SIFTS OIL BIDS Colombo to Pick 1 of 2 Offers to Set Up a Refinery | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/charles-g-boenau-dies-retired-cashier-97-served-ny-central-56-years.html | CHARLES G BOENAU DIES Retired Cashier 97 Served NY Central 56 Years | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/churchs-vote-hits-parochial-schools.html | CHURCHS VOTE HITS PAROCHIAL SCHOOLS | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/citys-acropolis-combating-slums-manhattanvillemorningside-heights-a.html | CITYS ACROPOLIS COMBATING SLUMS ManhattanvilleMorningside Heights Area Is Getting a Mammoth FaceLifting INTEGRATION TAKES ROOT 3 Projects Will Be BiRacial University Church and Hospital Buildings Due A Testing Ground Other Plans Studied Housing Advances CITYS ACROPOLIS COMBATING SLUMS Two Groups Cooperate Priorities Given Hospital to Open Population of 60000 | By Charles Grutznerthe New York Times BY MEYER LIEBOWITZ | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cold-gray-fall-weather-is-expected-to-clear-today.html | Cold Gray Fall Weather Is Expected to Clear Today | The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/concert-in-greenwich-laszlo-varga-is-cello-soloist-with-norwalk.html | CONCERT IN GREENWICH Laszlo Varga Is Cello Soloist With Norwalk Symphony | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/connecticut-pushes-bill-on-union-data.html | CONNECTICUT PUSHES BILL ON UNION DATA | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/cooperatives-get-bensons-support-he-asserts-farmers-should-rely-on.html | COOPERATIVES GET BENSONS SUPPORT He Asserts Farmers Should Rely on Unity Rather Than Aid From Governments | By William M Blair Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/court-admits-women-massachusetts-and-new-york-groups-at-high.html | COURT ADMITS WOMEN Massachusetts and New York Groups at High Tribunal | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/court-of-appeals-gets-lanza-case-reserves-decision-on-right-of.html | COURT OF APPEALS GETS LANZA CASE Reserves Decision on Right of Committee to Publicize Tape of Lawyers Talk | By Warren Weaver Jr Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/court-test-begun-on-immunity-act-section-giving-congressional.html | COURT TEST BEGUN ON IMMUNITY ACT Section Giving Congressional Inquiries Right to Compel Testimony Is Argued Four Witnesses Involved | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/crusade-visitors-rise-to-100000-attendance-is-16000-on-6th-night-of.html | CRUSADE VISITORS RISE TO 100000 Attendance Is 16000 on 6th Night of Graham Meetings 370 Decide for Christ | By George Dugan | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/danes-reach-impasse-major-political-parties-are-unable-to-form.html | DANES REACH IMPASSE Major Political Parties Are Unable to Form Regime | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/decision-on-visit-by-queen-pending-timing-and-heavy-schedule-of.html | DECISION ON VISIT BY QUEEN PENDING Timing and Heavy Schedule of Tours Main Factors in Trip Here by Elizabeth Cancellation Reported Danes Salute Visitors | By Drew Middleton Special To the New York Timesspecial to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dentists-support-fast-new-drills-merits-of-various-highspeed-device.html | DENTISTS SUPPORT FAST NEW DRILLS Merits of Various HighSpeed Devices Are Explored at State Societys Meeting Use of Drill Being Taught TurboJet Device Lauded | By Harold M Schmeck Jr | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/diane-duffield-engaged-to-law-student-joan-mossey-fiancee-of.html | Diane Duffield Engaged to Law Student Joan Mossey Fiancee of Charles Thomas | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dodgers-defeat-cardinals-scoring-four-times-in-seventh-inning.html | Dodgers Defeat Cardinals Scoring Four Times in Seventh Inning ELEVEN HITS SINK ST LOUIS 10 TO 4 Snider Amoros and Furillo of Dodgers Clout Home Runs Drysdale Is Victor Errors Costly to Cards Moon Extends Streak Drysdale Fans Four | By Roscoe McGowen Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dog-sought-in-yonkers-doctors-daughter-5-bitten-in-tibbetts-brook.html | DOG SOUGHT IN YONKERS Doctors Daughter 5 Bitten in Tibbetts Brook Park | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dr-bonhoeffer-physicist-was-58-head-of-max-planck-institute-in.html | DR BONHOEFFER PHYSICIST WAS 58 Head of Max Planck Institute in Germany DiesFound 2 Forms of Hydrogen | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/dr-gilbert-murray-is-dead-at-91-was-translator-of-greek-dramas.html | Dr Gilbert Murray Is Dead at 91 Was Translator of Greek Dramas Retired Professor at Oxford Was Noted as Proponent of International Cooperation Fought Losing Battle Favored World University | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/earth-satellite-to-have-phantom.html | EARTH SATELLITE TO HAVE PHANTOM | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/electronic-chronometer-aids-in-pinpoint-navigation.html | Electronic Chronometer Aids in Pinpoint Navigation | The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/esso-ready-for-3000-jersey-standards-meeting-to-be-held-at-refinery.html | ESSO READY FOR 3000 Jersey Standards Meeting to Be Held at Refinery | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/excerpts-from-remarks-on-suez-canal-issue-made-in-security-council.html | Excerpts From Remarks on Suez Canal Issue Made in Security Council Session Christian Pineau France | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/expert-on-bombers-thomas-sarsfield-power-kind-nothing-stops.html | Expert on Bombers Thomas Sarsfield Power Kind Nothing Stops | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/food-nonoffice-skills-insurance-employes-baking-contest-turns-up-70.html | Food NonOffice Skills Insurance Employes Baking Contest Turns Up 70 Cooks Including 4 Men Chocolate Layer Favorite | By June Owen | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ford-scholar-seized-indonesian-military-police-arrest-chicago-man.html | FORD SCHOLAR SEIZED Indonesian Military Police Arrest Chicago Man | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/france-asks-un-for-new-talks-on-suez-dispute-says-security-council.html | FRANCE ASKS UN FOR NEW TALKS ON SUEZ DISPUTE Says Security Council Should Not Let Egypt Believe She Can Evade Pacts SOVIET OPPOSES MOVE Asserts Cairo Declaration Settled IssuePineau Will See Dulles Today Seek Insulation From Politics FRANCE URGES UN CALL NEW TALKS | By Thomas J Hamilton Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/frenchsoviet-arms-talks-are-proposed-by-bulganin-note-to-mollet.html | FrenchSoviet Arms Talks Are Proposed by Bulganin Note to Mollet Foresees Them as Step Toward BigPower Disarmament Paris Warned on Market Pacts | By Harold Callender Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gaza-gets-full-relief-supply.html | Gaza Gets Full Relief Supply | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gbstv-pushes-a-comedy-series-network-seeks-sponsors-for-the-dick.html | GBSTV PUSHES A COMEDY SERIES Network Seeks Sponsors For The Dick and Duchess Sheldon Reynolds Films Civil War Show | By Val Adams | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gen-power-heads-key-air-command-named-by-president-to-lead-sacother.html | GEN POWER HEADS KEY AIR COMMAND Named by President to Lead SACOther Shifts Made GEN POWER HEADS KEY AIR COMMAND | By Jack Raymond Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/germans-launch-witchcraft-war-lower-saxony-inquiry-finds-charlatans.html | GERMANS LAUNCH WITCHCRAFT WAR Lower Saxony Inquiry Finds Charlatans Preying on the Superstitious Peasants | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gi-case-in-japan-poses-big-issue-sentry-accused-of-killing-woman-to.html | GI CASE IN JAPAN POSES BIG ISSUE Sentry Accused of Killing Woman to Be Tried After June 21 in Small Town | By Robert Trumbull Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/gwendolyn-grohmann-wed.html | Gwendolyn Grohmann Wed | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/hearing-for-dr-adams-opens-15-offenses-charged-to-briton-physician.html | Hearing for Dr Adams Opens 15 Offenses Charged to Briton Physician Freed in Murder of Patient Is Accused of Lesser Violations Basis of 3 Charges Apology for Forgery | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/high-court-decides-college-in-memphis-must-integrate-now.html | High Court Decides College in Memphis Must Integrate Now Integration Plan Adopted MEMPHIS COLLEGE MUST INTEGRATE College Called Crowded | By Luther A Huston Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/high-school-sports-perpetual-motion-in-training-helps-make.html | High School Sports Perpetual Motion in Training Helps Make Patterson Park Power in Baltimore Bullies Only On Field The Desire to Belong Best Techniques Used | By Howard M Tuckner Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/hoover-unit-cites-28-billion-saving-citizens-committee-issues.html | HOOVER UNIT CITES 28 BILLION SAVING Citizens Committee Issues Listing in Response to Cannons Criticism RFC Liquidation Cited | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/icc-votes-to-end-weehawken-ferry-icc-votes-end-of-jersey-ferry.html | ICC Votes to End Weehawken Ferry ICC VOTES END OF JERSEY FERRY | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/in-the-nation-friendship-for-the-us-on-natos-flank-two-important.html | In The Nation Friendship for the US on NATOs Flank Two Important Facts Wise Administration Signs of Prosperity | By Arthur Krock | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/industrials-ease-on-london-board-most-losses-average-1s-issues-of.html | INDUSTRIALS EASE ON LONDON BOARD Most Losses Average 1s Issues of Britain Fall Index Declines 08 | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/inquiry-is-sought-by-textile-union-it-asks-senate-unit-to-study-the.html | INQUIRY IS SOUGHT BY TEXTILE UNION It Asks Senate Unit to Study the Alleged Connivance of Police and Employers Releases Correspondence | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jakarta-to-keep-close-soviet-tie-trade-and-technical-bonds-stressed.html | JAKARTA TO KEEP CLOSE SOVIET TIE Trade and Technical Bonds Stressed as Voroshilov Ends Indonesia Visit Voroshilov in North Vietnam | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jordan-applauds-saudfaisal-talk-asserts-results-of-baghdad-session.html | JORDAN APPLAUDS SAUDFAISAL TALK Asserts Results of Baghdad Session Bolstered Amman Position in Arab World | By Robert C Doty Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/jt-keller-dies-newspaper-aide-extreasurer-of-pulitzer-publishing-co.html | JT KELLER DIES NEWSPAPER AIDE ExTreasurer of Pulitzer Publishing Co in St Louis Dies37 Years in Post | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/key-dio-witness-refuses-to-talk-case-in-jeopardy-miranti-gets-a.html | KEY DIO WITNESS REFUSES TO TALK CASE IN JEOPARDY Miranti Gets a 5Year Term for ContemptRiesel Jury to Sift Charge of Threats Tells of Threat Terms Total 18 Years KEY DIO WITNESS REFUSES TO TALK | By Bill Beckerthe New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/laos-to-develop-selfaid-program-volunteer-teams-to-spread-rudiments.html | LAOS TO DEVELOP SELFAID PROGRAM Volunteer Teams to Spread Rudiments of Civilization in Remote Regions Link With People Sought | By Greg MacGregor Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/letters-to-the-times-amount-of-federal-budget-capabilities-of-our.html | Letters to The Times Amount of Federal Budget Capabilities of Our Country Believed to Warrant Present Size | HYMAN H BOOKBINDER | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/li-boy-will-leave-oxygen-tent-today.html | LI BOY WILL LEAVE OXYGEN TENT TODAY | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/li-school-officials-to-meet.html | LI School Officials to Meet | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/liberal-bolsters-colombian-junta-lleras-broadcasts-support-as.html | LIBERAL BOLSTERS COLOMBIAN JUNTA Lleras Broadcasts Support as Spreading Terrorism Saps Regimes Power | By Tad Szulc Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/libya-is-test-case-for-aid-programs-grants-equal-100-for-every.html | LIBYA IS TEST CASE FOR AID PROGRAMS Grants Equal 100 for Every Inhabitant During Period of Lands Independence Britain May Reduce Aid | By Thomas F Brady Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mail-discarded-court-aide-says-officer-accused-as-scofflaw-asserts.html | MAIL DISCARDED COURT AIDE SAYS Officer Accused as Scofflaw Asserts Letters of Inquiry Are Dumped in Basket Lawyer Backs Charge | By Jack Roth | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/marie-groh-betrothed-aide-to-gov-meyner-will-be-wed-to-fred-l-hess.html | MARIE GROH BETROTHED Aide to Gov Meyner Will Be Wed to Fred L Hess | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/men-behind-the-guns-an-examination-of-plans-to-improve-the-services.html | Men Behind the Guns An Examination of Plans to Improve The Services Morale and Efficiency New Pay System Asked FeatherBedding Cited | By Hanson W Baldwin | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/meyner-rejects-murray-demand-says-the-question-of-hudson-leadership.html | MEYNER REJECTS MURRAY DEMAND Says the Question of Hudson Leadership is Unresolved Asks Aid of Senator Confer For Halfhour Gangemi Loses in Court | By George Cable Wright Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/miss-helga-neuse-is-a-future-bride-aide-at-stanford-engaged-to.html | MISS HELGA NEUSE IS A FUTURE BRIDE Aide at Stanford Engaged to Richard O Whitcomb Who Was a Student There | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mollets-cabinet-to-face-34th-test.html | MOLLETS CABINET TO FACE 34TH TEST | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/mrs-benjamin-thau-has-son.html | Mrs Benjamin Thau Has Son | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/msgr-ferretti-dead-founder-of-jersey-church-93-had-been-invalid-21.html | MSGR FERRETTI DEAD Founder of Jersey Church 93 Had Been Invalid 21 Years | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/musicians-local-to-see-petrillo-conference-here-tomorrow-with-afm.html | MUSICIANS LOCAL TO SEE PETRILLO Conference Here Tomorrow With AFM Head and Coast Group Will Aim at Amity | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/navy-triumphs-5-to-1-downs-william-and-mary-behind-andersons.html | NAVY TRIUMPHS 5 TO 1 Downs William and Mary Behind Andersons 5Hitter | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/nbc-aide-fiance-of-miss-watson-ethelbert-holland-low-u-of-virginia.html | NBC AIDE FIANCE OF MISS WATSON Ethelbert Holland Low U of Virginia Graduate to Wed Foxcroft Alumna in Fall | Hal Phyfe | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/nuptials-on-july-26-for-mary-campbell.html | NUPTIALS ON JULY 26 FOR MARY CAMPBELL | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/ort-honors-gordon-macrae.html | ORT Honors Gordon MacRae | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/parkway-speeds-rising-to-40-mph-decision-in-effect-on-friday.html | PARKWAY SPEEDS RISING TO 40 MPH Decision in Effect on Friday Applies to 178 Miles of Expressways in City MOSES BOWS TO CRITICS But 35 Remains Maximum on Roosevelt Drive and the West Side Highway Two Highways Excepted No Announcement Planned | By Joseph C Ingraham | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/pineau-to-see-dules-today.html | Pineau to See Dules Today | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/planners-depict-city-area-in-1975-22county-survey-foresees-19000000.html | PLANNERS DEPICT CITY AREA IN 1975 22County Survey Foresees 19000000 Population and 7750000 Jobs in Region Another Study Due in 1959 Office Jobs to Increase | By Milton Bracker | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/poland-affirms-own-party-road-red-central-committee-says-course.html | POLAND AFFIRMS OWN PARTY ROAD Red Central Committee Says Course Must Correspond to Nations Conditions | By Sydney Gruson Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/president-spurs-red-cross-drive-he-tells-convention-public-will.html | PRESIDENT SPURS RED CROSS DRIVE He Tells Convention Public Will Restore 50000000 Spent for Disasters Links Aid to Freedom Disasters Itemized 44300000 Budget Adopted | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/president-swears-in-new-italian-regime.html | PRESIDENT SWEARS IN NEW ITALIAN REGIME | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/president-to-take-foreign-aid-plea-to-nation-tonight-president.html | President to Take Foreign Aid Plea To Nation Tonight PRESIDENT MAKES AID PLEA TONIGHT | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/proamateur-golf-canceled.html | ProAmateur Golf Canceled | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/public-welfare-found-slighted-social-workers-told-of-need-of.html | PUBLIC WELFARE FOUND SLIGHTED Social Workers Told of Need of Dramatizing Service as Summerfield Did | By Emma Harrison Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/reds-said-to-send-10000-from-sofia-diplomats-report-victims-are.html | REDS SAID TO SEND 10000 FROM SOFIA Diplomats Report Victims Are Ordered to North Bulgaria 10000 REPORTED BANISHED BY SOFIA | By Thomas P Ronan Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/refugee-is-stabbed-exhungarian-fighter-attacked-in-jersey.html | REFUGEE IS STABBED ExHungarian Freedom Fighter Attacked in Jersey Home | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/revived-waltz-to-star-douglas-anouilh-comedy-that-was-closed-by.html | REVIVED WALTZ TO STAR DOUGLAS Anouilh Comedy That Was Closed by Richardsons Illness Will Reopen Terrell in New Action | By Sam Zolotow | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/right-of-an-alien-to-be-red-upheld-highcourt-says-that-woman.html | RIGHT OF AN ALIEN TO BE RED UPHELD HighCourt Says That Woman Ordered Deported Cannot Be Made to Quit Party | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/rowecongdon.html | RoweCongdon | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/saudis-reassure-egypt-on-aqaba-affirm-ban-on-israeli-ships-and-say.html | SAUDIS REASSURE EGYPT ON AQABA Affirm Ban on Israeli Ships and Say There Is Danger to Mecca Pilgrims Violation Laid to Israel | By Osgood Caruthers Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/scholars-disagree-on-date-of-scrolls.html | SCHOLARS DISAGREE ON DATE OF SCROLLS | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sharp-rise-noted-in-us-bill-rate.html | SHARP RISE NOTED IN US BILL RATE | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/shop-talk-gifts-for-graduates-and-brides-too.html | Shop Talk Gifts for Graduates and Brides Too | The New York Times Studio by Alfred Wegener | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/slack-resigns-post-us-tax-aide-was-cleared-of-link-to-tax-case.html | SLACK RESIGNS POST US Tax Aide Was Cleared of Link to Tax Case | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/son-to-mrs-david-lawrence.html | Son to Mrs David Lawrence | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/southern-co-chooses-head-of-an-affiliate.html | Southern Co Chooses Head of an Affiliate | JF Knox | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/soviet-hydropower-rises-britons-find.html | SOVIET HYDROPOWER RISES BRITONS FIND | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sponsors-listed-for-benefit-fete-many-to-be-patronesses-for-summer.html | SPONSORS LISTED FOR BENEFIT FETE Many to Be Patronesses for Summer Salute Thursday to Help Cancer Center | Tommy Weber | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/sports-of-the-times-strictly-a-shill-lots-of-nothing-the-deadheads.html | Sports Of The Times Strictly a Shill Lots of Nothing The Deadheads Repel Boarders | By Arthur Daley | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/strength-shown-in-grain-futures-wheat-corn-and-oats-move-higherrye.html | STRENGTH SHOWN IN GRAIN FUTURES Wheat Corn and Oats Move HigherRye Soybeans Close Session Mixed | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/stricter-rules-in-force-in-spain-for-conduct-of-catholic-clergy.html | Stricter Rules in Force in Spain For Conduct of Catholic Clergy Smoking in Public Is Banned Motorscooters No Longer for Pleasure Trips | By Benjamin Welles Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/texts-of-aflcio-and-beck-statements-councils-statement-mr-becks.html | Texts of AFLCIO and Beck Statements Councils Statement Mr Becks Statement | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/tokyo-fair-productive-3000000-of-orders-taken-by-japan-at-exhibit.html | TOKYO FAIR PRODUCTIVE 3000000 of Orders Taken by Japan at Exhibit There | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/top-astronomers-meet-at-vatican-pope-scientists-find-divine.html | TOP ASTRONOMERS MEET AT VATICAN Pope Urges Scientists Find Divine Message in Stars Stresses Spiritual Values Keys to Closed Doors | By Paul Hofmann Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/un-unit-elects-hood-australian-named-president-of-trusteeship.html | UN UNIT ELECTS HOOD Australian Named President of Trusteeship Council | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/union-carbide-division-chooses-new-president.html | Union Carbide Division Chooses New President | Fablan Bachrach | RE0000246990 | 1985-05-06 | B00000652072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/us-notes-friendly-tone.html | US Notes Friendly Tone | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/vote-in-manitoba-lacks-big-issues-little-change-is-expected-in.html | VOTE IN MANITOBA LACKS BIG ISSUES Little Change Is Expected in Distribution of Seats in House of Commons Little Interest Noted Premier Held Vulnerable | By Raymond Daniell Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wald-plans-film-on-donner-party-fox-producers-movie-will-relate.html | WALD PLANS FILM ON DONNER PARTY Fox Producers Movie Will Relate Story of Snowbound Group in Sierra Nevadas | By Thomas M Pryor Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/westinghouse-names-ad-director.html | Westinghouse Names Ad Director | Trinity Court Studio | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wide-role-urged-for-pta-group-national-congress-is-told-it-should.html | WIDE ROLE URGED FOR PTA GROUP National Congress Is Told It Should Become Pressure Unit for Welfare Plans | By Damon Stetson Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wiretap-data-ordered-jersey-court-seeks-names-in-union-county.html | WIRETAP DATA ORDERED Jersey Court Seeks Names in Union County Inquiry | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/wood-field-and-stream-cinderella-story-spun-from-some-good-fishing.html | Wood Field and Stream Cinderella Story Spun From Some Good Fishing in Berkshire Streams | By John W Randolph Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/world-atom-unit-gaining-in-senate-administration-explanations.html | WORLD ATOM UNIT GAINING IN SENATE Administration Explanations Dissipating Opposition to Nuclear Power Pact Tide Seems to Have Turned Murray Testifies | By John W Finney Special To the New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-21 | https://www.nytimes.com/1957/05/21/archives/yemen-accuses-britain-again.html | Yemen Accuses Britain Again | Special to The New York Times | RE0000246990 | 1985-05-06 | B00000652072 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/about-new-york-noses-not-fingerprints-tell-windows-tale-japanese.html | About New York Noses Not Fingerprints Tell Windows Tale Japanese Show New Art Form | By Meyer Berger | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/adele-terry-hyman-prospective-bride.html | ADELE TERRY HYMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/adenauer-faction-wins-saar-victory.html | ADENAUER FACTION WINS SAAR VICTORY | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/air-force-pushes-missile-program-spending-needs-show-stress-on.html | AIR FORCE PUSHES MISSILE PROGRAM Spending Needs Show Stress on Ballistic Weapons | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/army-peasants-hail-jordan-king-hussein-finds-oftenuneasy.html | ARMY PEASANTS HAIL JORDAN KING Hussein Finds OftenUneasy Palestinian Area Calm on First Visit Since Crisis | By Robert C Doty Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |

| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/army-rules-haiti-wide-strike-is-on-ruling-council-dissolved-by.html | ARMY RULES HAITI WIDE STRIKE IS ON Ruling Council Dissolved by Military ChiefCurfew and Censorship Imposed | By Paul P Kennedy Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/art-the-work-of-picasso-comprehensive-75th-anniversary-display.html | Art The Work of Picasso Comprehensive 75th Anniversary Display Opens at the Museum of Modern Art | By Howard Devree | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/baghdad-nations-plan-rail-links-karachi-pakistan-may-21-the-baghdad.html | BAGHDAD NATIONS PLAN RAIL LINKS KARACHI Pakistan May 21 The Baghdad Pact countries ended today a conference planning their joint economic development | Special To The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/barbara-j-fenton-engaged-to-cadet.html | BARBARA J FENTON ENGAGED TO CADET | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bestball-event-ends-in-deadlock-threesomes-of-mrs-mason-mrs.html | BESTBALL EVENT ENDS IN DEADLOCK Threesomes of Mrs Mason Mrs Untermeyer Post 72s in Griscom Cup TuneUp | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/bicycle-license-tests-flunked-by-half-of-manhasset-pupils-tests-are.html | Bicycle License Tests Flunked By Half of Manhasset Pupils Tests Are Tough for LI Pupils | By Byron Porterfield Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/books-of-the-times-an-impressive-collection.html | Books of The Times An Impressive Collection | By Orville Prescott | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/boos-and-tears-in-jersey-city-shift-jersey-city-seats-new.html | Boos and Tears in Jersey City Shift JERSEY CITY SEATS NEW COMMISSION | By Alfred E Clark Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/boy-saved-from-well-quits-oxygen-tent-feels-better-and-wants-to-go.html | Boy Saved From Well Quits Oxygen Tent Feels Better and Wants to Go Out to Play | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/british-consider-kenya-army-base-weigh-sending-mobile-force-to.html | BRITISH CONSIDER KENYA ARMY BASE Weigh Sending Mobile Force to Guard Areas in Arabia | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/brooklyn-tech-2d-to-red-and-black-boys-high-43-points-ahead-in-psal.html | BROOKLYN TECH 2D TO RED AND BLACK Boys High 43 Points Ahead in PSAL Track Test at Red Hook Stadium | By Gordon S White Jr | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/buckleybolton.html | BuckleyBolton | | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cab-chief-asks-law-to-bar-leaks-durfee-tells-senators-board-has.html | CAB CHIEF ASKS LAW TO BAR LEAKS Durfee Tells Senators Board Has Been Plagued for Years by Incidents | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/cautious-budget-cutter-thrift-runs-in-family.html | Cautious Budget Cutter Thrift Runs in Family | George Herman Mahon | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/city-stand-overruled-justice-holds-failing-to-inform-no-cause-for.html | CITY STAND OVERRULED Justice Holds Failing to Inform No Cause for Suspension | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/civil-rights-to-go-to-floor-of-house-eisenhower-plan-cleared-by-the.html | CIVIL RIGHTS TO GO TO FLOOR OF HOUSE Eisenhower Plan Cleared by the Rules Committee Southerners Lose 84 | By Cp Trussell Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/congress-aides-see-billion-rise-in-us-spending-experts-also-expect.html | CONGRESS AIDES SEE BILLION RISE IN US SPENDING Experts Also Expect Smaller Revenue IncreaseHopes for Tax Cut Decline | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/control-is-urged-on-comics-and-tv-but-pta-congress-looks-for.html | CONTROL IS URGED ON COMICS AND TV But PTA Congress Looks for SelfRegulation Rather Than Censorship | By Damon Stetson Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/costa-rica-fills-foreign-post.html | Costa Rica Fills Foreign Post | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/coty-visit-to-us-may-be-deferred-french-president-must-stay-in.html | COTY VISIT TO US MAY BE DEFERRED French President Must Stay in Country Until Crisis in Cabinet Ends | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/council-ratifies-19-billion-budget-record-total-voted-201-as.html | COUNCIL RATIFIES 19 BILLION BUDGET Record Total Voted 201 as Minority Report Charges Waste and Extravagance FIGURE LEFT UNCHANGED Election of Dulligan Delayed Again by Committee Split on His Law Interests | By Charles G Bennett | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dade-county-fla-votes-home-rule.html | DADE COUNTY FLA VOTES HOME RULE | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/danes-welcome-queen-elizabeth-she-and-prince-philip-begin-threeday.html | DANES WELCOME QUEEN ELIZABETH She and Prince Philip Begin ThreeDay State Visit Copenhagen Is Festive | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/democratic-rule-pledged-to-chile-ibanez-denies-rumors-that-he-has.html | DEMOCRATIC RULE PLEDGED TO CHILE Ibanez Denies Rumors That He Has Dictatorial Aims Vows to End Inflation | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/democrats-gibe-at-modern-gop-stevenson-leads-group-in-thrusts-at.html | DEMOCRATS GIBE AT MODERN GOP Stevenson Leads Group in Thrusts at Eisenhower on Political Quiz Show | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/diocese-meeting-rebuffs-melish-delegation-from-his-church-opposing.html | DIOCESE MEETING REBUFFS MELISH Delegation From His Church Opposing Him Is Seated by Annual Convention | By George Dugan Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/disaster-funds-sought-path-300-yards-wide.html | Disaster Funds Sought Path 300 Yards Wide | By Donald Janson Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dr-arthur-bentley-philosopher-dies-political-scientist-and-author.html | Dr Arthur Bentley Philosopher Dies Political Scientist and Author Was 86 | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dr-emerson-dies-city-medical-aide-member-of-board-of-health-and.html | DR EMERSON DIES CITY MEDICAL AIDE Member of Board of Health and ExCommissioner 82 Was Pioneer in Field | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/dulles-and-pineau-agree.html | Dulles and Pineau Agree | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/e-fabre-surveyer-canadian-jurist-82.html | E FABRE SURVEYER CANADIAN JURIST 82 | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/educator-ousted-over-red-charge-professor-at-city-college-is.html | EDUCATOR OUSTED OVER RED CHARGE Professor at City College Is Accused of False Denial on Communist Link | By Leonard Buder | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/everett-a-brett-headed-realty-firm.html | EVERETT A BRETT HEADED REALTY FIRM | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/excerpts-from-democratic-political-quiz-show-in-washington.html | Excerpts From Democratic Political Quiz Show in Washington | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/expolice-head-to-join-school-body.html | ExPolice Head to Join School Body | The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fear-said-to-balk-cure-of-inflation-dr-harris-assails-political.html | FEAR SAID TO BALK CURE OF INFLATION Dr Harris Assails Political Opposition Motivated by Worry Over Deflation | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/final-malaya-terms-reached.html | Final Malaya Terms Reached | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fino-declines-bid-to-run-for-mayor-gop-chiefs-fail-to-sway-bronx.html | FINO DECLINES BID TO RUN FOR MAYOR GOP Chiefs Fail to Sway Bronx Representative Lane Still a Possibility | By Douglas Dales | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/foe-of-beck-in-teamster-union-replaces-him-on-labor-council-john.html | Foe of Beck in Teamster Union Replaces Him on Labor Council John English Is Chosen for AFLCIO PostVows a CleanUp Campaign | By Joseph A Loftus Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/food-from-caribbean-two-recipes-using-plentiful-chicken-employ.html | Food From Caribbean Two Recipes Using Plentiful Chicken Employ Island Seasonings and Fruits | By June Owen | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/foreign-affairs-epitaph-for-a-very-lively-man.html | Foreign Affairs Epitaph for a Very Lively Man | By Cl Sulzberger | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/fourhit-hurling-defeats-ford-31-white-sox-with-3run-sixth-win-8th.html | FOURHIT HURLING DEFEATS FORD 31 White Sox With 3Run Sixth Win 8th Straight and Drop Yanks to Third Place | By Joseph M Sheehan | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/franco-welcomes-shah-and-empress.html | FRANCO WELCOMES SHAH AND EMPRESS | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/gray-bars-data-to-dam-inquiries-invokes-executive-privilege-on.html | GRAY BARS DATA TO DAM INQUIRIES Invokes Executive Privilege on Talks With White House Aides on Tax WriteOffs | By Allen Drury Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/harry-d-kerr-dies-at-76-lawyer-and-song-writer-aided-in-founding-of.html | HARRY D KERR DIES AT 76 Lawyer and Song Writer Aided in Founding of ASCAP | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/head-of-hadassah-discusses-mideast.html | HEAD OF HADASSAH DISCUSSES MIDEAST | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/heather-hoskins-will-be-married-junior-at-sarah-lawrence-fiancee-of.html | HEATHER HOSKINS WILL BE MARRIED Junior at Sarah Lawrence Fiancee of Michael Kahler ExStudent at Cornell | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/honduras-to-elect-assembly-sept-21.html | HONDURAS TO ELECT ASSEMBLY SEPT 21 | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/house-unit-cuts-defense-budget-appropriations-committee-approves.html | HOUSE UNIT CUTS DEFENSE BUDGET Appropriations Committee Approves 335 Billions Reduction Is 25 Billions | By John D Morris Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/informal-studies-are-proposed-for-us-securities-held-abroad.html | Informal Studies Are Proposed For US Securities Held Abroad | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/integration-gain-is-found-in-tulsa-schoolsponsored-activities.html | INTEGRATION GAIN IS FOUND IN TULSA SchoolSponsored Activities Include NegroesBut Lag Is Seen After Classes | By Benjamin Fine Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/israel-upholds-us-on-mideast-doctrine-mideast-doctrine-upheld-by.html | Israel Upholds US On Mideast Doctrine MIDEAST DOCTRINE UPHELD BY ISRAEL | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/jet-flies-atlantic-in-6-23-hours-30-years-after-lindberghs-feat.html | Jet Flies Atlantic in 6 23 Hours 30 Years After Lindberghs Feat Spirit of St Louis II Sets Unofficial Mark1927 Flight Took 33 Hours | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/judith-atkins-to-marry-she-will-be-bride-june-14-of-james.html | JUDITH ATKINS TO MARRY She Will Be Bride June 14 of James Shallcross Roberts | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/junta-to-abolish-title-rojas-held-colombia-to-end-the-office-of.html | JUNTA TO ABOLISH TITLE ROJAS HELD Colombia to End the Office of Supreme Chief and Oust ExDictator From Army | By Tad Szulc Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/labor-aide-urges-end-to-barriers-perlis-asks-that-red-cross-help.html | LABOR AIDE URGES END TO BARRIERS Perlis Asks That Red Cross Help Nation to Eliminate Social Discrimination | By Bess Furman Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/labor-chiefs-back-eisenhower-budget.html | LABOR CHIEFS BACK EISENHOWER BUDGET | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/leader-of-soviet-to-face-us-on-tv-khrushchev-agrees-to-appear-on.html | LEADER OF SOVIET TO FACE US ON TV Khrushchev Agrees to Appear on CBS Interview Show Also on Radio June 2 | By Val Adams | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lionel-friedmann-real-estate-broker.html | LIONEL FRIEDMANN REAL ESTATE BROKER | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |

| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lodges-statements-on-the-suez-situation-question-of-tolls-raised.html | Lodges Statements on the Suez Situation Question of Tolls Raised | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/lutherans-restore-unfrocked-minister.html | LUTHERANS RESTORE UNFROCKED MINISTER | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/macmillan-says-britain-may-ask-us-to-pool-atomic-arms-data-purpose.html | Macmillan Says Britain May Ask US to Pool Atomic Arms Data Purpose Would Be to Avoid Duplication of Weapons Tests He Tells House Pledges Completion of Series | By Drew Middleton Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/massachusetts-names-aide.html | Massachusetts Names Aide | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/may-options-die-on-grain-market-late-activity-in-month-acts-to.html | MAY OPTIONS DIE ON GRAIN MARKET Late Activity in Month Acts to Unsettle ListWheat Soybeans Off Sharply | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mayfield-in-trio-at-70-in-open-golf-kaczenski-and-mallon-share-lead.html | MAYFIELD IN TRIO AT 70 IN OPEN GOLF Kaczenski and Mallon Share Lead With Holland Stroke Back and Dickman at 72 | By Lincoln A Werden Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/meyner-aides-seek-to-bar-budget-cut.html | MEYNER AIDES SEEK TO BAR BUDGET CUT | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/miss-burke-plans-return-to-stage-star-absent-from-broadway-since-44.html | MISS BURKE PLANS RETURN TO STAGE Star Absent From Broadway Since 44 Accepts Role in HaleCrabtree Venture | By Sam Zolotow | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/miss-jeanne-sacco-engaged-to-marry.html | MISS JEANNE SACCO ENGAGED TO MARRY | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mollet-defeated-in-french-crisis-cabinet-resigns-tax-rise-is-issue.html | MOLLET DEFEATED IN FRENCH CRISIS CABINET RESIGNS TAX RISE IS ISSUE 250213 Vote Hinges on Algeria AlsoCoty Delays Acceptance | By Henry Giniger Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/morhouse-names-five-new-members-appointed-to-gop-committee.html | MORHOUSE NAMES FIVE New Members Appointed to GOP Committee | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/motor-car-sports-plates-from-38-states-at-cumberland-attest-to.html | Motor Car Sports Plates From 38 States at Cumberland Attest to Popularity of Racing | By Frank M Blunk | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/mrs-cavanagh-civic-leader-82-widow-of-founder-of-the-hat.html | MRS CAVANAGH CIVIC LEADER 82 Widow of Founder of the Hat Corporation of America Is DeadSet Up Club Here | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/nazi-victim-gives-renoir-to-israel-scarsdale-collector-leaves.html | NAZI VICTIM GIVES RENOIR TO ISRAEL Scarsdale Collector Leaves Painting as Memorial to His Murdered Family | By Sanka Knox | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-atlantism-weighed-in-italy-pella-expected-to-seek-more-freedom.html | NEW ATLANTISM WEIGHED IN ITALY Pella Expected to Seek More Freedom in Foreign Policy While Keeping NATO Tie | By Paul Hofmann Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/new-span-rings-up-a-record.html | New Span Rings Up a Record | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/no-change-on-suez-expected.html | No Change on Suez Expected | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/novel-on-darrow-acquired-by-cbs-irving-stones-biography-to-be.html | NOVEL ON DARROW ACQUIRED BY CBS Irving Stones Biography to Be Presented Next Autumn Over Playhouse 90 | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/nurse-testifies-against-adams-she-asserts-british-doctor-persuaded.html | NURSE TESTIFIES AGAINST ADAMS She Asserts British Doctor Persuaded Aged Patient to Name Him in Will | By Kennett Love Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/odlum-bullish-on-uranium-holdings-uranium-outlook-good-odlum-says.html | Odlum Bullish on Uranium Holdings URANIUM OUTLOOK GOOD ODLUM SAYS | The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/other-meetings-commonwealth-edison.html | OTHER MEETINGS Commonwealth Edison | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pace-is-captured-by-snipe-reward-hugh-worthy-is-neck-back-of.html | PACE IS CAPTURED BY SNIPE REWARD Hugh Worthy Is Neck Back of Favorite at Yonkers With Poplar Bill Third | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/pacific-isle-may-get-selfrule.html | Pacific Isle May Get SelfRule | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/podres-checks-cincinnati-61-to-extend-brook-string-to-five-reese.html | Podres Checks Cincinnati 61 To Extend Brook String to Five Reese Amoros Hit Homers Dodgers Tie for Second Place in League Race | By Roscoe McGowen Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/president-offers-reduced-aid-plan-puts-it-to-people-a-big-cut.html | PRESIDENT OFFERS REDUCED AID PLAN PUTS IT TO PEOPLE A BIG CUT OPPOSED Eisenhower Declares Slash Would Be a Risk to Peace | By Wh Lawrence Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/prizewinning-block-is-rewarded-with-mass-manicure-in-citys-cleanup.html | PrizeWinning Block Is Rewarded With Mass Manicure in Citys CleanUp Operation | The New York Times by Arthur Brower | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rabbi-lauds-rumania-bucharest-leader-says-red-regime-is-vital-to.html | RABBI LAUDS RUMANIA Bucharest Leader Says Red Regime Is Vital to Jews | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/record-us-blast-set-in-atom-test-balloon-shot-to-have-3-to-4-times.html | RECORD US BLAST SET IN ATOM TEST Balloon Shot to Have 3 to 4 Times the Force of Bombs Dropped in Japan | By Gladwin Hill Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/restaurant-chain-head-on-board-of-gas-system.html | Restaurant Chain Head On Board of Gas System | Fabian Bachrach | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/rider-triumphs-155-gmitters-two-homers-spark-victory-over-seton.html | RIDER TRIUMPHS 155 Gmitters Two Homers Spark Victory Over Seton Hall | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/robert-e-kurz-75-exnewspaper-aide.html | ROBERT E KURZ 75 EXNEWSPAPER AIDE | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sales-executives-club-chooses-new-president.html | Sales Executives Club Chooses New President | Sarra Inc | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sardinia-hopeful-of-economic-gain-italian-development-project-gives.html | SARDINIA HOPEFUL OF ECONOMIC GAIN Italian Development Project Gives PovertyStricken Island New Life | By Arnaldo Cortesi Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sawyerpicken.html | SawyerPicken | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/schad-dartmouth-captain.html | Schad Dartmouth Captain | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sharp-rise-noted-in-child-arrests-report-to-mayor-sees-more-seized.html | SHARP RISE NOTED IN CHILD ARRESTS Report to Mayor Sees More Seized on Less Evidence Police Call Figures Unfair | By Peter Kihss | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sinclair-oil-elevates-officers.html | Sinclair Oil Elevates Officers | Warren Kay Vantine | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/south-african-foes-of-bias-supported.html | SOUTH AFRICAN FOES OF BIAS SUPPORTED | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/soviet-bids-west-lift-its-curtain-against-culturalscientific-links.html | Soviet Bids West Lift Its Curtain Against CulturalScientific Links Isolation Is Charged | By Max Frankel Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/soviet-protests-in-un-job-discrimination-charged-in-social-affairs.html | SOVIET PROTESTS IN UN Job Discrimination Charged in Social Affairs Bureau | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/sports-of-the-times-man-in-first-place.html | Sports of The Times Man in First Place | By Arthur Daley | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/spy-charges-recalled.html | Spy Charges Recalled | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/startled-madrid-traffic-ignores-paris-police-invited-to-direct-it.html | Startled Madrid Traffic Ignores Paris Police Invited to Direct It This Paris Policemans Lot Is No Castle in Spain | By Benjamin Welles Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/stretch-run-wins-for-son-of-stymie-broussard-mount-scores-in-duel.html | STRETCH RUN WINS FOR SON OF STYMIE Broussard Mount Scores in Duel With WriterFavored Goulash Finishes Third | By Joseph C Nichols | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/superliner-plan-held-still-alive-two-members-of-congress-say-funds.html | SUPERLINER PLAN HELD STILL ALIVE Two Members of Congress Say Funds Are Available to Start New Vessel | By George Horne | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/the-dance-jose-greco.html | The Dance Jose Greco | By John Martin | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/the-illusory-3-per-cent-a-study-of-methods-used-by-banks-in.html | The Illusory 3 Per Cent A Study of Methods Used by Banks In Computing Interest on Savings | By Albert L Kraus | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/theatre-a-family-entertainment-simply-heavenly-from-langston-hughes.html | Theatre A Family Entertainment Simply Heavenly From Langston Hughes Book | By Brooks Atkinson | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tito-predicts-end-of-rift-with-soviet.html | TITO PREDICTS END OF RIFT WITH SOVIET | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/to-fight-weehawken-ruling.html | To Fight Weehawken Ruling | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tokyo-market-rallies-index-climbs-1653-following-cut-in-margins-to.html | TOKYO MARKET RALLIES Index Climbs 1653 Following Cut in Margins to 30 | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tunisian-republic-believed-imminent.html | TUNISIAN REPUBLIC BELIEVED IMMINENT | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/tv-commercial-models-dressed-by-two-women-lifting-taste.html | TV Commercial Models Dressed by Two Women Lifting Taste | By Phyllis Lee Levin | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/two-errors-by-polo-grounders-in-9th-inning-lead-to-43-defeat-giant.html | Two Errors by Polo Grounders In 9th Inning Lead to 43 Defeat Giant Lapses Result in 2 Cub RunsMillers Hurling and Mays Heroics Offset | By John Drebinger Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/un-omits-action-as-council-ends-suez-discussions-egyptian-plan.html | UN OMITS ACTION AS COUNCIL ENDS SUEZ DISCUSSIONS Egyptian Plan Unchallenged but Lodge Calls on Cairo to Clarify 3 Points | By Thomas J Hamilton Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/us-drafts-policy-for-atom-agency.html | US DRAFTS POLICY FOR ATOM AGENCY | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/volume-prices-fall-in-london-government-issues-recoup-some-of-their.html | VOLUME PRICES FALL IN LONDON Government Issues Recoup Some of Their Early LossesOils Up | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wedding-in-june-for-lucia-french-she-is-fiancee-of-derick-van.html | WEDDING IN JUNE FOR LUCIA FRENCH She Is Fiancee of Derick Van SchoonhovenCouple Are Carnegie Tech Graduates | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/whitney-studio-names-2-officers-patrick-ford-is-appointed.html | WHITNEY STUDIO NAMES 2 OFFICERS Patrick Ford Is Appointed Production Chief Merian Cooper to Head Research | By Thomas J Pryor Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/wood-field-and-stream-saltwater-fishing-signs-appear-good-in-spite.html | Wood Field and Stream SaltWater Fishing Signs Appear Good in Spite of Recent Bad Weather | By John W Randolph | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/worldwide-battle-on-malaria-mapped-us-aims-to-lead-fight-on-malaria.html | WorldWide Battle On Malaria Mapped US AIMS TO LEAD FIGHT ON MALARIA | By Ew Kenworthy Special To the New York Times | RE0000246991 | 1985-05-06 | B00000653136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/yonkers-dog-seized-animal-that-bit-city-child-said-to-be-free-of.html | YONKERS DOG SEIZED Animal That Bit City Child Said to Be Free of Rabies | Special to The New York Times | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-22 | https://www.nytimes.com/1957/05/22/archives/zionists-deny-tie-to-israeli-party-organization-says-it-has-no.html | ZIONISTS DENY TIE TO ISRAELI PARTY Organization Says It Has No Political AffiliationsNew Splinter Group Assailed | By Irving Spiegel | RE0000246991 | 1985-05-06 | B00000653136 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/4-jordanians-hanged-executed-publicly-following-conviction-as.html | 4 JORDANIANS HANGED Executed Publicly Following Conviction as Israeli Spies | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/40000000-loop-by-rapid-transit-to-jersey-urged-twotunnel-proposal.html | 40000000 LOOP BY RAPID TRANSIT TO JERSEY URGED TwoTunnel Proposal Sent to Metropolitan Agency by Project Director BISTATE DISTRICT IS KEY Plan Would Link BMT With Improved Railroads Serving Suburbs Across Hudson | By Stanley Levey | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/acquittals-asked-in-montesi-trial-prosecutor-says-no-case-has-been.html | ACQUITTALS ASKED IN MONTESI TRIAL Prosecutor Says No Case Has Been Made Against the 3 Principal Defendants | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/adenauer-to-visit-eisenhowers-farm.html | ADENAUER TO VISIT EISENHOWERS FARM | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/advanced-study-group-picks-head.html | Advanced Study Group Picks Head | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/aggies-top-adelphi-103-queens-trips-kingsmen.html | Aggies Top Adelphi 103 Queens Trips Kingsmen | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/along-local-fairways-shields-uses-golf-to-raise-thousands-of.html | Along Local Fairways Shields Uses Golf to Raise Thousands of Dollars to Help Citys Youth | By Lincoln A Werden | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bank-lending-up-in-most-districts-federal-reserve-board-put-total.html | BANK LENDING UP IN MOST DISTRICTS Federal Reserve Board Put Total at 226000000 for Week Ended May 15 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/biggest-private-atomic-laboratory-dedicated-testing-reactor-planned.html | Biggest Private Atomic Laboratory Dedicated TESTING REACTOR PLANNED BY GE | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/bill-on-pupil-buses-lags-in-connecticut.html | BILL ON PUPIL BUSES LAGS IN CONNECTICUT | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/boy-in-well-rescue-gains-leaves-bed.html | BOY IN WELL RESCUE GAINS LEAVES BED | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/brobstgibson.html | BrobstGibson | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/brooklyn-routed-at-cincinnati-81-dodger-streak-ends-at-5-main.html | BROOKLYN ROUTED AT CINCINNATI 81 Dodger Streak Ends at 5 Main Delays Encounter 1 Hour 42 Minutes | By Roscoe McGowen Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/canadians-score-us-crops-policy-wheat-growers-say-selling-of.html | CANADIANS SCORE US CROPS POLICY Wheat Growers Say Selling of Surplus Abroad Has Hurt Farm Economy | By William M Blair Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cbs-to-cancel-bob-crosby-show-bandleader-and-troupe-on-daytime-tv.html | CBS TO CANCEL BOB CROSBY SHOW Bandleader and Troupe on Daytime TV Will Yield to Court Drama Sept 2 | By Val Adams | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/chicago-terrier-is-best-in-show-jersey-specialty-is-won-by-ch.html | CHICAGO TERRIER IS BEST IN SHOW Jersey Specialty Is Won by Ch Harhams Starmaid Sire Also Triumphs | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/child-to-mrs-van-leer-jr.html | Child to Mrs Van Leer Jr | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/city-assessor-out-over-expartner-strelzin-facing-senate-call-to.html | CITY ASSESSOR OUT OVER EXPARTNER Strelzin Facing Senate Call to Testify on Racketeer Is Dropped by Wagner | By Paul Crowell | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/city-unit-studies-two-dodger-sites-only-locations-now-being.html | CITY UNIT STUDIES TWO DODGER SITES Only Locations Now Being Considered for Park Are in Downtown Brooklyn BOTH NEAR LIRR DEPOT Statement at City Hall Casts a Damper on Alternate Stadium Proposals | By Charles U Bennett | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/college-campus-in-westchester-urged-to-replace-counts-center.html | College Campus in Westchester Urged to Replace Counts Center | By Merrill Folsom Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/condition-of-reserve-member-banks-in-94-cities-may-15-1957.html | Condition of Reserve Member Banks in 94 Cities May 15 1957 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/costello-freed-on-bail-of-1000-released-from-rikers-island-after-15.html | COSTELLO FREED ON BAIL OF 1000 Released From Rikers Island After 15 DaysGreeted by Boys at Ferry Slip | By Wayne Phillips | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/criticized-boy-kills-mother-and-sister-boy-14-kills-mother-and.html | Criticized Boy Kills Mother and Sister Boy 14 Kills Mother and Sister After Quarrel Over Homework | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/cyanamid-official-gets-board-committee-post.html | Cyanamid Official Gets Board Committee Post | Fablan Bachrach | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dartmouth-is-front-32.html | Dartmouth is Front 32 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/democrats-drop-57-tax-cut-plans-in-inflation-fight-congress.html | DEMOCRATS DROP 57 TAX CUT PLANS IN INFLATION FIGHT Congress Decision Made as President Hints at a Veto to Save Budget Surplus RAYBURN LOOKS TO 1958 Eisenhower Voices Concern at New Spending Estimates Assails Defense Slash | By John D Morris Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dempseytobin.html | DempseyTobin | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dentists-libel-suit-dismissed.html | Dentists Libel Suit Dismissed | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/dr-adams-is-held-for-trial-in-july-charged-with-15-offenses-in.html | DR ADAMS IS HELD FOR TRIAL IN JULY Charged With 15 Offenses in Connection With Deaths and Narcotics Handling | By Kennett Love Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/drag-concern-chooses-chief-of-overseas-unit.html | Drag Concern Chooses Chief of Overseas Unit | Fablan Bachrach | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-aid-plea-gains-dulles-terms-a-cut-folly-rayburn-and.html | Eisenhower Aid Plea Gains Dulles Terms a Cut Folly Rayburn and Johnson Support Program Senators Praise Secretarys Stand Wires Favor President 9 to 1 | By Allen Drury Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-bars-visit-to-jakarta-indonesian-officials-are-puzzled.html | EISENHOWER BARS VISIT TO JAKARTA Indonesian Officials Are Puzzled and Disappointed by His Refusal Letter | By Bernard Kalb Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-fires-back-a-study-of-presidents-initial-moves-to-use.html | Eisenhower Fires Back A Study of Presidents Initial Moves To Use His Power to Press Program | By James Reston Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/eisenhower-picks-up-bureaucratic-jargon.html | Eisenhower Picks Up Bureaucratic Jargon | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/elizabeth-inspects-a-danish-brewery.html | ELIZABETH INSPECTS A DANISH BREWERY | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/envelopes-put-drivers-within-letter-of-law.html | Envelopes Put Drivers Within Letter of Law | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/finnish-cabinet-quits-dispute-on-wage-rise-causes-second.html | FINNISH CABINET QUITS Dispute on Wage Rise Causes Second Resignation in Month | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/florek-hurls-3hitter.html | Florek Hurls 3Hitter | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/ford-backs-aid-plan-urges-michigan-delegations-to-vote-for-program.html | FORD BACKS AID PLAN Urges Michigan Delegations to Vote for Program | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/france-blocks-aid-to-tunisia-in-rift-on-algerian-issue-aid-pact.html | France Blocks Aid To Tunisia in Rift On Algerian Issue Aid Pact Kept Secret | By Thomas F Brady Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/future-is-his-business-arthur-wilson-page.html | Future Is His Business Arthur Wilson Page | The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/good-oil-and-vinegar-vital-for-dressings-fine-taste-what-the.html | Good Oil and Vinegar Vital For Dressings Fine Taste What the WellDressed Summer Salad Wears | By June Owen | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/haiti-chief-bars-prolonged-rule-cantave-says-he-will-not-become.html | HAITI CHIEF BARS PROLONGED RULE Cantave Says He Will Not Become Head of State New Regime Scheduled | By Paul P Kennedy Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/handicapped-praised-president-calls-for-fullest-employment-of.html | HANDICAPPED PRAISED President Calls for Fullest Employment of Disabled | Special To The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/harriman-attacks-gop-on-gas-issue.html | HARRIMAN ATTACKS GOP ON GAS ISSUE | Special To The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/helfand-supports-ibc-case-in-testimony-on-monopoly-suit-state.html | Helfand Supports IBC Case In Testimony on Monopoly Suit State Commission Chairman Expresses His Satisfaction With Conduct of Boxing HereRadio Official Aids Norris | By William R Conklin | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/hoenstinedavis.html | HoenstineDavis | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/ig-farben-backs-alien-property-bill.html | IG FARBEN BACKS ALIEN PROPERTY BILL | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/in-the-nation-notes-and-comments-on-a-short-visit-to-europe.html | In The Nation Notes and Comments on a Short Visit to Europe | By Arthur Krock | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/indonesians-question-newsman.html | Indonesians Question Newsman | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/israel-will-try-three-in-murder-terrorists-are-said-to-have-plotted.html | ISRAEL WILL TRY THREE IN MURDER Terrorists Are Said to Have Plotted Against Premier After Several Slayings | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/its-col-wolfson-now-tennessee-honors-floridian-for-building-steel.html | ITS COL WOLFSON NOW Tennessee Honors Floridian for Building Steel Mill | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jack-carter-gets-lead-in-musical-comedian-will-play-title-role-in.html | JACK CARTER GETS LEAD IN MUSICAL Comedian Will Play Title Role in Molieres Doctor in Spite of Himself | By Louis Calta | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jersey-honors-dodds-president-of-princeton-cited-by-state.html | JERSEY HONORS DODDS President of Princeton Cited by State Historical Society | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jersey-phone-hearing-rate-rise-plea-set-for-june-19-action-barred.html | JERSEY PHONE HEARING Rate Rise Plea Set for June 19 Action Barred Till Sept 1 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/joan-murphy-student-at-massachusetts-is-betrothed-to-thomas-h.html | Joan Murphy Student at Massachusetts Is Betrothed to Thomas H Parkinson Jr | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/jordan-continuing-security-ousters.html | JORDAN CONTINUING SECURITY OUSTERS | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/judith-grummon-becomes-fiancee-exradcliffe-student-future-bride-of.html | JUDITH GRUMMON BECOMES FIANCEE ExRadcliffe Student Future Bride of Charles E Nelson of Law Firm Here | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/karachi-minister-asks-end-of-reliance-on-us.html | Karachi Minister Asks End of Reliance on US | Ackad | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/kidney-diseases-tied-to-other-ilis-symposium-hears-reports-on-links.html | KIDNEY DISEASES TIED TO OTHER ILIS Symposium Hears Reports on Links to Many Apparently Unrelated Afflictions | By Robert K Plumb | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/labor-council-adopts-code-for-handling-union-funds-beck-practices.html | Labor Council Adopts Code For Handling Union Funds Beck Practices Mentioned | By Joseph A Loftus Special To The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lafayette-blanks-army.html | Lafayette Blanks Army | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lake-michigan-bill-is-passed-by-house.html | LAKE MICHIGAN BILL IS PASSED BY HOUSE | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/latins-ask-un-aid-on-common-mart-5nation-resolution-at-talks-in.html | LATINS ASK UN AID ON COMMON MART 5Nation Resolution at Talks in Bolivia Cites Threat From European Plan | By Edward A Morrow Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lawyer-denies-thefts-nassau-grand-jury-says-he-took-14500-from.html | LAWYER DENIES THEFTS Nassau Grand Jury Says He Took 14500 From Estate | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/lawyers-discuss-dispute-on-aqaba-delegates-to-geneva-parley.html | LAWYERS DISCUSS DISPUTE ON AQABA Delegates to Geneva Parley Consider 2 Solutions for EgyptianIsraeli Impasse | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/letters-to-the-times-wages-and-price-rises-caution-in-interpreting.html | Letters to The Times Wages and Price Rises Caution in Interpreting Bureau of Labor Statistics Report Stressed | EWAN CLAGUE | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/macmillan-backs-his-foreign-chief-quashes-rumors-that-lloyd-will.html | MACMILLAN BACKS HIS FOREIGN CHIEF Quashes Rumors That Lloyd Will Quit and Praises His Cool Head in Suez Crisis | By Drew Middleton Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/menace-beats-my-anniversary-by-a-nose-in-yonkers-feature-myer-a.html | Menace Beats My Anniversary By a Nose in Yonkers Feature Myer a Driver Suspended Indefinitely Vernon Dancer Set Down 10 Days 27750 Good Time Pace Tonight | By William J Briordy Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/miss-hutchinson-troth-wells-alumna-will-be-bride-of-a-garvey.html | MISS HUTCHINSON TROTH Wells Alumna Will Be Bride of John A Garvey Jr | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/miss-joan-elden-to-marry-may-30-goucher-alumna-engaged-to-robert.html | MISS JOAN ELDEN TO MARRY MAY 30 Goucher Alumna Engaged to Robert Feitler Graduate of Harvard Law School | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/morse-is-assailed-by-senate-gop-he-is-denounced-for-calling.html | MORSE IS ASSAILED BY SENATE GOP He Is Denounced for Calling President and Beck Same Kind of Immoralists | TheNew York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/moscow-recalls-aide-from-poland-removal-of-antigomulka-propagandist.html | MOSCOW RECALLS AIDE FROM POLAND Removal of AntiGomulka Propagandist Illustrates Warsaws Independence | By Sydney Gruson Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/mrs-john-senior-jr-has-child.html | Mrs John Senior Jr Has Child | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-canaan-tour-set-ten-homes-to-be-on-view-as-nursery-school.html | NEW CANAAN TOUR SET Ten Homes to Be on View as Nursery School Benefit | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-gripsholm-due-here-today-liner-has-smooth-passage-free-of-bugs.html | NEW GRIPSHOLM DUE HERE TODAY Liner Has Smooth Passage Free of Bugs That Often Plague Maiden Voyages | By Arthur H Richter Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-helicopters-join-police-force-three-are-displayed-at-the.html | NEW HELICOPTERS JOIN POLICE FORCE Three Are Displayed at the BatteryRescue of Men From Launch Shown | The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-league-formed-without-klan-team.html | NEW LEAGUE FORMED WITHOUT KLAN TEAM | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-setup-urged-for-armed-forces-new-setup-for-armed-forces-urged.html | New SetUp Urged For Armed Forces New SetUp for Armed Forces Urged in a Plea for Unification | By Jack Raymond Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-signals-set-for-coast-storms-day-and-night-warnings-to-go-into.html | NEW SIGNALS SET FOR COAST STORMS Day and Night Warnings to Go Into Effect Jan 1 4 Flags to Replace 7 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-western-tv-series-gunfire-pass-sold-to-abc-sponsor-for-next.html | New Western TV Series Gunfire Pass Sold to ABC Sponsor for Next Season | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/new-york-women-share-golf-prize-philadelphia-has-28-points-to-tie.html | NEW YORK WOMEN SHARE GOLF PRIZE Philadelphia Has 28 Points to Tie for Griscom Cup With Boston Trailing | By Maureen Orcutt Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oil-fund-is-urged-to-build-mideast-david-rockefeller-says-area.html | OIL FUND IS URGED TO BUILD MIDEAST David Rockefeller Says Area Could Best Be Developed on a Regional Basis | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oil-supply-found-increasing-again-us-demand-will-rise-by-4-in-1957.html | OIL SUPPLY FOUND INCREASING AGAIN US Demand Will Rise by 4 in 1957 Jersey Standard Stockholders Are Told | By Jh Carmical Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/oils-up-in-london-industrials-dull-government-securities-close.html | OILS UP IN LONDON INDUSTRIALS DULL Government Securities Close MixedStock Average Drops 11 to 2046 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/orchestra-opens-visit-philadelphia-group-plays-for-san-francisco.html | ORCHESTRA OPENS VISIT Philadelphia Group Plays for San Francisco Audience | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/paradoxes-in-paris-an-analysis-of-diverse-pressures-that-brought.html | Paradoxes in Paris An Analysis of Diverse Pressures That Brought About Fall of Mollet | By Harold Callender Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/pickup-is-noted-in-steel-orders-executives-of-several-large.html | PICKUP IS NOTED IN STEEL ORDERS Executives of Several Large Companies Report Gains as Institute Meets PRICE RISE DISCUSSED Officials Indicate Increase May Exceed Forecasts of 5 to 7 a Ton | By Jack R Ryan | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/pineau-off-for-paris-he-says-misunderstandings-with-us-on-suez-are.html | PINEAU OFF FOR PARIS He Says Misunderstandings With US on Suez Are Over | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/plans-are-filed-for-housing-unit-manhattanville-lowincome-houses.html | PLANS ARE FILED FOR HOUSING UNIT Manhattanville LowIncome Houses Nearer Realization With Filing of Plans COST TO BE 24000000 Six 20Story Buildings Will Have 1272 Units Renting at 14aRoom Average | By Charles Grutzner | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/plea-for-old-refugees-un-aide-urges-bonn-to-give-homes-to-20000.html | PLEA FOR OLD REFUGEES UN Aide Urges Bonn to Give Homes to 20000 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/poly-hi-defeats-oil-rich-in-fashion-stakes-at-jamaica-18000-dash.html | Poly Hi Defeats Oil Rich in Fashion Stakes at Jamaica 18000 DASH GOES TO 25 FAVORITE Poly Hi Survives Foul Claim in Taking Second Stakes in Row at Jamaica | By Joseph C Nichols | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/president-backs-full-gop-slate-but-feels-more-enthusiasm-for.html | PRESIDENT BACKS FULL GOP SLATE But Feels More Enthusiasm for Supporters of Goals Than for Others in 58 | By Wh Lawrence Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/president-urges-supreme-efforts-to-end-arms-race-says-us-interest.html | PRESIDENT URGES SUPREME EFFORTS TO END ARMS RACE Says US Interest Demands MoveBars Picayunish Attitude Toward Soviet | By Russell Baker Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/princeton-defeats-penn.html | Princeton Defeats Penn | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/quick-end-sought-in-french-crisis-coty-speeds-efforts-to-find.html | QUICK END SOUGHT IN FRENCH CRISIS Coty Speeds Efforts to Find Replacement for Mollet in Time for Visit to US | By Henry Giniger Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/racing-saturday-to-aid-boys-club-annual-meeting-of-adjacent-hunts.html | RACING SATURDAY TO AID BOYS CLUB Annual Meeting of Adjacent Hunts Group at Blind Brook Purchase to Be Benefit | Town  Country | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/red-cross-limits-joint-campaigns-chapters-told-to-reconsider-fund.html | RED CROSS LIMITS JOINT CAMPAIGNS Chapters Told to Reconsider Fund Drives in Light of Added Disaster Needs | By Bess Furman Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/reed-heads-parole-unit-member-of-us-board-named-to-succeed.html | REED HEADS PAROLE UNIT Member of US Board Named to Succeed Richardson | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/rockland-women-study-zoning-bid-women-take-to-the-road-in-ramapo.html | ROCKLAND WOMEN STUDY ZONING BID Women Take to the Road In Ramapo Studying Means of Helping Town Grow Gracefully | By Mildred Murphy Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/role-of-mariners-acclaimed-by-us-maritime-day-ceremonies-hear.html | ROLE OF MARINERS ACCLAIMED BY US Maritime Day Ceremonies Hear Knowland Salute Merchant Shipping | By Jacques Nevard | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/russians-ask-for-cheaper-cars-and-criticize-production-policy.html | Russians Ask for Cheaper Cars And Criticize Production Policy Letter Writers Say Soviet Could Make Far More Small Autos on a Mass Scale Foreign Examples Are Cited | By William J Jorden Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sarnoff-asks-aid-for-pure-science-sees-peril-in-modern-stress-on.html | SARNOFF ASKS AID FOR PURE SCIENCE Sees Peril in Modern Stress on Applied LearningGets Degree at Dropsie College | By William G Weart Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/saud-to-go-to-jordan-june-8-on-state-visit.html | Saud to Go to Jordan June 8 on State Visit | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/scotland-yard-accused-labor-peer-says-university-spying-for-state.html | SCOTLAND YARD ACCUSED Labor Peer Says University Spying for State Is Asked | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/shelley-mayfield-gets-214-to-capture-long-island-open-by-seven.html | Shelley Mayfield Gets 214 to Capture Long Island Open by Seven Strokes BROSCH IS SECOND WITH TOTAL OF 221 Woodmere Host Pro Seven Shots Behind Mayfield Lyons Third in Open | By Gordon S White Jr Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/skipper-of-us-liner-to-get-marine-trophy.html | Skipper of US Liner To Get Marine Trophy | The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/spencer-and-schoendienst-excel-in-polo-grounders-43-triumph-double.html | Spencer and Schoendienst Excel In Polo Grounders 43 Triumph Double and Single in Ninth Defeat Cubs for Giants Worthington Triumphs | By John Drebinger Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/sports-of-the-times-man-in-motion.html | Sports of The Times Man in Motion | By Arthur Daley | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/spy-ring-reported-broken.html | Spy Ring Reported Broken | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/steel-lane-barriers-to-be-built-to-cut-merritt-parkway-deaths-gov.html | Steel Lane Barriers to Be Built To Cut Merritt Parkway Deaths Gov Ribicoff Also Orders a Joint Study by Key State Groups on Highways Needs for Further Safety Factors | By Richard H Parke Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/stevenson-holds-us-erred-on-suez.html | STEVENSON HOLDS US ERRED ON SUEZ | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/strauss-outlines-atom-power-plan-steel-industry-opens-twoday.html | STRAUSS OUTLINES ATOM POWER PLAN Steel Industry Opens TwoDay General Meeting Here | The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/stuyvesant-wins-track-title-peglegs-retain-borough-honors-araujo.html | Stuyvesant Wins Track Title PEGLEGS RETAIN BOROUGH HONORS Araujo Paces Stuyvesant to Victory in Manhattan Meet Franklin RunnerUp | By Deane McGowen | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tax-loss-feared-on-yields-abroad-no-sure-check-of-dividends-earned.html | TAX LOSS FEARED ON YIELDS ABROAD No Sure Check of Dividends Earned Overseas Says Treasury Aide | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/teamsters-here-ask-beck-ouster-local-807-says-it-will-vote-against.html | TEAMSTERS HERE ASK BECK OUSTER Local 807 Says It Will Vote Against His Reelection Has 8800 Members | By Ah Raskin | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/text-of-dulles-statement-before-senate-committee-backing-foreign.html | Text of Dulles Statement Before Senate Committee Backing Foreign Aid Program | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/the-text-of-labor-federations-code-on-financial-practices.html | The Text of Labor Federations Code on Financial Practices | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tito-defense-aide-to-visit-soviet-yugoslavs-chafing-at-us-terms.html | Tito Defense Aide to Visit Soviet Yugoslavs Chafing at US Terms TITO DEFENSE AIDE TO VISIT MOSCOW | By Elie Abel Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/tornadoes-beset-center-of-nation-new-twisters-brush-kansas-missouri.html | TORNADOES BESET CENTER OF NATION New Twisters Brush Kansas Missouri and Oklahoma 431 Sighted So Far in 57 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/trading-sluggish-in-grain-market-wheat-rises-but-corn-and-rye.html | TRADING SLUGGISH IN GRAIN MARKET Wheat Rises but Corn and Rye DipSoybeans Oats Move Irregularly | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/underwood-shifts-top-officers-president-accepts-it-t-post-underwood.html | Underwood Shifts Top Officers President Accepts IT  T Post UNDERWOOD CORP SHIFTS OFFICIALS | Richard N Cassar | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/unearned-scores-sink-bombers-84-white-sox-capitalize-on-two-yank.html | UNEARNED SCORES SINK BOMBERS 84 White Sox Capitalize on Two Yank Errors for Five Runs in Sixth at Stadium | By Joseph M Sheehan | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/us-allies-split-on-peiping-trade-talks-in-paris-deadlocked-easing.html | US ALLIES SPLIT ON PEIPING TRADE Talks in Paris Deadlocked Easing of Curbs by Many Nations of West Likely | By Edwin L Dale Jr Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/us-arms-vanish-at-base-in-cuba-small-quantity-of-surplus-weapons.html | US ARMS VANISH AT BASE IN CUBA Small Quantity of Surplus Weapons Disappear From Guantanamo Stores | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/us-navy-uses-suez-for-first-time-since-reopening.html | US Navy Uses Suez for First Time Since Reopening | By the United Press | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/us-tax-bills-sold-at-a-rate-of-2824.html | US TAX BILLS SOLD AT A RATE OF 2824 | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/usher-to-be-honored-retiring-white-house-aide-gets-luncheon-today.html | USHER TO BE HONORED Retiring White House Aide Gets Luncheon Today | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/usstyle-hamburger-shoppe-hopes-to-be-british-parliaments-dish-o-tea.html | USStyle Hamburger Shoppe Hopes To Be British Parliaments Dish o Tea | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/warren-outlines-status-of-courts-tells-law-institute-there-is-no.html | WARREN OUTLINES STATUS OF COURTS Tells Law Institute There Is No Reason for Either Rejoicing or Dismay | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/wheat-price-rise-surprise-in-turkey.html | WHEAT PRICE RISE SURPRISE IN TURKEY | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/wider-role-urged-on-pta-groups.html | WIDER ROLE URGED ON PTA GROUPS | Special to The New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/wood-field-and-stream-as-for-feeding-baby-wildlife-animal-or-human.html | Wood Field and Stream As for Feeding Baby Wildlife Animal or Human Let Mama Do It | By John W Randolph | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/work-by-newly-elected-members-of-academy-and-institute-on-view-art.html | Work by Newly Elected Members of Academy and Institute on View Art Annual Exhibition | By Stuart Preston | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-23 | https://www.nytimes.com/1957/05/23/archiv es/writers-on-coast-retain-hartman-he-is-reelected-president-as.html | WRITERS ON COAST RETAIN HARTMAN He is Reelected President as Friendly Candidates Win Offices in Guild | By Thomas M Pryor Special To the New York Times | RE0000246992 | 1985-05-06 | B00000653137 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archiv es/2-named-to-settle-sea-unions-dispute.html | 2 NAMED TO SETTLE SEA UNIONS DISPUTE | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archiv es/63-mattituck-trees-go-but-state-lets-village-keep-9-and-pledges-new.html | 63 MATTITUCK TREES GO But State Lets Village Keep 9 and Pledges New Plantings | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/about-new-york-city-gets-device-to-study-minerals-in-the-air-blind.html | About New York City Gets Device to Study Minerals in the Air Blind Bowlers Practice for Therapy | By Meyer Berger | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/adelphi-president-honored.html | Adelphi President Honored | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/adenauer-flying-for-talks-in-us-aim-is-to-coordinate-policies-to.html | ADENAUER FLYING FOR TALKS IN US Aim Is to Coordinate Policies to Bar Rifts That Could Affect Sept 15 Election | By Ms Handler Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/aflcio-sees-data-distorted-council-charges-the-times-manipulated.html | AFLCIO SEES DATA DISTORTED Council Charges The Times Manipulated Article on WagePrice Report | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/aid-chief-urges-longterm-fund-senators-attack-hollisters-plea-as.html | AID CHIEF URGES LONGTERM FUND Senators Attack Hollisters Plea as Blow at Congress Power to Curb Spending | By Allen Drury Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/article-2-no-title.html | Article 2  No Title | Kal Weyner | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/atom-tests-seek-research-gains-33-major-studies-involved-in-nevada.html | ATOM TESTS SEEK RESEARCH GAINS 33 Major Studies Involved in Nevada BlastsStart Delayed 9th Time | By Gladwin Hill Special to the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/banks-subway-windows-draw-new-accounts.html | Banks Subway Windows Draw New Accounts | The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/big-dollar-gains-expected-by-ford-company-head-sets-6month-volume.html | BIG DOLLAR GAINS EXPECTED BY FORD Company Head Sets 6Month Volume at 3 Billion New Record for Period NO MAJOR SALES RISE Stockholders Told Buying Habits May Be Changing Key Officers Elevated | By Damon Stetson Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/big-gasoline-plant-dedicated-in-texas.html | BIG GASOLINE PLANT DEDICATED IN TEXAS | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/boarding-ramp-is-bid-step-in-boating-safety-lightness-strength-and.html | Boarding Ramp Is Bid Step in Boating Safety Lightness Strength and Easy Stowage Among Features | By Clarence E Lovejoy | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/books-of-the-times-whole-concern-egocentric.html | Books of The Times Whole Concern Egocentric | By Orville Prescott | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/boston-unit-dedicated-guidance-center-will-house-disturbed.html | BOSTON UNIT DEDICATED Guidance Center Will House Disturbed Adolescents | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/british-bar-newsprint-inquiry.html | British Bar Newsprint Inquiry | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/british-fleet-to-visit-black-sea.html | British Fleet to Visit Black Sea | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/budget-as-issue-in-58-discounted-alcorn-says-dispute-will-do-no.html | BUDGET AS ISSUE IN 58 DISCOUNTED Alcorn Says Dispute Will Do No Harm to GOP Hopes to Capture Congress | By George Cable Wright Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/caltex-oil-elevates-high-officers.html | Caltex Oil Elevates High Officers | Fabian Bachrach | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/cambodia-faces-shift-in-regime-premiers-resignation-would-end-9th.html | CAMBODIA FACES SHIFT IN REGIME Premiers Resignation Would End 9th Cabinet Since 55 Decision Deferred | By Greg MacGregor Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/canningham-walsh-names-marketing-chief.html | Canningham  Walsh Names Marketing Chief | The New York Times Studio | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/car-loadings-off-by-72-in-nation-revenue-freight-last-week-was.html | CAR LOADINGS OFF BY 72 IN NATION Revenue Freight Last Week Was 56476 Units Below the Level of 1956 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/catholics-assail-delay-on-bus-bill-hartford-archdiocese-says.html | CATHOLICS ASSAIL DELAY ON BUS BILL Hartford Archdiocese Says Opponents of Private Pupil Aid Will Suffer at Polis | By Richard H Parke Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chancellor-post-set-up-for-city-board-of-estimate-ignores-alumni.html | CHANCELLOR POST SET UP FOR CITY Board of Estimate Ignores Alumni Opposition to Head for Municipal Colleges PARKING GARAGE VOTED Plans for Another in Bronx Get Under WayCorrection Reorganization Approved | By Charles G Bennett | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/chauffeurs-deadline-drivers-reminded-that-many-licenses-expire-may.html | CHAUFFEURS DEADLINE Drivers Reminded That Many Licenses Expire May 31 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/city-welcomes-the-new-gripsholm-port-welcomes-new-gripsholm.html | City Welcomes the New Gripsholm PORT WELCOMES NEW GRIPSHOLM | By Arthur H Richter | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/court-reform-pushed-assemblyman-bids-governor-put-bills-on-agenda.html | COURT REFORM PUSHED Assemblyman Bids Governor Put Bills on Agenda June 10 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/dartmouth-tops-vermont.html | Dartmouth Tops Vermont | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/diana-m-biggar-is-future-bride-graduate-of-radcliffe-plans-july.html | DIANA M BIGGAR IS FUTURE BRIDE Graduate of Radcliffe Plans July Wedding to Alexander H Neiley ExNavy Pilot | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/duane-hanover-wins-27750-good-time-pace-at-yonkers-haughton-drives.html | Duane Hanover Wins 27750 Good Time Pace at Yonkers HAUGHTON DRIVES TO HEAD TRIUMPH 27019 See Duane Hanover Beat Dotties PickTotal of 2090964 Wagered | By Michael Strauss Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/elizabeth-visits-a-danish-nursery.html | Elizabeth Visits a Danish Nursery | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/ensign-is-fiance-of-sandra-fales-howard-butcher-hillman-of-the-navy.html | ENSIGN IS FIANCE OF SANDRA FALES Howard Butcher Hillman of the Navy and Student at Smith Are Betrothed | Arlene | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fcc-paves-way-for-tolltv-test-rules-it-has-authority-to-order.html | FCC PAVES WAY FOR TOLLTV TEST Rules It Has Authority to Order TrialAsks for Additional Information | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/federal-support-for-arts-is-urged-would-help-to-solve-nations.html | FEDERAL SUPPORT FOR ARTS IS URGED Would Help to Solve Nations Mental Health Problems Senate Group Is Told HEARING IS HELD HERE 17 at Session Ask Passage of Measure Providing for National Advisory Body | By Milton Bracker | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fircot-lballerine-triumphs-in-2548dog-morrisessex-kc-competition.html | Fircot LBallerine Triumphs in 2548Dog MorrisEssex KC Competition IMPORTED POODLE BEST AT MADISON Fircot LBallerine Seafren Kennels Miniature Takes MorrisEssex Honors | By John Rendel Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/former-editor-heads-vassar-college-board.html | Former Editor Heads Vassar College Board | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/fox-will-remake-girls-dormitory-brackett-is-exploring-new-approach.html | FOX WILL REMAKE GIRLS DORMITORY Brackett Is Exploring New Approach to 1936 Film Barbara Rush Cast | By Thomas M Pryor Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/frank-e-murray-53-midwest-new-sman.html | FRANK E MURRAY 53 MIDWEST NEW SMAN | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/french-seek-loan-in-west-germany-as-reserves-drop-bonn-believed.html | FRENCH SEEK LOAN IN WEST GERMANY AS RESERVES DROP Bonn Believed Willing to Aid Lest Common Market and Atom Pool Be Periled | By Harold Callender Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/gi-case-to-vex-tokyos-premier-domestic-reaction-to-issue-of-trial.html | GI CASE TO VEX TOKYOS PREMIER Domestic Reaction to Issue of Trial Will Complicate Kishis Mission in US | By Robert Trumbull Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/gibraltar-admiral-loses-inquiry-plea.html | GIBRALTAR ADMIRAL LOSES INQUIRY PLEA | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/haitian-factions-near-showdown-army-chief-warns-of-action-to-halt.html | HAITIAN FACTIONS NEAR SHOWDOWN Army Chief Warns of Action to Halt General Strike Politicians Stand Fast | By Paul P Kennedy Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/harriman-to-run-for-reelection-he-confirms-rumor-about-next-yeari.html | HARRIMAN TO RUN FOR REELECTION He Confirms Rumor About Next YearI Started It Myself He Declares | By Ralph Katz | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/hearsts-castle-is-going-to-state-way-cleared-for-california-to-make.html | HEARSTS CASTLE IS GOING TO STATE Way Cleared for California to Make Tourist Attraction of 120Acre Showplace | By Lawrence E Davies Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/house-unit-backs-postal-rate-rises-program-to-reduce-deficit-would.html | HOUSE UNIT BACKS POSTAL RATE RISES Program to Reduce Deficit Would Charge 4 Cents for FirstClass Letter | By Cp Trussell Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/huge-dams-rising-in-sardinia-altern-face-of-an-archaic-land.html | Huge Dams Rising in Sardinia Altern Face of an Archaic Land Pastoral Quiet Is Shattered by Vast Projects to Swell Power and Water Supply | By Arnaldo Cortesi Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/in-the-nation-timing-of-the-presidents-counterattack.html | In The Nation Timing of the Presidents CounterAttack | By Arthur Krock | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/israel-says-span-vexing-syria-is-needed-for-swamp-drainage-old.html | Israel Says Span Vexing Syria Is Needed for Swamp Drainage Old MalariaBreeding Area | By Seth S King Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/israeli-bridge-debated-in-un-lodge-turns-a-willing-ear-to-each-side.html | ISRAELI BRIDGE DEBATED IN UN Lodge Turns a Willing Ear to Each Side in the IsraeliSyrian Dispute | By Thomas J Hamilton Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/issues-of-britain-in-broad-decline-war-loan-at-69126-a-new-1957.html | ISSUES OF BRITAIN IN BROAD DECLINE War Loan at 69126 a New 1957 LowDollar Stocks Oils Fall | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/james-h-swenarton-dies-at-80-extaster-for-us-tea-board-director-of.html | James H Swenarton Dies at 80 ExTaster for US Tea Board Director of Import Concern Aided Standards Group Entered Business at 15 | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jersey-unit-cuts-meyners-budget-legislative-committee-votes.html | JERSEY UNIT CUTS MEYNERS BUDGET Legislative Committee Votes 10031647 Reduction Democrats Walk Out | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/john-b-kemp-sr-a-manufacturer-founder-of-the-ever-ready-calendar.html | JOHN B KEMP SR A MANUFACTURER Founder of the Ever Ready Calendar Company Dies Was Ridgewood Banker | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/john-f-grinan-63-dead-radio-operator-was-cited-for-1921-shortwave-f.html | JOHN F GRINAN 63 DEAD Radio Operator Was Cited for 1921 ShortWave Feat | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/jordan-asks-syria-to-withdraw-men.html | JORDAN ASKS SYRIA TO WITHDRAW MEN | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/kings-point-halts-st-johns-nine-42-redmens-winning-string-is.html | KINGS POINT HALTS ST JOHNS NINE 42 Redmens Winning String Is Snapped at 11Seton Hall Bows to Montclair State | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/letters-to-the-times-toward-arms-control-steady-move-in-the.html | Letters to The Times Toward Arms Control Steady Move in the Direction of Limitation Is Seen | CHANNING B RICHARDSON | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/london-meeting-on-nigeria-opens-west-african-land-presses-move-for.html | LONDON MEETING ON NIGERIA OPENS West African Land Presses Move for Same Freedom Granted NearBy Ghana | By Leonard Ingalls Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/magsaysay-plans-kept-philippine-congress-adjourns-with-most-reforms.html | MAGSAYSAY PLANS KEPT Philippine Congress Adjourns With Most Reforms Intact | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mendesfrance-quits-as-leader-resigns-as-chief-of-french-radical.html | MENDESFRANCE QUITS AS LEADER Resigns as Chief of French Radical PartyDefeated on Disciplining Deputies | By Henry Giniger Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/michael-fraenkel-poet-and-critic-62.html | MICHAEL FRAENKEL POET AND CRITIC 62 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/miss-dowd-engaged-to-john-s-mevoy.html | MISS DOWD ENGAGED TO JOHN S MEVOY | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/miss-richardson-will-be-married.html | MISS RICHARDSON WILL BE MARRIED | Orren Jack Turner | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/missing-jersey-girl-is-found-strangled.html | MISSING JERSEY GIRL IS FOUND STRANGLED | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/montclair-state-54-victor.html | Montclair State 54 Victor | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/moravian-trips-upsala.html | Moravian Trips Upsala | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-corydon-sperry-has-son.html | Mrs Corydon Sperry Has Son | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-cudone-wins-again-takes-fifth-golf-test-in-row-with-76-at-upper.html | MRS CUDONE WINS AGAIN Takes Fifth Golf Test in Row With 76 at Upper Montclair | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-kirkland-victor-her-78-takes-low-gross-honors-at-cherry-valley.html | MRS KIRKLAND VICTOR Her 78 Takes Low Gross Honors at Cherry Valley | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-nesbitts-81-wins-her-3stroke-victory-marks-oneday-event-at.html | MRS NESBITTS 81 WINS Her 3Stroke Victory Marks OneDay Event at Siwanoy | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-richardson-rewed-former-miss-arnold-married-to-thaddeus-h-brown.html | MRS RICHARDSON REWED Former Miss Arnold Married to Thaddeus H Brown Jr | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/mrs-stotesbury-dies-widow-of-lawyer-and-aide-to-gov-whitman-was-86.html | MRS STOTESBURY DIES Widow of Lawyer and Aide to Gov Whitman Was 86 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/nbc-continues-sunday-program-wide-wide-world-will-be-alternated.html | NBC CONTINUES SUNDAY PROGRAM Wide Wide World Will Be Alternated Next Season on TV With Omnibus | By Val Adams | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/new-ceramic-harder-than-steel-resists-heat-up-to-1300-degrees.html | New Ceramic Harder Than Steel Resists Heat Up to 1300 Degrees Inventor Is Present | By Alfred Rzipser Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/new-peruvian-un-envoy.html | New Peruvian UN Envoy | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/nixon-links-aid-to-us-survival-tells-steel-group-cuts-in-budget.html | NIXON LINKS AID TO US SURVIVAL Tells Steel Group Cuts in Budget Will Jeopardize Chance for Victory | By Will Lissner | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/paris-customs-tie-ended-by-tunisia-premier-bourguiba-cuts-off-55.html | PARIS CUSTOMS TIE ENDED BY TUNISIA Premier Bourguiba Cuts Off 55 Economic Bond After France Cancels Aid | By Thomas F Brady Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/philipse-castle-renamed.html | Philipse Castle Renamed | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/pinza-estate-left-to-family.html | Pinza Estate Left to Family | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/plotter-is-victor-in-jamaica-dash-arcaro-mount-1120-beats-rare.html | PLOTTER IS VICTOR IN JAMAICA DASH Arcaro Mount 1120 Beats Rare Treat Before 17965 First Asking Third | By James Roach | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/poland-reducing-grain-deliveries-small-private-farmer-exempt.html | POLAND REDUCING GRAIN DELIVERIES Small Private Farmer Exempt EntirelyState to Collect 31 Less in 1957 | By Sydney Gruson Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/president-pleads-for-handicapped-urges-more-opportunities-for.html | PRESIDENT PLEADS FOR HANDICAPPED Urges More Opportunities for ThemHe Likens Aid to Mutual Security Plan | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/president-pushes-metal-prop-plan-subsidy-program-3-years-in-making.html | PRESIDENT PUSHES METAL PROP PLAN Subsidy Program 3 Years in Making May Go to Congress Next Week | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/psychiatric-ties-to-religion-asked-chaplain-of-hospital-tells.html | PSYCHIATRIC TIES TO RELIGION ASKED Chaplain of Hospital Tells Unitarians 2 Disciplines Should Work Together | By John H Fenton Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/puritanup-to-a-point-robert-cutler.html | PuritanUp to a Point Robert Cutler | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/railroad-begins-mountainous-job-new-rochelle-celebrates-the-arrival.html | RAILROAD BEGINS MOUNTAINOUS JOB New Rochelle Celebrates the Arrival of First Trainload of Fill From Connecticut | By Merrill Folsom Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/rental-of-garden-to-any-ring-promoter-favored-court-gives-hint-of.html | Rental of Garden to Any Ring Promoter Favored COURT GIVES HINT OF DECREE TERMS Ryan Is Inclined to Order Garden OpenDoor Policy to End Boxing Monopoly | By William B Conklin | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/revising-foreign-aid-a-view-that-military-help-is-essential-but.html | Revising Foreign Aid A View That Military Help Is Essential But That Program Can Be Streamlined | By Hanson W Baldwin | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/road-plan-expanded-senate-unit-tacks-15-billion-more-in-aid-to.html | ROAD PLAN EXPANDED Senate Unit Tacks 15 Billion More in Aid to Measure | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sale-of-the-globe-is-set-for-monday-500000-renovations-will.html | SALE OF THE GLOBE IS SET FOR MONDAY 500000 Renovations Will Transform Movie House Into Legitimate Theatre | By Sam Zolotow | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/salisbury-scores-british-policies-exminister-says-appeasing-of.html | SALISBURY SCORES BRITISH POLICIES ExMinister Says Appeasing of Nasser and Makarios Perils Nations Future | By Drew Middleton Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/san-antonio-calm-over-integration-many-teachers-complain-of-harder.html | SAN ANTONIO CALM OVER INTEGRATION Many Teachers Complain of Harder Work but Change Is Going Ahead Smoothly | By Benjamin Fine Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/second-group-in-congress-sees-spending-exceeding-budget-estimate-by.html | Second Group in Congress Sees Spending Exceeding Budget Estimate by a Billion | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/slayer14admits-plot-against-kin-says-he-nearly-killed-mother-and.html | SLAYER14ADMITS PLOT AGAINST KIN Says He Nearly Killed Mother and Sister 3 Months Ago Father Critically Ill | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/son-to-the-seymour-sussmans.html | Son to the Seymour Sussmans | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports Of The Times The Passing Baseball Scene | By Arthur Daley | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/stolen-base-is-returned-to-baseball-by-willie-the-wonder-his-theft.html | Stolen Base Is Returned to Baseball by Willie the Wonder His Theft Average Is Far Superior to That of Ty Cobb | By John Drebinger | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/strelzin-faces-mclellan-call-excity-assessor-has-been-under-senate.html | STRELZIN FACES MCLELLAN CALL ExCity Assessor Has Been Under Senate Inquiry on Carting for Ten Weeks | By Paul Crowell | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/summer-wedding-for-miss-treman.html | SUMMER WEDDING FOR MISS TREMAN | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tangier-rca-pact-set-20year-franchise-is-drafted-for-radio-relay.html | TANGIER RCA PACT SET 20Year Franchise Is Drafted for Radio Relay Station | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/terrorist-violence-continuing-in-cuba.html | TERRORIST VIOLENCE CONTINUING IN CUBA | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/text-of-the-aflcio-code.html | Text of the AFLCIO Code | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/text-of-wilsons-statement-before-senate-subcommittee-studying.html | Text of Wilsons Statement Before Senate Subcommittee Studying Defense Budget | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/tunisia-starts-child-food-plan.html | Tunisia Starts Child Food Plan | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/twenty-simple-lessons-for-catering-to-whims-airy-sweaters-suggested.html | Twenty Simple Lessons For Catering to Whims Airy Sweaters Suggested | By Phyllis Lee Levin | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/two-tie-for-golf-prize-harned-and-goggin-card-71s-in-pro-test-at.html | TWO TIE FOR GOLF PRIZE Harned and Goggin Card 71s in Pro Test at Maplewood | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/union-suspended-by-the-aflcio-2-others-warned-laundry-workers-are.html | UNION SUSPENDED BY THE AFLCIO 2 OTHERS WARNED Laundry Workers Are Slated for December Expulsion in Misuse of Welfare Fund COUNCIL APPROVES CODE Lists Democratic Standards for AffiliatesDeplores RankandFile Apathy | By Joseph A Loftus Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/unions-in-britain-to-speed-output-wage-settlement-pledges.html | UNIONS IN BRITAIN TO SPEED OUTPUT Wage Settlement Pledges Industrial Workers to Help End Restrictive Rules | By Thomas P Ronan Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-acting-on-74-of-hoover-changes.html | US ACTING ON 74 OF HOOVER CHANGES | Special To The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-bids-moscow-pay-b29-damage-claims-756604-for-plane-shot-down-by.html | US BIDS MOSCOW PAY B29 DAMAGE Claims 756604 for Plane Shot Down by Russians Off Japan in 1954 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-store-sales-off-2-in-week-only-3-reserve-districts-new-york.html | US STORE SALES OFF 2 IN WEEK Only 3 Reserve Districts New York Atlanta and Boston Report Rises | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/us-to-yield-some-arms-if-soviet-joins-in-an-accord-quantity-would.html | US to Yield Some Arms If Soviet Joins in an Accord Quantity Would Be Small | By Russell Baker Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/walker-buel-67-newsmandead-head-of-washington-bureau-for-the.html | WALKER BUEL 67 NEWSMANDEAD Head of Washington Bureau for The Cleveland Plain Dealer Led Gridiron Club | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wellrescue-boy-going-home-today.html | WELLRESCUE BOY GOING HOME TODAY | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wife-sues-barry-sullivan.html | Wife Sues Barry Sullivan | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/williams-club-scores-princeton-group-is-second-at-rye-in-annual.html | WILLIAMS CLUB SCORES Princeton Group Is Second at Rye in Annual Golf Event | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wilson-leavens-his-testimony-on-defense-with-wisecracks.html | Wilson Leavens His Testimony On Defense With Wisecracks | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wilson-proposes-senate-restore-half-of-arms-cut-warns-that-25.html | WILSON PROPOSES SENATE RESTORE HALF OF ARMS CUT Warns That 25 Billion House Reduction Would Jeopardize Security and Disarmament FEARS IMMEDIATE BLOW Secretary Opposes Further Unification Move He Tells Subcommittee Hearing | By Jack Raymond Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wl-murphy-dies-devised-door-bed-inventor-and-manufacturer-of.html | WL MURPHY DIES DEVISED DOOR BED Inventor and Manufacturer of Folding Cot That Enlivened Silent Movies Was 81 | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wood-field-and-stream-trout-are-jumping-flies-are-hatching-weekend.html | Wood Field and Stream Trout Are Jumping Flies Are Hatching WeekEnd Looms as Best So Far | By John W Randolph | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/world-editors-find-us-trade-setback.html | WORLD EDITORS FIND US TRADE SETBACK | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/wrights-76-takes-westchester-gole.html | WRIGHTS 76 TAKES WESTCHESTER GOLE | Special to The New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/yanks-beat-dodgers-in-mayors-trophy-game-before-30000-at-ebbets.html | Yanks Beat Dodgers in Mayors Trophy Game Before 30000 at Ebbets Field BOMBERS 7 IN 6TH PACE 107 VICTORY Mantle Hits 2Run Homer Three Singles as Yanks Turn Back Dodgers | By Joseph M Sheehan | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/young-predicts-central-will-pay-an-8ayear-dividend-one-day-young.html | Young Predicts Central Will Pay An 8aYear Dividend One Day Young Under Fire | By Robert E Bedingfield Special To the New York Times | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-24 | https://www.nytimes.com/1957/05/24/archives/youth-is-served-milk-in-bottles-at-the-bronx-zoo.html | Youth Is Served Milk in Bottles at the Bronx Zoo | The New York Times by Meyer Liebowitz | RE0000246993 | 1985-05-06 | B00000653138 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/2-sentenced-in-job-racket.html | 2 Sentenced in Job Racket | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/adenauer-arriving-here-urges-a-united-germany-adenauer-urges-united.html | Adenauer Arriving Here Urges a United Germany ADENAUER URGES UNITED GERMANY | By Harrison E Salisbury | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/adioscot-scores-in-yonkers-pace-27993-see-hodgins-triumph-by-length.html | ADIOSCOT SCORES IN YONKERS PACE 27993 See Hodgins Triumph by Length in Stretch Bid Pearl Creed Is Second | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/alpine-crossing-fades-no-bids-are-made-to-operate-a-ferry-for.html | ALPINE CROSSING FADES No Bids Are Made to Operate a Ferry for Pedestrians | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/an-american-is-honored-by-british-aviation-unit.html | An American Is Honored By British Aviation Unit | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/arabs-insist-us-halt-french-aid-11-nations-say-assistance-is-being.html | ARABS INSIST US HALT FRENCH AID 11 Nations Say Assistance Is Being Used to Suppress Freedom in Algeria | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/art-cuban-paintings-daniel-serra-badues-work-on-view-in-new-show-at.html | Art Cuban Paintings Daniel Serra Badues Work on View in New Show at The Contemporaries | By Stuart Preston | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/atom-test-views-called-distorted-geneticist-says-both-sides-in.html | ATOM TEST VIEWS CALLED DISTORTED Geneticist Says Both Sides in Heredity Dispute Shun Facts for Propaganda | By Lawrence E Davies Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/atomic-age-joins-air-age-in-paris-helicopter-service-over-city.html | ATOMIC AGE JOINS AIR AGE IN PARIS Helicopter Service Over City Links International Shows US Exhibits Snark | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/attorney-to-wed-miss-cc-mellon-john-w-warner-jr-a-us-law-aide-and.html | ATTORNEY TO WED MISS CC MELLON John W Warner Jr a US Law Aide and Late Envoys Granddaughter Engaged | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/barrymore-hits-union-suspension-actor-says-he-will-sue-for.html | BARRYMORE HITS UNION SUSPENSION Actor Says He Will Sue for DamagesNewcomer in Film of Peyton Place | By Thomas M Pryor Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bayou-is-victor-in-jamaica-race-claiborne-filly-wins-easily-from.html | BAYOU IS VICTOR IN JAMAICA RACE Claiborne Filly Wins Easily From CapeletWillamette Third Marullah Next | By James Roach | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bomb-tests-opposed-unitarian-group-bids-us-and-canada-seek-ban.html | BOMB TESTS OPPOSED Unitarian Group Bids US and Canada Seek Ban | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bombers-l3-hits-down-stobbs-81-sturdivant-of-yanks-yields-only-4.html | BOMBERS l3 HITS DOWN STOBBS 81 Sturdivant of Yanks Yields Only 4 Blows to Senators Carey Smacks Homer | By Joseph M Sheehan | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/bonn-to-bar-production.html | Bonn to Bar Production | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/books-of-the-times-twoway-repercussions.html | Books of The Times TwoWay Repercussions | By Charles Poore | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/boston-phone-dialing-extended.html | Boston Phone Dialing Extended | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/britain-and-egypt-start-suez-talks-both-cairo-and-london-plan.html | BRITAIN AND EGYPT START SUEZ TALKS Both Cairo and London Plan Damage Claims in Meeting in Rome of Fiscal Aides | By Paul Hofmann Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/british-mideast-policy-an-analysis-of-factors-governing-reshaping.html | British Mideast Policy An Analysis of Factors Governing Reshaping of Approach to Problems | By Drew Middleton Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/car-accident-fatal-to-builder.html | Car Accident Fatal to Builder | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/carol-beinbrink-wins-low-gross-st-georges-player-takes-brookville.html | CAROL BEINBRINK WINS LOW GROSS St Georges Player Takes Brookville Golf With 79 Mrs Torgerson Next | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cases-of-2-gis-raise-questions-defense-aides-insist-pacts-on.html | CASES OF 2 GIS RAISE QUESTIONS Defense Aides Insist Pacts on Jurisdiction in Offenses Abroad Ease Friction | By Ew Kenworthy Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/coty-bids-pleven-heal-party-rifts-french-president-puts-off-his.html | COTY BIDS PLEVEN HEAL PARTY RIFTS French President Puts Off His Trip to US to Cope With Cabinet Crisis | By Henry Ginger Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/council-in-haiti-renews-activity-long-meeting-seen-as-sign-ousted.html | COUNCIL IN HAITI RENEWS ACTIVITY Long Meeting Seen as Sign Ousted Group Plans Return to Power if Army Fails | By Paul P Kennedy Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/cuba-reports-a-rebel-landing-five-of-27-caught-army-says-havana.html | Cuba Reports a Rebel Landing Five of 27 Caught Army Says HAVANA REPORTS A REBEL LANDING | By R Hart Phillips Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/curtice-cuts-car-sales-forecast-for-57-from-65-to-58-million-gm.html | Curtice Cuts Car Sales Forecast For 57 From 65 to 58 Million GM Head Says Spring Rise Has Failed to AppearAppliances Also Lag Stock Option Plan Is Approved | By Richard Rutter Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/death-plot-reported-indonesian-police-said-to-have-foiled-attack-on.html | DEATH PLOT REPORTED Indonesian Police Said to Have Foiled Attack on Voroshilov | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dodgers-win-on-homers-as-newcombe-blanks-giants-yanks-crush.html | Dodgers Win on Homers as Newcombe Blanks Giants Yanks Crush Senators CAMPANELLA STAR OF 6TO0 VICTORY His Two 4Baggers Drive in 4Furillo Slams a 2Run Homer for Brooklyn | By John Drebinger | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dr-julius-mark-will-celebrate-his-35th-anniversary-as-a-rabbi-led.html | Dr Julius Mark Will Celebrate His 35th Anniversary as a Rabbi Led Into Career at 11 | By Stanley Rowland Jr | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/dressedup-pigs-await-atom-test-garments-made-big-to-take-care-of.html | DRESSEDUP PIGS AWAIT ATOM TEST Garments Made Big to Take Care of Hogs Growth if Experiment Is Delayed | By Gladwin Hill Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/eisenhower-asks-itemveto-power-for-money-bills-it-would-provide.html | EISENHOWER ASKS ITEMVETO POWER FOR MONEY BILLS It Would Provide Simple Way to Cut Budget He Tells Jersey GOP Meeting ADAMS WARNS ON 1958 Says Little Breaches Must Be Sealed or Republicans Will Face Collapse | By George Cable Wright Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/eisenhower-calls-advisers-to-arms-cut-parley-today-radford-to.html | Eisenhower Calls Advisers To Arms Cut Parley Today Radford to Attend Meeting | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/eisenhower-voices-regret.html | Eisenhower Voices Regret | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/electronic-drill-said-to-pierce-steel-stone-and-even-diamonds.html | Electronic Drill Said to Pierce Steel Stone and Even Diamonds BuiltIn Service | By Stacy V Jones Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/executive-aide-named-by-premium-ad-group.html | Executive Aide Named By Premium Ad Group | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/exnassau-aide-fined-former-health-inspector-gets-suspension-on-jail.html | EXNASSAU AIDE FINED Former Health Inspector Gets Suspension on Jail Term | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/federal-reserve-bars-credit-curb-monetary-moves-and-sound-fiscal.html | FEDERAL RESERVE BARS CREDIT CURB Monetary Moves and Sound Fiscal Policies Favored in Lieu of StandBy Controls | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/fleet-of-27-sails-in-overnight-event.html | FLEET OF 27 SAILS IN OVERNIGHT EVENT | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/foreign-affairs-a-good-way-to-prepare-for-a-diet-of-beans.html | Foreign Affairs A Good Way to Prepare for a Diet of Beans | By Cl Sulzberger | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/france-discounts-talk-of-bonn-loan.html | FRANCE DISCOUNTS TALK OF BONN LOAN | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/french-in-tunisia-disturbed-by-rift-paris-envoy-unsuccessful-in.html | FRENCH IN TUNISIA DISTURBED BY RIFT Paris Envoy Unsuccessful in Effort to Find Formula for Continuing Fiscal Tie | By Thomas F Brady Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/giltedge-issues-slump-in-london-some-government-funds-near-their.html | GILTEDGE ISSUES SLUMP IN LONDON Some Government Funds Near Their Lows and Depress the Market | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/girard-trust-plans-expansion.html | Girard Trust Plans Expansion | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/girl-ruled-delinquent-sandra-hauck-faces-further-inquiry-in-jersey.html | GIRL RULED DELINQUENT Sandra Hauck Faces Further Inquiry in Jersey Shooting | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/girls-slayer-sought-six-friends-of-jersey-victim-questioned-on.html | GIRLS SLAYER SOUGHT Six Friends of Jersey Victim Questioned on Strangulation | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gleaming-white-vessel-painted-a-new-by-spanish-crew-in-port.html | Gleaming White Vessel Painted A new by Spanish Crew in Port Commander of Training Ship Elcano Orders Her Adorned for Homeward Voyage on Cruise Under Sail | By George Horne | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/gm-denies-plan-to-quit-michigan-curtice-writes-williams-he-was.html | GM DENIES PLAN TO QUIT MICHIGAN Curtice Writes Williams He Was Misinterpreted Urges Fiscal Analysis | By Damon Stetson Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/graham-attracts-overflow-crowd-garden-and-basement-hold.html | GRAHAM ATTRACTS OVERFLOW CROWD Garden and Basement Hold 19200Evangelist Talks to 2000 in 49th Street | By George Dugan | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/harold-e-scharlin-auto-dealer-dead-member-of-a-family-active-in.html | Harold E Scharlin Auto Dealer Dead Member of a Family Active in Charities | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/hearings-proposed-by-walter-on-act.html | HEARINGS PROPOSED BY WALTER ON ACT | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/heat-afflicts-mexican-city.html | Heat Afflicts Mexican City | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/honduran-shoots-way-to-haven-as-coup-fails.html | Honduran Shoots Way To Haven as Coup Fails | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/house-applauds-arms-budget-cut-hails-25-billion-reduction-president.html | HOUSE APPLAUDS ARMS BUDGET CUT Hails 25 Billion Reduction President Is Criticized | By Jack Raymond Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/import-quota-set-for-wool-fabrics-eisenhower-proclaims-limit-of.html | IMPORT QUOTA SET FOR WOOL FABRICS Eisenhower Proclaims Limit of 14000000 Pounds Before Duty Rises | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/ind-motormanarchaeologist-traces-origins-of-irt-wall-art-what-means.html | IND MotormanArchaeologist Traces Origins of IRT Wall Art What Means the Art in the IRT Every Little Picture Has a Meaning All Its Own | By Philip Benjamin | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/influenza-spreads-in-indonesia.html | Influenza Spreads in Indonesia | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/isobel-williams-is-a-future-bride-locust-valley-girl-engaged-to.html | ISOBEL WILLIAMS IS A FUTURE BRIDE Locust Valley Girl Engaged to Peter Dunlap Pelham 56 Harvard Alumnus | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/itemveto-opposed-plan-urged-for-many-years-has-little-chance-of.html | ITEMVETO OPPOSED Plan Urged for Many Years Has Little Chance of Success | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/kelly-scores-on-links-cards-69-for-lowgross-honors-in-yonkers.html | KELLY SCORES ON LINKS Cards 69 for LowGross Honors in Yonkers OneDay Test | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/khrushchev-aims-to-top-us-in-food-sees-soviet-per-capita-lead-in.html | KHRUSHCHEV AIMS TO TOP US IN FOOD Sees Soviet Per Capita Lead in Milk and Meat by 61 | By William J Jorden Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lafayette-beats-temple-nine-51-wins-middle-atlantic-title-gains.html | LAFAYETTE BEATS TEMPLE NINE 51 Wins Middle Atlantic Title Gains Berth in NCAA District II Playoffs | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/lanza-tapes-use-in-inquiry-upheld-by-appeals-court-43-decision-says.html | LANZA TAPES USE IN INQUIRY UPHELD BY APPEALS COURT 43 Decision Says Watchdog Group May Make Public Jail Talk With Lawyer | By Warren Weaver Jr Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/leon-f-banigan-70-auto-trade-editor.html | LEON F BANIGAN 70 AUTO TRADE EDITOR | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/letters-to-the-times-for-voter-participation-increased.html | Letters to The Times For Voter Participation Increased Communication Between Citizen and Legislators Urged | ROBERT P CORT | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/long-island-see-awating-bishop-kellenberg-to-be-installed-in.html | LONG ISLAND SEE AWATING BISHOP Kellenberg to Be Installed in Rockville Centre Monday by Cardinal Spellman | By Byron Porterfield Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/maxine-schulman-prospcctive-bride.html | MAXINE SCHULMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/military-aid-cut-absorbed-by-us-but-defense-experts-say-15-billion.html | MILITARY AID CUT ABSORBED BY US But Defense Experts Say 15 Billion Slash in Allied Arms Cannot Be Made Again | By Edwin L Dale Jr Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/miss-janet-louise-williams-betrothed-to-lieut-jg-dalmar-fisher-of.html | Miss Janet Louise Williams Betrothed To Lieut jg Dalmar Fisher of Navy | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/moroccos-delegation-small.html | Moroccos Delegation Small | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/nbc-will-drop-home-tv-show-morning-weekday-program-will-be.html | NBC WILL DROP HOME TV SHOW Morning Weekday Program Will Be Supplanted by 2 HalfHour Offerings | By Richard F Shepard | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/nehru-and-kishi-ask-nuclear-tests-end.html | NEHRU AND KISHI ASK NUCLEAR TESTS END | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/new-chilean-envoy-at-un.html | New Chilean Envoy at UN | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/on-nearby-tennis-courts-lebair-serves-up-capital-idea.html | On NearBy Tennis Courts Lebair Serves Up Capital Idea | By Allison Danzig | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/paris-firm-on-aid-refusal.html | Paris Firm on Aid Refusal | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/patterson-to-defend-title-against-jackson-in-july-with-lence-as.html | Patterson to Defend Title Against Jackson in July With Lence as Promoter ABOUT TO BE HELD AT POLO GROUNDS Lence to Stage Heavyweight Fight HereExact Date Depends on TV Deal | By Joseph C Nichols | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/peter-glenville-may-do-musical-director-for-two-current-plays-being.html | PETER GLENVILLE MAY DO MUSICAL Director for Two Current Plays Being Sought for A Carriage for Alida | By Louis Calta | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/police-overrule-queen-scotland-yard-bars-elizabeth-from-copenhagen.html | POLICE OVERRULE QUEEN Scotland Yard Bars Elizabeth From Copenhagen Park | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/presidents-message-and-excerpts-from-talk-by-adams-to-gop-in-jersey.html | Presidents Message and Excerpts From Talk by Adams to GOP in Jersey | Special To The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/prices-set-record-for-eighth-month-prices-at-record-for-eighth.html | Prices Set Record For Eighth Month PRICES AT RECORD FOR EIGHTH MONTH | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/primary-pricfs-off-01-in-week-index-at-1171-of-194749-levelgrains.html | PRIMARY PRICFS OFF 01 IN WEEK Index at 1171 of 194749 LevelGrains Were Mixed Processed Foods Rose | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/silent-in-dio-case-thug-gets-5-years-bando-conspirator-in-riesel.html | SILENT IN DIO CASE THUG GETS 5 YEARS Bando Conspirator in Riesel Attack Is Called Victim of Underworld Lockjaw | By Edward Ranzal | RE0000246994 | 1985-05-06 | B00000653139 |

| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/slayer-of-mother-and-sister-repents.html | SLAYER OF MOTHER AND SISTER REPENTS | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
|---|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/slump-continues-in-wheat-and-rye-liquidation-hedge-selling-bring.html | SLUMP CONTINUES IN WHEAT AND RYE Liquidation Hedge Selling Bring Sharp Declines Other Grains Off | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soothing-the-tired-business-man-massaging-devices-found-new-aid-for.html | Soothing the Tired Business Man Massaging Devices Found New Aid for Busy Executives | By Alexander R Hammer | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soviet-acceptance-terse.html | Soviet Acceptance Terse | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soviet-denies-protest-states-it-made-no-complaint-to-egypt-on-suez.html | SOVIET DENIES PROTEST States It Made No Complaint to Egypt on Suez Tolls | Special to THE NEW YORK TIMES | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/soviet-rebuffed-by-bonn-on-arms-germans-refuse-to-renounce-nuclear.html | SOVIET REBUFFED BY BONN ON ARMS Germans Refuse to Renounce Nuclear WeaponsSoviet Agrees to Trade Talks | By Arthur J Olsen Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/support-program-on-metals-ready-government-proposes-a-tax-on.html | SUPPORT PROGRAM ON METALS READY Government Proposes a Tax on Imports to Prop Prices of Lead and Zinc 5000000 FOR RESEARCH Direct Aid Would Be Smaller Plan Is Far Less Than Industry Has Sought | By Richard E Mooney Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/t-bert-wilson-80-utilities-officiai.html | T BERT WILSON 80 UTILITIES OFFICIAI | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/taipei-envoy-acts-to-save-tie-to-us-tong-extends-profoundest.html | TAIPEI ENVOY ACTS TO SAVE TIE TO US Tong Extends Profoundest Regrets for Mob Action Congress Is Concerned | By Russell Baker Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/talking-machine-boasts-in-public-acoustical-society-listens-to-a.html | TALKING MACHINE BOASTS IN PUBLIC Acoustical Society Listens to a Device That Responds to Human Hand Designs | By Robert K Plumb | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tattoo-producer-arrested-in-dublin.html | TATTOO PRODUCER ARRESTED IN DUBLIN | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/teachers-sick-2-schools-closed-160-in-clifton-nj-system-stay-off.html | TEACHERS SICK 2 SCHOOLS CLOSED 160 in Clifton NJ System Stay Off Job in a Protest for Bigger Pay Increase RISE OF 700 IS SOUGHT Board Has Granted 200 3000 Students Sent Home Face Extra Day in June | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/texts-of-court-of-appeals-majority-and-3-dissenting-opinions-on.html | Texts of Court of Appeals Majority and 3 Dissenting Opinions on Lanza Recordings Participants in Recorded Talk | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tito-says-soviet-ends-its-attacks-yugoslav-chief-ddclares-he.html | TITO SAYS SOVIET ENDS ITS ATTACKS Yugoslav Chief Ddclares He Proposed Ideological Truce Defends Moscow Visits | By Elie Abel Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/top-federal-post-in-science-urged-need-for-technical-adviser-on-for.html | TOP FEDERAL POST IN SCIENCE URGED Need for Technical Adviser on Foreign Policy Seen by Chemical Authority | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/tv-sponsor-eyes-a-comedy-series-bachelor-father-interests-american.html | TV SPONSOR EYES A COMEDY SERIES Bachelor Father Interests American Tobaceo Co as Sunday Show on CBS | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/ustaiwan-ties-often-disturbed-breaking-point-near-in-1950-crisis.html | USTAIWAN TIES OFTEN DISTURBED Breaking Point Near in 1950 Crisis Averted in 1955 Aid Totals 770000000 | By Alvin Shuster Special To the New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/want-a-job-dress-for-it-experts-say-appropriateness-cited.html | Want a Job Dress for It Experts Say Appropriateness Cited | By Phyllis Lee Levin | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/wood-field-and-stream-womens-fishing-association-members-are-doing.html | Wood Field and Stream Womens Fishing Association Members Are Doing Some Fancy Angling | By John W Randolph | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-25 | https://www.nytimes.com/1957/05/25/archives/young-gop-clubs-meet-delegates-are-told-state-party-faces-serious.html | YOUNG GOP CLUBS MEET Delegates Are Told State Party Faces Serious Test in 58 | Special to The New York Times | RE0000246994 | 1985-05-06 | B00000653139 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/10-frenchmen-urge-end-of-atom-blasts.html | 10 FRENCHMEN URGE END OF ATOM BLASTS | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/129-women-play-in-lacrosse-here-philadelphias-first-tear-is-victor.html | 129 WOMEN PLAY IN LACROSSE HERE Philadelphias First Tear Is Victor Twice in US Title Series That Ends Today | By Gordon S White Jr | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/35-choice-scores-iron-liege-beats-clem-by-nose-in-62400-garden.html | 35 CHOICE SCORES Iron Liege Beats Clem by Nose in 62400 Garden State Test McCreary Rides Clem Irate Scores at 310 IRON LIEGE VICTOR IN 62400 JERSEY Hartack Second on New Cut | By Joseph C Nichols Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/3d-jakarta-editor-held-army-detains-head-of-largest-indonesian.html | 3D JAKARTA EDITOR HELD Army Detains Head of Largest Indonesian Daily at Home | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/3d-lincoln-tube-is-opened-big-test-due-over-holiday-new-roads-built.html | 3d Lincoln Tube Is Opened Big Test Due Over Holiday New Roads Built 3D LINCOLN TUBE OPENS FOR TRAVEL Asks Safe Driving Center Tube Explained Ventilation Device Is New | By Joseph C Ingraham Special To the New York Timesthe New York Timesthe New York Times BY EDWARD HAUSNER | RE0000246995 | 1985-05-06 | B00000653140 |

| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/55-area-leaders-to-sift-problems-metropolitan-region-talks-to-study.html | 55 AREA LEADERS TO SIFT PROBLEMS Metropolitan Region Talks to Study Helicopter Use to Assist Commuters Pollution Study Planned | By Charles G Bennett | RE0000246995 | 1985-05-06 | B00000653140 |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/55-miles-from-the-bomb.html | 55 Miles From The Bomb | By Gladwin Hillnew York Times Photographs By Shm Falk | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/61-shot-annexes-jamaica-feature-floral-park-wins-bellerose-with.html | 61 SHOT ANNEXES JAMAICA FEATURE Floral Park Wins Bellerose With Little Pache Second in 27850 Handicap Floral Park in Light FLORAL PARK 61 WINS AT JAMAICA Atkinson Boots In Four | By James Roach | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-backyard-boon-new-plastic-material-paves-the-way-for-lowcost.html | A BACKYARD BOON New Plastic Material Paves the Way For LowCost Waterlily Pool Strong and Durable Showiest of All Spectacular Fish | By S Harold Labowdrawing and Photo Courtesy of Popular Fiberglass Products Corp | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-critical-reply-an-answer-to-objections-raised-in-the-tv-industry.html | A CRITICAL REPLY An Answer to Objections Raised in the TV Industry to the Role of Critics Context Pavlovism Discouragement | By Jack Gould | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-lobby-is-urged-to-back-foreign-aid.html | A LOBBY IS URGED TO BACK FOREIGN AID | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-moon-camera-to-correct-maps-pictures-to-help-scientists-rectify.html | A MOON CAMERA TO CORRECT MAPS Pictures to Help Scientists Rectify Measurements of Earths Distances Aid to Mapmakers Accuracy Increased | By John W Finney Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-popular-verdict-a-lingering-doubt.html | A Popular Verdict a Lingering Doubt | By Erle Stanley Gardner | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-slow-season-current-film-attractions-no-cure-for-what-ails-the.html | A SLOW SEASON Current Film Attractions No Cure For What Ails the Screen No MustSee Disappointments | By Bosley Crowther | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/a-us-economist-cautions-bolivia-adviser-says-stabilization-program.html | A US ECONOMIST CAUTIONS BOLIVIA Adviser Says Stabilization Program Is Working but More Curbs Are Needed | By Edward A Morrow Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aboutmoths.html | AboutMoths | By George Y Wells | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/advertising-putting-warmth-into-banking-chase-manhattan-sells.html | Advertising Putting Warmth Into Banking Chase Manhattan Sells Business in General to Sell Itself The Ads Have Grown Formality Loses Out Industry by Industry | By Carl Spielvogel | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/advice-from-the-corner.html | ADVICE FROM THE CORNER | Valtman in The Hartford Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aec-men-defend-tests-in-nevada-discount-fears-of-radiation.html | AEC MEN DEFEND TESTS IN NEVADA Discount Fears of Radiation DangersNote Virtually Perfect Safety Record Yardstick Set | By Gladwin Hill Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aggie-nine-victor-over-liu-4-t0-1-farmingdale-team-sets-pace-in.html | AGGIE NINE VICTOR OVER LIU 4 T0 1 Farmingdale Team Sets Pace in Knickerbocker Circuit After Orrs Triumph St Johns in Front 132 Pratt Triumphs by 32 Seton Hall Wins 153 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/air-fight-pushed-by-san-francisco-swift-cab-hearing-sought-on.html | AIR FIGHT PUSHED BY SAN FRANCISCO Swift CAB Hearing Sought on Additional NonStop Service to New York | By Lawrence E Davies Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/air-workshop-set-registration-open-for-state-teacher-course-july.html | AIR WORKSHOP SET Registration Open for State Teacher Course July 112 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/airconditioning-a-hot-export-is-cooling-off-tropical-climes-the.html | AirConditioning a Hot Export Is Cooling Off Tropical Climes The Higher the Temperature the Busier Are the Salesmen of US AirCooling | By Brendan M Jones | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/albany-day-boat-sails-again-to-honor-fulton-many-memories.html | ALBANY DAY BOAT SAILS AGAIN TO HONOR FULTON Many Memories | The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/albany-renews-fight-on-pigeons-sticky-compound-to-be-used-in-effort.html | ALBANY RENEWS FIGHT ON PIGEONS Sticky Compound to Be Used in Effort to Force the Birds to Nest Elsewhere Problem of Long Standing Merits Are Disputed | By Warren Weaver Jr Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/americana-of-the-plains-pioneer-life-of-prairie-country-recreated.html | AMERICANA OF THE PLAINS Pioneer Life of Prairie Country ReCreated in Nebraska Town Century of Change General Store Old Paintings | By Doris Minney | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/arbitration-urged-to-set-algerias-fate-refugee-seeks-a-moslemfrench.html | Arbitration Urged to Set Algerias Fate Refugee Seeks a MoslemFrench Accord | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/army-lacrosse-victor-glyphis-and-riggan-pace-92-defeat-of.html | ARMY LACROSSE VICTOR Glyphis and Riggan Pace 92 Defeat of Rensselaer | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/army-vanquishes-princeton-scoring-five-unearned-tallies-in-first-in.html | Army Vanquishes Princeton Scoring Five Unearned Tallies in First Inning TIGERS LOSE 97 WHEN RALLY FAILS Shepherd of Army Relieves Ordway in Ninth Inning and Strands 3 Men | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/around-the-garden-to-move-it-or-not.html | AROUND THE GARDEN To Move It or Not | By Joan Lee Faust | RE0000246995 | 1985-05-06 | B00000653140 |

| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-10-no-title.html | Article 10  No Title | By Cynthia Kelloggphotographs By the New York Times Studio By Alfred Wegener and Gene Maggio | RE0000246995 | 1985-05-06 | B00000653140 |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-12-no-title.html | Article 12  No Title | By Pierce Fredericks | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/article-9-no-title.html | Article 9  No Title | By Dorothy Barclay | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/audrey-l-edwards-wed-wells-alumna-bride-of-royal-a-brown-in.html | AUDREY L EDWARDS WED Wells Alumna Bride of Royal A Brown in Morristown | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/auto-trials-lure-500-to-lime-rock-americans-get-opportunity-to.html | AUTO TRIALS LURE 500 TO LIME ROCK Americans Get Opportunity to Drive All British Makes for Sale in US Land Rover a SuperJeep Day Ideal for Event | By Frank M Blunk Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/automobiles-repairs-consultant-firm-studies-current-crop-of.html | AUTOMOBILES REPAIRS Consultant Firm Studies Current Crop Of Complaints About the New Cars | By Joseph C Ingraham | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/aviation-four-rotors-unorthodox-helicopter-gets-a-boost-from-the.html | AVIATION FOUR ROTORS Unorthodox Helicopter Gets a Boost From the Army for Development | By Richard Witkin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/babcocksternicki.html | BabcockSternicki | Special to The New York TimesThe Hoods | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ballbarrett.html | BallBarrett | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ban-on-a-builder-by-fha-assayed-action-on-long-island-stirs.html | BAN ON A BUILDER BY FHA ASSAYED Action on Long Island Stirs Questions About Quality of New Homes There OTHER SAFEGUARDS SEEN They Include Local Codes Vigilance of Lenders and Integrity of Developers Builders Standing Noted Efforts to Correct Impressions BAN ON A BUILDER BY FHA ASSAYED | By Walter H Stern | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barbara-lewis-is-bride-marriage-to-lieut-re-smith-performed-by-her.html | BARBARA LEWIS IS BRIDE Marriage to Lieut RE Smith Performed by Her Father | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barbecues-for-gourmets.html | Barbecues for Gourmets | By Ruth P CasaEmellostable Accesories Carole Stupell | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/barclay-is-victor-giant-pitchers-hit-to-right-in-ninth-downs.html | BARCLAY IS VICTOR Giant Pitchers Hit to Right in Ninth Downs Dodgers Brooks Go Down Quietly Cimoli Hits 2Run Homer GIANTS RUN IN 9TH TOPS DODGERS 87 Fans Jeer Players | By John Drebingerthe New York Times BY CARL T GOSSETT JR | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/beck-wont-run-for-reelection-summons-board-aide-of-teamster-chief.html | BECK WONT RUN FOR REELECTION SUMMONS BOARD Aide of Teamster Chief Gives Out NewsResignation in June Is Held Likely WHEREABOUTS UNKNOWN Union Leader Believed to Be on West Coast Meeting With Other Officials Efforts to Oust Him Target of AFLCIO BECK WONT RUN FOR REELECTION | By Jay Walz Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/becks-ouster-assayed-for-effect-on-unions-humptydumpty.html | BECKS OUSTER ASSAYED FOR EFFECT ON UNIONS HUMPTYDUMPTY | By Joseph A Loftus Special to the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/belmont-at-halfway-point-in-600000-rebuilding-opens-meet-wednesday.html | Belmont at Halfway Point in 600000 Rebuilding Opens Meet Wednesday TERMINALS READY FOR BUSES TRAINS Belmont Puts In Escalators for Start of 58Day Session Pich Stakes Slated Shorter Walk for Fans Stakes Worth 830000 | The New York Times by Ernest Sisto | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/big-new-project-to-begin-in-lakes-5year-program-to-deepen-channels.html | BIG NEW PROJECT TO BEGIN IN LAKES 5Year Program to Deepen Channels Starts Tuesday on Detroit River To Average 27 Feet Brucker to Speak | By George Horne | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/billed-at-the-pantheon.html | Billed at the Pantheon | By Roger Pippett | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/billie-a-oakley-married-in-south-bride-in-arlington-va-of-george.html | BILLIE A OAKLEY MARRIED IN SOUTH Bride in Arlington Va of George Evans Minot Jr Son of Boston Editor | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/blue-jays-get-tie-in-lacrosse-1111-johns-hopkins-team-shares-us.html | BLUE JAYS GET TIE IN LACROSSE 1111 Johns Hopkins Team Shares US Open Championship With Mt Washington | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bonn-plans-militia-force-to-receive-six-months-training-and-light.html | BONN PLANS MILITIA Force to Receive Six Months Training and Light Arms | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bookform-exhibition-salon-approach-out-in-new-compilation.html | BOOKFORM EXHIBITION Salon Approach Out In New Compilation Documentary to Experimental HINES CAREER UNDERWATER PICTURES WOLLENSAK GUIDE | By Jacob Deschin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/brains-department-plans-ships-of-tomorrow-experts-at-bethlehem.html | Brains Department Plans Ships of Tomorrow Experts at Bethlehem Never Bother With Small Problems | By Arthur H Richter | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bridge-entries-for-preparedhands-contest-enthusiastic-following.html | BRIDGE ENTRIES FOR PREPAREDHANDS CONTEST Enthusiastic Following Expected Play Made | By Albert H Morehead | RE0000246995 | 1985-05-06 | B00000653140 |

| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/britains-traveling-queen-does-public-relations-job-elizabeths-relations-job-elizabeths.html | BRITAINS TRAVELING QUEEN DOES PUBLIC RELATIONS JOB ELIZABETHS TRAVELS SINCE SHE BECAME QUEEN | By Drew Middleton Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/bucknell-appoints-aide.html | Bucknell Appoints Aide | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/business-chiefs-aid-brown-drive-civic-leaders-also-among-alumni.html | BUSINESS CHIEFS AID BROWN DRIVE Civic Leaders Also Among Alumni Backing Campaign to Raise 30 Million | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/buyers-of-boats-want-to-see-by-the-sea-waterside-displays-test-runs.html | Buyers of Boats Want to See by the Sea Waterside Displays Test Runs Mark Shift of Habits Dealers Make Many Changes in Policy on Used Craft 13 Regattas Slated Course in Village BOAT PURCHASERS WANT SEA CHECK Shippers Get Summonses | By Clarence E Lovejoy | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/by-way-of-report-alan-ladds-full-slate-other-screen-items.html | BY WAY OF REPORT Alan Ladds Full Slate Other Screen Items | By Ah Weiler | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cairo-said-to-delay-subsidy.html | Cairo Said to Delay Subsidy | By Osgood Caruthers Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/calm-is-restored-after-taipei-riot-cabinet-tries-to-quit-to-atone.html | CALM IS RESTORED AFTER TAIPEI RIOT Cabinet Tries to Quit to Atone for AntiUS Outbreak Chiang Rejects Offer Curfew Imposed in City Popular Leaders ShameFaced Calm Restored After Taipei Riot Chiang Bars Cabinet Resignation New US Flag Flies Communists Seek Advantage | By Roburt Trumbull Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/camp-drum-to-train-85000-this-summer.html | CAMP DRUM TO TRAIN 85000 THIS SUMMER | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cannes-festival-in-retrospect-quantity-and-quality-highlight-the.html | CANNES FESTIVAL IN RETROSPECT Quantity and Quality Highlight the Tenth Annual Film Fete Winner and Loser Pro Peace | By Robert F Hawkins | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/carina-is-leader-in-overnight-sail-cotton-blossom-iv-finishes-first.html | CARINA IS LEADER IN OVERNIGHT SAIL Cotton Blossom IV Finishes First but Nye Yacht Sets Pace on Corrected Time | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/case-of-barratry-on-judicial-seas-seafaring-crime-applied-to-ships.html | CASE OF BARRATRY ON JUDICIAL SEAS Seafaring Crime Applied to Ships That Defected to Red China in 1950 Opinion Relates Sea Saga Crews Defected No Liability for 7th Ship | By Luther A Huston Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/catherine-moreland-a-bride.html | Catherine Moreland a Bride | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cheerful-cottage-easytogrow-plants-are-the-key-to-brighten-the.html | CHEERFUL COTTAGE EasytoGrow Plants Are The Key To Brighten the Summer Home By BARBARA M CAPEN Iron for the Blue Role of Perennials For Planter Bloom Problem Sites | CottschoSchlelsner | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cheers-wipe-tears-of-booed-mans-son.html | CHEERS WIPE TEARS OF BOOED MANS SON | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cheese-and-gems-as-tourist-bait-diamond-show-features-netherlands.html | CHEESE AND GEMS AS TOURIST BAIT Diamond Show Features Netherlands Offerings For Visitors | By Robert Deardorff | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/child-to-mrs-thomas-holland.html | Child to Mrs Thomas Holland | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/christine-winkler-bride-in-cathedral.html | CHRISTINE WINKLER BRIDE IN CATHEDRAL | Special to The New York TimesBradford Bachrach | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-leads-nation-in-slum-clearing-despite-many-obstacles-new.html | CITY LEADS NATION IN SLUM CLEARING Despite Many Obstacles New Developments Are Planned and Others Are Being Built 2 PROJECTS COMPLETED 881000000 Investment is Involved in AllRevenue Expected to Be Trebled More Revenue for City Four Projects Deferred CITY LEADS NATION IN SLUM CLEARING Fort Greene Development Lenox Terrace Planned | By Thomas W Ennis | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-may-become-first-in-nation-to-bar-bias-in-private-housing-two.html | City May Become First in Nation To Bar Bias in Private Housing Two Earlier Laws Real Estate Groups Opposed CITY ACTS TO BAR BIAS IN HOUSING | By Glenn Fowler | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/city-of-oddities-st-augustine-offers-sightseers-both-modern-and.html | CITY OF ODDITIES St Augustine Offers SightSeers Both Modern and Historic Curiosities Formerly a Hotel Map of Buttons | By Merrill Folsom | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/colleges-engage-in-a-talent-race-competition-intense-despite-low.html | COLLEGES ENGAGE IN A TALENT RACE Competition Intense Despite Low Teaching Salaries Harvard Report Says Considered Womens Work Salary Chief Drawback | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/conferees-to-set-budget.html | Conferees to Set Budget | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cornell-receives-james-joyce-items.html | CORNELL RECEIVES JAMES JOYCE ITEMS | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/costs-discounted-as-education-key-connecticut-study-concludes-that.html | COSTS DISCOUNTED AS EDUCATION KEY Connecticut Study Concludes That Money Alone Does Not Improve Schools | By Benjamin Fine | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cuba-plans-war-on-rebel-forces-government-indicates-intent-for.html | CUBA PLANS WAR ON REBEL FORCES Government Indicates Intent for FullScale Effort to Wipe Out Castro Band Rebels Put at 100 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cuba-prosperous-despite-violence-good-sugar-market-and-fiscal.html | CUBA PROSPEROUS DESPITE VIOLENCE Good Sugar Market and Fiscal Policies of Batista Regime Listed as Factors Dollar Widely Used Investments Started | By R Hart Phillips Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/culmans-boat-in-front-real-gone-scores-16-points-in-riverside.html | CULMANS BOAT IN FRONT Real Gone Scores 16 Points in Riverside Dinghy Series | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cynthia-e-richards-engaged.html | Cynthia E Richards Engaged | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/cynthia-mclure-becomes-fiancee-betrothed-to-edward-keith-howardboth.html | CYNTHIA MCLURE BECOMES FIANCEE Betrothed to Edward Keith HowardBoth Graduated From the U of Vermont | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dale-frost-first-in-yonkers-pace-beats-favored-grand-r-volo-by-neck.html | DALE FROST FIRST IN YONKERS PACE Beats Favored Grand R Volo by Neck and Pays 630 Hal O Matic Is Third | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dance-summer-jacobs-pillow-silver-jubilee-festival-touring.html | DANCE SUMMER Jacobs Pillow Silver Jubilee Festival Touring DanesWeeks Events | By John Martin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dartmouth-to-hear-collins.html | Dartmouth to Hear Collins | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/davernfarrell.html | DavernFarrell | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/defense-doctrine-called-outmoded-air-force-magazine-pushes.html | DEFENSE DOCTRINE CALLED OUTMODED Air Force Magazine Pushes Unification and Decries Conflicts of Services Debate in Strategy Terms | By Jack Raymond Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/diana-kay-betrothed-prospective-bride-of-a-barry-johnson-syracuse-a.html | DIANA KAY BETROTHED Prospective Bride of A Barry Johnson Syracuse Alumnus | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/digging-reveals-lore-of-sardinia-excavations-throwing-new-light-on.html | DIGGING REVEALS LORE OF SARDINIA Excavations Throwing New Light on the Ancestry of Islands Inhabitants Many Remain Intact They Divided Into Clans | By Arnaldo Cortesi Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dorothy-elizabeth-junk-wed.html | Dorothy Elizabeth Junk Wed | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/drama-mailbag-letter-writers-vote-for-new-girl-in-townbravos-for.html | DRAMA MAILBAG Letter Writers Vote for New Girl In TownBravos for Off Broadway APPRECIATIVE CAREER ANALYZING ONEILL OPINION | YVETTE ABRAMSGERALD LEBOWITZDON KOTITEARNOLD PERLANNETTE LEVINE | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/dress-union-is-first-to-open-all-books-dress-union-first-to-open.html | Dress Union Is First To Open All Books DRESS UNION FIRST TO OPEN ALL BOOKS | By Stanley Levey | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/duboisduggan.html | DuBoisDuggan | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/earth-data-staff-active-in-belgium-scientists-prepare-to-collect.html | EARTH DATA STAFF ACTIVE IN BELGIUM Scientists Prepare to Collect Reports From 2500 Sites in Geophysical Year | By Walter H Waggoner Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/education-in-review-new-york-city-creates-post-of-chancellor-to.html | EDUCATION IN REVIEW New York City Creates Post of Chancellor To Coordinate Its College Empire Funds Voted Leading Exponent Council Set Up No Abridgement | By Gene Currivan | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/egk-premier-at-schwetzingen-der-revisor-with-plot-by-gogol-is-given.html | EGK PREMIER AT SCHWETZINGEN Der Revisor With Plot By Gogol Is Given At German Festival Gogol Adaptation Superb Staging | By Everett Helm | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/egypt-now-faces-test-of-ability-to-run-suez-on-suez.html | EGYPT NOW FACES TEST OF ABILITY TO RUN SUEZ ON SUEZ | By Osgood Caruthers Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/eisenhower-bars-timebuying-curb-decides-not-to-ask-congress-for.html | EISENHOWER BARS TIMEBUYING CURB Decides Not to Ask Congress for Standby Authority on Installment Purchases Curbs Ended in 1952 EISENHOWER BARS INSTALLMENT REIN Terms Liberalized | By Richard E Mooney Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/eisenhower-more-hopeful-of-progress-on-arms-cut-stassen-will.html | EISENHOWER MORE HOPEFUL OF PROGRESS ON ARMS CUT STASSEN WILL EXPLAIN OUR POSITION | By Russell Baker Special To the New York Timesherblock In the Washington Post TimesHerald | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elaine-v-julian-bride-in-suburbs-wed-to-clifford-e-weihman.html | ELAINE V JULIAN BRIDE IN SUBURBS Wed to Clifford E Weihman Aeronautical Engineer in Pelham Manor Church | Special to The New York TimesTurlLarkin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elane-t-lindstrom-married.html | Elane T Lindstrom Married | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/elizabeth-ends-visit-leaves-denmark-to-review-fleet-off-scotland.html | ELIZABETH ENDS VISIT Leaves Denmark to Review Fleet Off Scotland | Special to the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/enidlouise-nash-wed-bride-of-dr-floyd-t-gould-in-noroton-ceremony.html | ENIDLOUISE NASH WED Bride of Dr Floyd T Gould in Noroton Ceremony | Special to the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/entry-of-essex-and-crab-finishes-one-two-in-connecticut-cup-at.html | Entry of Essex and Crab Finishes One Two in Connecticut Cup at Purchases FAVORITE IS THIRD IN 3MILE FEATURE Neds Flying Is Far Back Essex 13Length Victor Walsh Rides 4 Winners Essex Increases Lead Walsh Wins First Three | By William R Conklin Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/executive-minds-get-a-stretching-case-institute-groups-take-courses.html | EXECUTIVE MINDS GET A STRETCHING Case Institute Groups Take Courses for Broadening | By William M Freeman | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/expedition-finds-data-on-mayans-2000yearold-secrets-of-lost.html | EXPEDITION FINDS DATA ON MAYANS 2000YearOld Secrets of Lost Civilization Discovered in Tikal Guatemala | By William G Weart Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/facing-up-to-the-power-of-suggestion.html | Facing Up to the Power of Suggestion | By Curtis Carroll Davisfrom BATTLE FOR THE MIND | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fight-shaping-up-for-oil-markets-independents-now-actively-drilling.html | FIGHT SHAPING UP FOR OIL MARKETS Independents Now Actively Drilling Overseas Face Tough Sales Problem MAY HAVE TO CUT PRICES Top Companies Control Best Transport and Outlets Present Output Ample Transport Is Crucial FIGHT SHAPING UP FOR OIL MARKETS Operators in Deeply Rise In Imports Planned | By Jh Carmical | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fontclair-festoon-is-best-in-monmouth-county-dog-show-imported.html | Fontclair Festoon Is Best in Monmouth County Dog Show IMPORTED POODLE WINS AT RUMSON Fontclair Festoon Defeats Ballerine Then Triumphs Over Afghan Shirkhan | By John Rendel Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/formula-for-a-presidential-candidate-looking-ahead-to-1960-an.html | Formula for a Presidential Candidate Looking ahead to 1960 an observer analyzes how nominations are won The odds favor aspirants backed by party machinery but there are other important factors Formula for A Candidate | By Sidhey Hyman | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/four-teams-card-71s-obrien-pair-among-leaders-in-plainfield-golf.html | FOUR TEAMS CARD 71S OBrien Pair Among Leaders in Plainfield Golf Test | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/frances-old-ailments-plague-her-once-again-drain-of-algeria-lack-of.html | FRANCES OLD AILMENTS PLAGUE HER ONCE AGAIN Drain of Algeria Lack of Hard Money Combine Against Mollet Shaky Majorities Trade Deficit Resilient Economy More Competition Algerian Problem | By Harold Callender Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/freenews-bills-before-ribicoff-connecticut-assembly-votes-lifting.html | FREENEWS BILLS BEFORE RIBICOFF Connecticut Assembly Votes Lifting of Secrecy From Meetings and Records | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/french-writersin-french-ideal-prop-ironic-genius.html | FRENCH WRITERSIN FRENCH Ideal Prop Ironic Genius | By Nona Balakian | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/from-classroom-to-camera-richard-heffiner-talks-about-his-tv-show.html | FROM CLASSROOM TO CAMERA Richard Heffiner Talks About His TV show And New Plans Career Qualities | By Jp Shanley | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/frustrated-capital-of-pakistan-refugeeswollen-karachi-typifies-the.html | Frustrated Capital of Pakistan Refugeeswollen Karachi typifies the new nations struggle for stability against many difficulties including a possible inferiority complex about India | By Am Rosenthal | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ftc-digs-deeper-into-drug-prices-years-study-of-the-antibiotic.html | FTC DIGS DEEPER INTO DRUG PRICES Years Study of the Antibiotic Industry Is Extended to Get More Information Many Price Complaints | By Jay Walz Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/fun-and-games-two-examples-of-the-george-abbott-formula-for-musical.html | FUN AND GAMES Two Examples of the George Abbott Formula For Musical Comedies | By Brooks Atkinson | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gaila-l-perkins-becomes-fiancee-barnard-alumna-engaged-to-edward.html | GAILA L PERKINS BECOMES FIANCEE Barnard Alumna Engaged to Edward Coughlin Jr Who Is With Law Firm Here | Special to The New York TimesBradford Bachrach | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/giuseppe-a-mongelli.html | GIUSEPPE A MONGELLI | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/glass-house-due-for-zoo-monkeys-facility-planned-in-bronx-to-be.html | GLASS HOUSE DUE FOR ZOO MONKEYS Facility Planned in Bronx to Be Electrified to Restrain Its Larger Inhabitants Air Ducts to Do the Trick No More Tennis Balls | By Murray Schumach | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/glucks-orfeo-seldomheard-versions-feature-male-singers.html | GLUCKS ORFEO SeldomHeard Versions Feature Male Singers | By John Briggs | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/golf-laurels-shared-renselaer-and-sbordone-duos-get-net-65s-at.html | GOLF LAURELS SHARED Renselaer and Sbordone Duos Get Net 65s at Rockville | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gomulka-group-reported-on-secret-trip-to-moscow-trip-linked-to.html | Gomulka Group Reported On Secret Trip to Moscow Trip Linked to Party Session GOMULKA HINTED ON MOSCOW TRIP | By Sydney Gruson Special To the New York Timeslessing From Magnum | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/gop-endorses-delegates-to-regional-parley-back-presidents-request.html | GOP ENDORSES Delegates to Regional Parley Back Presidents Request but Doubt Its Approval Aim of Veto Power Predicts Forbes Will Win | By George Cable Wright Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/gop-victory-in-city-seen.html | GOP Victory in City Seen | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/graceful-exit-artist-toward-the-end-of-his- career-must-decide-if-he.html | GRACEFUL EXIT Artist Toward the End of His Career Must Decide if He Should Carry On | By Howard Taubman | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/green-clinches-age-title-today-senator- from-rhode-island-will.html | GREEN CLINCHES AGE TITLE TODAY Senator From Rhode Island Will Become the Oldest to Serve in Congress | Special to The New York TimesThe New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/group-events-diverse-american-work-in- current-shows-distinguished.html | GROUP EVENTS Diverse American Work In Current Shows Distinguished Realism Sculpture Annual | By Stuart Preston | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/gwen-verdonthe-towns-new-girl-she-first- won-broadway-as-a-dancer.html | Gwen VerdonThe Towns New Girl She first won Broadway as a dancer soon added singing to her accomplishments and now as Anna Christie delights the citizenry with her acting The Towns New Girl | By Lewis Nichols | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/help-wanted-low-pay-an-analysis-of-why- young-people-are-not-lured.html | Help Wanted Low Pay An Analysis of Why Young People Are Not Lured by Rehabilitation Profession A Blunt Conclusion Gain Outside Employment | By Howard A Rusk Md | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/hofstra-lists-degrees-three-honorary- awards-to-be-made-by-hempstead.html | HOFSTRA LISTS DEGREES Three Honorary Awards to Be Made by Hempstead College | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/hollywood-views-scanning-present-and- potential-movie.html | HOLLYWOOD VIEWS Scanning Present and Potential Movie AttendanceSelznicks Approach Plenty of Room Industrys Aim On Adapting Novels Actors Life | By Thomas M Pryor | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/hooking-walleyes.html | Hooking Walleyes | By Hal Borland | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/hoppingdunham.html | HoppingDunham | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/how-to-stall-a-bill-a-case-history-on-civil- rights-set-the-timing.html | HOW TO STALL A BILL A CASE HISTORY ON CIVIL RIGHTS Set the Timing Congressional Witnesses Rules Roadblock Ervins Advocacy Amendments Offered Southern Minority | By Cabell Phillips Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/humanity-made-accessible.html | Humanity Made Accessible | By Kenneth Rexroth | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/hw-it-wuld-be-withut-it-hw-it-wuld-be- withut-it.html | Hw It Wuld Be Withut It Hw It Wuld Be Withut It | By Lewis Nichols | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/hybridists-pride-modern-china-asters-have evolved-from-the-annual.html | HYBRIDISTS PRIDE Modern China Asters Have Evolved From the Annual of Yesteryear Hue History Certain Distinctions Simple from Seed | By Martha Pratt Haislip | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/igor-sikorsky-is-68.html | Igor Sikorsky is 68 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/in-and-out-of-books-analysis-dear-theo-crosssection-odyssey.html | IN AND OUT OF BOOKS Analysis Dear Theo CrossSection Odyssey | By Harvey Breit | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/in-the-age-of-philosophy-he-was-le-philosophe-philosophy.html | In the Age of Philosophy He Was Le Philosophe Philosophy | By Albert Guerard | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/ina-schroth-is-wed-married-in-church-at-deal-to-warner-pyne-jr.html | INA SCHROTH IS WED Married in Church at Deal to Warner Pyne Jr | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/integration-is-gaining-at-the-college-level-lest-we-forget.html | INTEGRATION IS GAINING AT THE COLLEGE LEVEL LEST WE FORGET | By John N Popham Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/into-the-woods-en-famille-rental-of-camping-outfit-simplifies.html | INTO THE WOODS EN FAMILLE Rental of Camping Outfit Simplifies Expedition To Ontario Park City Clothes Shed Untouched Areas PreInvestment Test | By Marian Edsall | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/iraq-now-solving-kurdish-problem-minority-danger-from-folk-on.html | IRAQ NOW SOLVING KURDISH PROBLEM Minority Danger from Folk on Soviet Border Seems Ended in New Projects Economic Background Mayor Favors Staying | By Homer Bigart Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/israels-economy-found-improving-new-budget-is-110000000-above-last.html | ISRAELS ECONOMY FOUND IMPROVING New Budget Is 110000000 Above Last YearsLiving Costs and Incomes Rise | By Seth S King Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/joan-anne-moore-is-bride.html | Joan Anne Moore is Bride | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/joan-day-tichnor-bay-state-bride-married-in-wellesley-church-to-r.html | JOAN DAY TICHNOR BAY STATE BRIDE Married in Wellesley Church to R William Heffernan an Alumnus of Georgetown | Special to The New York TimesHarris Ewing | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/john-winthrop-foster.html | JOHN WINTHROP FOSTER | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/jordeans-canoe-wins-takes-oceanport-centerboard-derby-on-corrected.html | JORDEANS CANOE WINS Takes Oceanport Centerboard Derby on Corrected Time | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/journey-into-the-land-of-lincoln-routes-from-the-east.html | JOURNEY INTO THE LAND OF LINCOLN Routes From the East | By Charles W White | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/kathleen-ladd-engaged-to-wed-exstudent-at-mt-holyoke-fiancee-of.html | KATHLEEN LADD ENGAGED TO WED ExStudent at Mt Holyoke Fiancee of James Jackson U of Missouri Graduate | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/kings-point-triumphs-beats-adelphi-in-track-9241-as-muller-basley.html | KINGS POINT TRIUMPHS Beats Adelphi in Track 9241 as Muller Basley Star | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/koreas-divided-economy-depends-on-outside-aid-why-the-buildup.html | KOREAS DIVIDED ECONOMY DEPENDS ON OUTSIDE AID WHY THE BUILDUP | By Foster Hailey Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/labor-organizers-form-a-union-of-their-own.html | Labor Organizers Form A Union of Their Own | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/lavinebank.html | LavineBank | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/letters-sunken-cities-no-paroxysm-cats-meow-ouch-cohans-sculptor.html | Letters SUNKEN CITIES NO PAROXYSM CATS MEOW OUCH COHANS SCULPTOR RUSSIA HERESY IN DEMOCRACY Letters NEW SONG FOR OLD NOT THE FIRST | WARREN KRONEMEYERGEORGE A KUYPERHARRY V FORGETONDAVID E SOLOWANNE OXHOLMISIDOR TEITELBAUMPHILIP SPRINGERCYRIL HEIMANIRVING S SHAPIRO PhD | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/letters-to-the-editor.html | Letters to the Editor | GW WILLIAMS | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/letters-to-the-times-number-of-representatives-reapportioning-seats.html | Letters to The Times Number of Representatives Reapportioning Seats in House Under Proposed Amendment Favored | WF WILLCOX | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/li-whaling-museum-to-open.html | LI Whaling Museum to Open | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/liberals-losing-nova-scotia-race-campaign-for-june-federal-election.html | LIBERALS LOSING NOVA SCOTIA RACE Campaign for June Federal Election Meets Apathy in New Brunswick as Well Indications of Apathy New Brunswick Also Cool | By Tania Long Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/lifting-of-jet-ban-by-port-foreseen-study-of-french-plane-says-it.html | LIFTING OF JET BAN BY PORT FORESEEN Study of French Plane Says It Is No Noisier Than PropellerDriven Craft | By Michael James | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/lutheran-synod-to-convene.html | Lutheran Synod to Convene | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mail-pouch-a-forum-for-opera-old-story-mahler-memory.html | MAIL POUCH A FORUM FOR OPERA OLD STORY MAHLER MEMORY | CLAIRE R REISJULIUS BERGMAX TAK | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/major-efforts-being-considered-to-reclaim-jersey-meadowland-recent.html | Major Efforts Being Considered To Reclaim Jersey Meadowland Recent Steps Listed | By Milton Honig | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/manhattan-team-beats-penn-state-knight-takes-low-hurdles-murphy.html | MANHATTAN TEAM BEATS PENN STATE Knight Takes Low Hurdles Murphy Captures 880 as Jaspers Win 8447 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marcia-c-harvey-engaged.html | Marcia C Harvey Engaged | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marilyn-j-aandahl-engaged-to-marry.html | MARILYN J AANDAHL ENGAGED TO MARRY | Special to The New York TimesGlogau | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/marion-skerker-engaged-to-wed-teacher-in-new-rochelle-is-affianced.html | MARION SKERKER ENGAGED TO WED Teacher in New Rochelle Is Affianced to Raymond H Sader Former Marine | Special to The New York TimesRobert L Perry | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mary-shelton-married-bride-of-john-barclay-tyler-both-seniors-at.html | MARY SHELTON MARRIED Bride of John Barclay Tyler Both Seniors at Marietta | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/masters-readies-new-blow-at-ge-ad-will-offer-new-yorkers-appliances.html | MASTERS READIES NEW BLOW AT GE Ad Will Offer New Yorkers Appliances by Mail Order Below Fair Trade Cuts Here Blocked MASTERS READIES NEW BLOW AT GE | By Alfred R Zipser | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/maureen-e-oconnell-bride.html | Maureen E OConnell Bride | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/maurice-mccarthy-jr-is-dead-noted-amateur-colfer-was-50-vice.html | Maurice McCarthy Jr Is Dead Noted Amateur Colfer Was 50 Vice President of Anaconda Was Member of Winning 32 Walker Cup Team Set Course Record | Special to The New York TimesThe New York Times 1938 | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/meany-seeks-merger-tries-to-break-deadlock-in-california-labor.html | MEANY SEEKS MERGER Tries to Break Deadlock in California Labor Talks | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/memorial-day-starts-the-season-historic-sites-and-resort-areas.html | MEMORIAL DAY STARTS THE SEASON Historic Sites and Resort Areas Alike Schedule Special Programs Scheduled Services Vermont Events | By Robert Meyer Jr | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-adelaide-mueller-to-wed.html | Miss Adelaide Mueller to Wed | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-angela-davis-becomes-affianced.html | MISS ANGELA DAVIS BECOMES AFFIANCED | Special to The New York TimesA Laviosa | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-ann-prosswimmer-is-betrothed-to-robert-w-pratt-jr-exlieutenant.html | Miss Ann Prosswimmer Is Betrothed To Robert W Pratt Jr ExLieutenant | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-ann-schuler-becomes-engaged-1956-birmingham-debutante-fiancee.html | MISS ANN SCHULER BECOMES ENGAGED 1956 Birmingham Debutante Fiancee of Robert Bartow Stallworth Jr Oilman | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-anne-riker-bride-in-jersey-wed-to-stedman-buttrick-jr-a.html | MISS ANNE RIKER BRIDE IN JERSEY Wed to Stedman Buttrick Jr a Graduate of Harvard in Christ Church Middletown | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-christine-braddock-wed.html | Miss Christine Braddock Wed | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-claire-hamel-bride-in-bay-state.html | MISS CLAIRE HAMEL BRIDE IN BAY STATE | Special to The New York TimesBradford Bachrach | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-dunham-wed-to-sherman-davis.html | MISS DUNHAM WED TO SHERMAN DAVIS | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-hughes-wed-to-tj-shortt-jr-bride-is-attended-by-five-at.html | MISS HUGHES WED TO TJ SHORTT JR Bride Is Attended by Five at Ceremony in Our Lady of the Rosary in Yonkers | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-jill-b-long-is-married-here-brick-presbyterian-scene-of.html | MISS JILL B LONG IS MARRIED HERE Brick Presbyterian Scene of Wedding to David Amole Leinbach Yale Alumnus | Alfred E Dahlhelm | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-lucile-ah-roesler-married-bride-of-mcwilliam-voltz-bollman-in.html | Miss Lucile AH Roesler Married Bride of McWilliam Voltz Bollman in Tuxedo Park | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-page-hobson-is-a-future-bride-student-at-hollins-affianced-of.html | MISS PAGE HOBSON IS A FUTURE BRIDE Student at Hollins Affianced of James AH Magoun 3d an ExArmy Lieutenant | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-phyllis-h-burg-fiancee.html | Miss Phyllis H Burg Fiancee | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-stoddard-is-married-here-daughter-of-dean-at-nyu-wed-in-home.html | MISS STODDARD IS MARRIED HERE Daughter of Dean at NYU Wed in Home to Frederick Seibold Jr an Attorney | William Simmons | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-underwood-wed-in-virginia-granddaughter-of-late-us-senator.html | MISS UNDERWOOD WED IN VIRGINIA Granddaughter of Late US Senator Married to Paul Brandon Barringer 2d | Special to The New York TimesWendell B Powell | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/miss-williams-becomes-a-bride-married-in-philadelphia-to-harold-g.html | MISS WILLIAMS BECOMES A BRIDE Married in Philadelphia to Harold G Nicol Aide at Columbia Law School | Special to The New York TimesPhotoCrafters | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/misses-mary-and-louise-devlin-are-brides-in-double-ceremony.html | Misses Mary and Louise Devlin Are Brides in Double Ceremony | Special to The New York TimesJay Te WinburnJay Te Winburn | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/montgomerybucknam.html | MontgomeryBucknam | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/montreal-million-french-canadas-patron-saint-parade-expected-to.html | MONTREAL MILLION French Canadas Patron Saint Parade Expected to Bring Big Crowd to City Elaborate Parade The St Sulpiciens Ancient Church | By Fred Copeland | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moore-yacht-in-front-takes-second-straight-race-in-manhasset-bay.html | MOORE YACHT IN FRONT Takes Second Straight Race in Manhasset Bay Sailing | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/morhouse-backs-a-modern-gop-supports-eisenhower-policy-at-young.html | MORHOUSE BACKS A MODERN GOP Supports Eisenhower Policy at Young Republicans State Convention Committee Under Pressure Dewey Influence Wanes | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/moscow-fashions-go-dior-and-ivan-league.html | Moscow Fashions Go Dior and Ivan League | Photographs by Nicholas Tikhomiroff | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/most-indonesians-disregard-crises-villagers-found-indifferent-to.html | MOST INDONESIANS DISREGARD CRISES Villagers Found Indifferent to Nations Difficulties if Rice Price Holds Steady One Vital Consideration Statistics Tell a Story | By Bernard Kalb Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/movie-premiere-to-aid-milk-fund-honorary-ticket-committee-named-for.html | MOVIE PREMIERE TO AID MILK FUND Honorary Ticket Committee Named for Showing of The Prince and the Showgirl | From painting by Elizabeth Shoumatoff | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mrs-elliott-80-a-church-leader-expresident-of-auxiliary-of.html | MRS ELLIOTT 80 A CHURCH LEADER ExPresident of Auxiliary of Episcopal Diocese Here DiesServed on Council | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/mrs-nixon-receives-award.html | Mrs Nixon Receives Award | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/muscovado-gains-honors-at-devon-miss-koehlers-hunter-beats.html | MUSCOVADO GAINS HONORS AT DEVON Miss Koehlers Hunter Beats Pincushion for Junior Title Wanamaker Wins | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/music-foundation-to-change-charter.html | MUSIC FOUNDATION TO CHANGE CHARTER | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nancy-leonard-a-bride-married-in-norwalk-church-to-dr-jeremiah.html | NANCY LEONARD A BRIDE Married in Norwalk Church to Dr Jeremiah OConnor | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nehru-justifies-new-tax-burden-at-party-meeting-he-asserts-heavily.html | NEHRU JUSTIFIES NEW TAX BURDEN At Party Meeting He Asserts Heavily Criticized Levies Will Not Be Withdrawn | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-curbs-near-in-south-africa-measures-empower-cabinet-aide-to-bar.html | NEW CURBS NEAR IN SOUTH AFRICA Measures Empower Cabinet Aide to Bar Negroes From Areas Used by Whites | By Richard P Hunt Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-currents-in-the-panama-canal-political-stirrings-defense.html | New Currents In the Panama Canal Political stirrings defense problems and more traffic raise complex questions New Currents In the Canal | By Hanson W Baldwin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-pressure-on-suburbs-seen-as-city-area-doubles-size-by-75.html | New Pressure on Suburbs Seen As City Area Doubles Size by 75 SUBURBS SLATED TO DOUBLE BY 75 | By John P Callahan | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-script-old-cast.html | New Script Old Cast | By Frances Keene | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/new-us-commander-in-berlin.html | New US Commander in Berlin | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/news-and-gossip-of-the-rialto-mielziner-buys-a-play-portman-to.html | NEWS AND GOSSIP OF THE RIALTO Mielziner Buys a Play Portman to Appear In PoetItems | By Lewis Funke | RE0000246995 | 1985-05-06 | B00000653140 |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/news-of-television-and-radio-billy-graham-seeks-an-outlet-on-live.html | NEWS OF TELEVISION AND RADIO Billy Graham Seeks an Outlet on Live TV Other Items Experiment | By Val Adamsart Selby | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/news-of-the-world-of-stamps-mail-by-rockets-getting-unofficial.html | NEWS OF THE WORLD OF STAMPS Mail by Rockets Getting Unofficial Initiation Five French Heroes Special Covers US PROGRAM EXPANDS FRENCH MARTYRS LIFE SAVING | By Kent B Stiles | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/norstad-of-nato-philosopher-in-uniform-the-allied-commander-in.html | Norstad of NATO Philosopher in Uniform The Allied commander in Europe sees himself as the human symbol of the alliance required to popularize it at a time of severe strain and wide misunderstanding | By Robert C Doty | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/nuptials-in-jersey-for-miss-rothpletz.html | NUPTIALS IN JERSEY FOR MISS ROTHPLETZ | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/off-to-the-open-road.html | OFF TO THE OPEN ROAD | Ward Allan Howe Winston Pote and David W Corson from Devancy The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/office-seeker-at-21-youth-is-a-candidate-for-seat-on-miami-beach.html | OFFICE SEEKER AT 21 Youth Is a Candidate for Seat on Miami Beach Council | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/on-frances-borderland-two-national-traditions-blended-in-alsace-on.html | ON FRANCES BORDERLAND Two National Traditions Blended in Alsace On the Rhine Good Tourist Country Sampling the Yield Changing Languages | By Paul Henissart | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/opinion-reversed.html | Opinion Reversed | By Ah Raskin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/out-of-bitterness-came-an-empire.html | Out of bitterness Came an Empire | By Peter Abrahams | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/outdoor-barbecue-construction-speeded-by-building-with-concrete.html | OUTDOOR BARBECUE Construction Speeded by Building With Concrete Blocks and Cement Dimensions Vary Butt Joints Tightly | By Bernard Gladstone | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/paean-of-praise-for-a-face-above-the-crowd-schulbergs-supporters.html | PAEAN OF PRAISE FOR A FACE ABOVE THE CROWD Schulbergs Supporters Good Companion | By Elia Kazan | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/parkway-adds-services-garden-state-to-open-picnic-areas-and-link-to.html | PARKWAY ADDS SERVICES Garden State to Open Picnic Areas and Link to Thruway | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/patricia-stouch-becomes-a-bride-alumna-of-smith-is-married-to.html | PATRICIA STOUCH BECOMES A BRIDE Alumna of Smith Is Married to William Keith Heyman in Greenwich Church | Special to The New York TimesTown Country | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/personality-skipper-of-a-35-billion-ship-edmund-fitzgerald-a.html | Personality Skipper of a 35 Billion Ship Edmund Fitzgerald a Frustrated Sailor in a Shore Job He Commands Helm of Northwestern Mutual Life Skippers Grandson With Community Fund 6th Largest Life Insurer Examination Required Centennial Year | By Gene Smith | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/picasso-up-to-75-museum-of-modern-art-displays-full-scope-infinite.html | PICASSO UP TO 75 Museum of Modern Art Displays Full Scope Infinite Variety | By Howard Devree | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pikes-peak-and-points-west.html | Pikes Peak and Points West | By Marshall Sprague | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pleven-is-groping-for-party-accord-mendesfrance-selfeclipse-may.html | PLEVEN IS GROPING FOR PARTY ACCORD MendesFrance SelfEclipse May Assist ExPremier in Paving Way to Cabinet | By Henry Giniger Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/policy-of-ceylon-called-balanced-her-prime-minister-defines-partys.html | POLICY OF CEYLON CALLED BALANCED Her Prime Minister Defines Partys Stand as Barring a Drift to Extremism Aspect of His Problems Policy of Nonalignment Investment Talk Rises | By Henry R Lieberman Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/pool-preparation-precedes-the-first-dip-painting-pointers.html | POOL PREPARATION PRECEDES THE FIRST DIP Painting Pointers | By El Wagner | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/popular-crop-snap-beans-grow-fast-and-bear-heavily-reliable.html | POPULAR CROP Snap Beans Grow Fast And Bear Heavily Reliable Performers Cultivation Tips | By Gordon Morrison | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/port-authority-honors-engineer-for-tube-role.html | Port Authority Honors Engineer for Tube Role | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/president-plans-1960-fight-to-get-modern-nominee-intends-to-use.html | PRESIDENT PLANS 1960 FIGHT TO GET MODERN NOMINEE Intends to Use Veto Power to Insure Selection of Man He Could Back Still Not Committed First Real Test PRESIDENT SEEKS MODERN NOMINEE | By Wh Lawrence Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/president-rallies-the-administration-defends-us-budgetbefore-the.html | President Rallies THE ADMINISTRATION DEFENDS US BUDGETBEFORE THE PUBLIC AND BEFORE CONGRERSS | The NewYork Times George Tames International | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/presidents-strategy-on-budget-is-weighed-political-implications-of.html | PRESIDENTS STRATEGY ON BUDGET IS WEIGHED POLITICAL IMPLICATIONS OF THE BUDGET FIGHT | By Arthur Krock | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/princeton-takes-track-meet-9149-tigers-capture-ten-events-in.html | PRINCETON TAKES TRACK MEET 9149 Tigers Capture Ten Events in Beating PennZwirner Wins Mile 2Mile Races | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/professor-flees-to-west-berlin-educator-at-a-veterinary-college-in.html | PROFESSOR FLEES TO WEST BERLIN Educator at a Veterinary College in Red Sector Is 2d to Go This Month | By Harry Gilroy Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/radio-summons-populace.html | Radio Summons Populace | By Paul P Kennedy Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/records-echo-of-hofmann-old-broadcast-records-of-master-pianist-now.html | RECORDS ECHO OF HOFMANN Old Broadcast Records Of Master Pianist Now Put on LP Inadequate Information Vocal Supremacy | By Harold C Schonbergwide World | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/renewal-of-experience-is-the-key-renewal-is-the-key.html | Renewal of Experience Is the Key Renewal Is the Key | By William Meredith | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/revolving-credit-makes-big-gains-but-increase-in-installment-sales.html | REVOLVING CREDIT MAKES BIG GAINS But Increase in Installment Sales by Stores Raises Several Questions A RETURN TO BANKING Rise May Force Merchants Back Into Role That They Have Been Dropping Earlier Plans Failed to Grow REVOLVING CREDIT MAKES BIG GAINS Depends on Banks | By Albert L Kraus | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/river-bills-halt-budget-trimming-congress-economizers-back-appeals.html | RIVER BILLS HALT BUDGET TRIMMING Congress Economizers Back Appeals for More Funds on Waterway Projects | By John D Morris Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/russians-critical-of-us-book-show-visitors-at-moscow-exhibit.html | RUSSIANS CRITICAL OF US BOOK SHOW Visitors at Moscow Exhibit Disappointed by Limited Scope and Old Titles | By Max Frankel Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/russodecker.html | RussoDecker | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/rustler-roundup-in-the-bighorn.html | Rustler Roundup in the Bighorn | By Lewis Nordyke | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/safety-controls-in-road-construction-extended-to-all-urban-areas-in.html | Safety Controls in Road Construction Extended to All Urban areas in State | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sarah-carrington-to-be-wed-aug-24.html | SARAH CARRINGTON TO BE WED AUG 24 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/scarsdale-junior-league-fete.html | Scarsdale Junior League Fete | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/science-in-review-current-atomic-tests-in-nevada-will-seek-the.html | SCIENCE IN REVIEW Current Atomic Tests in Nevada Will Seek The Answers to Many Questions Civil Defense Data Metal Substitute | By William L Laurence | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/selling-problem-faces-magazines-american-news-to-cease-its.html | SELLING PROBLEM FACES MAGAZINES American News to Cease Its Distribution of Periodicals to Newsstand Field Dwindling of Supplies | By William M Freeman | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/senate-mystery-on-aid-is-solved-acceptance-of-eisenhower-program.html | SENATE MYSTERY ON AID IS SOLVED Acceptance of Eisenhower Program Credited to Work of Special Committee Committee Gets Credit Talks to President Revolving Fund Asked | By Ew Kenworthy Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/seoul-rally-broken-up-mob-prevents-opposition-group-from-hearing.html | SEOUL RALLY BROKEN UP Mob Prevents Opposition Group From Hearing Speech | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/shift-for-medical-professor.html | Shift for Medical Professor | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/shirt-output-off-makers-pleased-cautious-production-they-say-should.html | SHIRT OUTPUT OFF MAKERS PLEASED Cautious Production They Say Should Cut Dumping SHIRT OUTPUT OFF MAKERS PLEASED Carrying Stock Is Costly HandtoMouth Retort | By George Auerbach | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/should-strong-men-cry.html | Should Strong Men Cry | By Ashley Montagu | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sloop-aloha-wins-in-s-class-as-67-craft-race-in-regatta.html | Sloop Aloha Wins in S Class As 67 Craft Race in Regatta KeeshanGodfrey Yacht Shows Way by 2 Seconds in American Clubs Event Susan Leads Internationals Shannon Outsails Stars Etchells Makes Bid | By William J Briordy Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/smithgoode.html | SmithGoode | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/son-to-mrs-charles-dephillips.html | Son to Mrs Charles DePhillips | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/son-to-mrs-jh-marshall-jr.html | Son to Mrs JH Marshall Jr | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/son-to-the-angier-b-dukes.html | Son to the Angier B Dukes | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/south-pole-crew-loses-weight-and-sleep-but-is-in-good-health-7-of.html | South Pole Crew Loses Weight And Sleep but Is in Good Health 7 of 18 Americans at Outpost Have Dropped 25 Pounds Not Unexpected | By Walter Sullivan | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-aides-put-on-laboring-jobs-moscow-joins-peiping-in-bid-to.html | SOVIET AIDES PUT ON LABORING JOBS Moscow Joins Peiping in Bid to End Divisions Between Workers and Officials Kremlin Concern Indicated Volunteers for Mines | By William J Jorden Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-aims-in-arms-talks-under-close-examination-russias-apparent.html | SOVIET AIMS IN ARMS TALKS UNDER CLOSE EXAMINATION Russias Apparent Willingness to Bargain May Stem From Economic Pressures Air Inspection The Arguments Political Purpose Soviets Offer | By Harry Schwartz | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-farming-being-reshaped-to-follow-pattern-of-us-midwest-to.html | SOVIET FARMING BEING RESHAPED To Follow Pattern of US Midwest to Meet Goals Set by Khrushchev His Plan Is Revealing Weather Was Favorable | By Harry Schwartz | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/soviet-is-pushing-forest-planting-program-entails-many-more-shelter.html | SOVIET IS PUSHING FOREST PLANTING Program Entails Many More Shelter Belts of Timber and Fruit Varieties | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/sports-of-the-times-a-matter-of-endurance.html | Sports of The Times A Matter of Endurance | By Arthur Daley | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/st-benedicts-wins-jersey-track-meet.html | ST BENEDICTS WINS JERSEY TRACK MEET | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/student-is-fiance-of-miss-kimberly-burnley-miles-who-attends-brown.html | STUDENT IS FIANCE OF MISS KIMBERLY Burnley Miles Who Attends Brown to Wed Pembroke Graduate in August | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/student-of-stage-speech-a-language-specialist-discusses-problems-of.html | STUDENT OF STAGE SPEECH A Language Specialist Discusses Problems Of Enunciation | By Simon R Mitchneck | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/susan-c-lerner-engaged-to-wed-plans-marriage-in-summer-to-norman.html | SUSAN C LERNER ENGAGED TO WED Plans Marriage in Summer to Norman Arkawy Student at Brooklyn Law School | Murray Tarr | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/taxexempt-fund-making-its-debut-ruling-by-treasury-clears-way-for.html | TAXEXEMPT FUND MAKING ITS DEBUT Ruling by Treasury Clears Way for Small Investor to Buy Municipals Fixed Trusts Cleared Mutuals Ready to Go TAXEXEMPT FUND MAKING ITS DEBUT | By Paul Heffernan | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/teenagers-told-to-finish-school-secretary-mitchell-in-open-letter.html | TEENAGERS TOLD TO FINISH SCHOOL Secretary Mitchell in Open Letter Cites Handicaps in Lack of Diploma | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-daytime-world-of-james-joyce-unlike-his-novels-his-letters.html | THE DAYTIME WORLD OF JAMES JOYCE Unlike His Novels His Letters Reveal Only the External Life of a Lonely Man The Daytime World of James Joyce | By Stephen Spender | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/the-merchants-view-buyer-complacency-caution-or-both-are-indicated.html | The Merchants View Buyer Complacency Caution or Both Are Indicated in Retail Sales Figures | By Herbert Koshetz | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/the-refusal-to-answer-the-refusal-to-answer.html | The Refusal to Answer The Refusal To Answer | By John B Oakes | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/the-revolt-against-malraux-french-critics-launch-a-counterattack-on.html | THE REVOLT AGAINST MALRAUX French Critics Launch A CounterAttack On His Theory Malraux Arguments Charges of Heresy | By Andre Chastel | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/the-shape-makes-the-dress.html | THE Shape MAKES THE DRESS | By Patricia Petersonphotographs By Sharland | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/the-world-of-music-summer-operas-dot-the-national-scene-except-at.html | THE WORLD OF MUSIC Summer Operas Dot the National Scene Except at Bershire and Brandeis | By Ross Parmenter | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/theatre-of-nations-a-reality-theatre-of-nations-a-reality.html | THEATRE OF NATIONS A REALITY THEATRE OF NATIONS A REALITY | By JeanPierre Lenoir | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/their-lives-mirrored-a-world-in-ferment.html | Their Lives Mirrored a World in Ferment | By Al Rowse | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/thoughts-by-the-way.html | Thoughts By the Way | By Rl Duffus | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/three-cornell-eights-take-cayuga-races-with-penn-cornell-eights.html | Three Cornell Eights Take Cayuga Races With Penn CORNELL EIGHTS TURN BACK PENN Margin Is Narrow THE BOATINGS | By Lincoln A Werden Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/three-homers-help-shantz-notch-no-4-for-bombers-yankees-subdue.html | Three Homers Help Shantz Notch No 4 for Bombers YANKEES SUBDUE SENATORS BY 81 | By Joseph M Sheehan | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/tornado-season-may-set-a-record-500-twisters-strike-so-far-this.html | TORNADO SEASON MAY SET A RECORD 500 Twisters Strike So Far This Year Details Unknown Destructive Swath Warning Flashed | By John W Finney Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/touring-the-danish-islands-by-car-tales-of-hamlet.html | TOURING THE DANISH ISLANDS BY CAR Tales of Hamlet | By Olga Achtenhagen | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/towns-in-connecticut-get-child-psychiatrist.html | Towns in Connecticut Get Child Psychiatrist | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/troth-announced-of-joyce-bockel-fiancee-of-thomas-osborn-both-are.html | TROTH ANNOUNCED OF JOYCE BOCKEL Fiancee of Thomas Osborn Both Are Students at Yale School of Music | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archiv es/troth-announced-of-miss-sheppard-she-will-be-married-july-6-th-john.html | TROTH ANNOUNCED OF MISS SHEPPARD She Will Be Married July 6 th John M Taylor Son of the Army Chief of Staff | Special to The New York TimesBradford Bachrach | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/unef-revives-talk-oe-a-permanent-force-its-limited-success-in.html | UNEF REVIVES TALK OE A PERMANENT FORCE Its Limited Success in Maintaining Quiet on EgyptianIsraeli Border Prompts Call for More Study PAST EFFORTS ARE REVIVED | By Thomas J Hamilton | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/urbanity-and-grace-urbanity-and-grace.html | Urbanity And Grace Urbanity And Grace | By WS Merwin | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-aide-stabbed-in-attack-in-rome-knifer-flees-after-shouting-death.html | US AIDE STABBED IN ATTACK IN ROME Knifer Flees After Shouting Death to Americans Victim a Briton Gains Report on Taiwan Violence | By Paul Hofmann Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-lists-source-of-school-funds-study-shows-communities-pay-547.html | US LISTS SOURCE OF SCHOOL FUNDS Study Shows Communities Pay 547 With States Contributing 274 25 New Teachers | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-rich-scored-by-soviet-press-rockefellers-are-portrayed-as-in.html | US RICH SCORED BY SOVIET PRESS Rockefellers Are Portrayed as in Complicity With Dictators of World | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-scans-plight-of-aged-patients-nursing-home-study-finds-half-of.html | US SCANS PLIGHT OF AGED PATIENTS Nursing Home Study Finds Half of Group Requires Public Assistance Many Lack Nurses Average Monthly Charge 150 | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/us-will-offer-soviet-new-plan-for-curbing-arms-president-decides-to.html | US WILL OFFER SOVIET NEW PLAN FOR CURBING ARMS President Decides to Keep Flexible Attitude After Talks With Advisers TERMS NOT DISCLOSED Stassen to Fly to London With Proposal for Talks Resumption Tomorrow Stassen to Take Proposal Some Leeway for Bargaining US TO PROPOSE NEW ARMS PLAN | By Russell Baker Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/usia-london-unit-dismisses-30-britons-information-unit-drops-30.html | USIA London Unit Dismisses 30 Britons INFORMATION UNIT DROPS 30 BRITONS | By Leonard Ungalls Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/veteran-is-fiance-of-ellen-e-kaiser.html | VETERAN IS FIANCE OF ELLEN E KAISER | Rappoport | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/village-tackles-boom-in-advance-aluminum-giant-awakens-sleepy-ohio.html | VILLAGE TACKLES BOOM IN ADVANCE Aluminum Giant Awakens Sleepy Ohio River Town VILLAGE TACKLES BOOM IN ADVANCE Village Comes Alive Planners Called In | By Jack R Ryan Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/vineslote.html | VineSlote | Special to The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wagner-to-query-aides-on-finances-seeks-data-on-appointees-affairs.html | WAGNER TO QUERY AIDES ON FINANCES Seeks Data on Appointees Affairs to Avert Conflict of Interest Cases Same Screening Due MAYOR TO DEMAND APPOINTEES DATA | By Paul Crowell | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/washington-all-they-that-take-the-sword.html | Washington All They That Take The Sword | By James Reston | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/washingtons-wild-shore-coast-route-penetrates-one-of-nations-last.html | WASHINGTONS WILD SHORE Coast Route Penetrates One of Nations Last Primitive Areas Hidden Paths Coastline Park RoadPromoting Poem | By John S Robinson | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wedding-in-june-for-miss-gratton-pittsfield-girl-future-bride-of.html | WEDDING IN JUNE FOR MISS GRATTON Pittsfield Girl Future Bride of David Graham Who is Graduate of Harvard | Special To The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/william-dickson-61-newsman-author.html | WILLIAM DICKSON 61 NEWSMAN AUTHOR | Special To The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/winged-foot-duo-gains-hand-and-gossweiler-reach-scarborough-golf.html | WINGED FOOT DUO GAINS Hand and Gossweiler Reach Scarborough Golf Final | Special To The New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wit-was-a-weapon.html | Wit Was a Weapon | By Brian Elliott | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/wood-field-and-stream-anglers-anguish-waters-teeming-with-game-fish.html | Wood Field and Stream Anglers Anguish Waters Teeming With Game Fish and No Boats Available | By John W Randolph | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-26 | https://www.nytimes.com/1957/05/26/archives/yankee-go-home-analysis-of-antigi-feeling-mutual-security.html | YANKEE GO HOME ANALYSIS OF ANTIGI FEELING MUTUAL SECURITY | By Robert Trumbull Special To the New York Times | RE0000246995 | 1985-05-06 | B00000653140 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/3-days-of-meetings.html | 3 Days of Meetings | Special To The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/about-new-york-brasses-will-send-old-german-music-afar-from-church.html | About New York Brasses Will Send Old German Music Afar From Church Tower in the Village | By Meyer Berger | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/adenauer-visit-increases-hope-for-fast-accord-on-securities-a.html | Adenauer Visit Increases Hope For Fast Accord on Securities A Backtracking | By Paul Heffernan | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/aids-for-training-of-adults-urged-us-official-calls-shortage.html | AIDS FOR TRAINING OF ADULTS URGED US Official Calls Shortage Embarrassing With Rise in Problem of Illiteracy | Special To The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/algerian-supporter-of-france-is-slain-algerian-friend-of-france.html | Algerian Supporter Of France Is Slain ALGERIAN FRIEND OF FRANCE SLAIN | By W Granger Blair Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/alledra-home-first.html | Alledra Home First | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/allegra-leads-210s-second-day-in-row-in-american-yc-regatta-mertzes.html | Allegra Leads 210s Second Day in Row in American YC Regatta MERTZES CRAFT TRIUMPHS EASILY Allegra Beats Whiff by Over 2 Minutes at RyeCelerity Shows Way in S Class | By William J Briordy Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/antijewish-bias-held-less-overt-bnai-brith-leader-tells-delegates.html | ANTIJEWISH BIAS HELD LESS OVERT Bnai Brith Leader Tells Delegates That Vulgar Manifestations Wane | By Irving Spiegel Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/appleton-hunter-wins-mr-omalley-takes-working-laurels-at-north.html | APPLETON HUNTER WINS Mr OMalley Takes Working Laurels at North Salem | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/atom-secrecy-scored-unitarians-hear-plea-for-end-of-curbs-on.html | ATOM SECRECY SCORED Unitarians Hear Plea for End of Curbs on FallOut Data | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/atom-test-delay-tops-wait-in-1955-but-nevadas-iii-winds-allow.html | ATOM TEST DELAY TOPS WAIT IN 1955 But Nevadas III Winds Allow Engineers to Go Ahead on Their Preparatory Work | By Gladwin Hill Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/automation-stirs-a-fear-of-waste-industry-worried-lest-gains-of.html | AUTOMATION STIRS A FEAR OF WASTE Industry Worried Lest Gains of Machines Be Erased by Union Featherbedding | By Ah Raskin | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/belgians-honor-gen-patton.html | Belgians Honor Gen Patton | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/bombers-win-on-run-in-9th-76-after-bowing-97-to-washington-berras.html | Bombers Win on Run in 9th 76 After Bowing 97 to Washington Berras Sacrifice Fly Beats SenatorsByerly Checks Yenks in Relief Role | By Louis Effrat | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/books-of-the-times-of-one-guilty-of-being-himself.html | Books Of The Times Of One Guilty of Being Himself | By Orville Prescott | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/british-move-due-on-peiping-trade-london-wants-wide-easing-of-curbs.html | BRITISH MOVE DUE ON PEIPING TRADE London Wants Wide Easing of Curbs on Communists Opposing US Policy | By Drew Middleton Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/brooklyn-minister-honored.html | Brooklyn Minister Honored | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/business-books.html | Business Books | By Burton Crane | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/canadas-harmony-with-us-praised.html | CANADAS HARMONY WITH US PRAISED | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/capt-ds-barnes-to-wed-joan-bodkin-sara-bach-fiancee-of-robert.html | Capt DS Barnes to Wed Joan Bodkin Sara Bach Fiancee of Robert Dowling | TuriLarkin | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/carina-is-victor-in-overnight-sail-nye-yawls-corrected-time-takes.html | CARINA IS VICTOR IN OVERNIGHT SAIL Nye Yawls Corrected Time Takes Honors in 150Mile RaceSirius Is Second | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/catholics-press-connecticut-bill-letter-read-at-masses-asks-members.html | CATHOLICS PRESS CONNECTICUT BILL Letter Read at Masses Asks Members to Watch Vote on Free School Buses | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ceremonies-here-honor-war-dead-wreaths-laid-and-graves-are.html | CEREMONIES HERE HONOR WAR DEAD Wreaths Laid and Graves Are DecoratedTribute Paid to Father Duffy | The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ceylonese-like-our-ed-barnes-flock-to-exhibit-showing-life-of-us.html | CEYLONESE LIKE OUR ED BARNES Flock to Exhibit Showing Life of US Steelworker Who Earns 6000 a Year | By Henry R Lieberman Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/chiang-expresses-regret-over-riot-taiwan-chief-assures-envoy.html | CHIANG EXPRESSES REGRET OVER RIOT Taiwan Chief Assures Envoy Incident Was Not Due to Hatred of Americans | By Robert Trumbull Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/city-civil-air-patrol-wins.html | City Civil Air Patrol Wins | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/coalition-regime-takes-over-haiti-capital-is-tense-fignole-is-made.html | COALITION REGIME TAKES OVER HAITI CAPITAL IS TENSE Fignole Is Made Provisional President as Armys Chief QuitsMobs Still Active | By Paul P Kennedy Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/conforts-team-scores-on-links-nammack-aids-in-posting-131-in-harold.html | CONFORTS TEAM SCORES ON LINKS Nammack Aids in Posting 131 in Harold Tourney Ryan and Skelly Win | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/connell-takes-third-straight-in-regatta-at-port-washington.html | Connell Takes Third Straight In Regatta at Port Washington | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/danes-form-coalition-single-taxers-to-join-two-leftwing-parties-in.html | DANES FORM COALITION Single Taxers to Join Two LeftWing Parties in Regime | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dedication-mapped-for-park-in-jersey.html | DEDICATION MAPPED FOR PARK IN JERSEY | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/doctor-80-gives-longevity-clues-keep-active-laugh-heartily-stay.html | DOCTOR 80 GIVES LONGEVITY CLUES Keep Active Laugh Heartily Stay Slim CW Crampton Advises on His Birthday | By Robert Alden | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/dodgers-beat-giants-and-take-second-place-yankees-and-senators.html | Dodgers Beat Giants and Take Second Place Yankees and Senators Divide BROOKS 13 BLOWS GAIN 53 TRIUMPH Sniders Homer His 1500th Hit Helps Chase Gomez of Giants in Third | By John Drebinger | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/e-mark-sullivan-former-elks-ruler.html | E MARK SULLIVAN FORMER ELKS RULER | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/electronics-aids-speed-teaching-teacher-can-be-in-four-places-at.html | ELECTRONICS AIDS SPEED TEACHING Teacher Can Be in Four Places at Same Time in This Louisiana School | By Benjamin Fine Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fallout-hearing-will-open-today-congress-study-aims-to-bar-politics.html | FALLOUT HEARING WILL OPEN TODAY Congress Study Aims to Bar Politics and Get at Facts of Atomic Test Dangers | By John W Finney Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/fitch-auto-scores-in-thompson-race-wins-after-collision-forces-out.html | FITCH AUTO SCORES IN THOMPSON RACE Wins After Collision Forces Out Hansgen102 Cars Compete on New Track | By Frank M Blunk Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/floydhawthorne-win.html | FloydHawthorne Win | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/food-stocking-larder-bride-or-career-girl-needs-guide-to-get-proper.html | Food Stocking Larder Bride or Career Girl Needs Guide To Get Proper Staples for Shelves | By June Owen | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/foreign-affairs-the-middle-easta-new-initiative.html | Foreign Affairs The Middle EastA New Initiative | By Cl Sulzberger | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/forward-buying-is-noted-in-steel-but-move-to-beat-price-rise-is-far.html | FORWARD BUYING IS NOTED IN STEEL But Move to Beat Price Rise Is Far From Constituting a Spurt in Demand | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/giltedge-shares-slump-in-london-weakness-carries-industrial-issues.html | GILTEDGE SHARES SLUMP IN LONDON Weakness Carries Industrial Issues DownWar Loan Is Off to  69 in Week TREND BELIEVED LIMITED Pay Award in Engineering Industry May Cost Less Than First Estimates | By Joseph Frayman Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/glasgow-celtics-trip-hapoel-21-mochans-bulletlike-goal-in-second.html | GLASGOW CELTICS TRIP HAPOEL 21 Mochans BulletLike Goal in Second Half Defeats Israeli Soccer Team | By Gordon S White Jr | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/gomulka-parley-reported-ended-polish-leader-is-believed-to-have.html | GOMULKA PARLEY REPORTED ENDED Polish Leader Is Believed to Have Completed Secret Talks in Moscow | By Sydney Gruson Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/haitian-on-a-steamroller-pierre-eustache-daniel-fignole.html | Haitian on a Steamroller Pierre Eustache Daniel Fignole | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/harriman-denies-ambitions-for-60-says-he-wants-only-to-run-for.html | HARRIMAN DENIES AMBITIONS FOR 60 Says He Wants Only to Run for Reelection in 58 Avoids Discussing Ticket | By Douglas Dales | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/henry-h-parke-81-headed-stock-unit.html | HENRY H PARKE 81 HEADED STOCK UNIT | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/house-gop-chief-moves-to-rescind-defense-fund-cut-martin-calls.html | HOUSE GOP CHIEF MOVES TO RESCIND DEFENSE FUND CUT Martin Calls Strategy Talk Johnson Says Budget Is Not Untouchable VOTE ON ARMS BILL NEAR Further Trims in 33Billion Measure Foreseen Prior to Final House Tally | By Allen Drury Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/if-owner-is-own-contractor-price-can-be-under-6000-lowcost-houses.html | If Owner Is Own Contractor Price Can Be Under 6000 LowCost Houses for Avid DoItYourselfers | By Cynthia Kellogg | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/indonesia-beset-by-economic-ills-finance-minister-is-hopeful.html | INDONESIA BESET BY ECONOMIC ILLS Finance Minister Is Hopeful Despite Drop in Reserves and Rise in Smuggling | By Bernard Kalb Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jerry-wald-buys-myrers-big-war-producer-plans-to-film-new-novel-of.html | JERRY WALD BUYS MYRERS BIG WAR Producer Plans to Film New Novel of CivilianSoldiers in 58 Under Fox Pact | By Thomas M Pryor Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/joan-ruf-married-to-dr-ag-pappas.html | JOAN RUF MARRIED TO DR AG PAPPAS | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/jordeans-craft-first-decked-canoe-wins-oceanport-regatta-second.html | JORDEANS CRAFT FIRST Decked Canoe Wins Oceanport Regatta Second Year in Row | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/joshua-ringle-stricken-again.html | Joshua Ringle Stricken Again | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/kellenberg-gets-possession-of-see-bishop-of-rockville-centre.html | KELLENBERG GETS POSSESSION OF SEE Bishop of Rockville Centre Presents Papal Decree at Rectory of Cathedral | By George Dugan Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lacydodds-shapirocohn.html | LacyDodds ShapiroCohn | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lard-prices-decline-dip-22-to-40-cents-in-week-hog-trend-higher.html | LARD PRICES DECLINE Dip 22 To 40 Cents In Week Hog Trend Higher | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/letters-to-the-times-to-improve-city-traffic-suggestions-offered-to.html | Letters to The Times To Improve City Traffic Suggestions Offered to Eliminate Jams and to Speed Up Flow | CHARLES A WEIL | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/lila-smoleroff-a-bride-wed-to-arthur-d-weingarten-in-mount-vernon.html | LILA SMOLEROFF A BRIDE Wed to Arthur D Weingarten in Mount Vernon Ceremony | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/louvre-to-show-us-collection-works-owned-by-lehman-new-york-banker.html | LOUVRE TO SHOW US COLLECTION Works Owned by Lehman New York Banker Will Go on Display in Paris Soon | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/malayans-to-get-educational-aid-testing-service-to-be-set-up-to.html | MALAYANS TO GET EDUCATIONAL AID Testing Service to Be Set Up to Help Select the Most Worthy Students | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/maltese-brittigans-dark-eyes-is-best-in-plainfield-kc-show.html | Maltese Brittigans Dark Eyes Is Best in Plainfield KC Show Pendletons Dog Triumphs in AllBreed Field of 853 Beats Poodle Festoon | By John Rendel Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mayor-warms-up-for-his-campaign-appears-at-13-functions-in-2-days.html | MAYOR WARMS UP FOR HIS CAMPAIGN Appears at 13 Functions in 2 Days Has Quips for All | By Bill Becker | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/merrick-will-buy-gypsy-a-memoir-outbids-hayward-and-levin-for.html | MERRICK WILL BUY GYPSY A MEMOIR Outbids Hayward and Levin for Rights to Book About Gypsy Rose Lees Career | By Sam Zolotow | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/mertens-bicycling-victor.html | Mertens Bicycling Victor | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/miss-rabinowitz-wed-in-westport-artist-married-at-parents-home-to.html | MISS RABINOWITZ WED IN WESTPORT Artist Married at Parents Home to Edwin A Malloy Harvard Law Alumnus | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/miss-whiteside-excels-scores-in-good-hands-class-at-white-plains.html | MISS WHITESIDE EXCELS Scores in Good Hands Class at White Plains Horse Show | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/morocco-puts-hope-in-foreign-wheat.html | MOROCCO PUTS HOPE IN FOREIGN WHEAT | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/moscow-chides-erring-writers-authors-who-remain-silent-in-face-of.html | MOSCOW CHIDES ERRING WRITERS Authors Who Remain Silent in Face of Party Criticism Are Assailed at Meeting | By Max Frankel Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/most-of-profit-rise-in-fourth-quarter-of-last-year-went-to.html | Most of Profit Rise in Fourth Quarter Of Last Year Went to Manufacturers | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/music-a-bangup-finale-jazzclassical-concert-series-ends-with.html | Music A BangUp Finale JazzClassical Concert Series Ends With Program Featuring Percussionists | By Ross Parmenter | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/new-teamster-candidate.html | New Teamster Candidate | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/oa-gottschalk-us-exaide-dies-deputy-administrator-here-in-forties.html | OA GOTTSCHALK US EXAIDE DIES Deputy Administrator Here in Forties for WPA and Veterans Affairs Was 61 | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/paris-seeks-ways-to-cut-trade-loss-doubling-of-deficit-in-year.html | PARIS SEEKS WAYS TO CUT TRADE LOSS Doubling of Deficit in Year Accented in Reports for the Past Two Months | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/patricia-horgan-to-be-july-bride-former-nyu-student-is-fiancee-of.html | PATRICIA HORGAN TO BE JULY BRIDE Former NYU Student Is Fiancee of Daniel Gillert Fairfield U Graduate | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pleven-reports-on-french-crisis-accord-on-new-government-held-far.html | PLEVEN REPORTS ON FRENCH CRISIS Accord on New Government Held Far OffSocialists Are Key to Agreement | By Henry Giniger Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pope-beatifies-nun-who-aided-the-sick.html | POPE BEATIFIES NUN WHO AIDED THE SICK | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/population-boom-surveyed-by-un-experts-predict-the-worlds.html | POPULATION BOOM SURVEYED BY UN Experts Predict the Worlds 2700000000 Will Be Doubled by Year 2000 GAIN IS 120000 A DAY Phenomenal Mortality Drop of Last Decade Stressed No Data From Soviet | By Kathleen McLaughlin Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/prep-school-sports-choate-feels-loss-of-maher-and-fowler-on-campus.html | Prep School Sports Choate Feels Loss of Maher and Fowler on Campus as Well as in Athletics | By Michael Strauss | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/president-talks-with-adenauer-on-soviet-issues-informal-discussion.html | PRESIDENT TALKS WITH ADENAUER ON SOVIET ISSUES Informal Discussion Secret West German Flies to Farm at Gettysburg PRIZE CATTLE VIEWED Eisenhower Takes His Guest on a Tour Then They Go to Capital for More Parleys | By Wh Lawrence Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/pupil-18-admits-jersey-slaying-classmate-of-girl-confesses-choking.html | PUPIL 18 ADMITS JERSEY SLAYING Classmate of Girl Confesses Choking Her in Lane Then Hurrying on to School | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/random-notes-from-washington-johnsons-text-on-aid-as-is-isaiah-let.html | Random Notes From Washington Johnsons Text on Aid as Is Isaiah Let Us Reason Together Appears to Be His Approach to Presidents Proposal Mrs Nixon Applies Politics | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/rooney-is-signed-to-cbstv-pact-fiveyear-deal-leaves-actor-free-to.html | ROONEY IS SIGNED TO CBSTV PACT FiveYear Deal Leaves Actor Free to Appear on NBC in Pinocchio Oct 13 | By Val Adams | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/ryans-birdie-decides.html | Ryans Birdie Decides | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/solution-still-distant.html | Solution Still Distant | By Thomas F Brady Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/south-africa-set-to-increase-bias-nationalists-will-approve-college.html | SOUTH AFRICA SET TO INCREASE BIAS Nationalists Will Approve College Segregation but Delay Enacting Law | By Richard P Hunt Special to the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/soviet-is-critical-of-nike-missiles-aviation-newspaper-asserts.html | SOVIET IS CRITICAL OF NIKE MISSILES Aviation Newspaper Asserts Weapon of US Army Is of Limited Value | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/sports-of-the-times-the-big-indian.html | Sports of The Times The Big Indian | By Arthur Daley | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/stassen-stresses-caution-on-arms-says-on-leaving-for-london-talks.html | STASSEN STRESSES CAUTION ON ARMS Says on Leaving for London Talks He Will Deal With Soviet in Small Steps | By Dana Adams Schmidt Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/strauss-suggests-a-science-parley-tells-president-humanities.html | STRAUSS SUGGESTS A SCIENCE PARLEY Tells President Humanities Leaders of World Might Help Solve Problems | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/study-of-government-planned.html | Study of Government Planned | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
|---|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/suburban-group-builds-own-pool-500-families-in-westchester-will.html | SUBURBAN GROUP BUILDS OWN POOL 500 Families in Westchester Will Soon Have 100000 Facility in Operation | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/swiss-expect-cut-in-french-franc-revised-basis-of-exchange-held.html | SWISS EXPECT CUT IN FRENCH FRANC Revised Basis of Exchange Held Needed Before US Would Consider Loan | By George H Morison Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/swiss-liner-welcomed-to-port-on-her-shift-from-far-east-run-harbor.html | Swiss Liner Welcomed to Port On Her Shift From Far East Run Harbor Greets Swiss Ship Making Her Debut Here | The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/syrian-force-gone-jordanians-report.html | SYRIAN FORCE GONE JORDANIANS REPORT | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/taipei-riot-begun-by-widows-plea-complaint-against-freeing-of.html | TAIPEI RIOT BEGUN BY WIDOWS PLEA Complaint Against Freeing of Sergeant Incited Mob to Storm US Embassy | By Greg MacGregor Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/teamster-chiefs-clashing-over-a-successor-to-beck-officials-at.html | Teamster Chiefs Clashing Over a Successor to Beck Officials at Meeting on West Coast Are Said to Have Rejected Einer Mohn Hoffa Will Be a Candidate | | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/television-ave-caesar-comedian-ends-9year-association-with-nbc-in.html | Television Ave Caesar Comedian Ends 9Year Association With NBC in Reprise of Best Numbers | By Jack Gould | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/terror-campaign-reported.html | Terror Campaign Reported | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/the-flow-of-funds-an-appraisal-of-gold-movements-between-us-and.html | The Flow of Funds An Appraisal of Gold Movements Between US and Other Countries | By Edward H Collins | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/top-soviet-spot-is-khruschevs-his-preeminence-in-kremlin-hierarchy.html | TOP SOVIET SPOT IS KHRUSCHEVS His Preeminence in Kremlin Hierarchy Clearly Shown in Recent Developments | By William J Jorden Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/tv-pay-a-problem-for-actors-guild-collection-of-960950-in-rerun.html | TV PAY A PROBLEM FOR ACTORS GUILD Collection of 960950 in Rerun Compensation Makes Disbursement Difficult | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/unfavorable-trend-in-trade-balances-worries-the-dutch-payments.html | Unfavorable Trend In Trade Balances Worries the Dutch PAYMENTS TREND UPSETS THE DUTCH | By Paul Catz Special To the New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/us-business-link-to-aid-plan-asked-senator-humphrey-would-earmark.html | US BUSINESS LINK TO AID PLAN ASKED Senator Humphrey Would Earmark Part of Surplus Crop Profits for Loans | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/us-doctor-to-visit-soviet.html | US Doctor to Visit Soviet | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/usia-will-stress-3-areas-if-budget-is-slashed-sharply-30-britons.html | USIA Will Stress 3 Areas if Budget Is Slashed Sharply 30 Britons Dismissed | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/virginia-ports-authority-seeking-delay-in-new-tariff-policy-for.html | Virginia Ports Authority Seeking Delay In New Tariff Policy for Scrap Exports | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/weiss-geller-selects-senior-vice-president.html | Weiss Geller Selects Senior Vice President | Fabian Bachrach | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/wheat-prices-dip-on-sales-by-us-drop-4-to-6-cents-during-weekother.html | WHEAT PRICES DIP ON SALES BY US Drop 4 to 6 Cents During WeekOther Grains Affected By Trend | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/windigo-albicore-victors.html | Windigo Albicore Victors | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/yale-school-of-nursing-picks-visiting-professor.html | Yale School of Nursing Picks Visiting Professor | Special to The New York Times | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-27 | https://www.nytimes.com/1957/05/27/archives/yale-towne-elects-lawyer-to-high-posts.html | Yale Towne Elects Lawyer to High Posts | Conway | RE0000246996 | 1985-05-06 | B00000653141 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/2-mayors-urge-us-aid-urban-transit.html | 2 MAYORS URGE US AID URBAN TRANSIT | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/2000-algerians-escape-to-tunisia-refugees-flee-under-fire-of-french.html | 2000 ALGERIANS ESCAPE TO TUNISIA Refugees Flee Under Fire of French TroopsAid Arrangements Made | By Thomas F Brady Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/39-gleason-films-acquired-by-cbs-honeymooners-features-of-5556.html | 39 GLEASON FILMS ACQUIRED BY CBS Honeymooners Features of 5556 Bring 1500000 Comedian Declines Roles | By Val Adams | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/all-3-acquitted-in-montesi-case-son-of-high-political-figure.html | ALL 3 ACQUITTED IN MONTESI CASE Son of High Political Figure Cleared by Italian Judges in Beach Death Trial | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-2-no-title-cell-microscope-with-tv-devised.html | Article 2 No Title CELL MICROSCOPE WITH TV DEVISED | By Harold M Schmeck Jr | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-3-no-title.html | Article 3 No Title | Cameramen Inc | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-4-no-title-output-lag-noted-in-latin-forests.html | Article 4 No Title OUTPUT LAG NOTED IN LATIN FORESTS | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/atom-witness-suffered-radiation-and-survived.html | Atom Witness Suffered Radiation and Survived | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/authors-wife-bitten-snake-in-connecticut-attacks-mrs-hamilton-basso.html | AUTHORS WIFE BITTEN Snake in Connecticut Attacks Mrs Hamilton Basso | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/belgians-aid-us-films-brussels-is-scene-of-dreyfus-movie-after.html | BELGIANS AID US FILMS Brussels Is Scene of Dreyfus Movie After French Ban | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bias-drop-noted-in-fraternities-bnai-brith-speaker-credits-a.html | BIAS DROP NOTED IN FRATERNITIES Bnai Brith Speaker Credits a Revolution in Attitudes Among College Students | By Irving Spiegel Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bigger-us-role-in-mideast-asked-iranian-premier-urges-full-baghdad.html | BIGGER US ROLE IN MIDEAST ASKED Iranian Premier Urges Full Baghdad Pact Adherence to Clarify Situation | By Homer Bigart Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bishop-installed-in-new-see-on-li-spellman-invests-kellenberg-at.html | BISHOP INSTALLED IN NEW SEE ON LI Spellman Invests Kellenberg at Rockville Centre | By George Dugan Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bombers-rally-for-178-victory-scoring-8-runs-in-7th-5-in-8th-bauer.html | Bombers Rally for 178 Victory Scoring 8 Runs in 7th 5 in 8th Bauer Gets Three Doubles as Yanks Match Seasons High Score for Majors | By Louis Effrat Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/bonn-asks-soviet-for-negotiations-on-german-unity-suggests.html | BONN ASKS SOVIET FOR NEGOTIATIONS ON GERMAN UNITY Suggests Demilitarized Zone and Vows to Shun Force if Partition Is Ended BARS GERMAN RED TALKS New Appeal to Moscow Puts Onus for Delay in Solving Problem on Kremlin | By Arthur J Olsen Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/books-of-the-times-pavlov-wesley-and-salvation.html | Books of The Times Pavlov Wesley and Salvation | By Charles Poore | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/businesstrained-bishop-walter-philip-kellenberg.html | BusinessTrained Bishop Walter Philip Kellenberg | The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/calumet-hecla-elects-chief-executive-officer.html | Calumet  Hecla Elects Chief Executive Officer | Moffett | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cicadas-are-back-suffolk-infested-pests-return-after-17-years-to.html | CICADAS ARE BACK SUFFOLK INFESTED Pests Return After 17 Years to Plague TreesPassive Resistance Is Advised | By Byron Porterfield Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/cleancity-group-puts-balloons-on-autos-that-hinder-sweeping.html | CleanCity Group Puts Balloons On Autos That Hinder Sweeping Citizens Group Appeals to Illegal Parkers on Litter | The New York Times by Edward Hausner | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/costarring-role-to-jean-simmons-she-will-share-billing-with-gregory.html | COSTARRING ROLE TO JEAN SIMMONS She Will Share Billing With Gregory Peck in The Big Country for UA Release | By Thomas M Pryor Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/deane-allen-engaged-wellesley-student-to-be-wed-to-william-mcl.html | DEANE ALLEN ENGAGED Wellesley Student to Be Wed to William Mcl Layson | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/debra-e-koff-to-wed-mt-holyoke-junior-engaged-to-edward-w-freedman.html | DEBRA E KOFF TO WED Mt Holyoke Junior Engaged to Edward W Freedman | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dio-case-dropped-from-court-docket-dio-case-dropped-from-calendar.html | Dio Case Dropped From Court Docket DIO CASE DROPPED FROM CALENDAR | By Edward Ranzal | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dodgers-defeat-phils-on-drysdales-twohitter-yanks-overpower-red-sox.html | Dodgers Defeat Phils on Drysdales TwoHitter Yanks Overpower Red Sox TWO HOMERS HELP BEAT ROBERTS 51 Snider Cimoli Pole TwoRun Drives Off Phillie Ace to Ease Drysdales Task | By John Drebinger Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dr-maurice-j-lewi-dead-at-99-headed-ny-college-of-podiatry-oldest.html | Dr Maurice J Lewi Dead at 99 Headed NY College of Podiatry Oldest Active Physician and Educator Raised Specialty to Professional Standing | The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dr-sommerstein-zionist-leader-73-figure-in-jewish-affairs-in-poland.html | DR SOMMERSTEIN ZIONIST LEADER 73 Figure in Jewish Affairs in Poland DiesAttorney Was Writer on Legal Topics | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/dulles-promises-to-give-adenauer-arms-talk-data-says-bonn-will-be.html | DULLES PROMISES TO GIVE ADENAUER ARMS TALK DATA Says Bonn Will Be Consulted Before Pact With Soviet Chancellor Honored | By Dana Adams Schmidt Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/earthquake-toll-mounts-in-turkey-54-dead-hundreds-of-homes.html | EARTHQUAKE TOLL MOUNTS IN TURKEY 54 Dead Hundreds of Homes DestroyedBig Boulders Plunge Off Mountains | By Joseph O Haff Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/finnish-president-names-new-premier.html | FINNISH PRESIDENT NAMES NEW PREMIER | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/finns-memoirs-relate-the-purges-of-comintern-aides-under-stalin.html | Finns Memoirs Relate the Purges Of Comintern Aides Under Stalin Tuominen a PreWar Communist Tells Inside Story of Liquidation in 1937 of Bela Kun and Other Top Reds | By Harrison E Salisbury | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/frank-p-lawrence-at-t-official-70.html | FRANK P LAWRENCE AT T OFFICIAL 70 | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/fruit-ice-cream-desserts-are-low-in-calories-nonfat-dry-milk-solids.html | Fruit Ice Cream Desserts Are Low in Calories Nonfat Dry Milk Solids Used For Three Summer Recipes | By June Owen | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/giltedge-issues-rally-in-london-losses-among-industrials-still.html | GILTEDGE ISSUES RALLY IN LONDON Losses Among Industrials Still Outnumber Gains Oils Close Higher | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/golf-title-to-montclair.html | Golf Title to Montclair | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/gomulka-returns-from-soviet-talks.html | GOMULKA RETURNS FROM SOVIET TALKS | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/gottliebrichter.html | GottliebRichter | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
|---|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/grains-register-seasonal-lows-wheat-rye-futures-decline-prices-at.html | GRAINS REGISTER SEASONAL LOWS Wheat Rye Futures Decline Prices at Most Pits Close at Lower Levels | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/haitis-new-head-seeks-a-cabinet-fignole-strives-to-cement.html | HAITIS NEW HEAD SEEKS A CABINET Fignole Strives to Cement RegimeCalm Restored in PortauPrince | By Paul P Kennedy Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/harmon-collins-feminelli-lead-metropolitan-pga-qualifiers-trio.html | Harmon Collins Feminelli Lead Metropolitan PGA Qualifiers TRIO SHOOTS 137S AT WHIP POOR WILL Watson and Dee With 141s Mayfield and Tiso at 143 Only Other Qualifiers | By Lincoln A Werden Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/high-courts-orders-grunewald-retrial-grunewald-case-ordered-retried.html | High Court Orders Grunewald Retrial GRUNEWALD CASE ORDERED RETRIED | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/high-court-takes-naacp-appeal-agrees-to-review-contempt-conviction.html | HIGH COURT TAKES NAACP APPEAL Agrees to Review Contempt Conviction and 100000 Fine by Alabama Judge | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/house-gop-wins-democratic-aid-in-budget-fight-minority-supported-in.html | HOUSE GOP WINS DEMOCRATIC AID IN BUDGET FIGHT Minority Supported in Move to Restore 300 Million of Defense Reduction USIA SUM APPROVED Conferees Vote 962 Million CompromisePresident Warns of a Postal Cut | By Edwin L Dale Jr Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/house-group-will-drop-inquiry-on-taiwan-riots.html | House Group Will Drop Inquiry on Taiwan Riots | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/hundreds-at-rite-for-slain-girl-15-jersey-pupils-attend-mass.html | HUNDREDS AT RITE FOR SLAIN GIRL 15 Jersey Pupils Attend Mass Accused Boy Revealed as Mental Case in 52 | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/in-the-nation-more-proof-that-foresight-may-be-vain.html | In The Nation More Proof That Foresight May Be Vain | By Arthur Krock | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/inflation-threat-stressed-by-cole-housing-chief-tells-builders-tent.html | INFLATION THREAT STRESSED BY COLE Housing Chief Tells Builders Tent Danger Lurks in Runaway Prices | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/iona-prep-golfer-wins-on-76.html | Iona Prep Golfer Wins on 76 | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/ira-invitation-to-huskies-urged-lifting-of-ban-on-ncaa-agendalanes.html | IRA INVITATION TO HUSKIES URGED Lifting of Ban on NCAA AgendaLanes Are Drawn for Regatta June 22 | By Allison Danzig | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/israel-again-accused-saudi-arabia-sends-charge-to-security-council.html | ISRAEL AGAIN ACCUSED Saudi Arabia Sends Charge to Security Council | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/item-veto-urged-at-house-inquiry-but-administration-proposal-for.html | ITEM VETO URGED AT HOUSE INQUIRY But Administration Proposal for Appropriation Bills Gets Cold Reception | By Cp Trussell Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/j-kent-thurber-is-dead-stage-and-screen-director-for-more-than-40.html | J KENT THURBER IS DEAD Stage and Screen Director for More Than 40 Years Was 65 | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/job-agency-in-a-station-wagon-offers-parttime-office-work-to.html | Job Agency in a Station Wagon Offers PartTime Office Work to Housewives Typical Day Noted | By Agnes Ash | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/john-f-malone-aide-of-hague-76-deputy-mayor-of-jersey-city-for-32.html | JOHN F MALONE AIDE OF HAGUE 76 Deputy Mayor of Jersey City for 32 Years Under Head of Political Machine Dies | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/julia-neilsonterry-88-wellknown-actress-on-stage-in-britain.html | JULIA NEILSONTERRY 88 WellKnown Actress on Stage in Britain 18881944 Dies | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/klein-is-candidate-for-cashmores-job-klein-enters-democratic.html | Klein Is Candidate For Cashmores Job Klein Enters Democratic Primary To Unseat Cashmore in Brooklyn | By Leo Egan | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/letters-to-the-times-moving-toward-integration-cooperation-of.html | Letters to The Times Moving Toward Integration Cooperation of Leaders of Religious Faiths Believed Necessary | ALLYN P ROBINSON | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mideast-success-seen-by-richards-reports-to-senators-on-trip.html | MIDEAST SUCCESS SEEN BY RICHARDS Reports to Senators on Trip Through the AreaBacks Presidents Aid Request | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-ellen-d-baron-becomes-affianced.html | MISS ELLEN D BARON BECOMES AFFIANCED | TurlLarkin | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-gayle-prince-will-be-married-junior-at-maine-is-engaged-to.html | MISS GAYLE PRINCE WILL BE MARRIED Junior at Maine Is Engaged to Walter Wyatt Shorter Graduate Student There | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/miss-onderdonk-engaged-to-wed-mount-holyoke-graduate-is-fiancee-of.html | MISS ONDERDONK ENGAGED TO WED Mount Holyoke Graduate Is Fiancee of Bernard Dean Benz Who Is Engineer | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mitchell-would-put-employers-under-union-welfare-fund-bill-wider.html | Mitchell Would Put Employers Under Union Welfare Fund Bill WIDER BILL ASKED ON PENSION FUNDS | By Joseph A Loftus Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/modern-golfers-putting-carts-before-caddies-hitching-links-star-to.html | Modern Golfers Putting Carts Before Caddies Hitching Links Star to Electric Wagon Sidelines Boys | By Gay Talese | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/moscow-readies-youths-as-hosts-forthcoming-world-festival-brings.html | MOSCOW READIES YOUTHS AS HOSTS Forthcoming World Festival Brings Advice to Restrain Envy of Strange Items | By Max Frankel Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mrs-gaetano-lombardo-mother-of-band-leader-and-other-musicians-dies.html | MRS GAETANO LOMBARDO Mother of Band Leader and Other Musicians Dies at 78 | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/mulcahey-takes-2-hackney-blues-scores-with-miss-burkarts-entries-at.html | MULCAHEY TAKES 2 HACKNEY BLUES Scores With Miss Burkarts Entries at Devon Show Defense Paces Jumpers | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/new-york-woman-heads-jewish-service-group.html | New York Woman Heads Jewish Service Group | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/pentagon-fears-use-of-fallout-as-war-weapon-warning-issued-in-a.html | PENTAGON FEARS USE OF FALLOUT AS WAR WEAPON Warning Issued in a Booklet Hearings on Radiation Begun by Joint Group | By John W Finney Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/permanent-unit-to-advise-region-metropolitan-conference-to-have.html | PERMANENT UNIT TO ADVISE REGION Metropolitan Conference to Have Board of 9Controls on Air Pollution Planned | By Charles G Bennett | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/pleven-consults-with-party-heads-french-leader-seeks-unity-on.html | PLEVEN CONSULTS WITH PARTY HEADS French Leader Seeks Unity on Algeria and Finance in Government Crisis | By Henry Giniger Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/police-of-paris-question-1000-in-killing-of-profrench-algerian.html | Police of Paris Question 1000 In Killing of ProFrench Algerian | By W Granger Blair Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/programs-listed-for-central-park-summer-theatre-at-skating-rink-to.html | PROGRAMS LISTED FOR CENTRAL PARK Summer Theatre at Skating Rink to Open June 10 With Ballet Presentation | By Arthur Gelb | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/queen-visits-home-fleet.html | Queen Visits Home Fleet | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rail-car-company-discussing-merger.html | RAIL CAR COMPANY DISCUSSING MERGER | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rf-grant-dead-mining-executive-retired-official-of-hanna-company-77.html | RF GRANT DEAD MINING EXECUTIVE Retired Official of Hanna Company 77 Headed US Chamber of Commerce | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/riot-link-denied-by-chiang-regime-no-official-or-political-body.html | RIOT LINK DENIED BY CHIANG REGIME No Official or Political Body Involved in AntiUS Acts Foreign Minister Says | By Robert Trumbull Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/robert-bruce-50-technical-writer.html | ROBERT BRUCE 50 TECHNICAL WRITER | | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/robert-lawson-illustrator-dies-author-of-childrens-books-won-fame.html | ROBERT LAWSON ILLUSTRATOR DIES Author of Childrens Books Won Fame as the Artist for Ferdinand the Bull | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/rupiah-is-defended-jakarta-denies-rumors-it-will-devaluate-currency.html | RUPIAH IS DEFENDED Jakarta Denies Rumors It Will Devaluate Currency | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/sardinians-gain-new-livelihoods-eradication-of-malaria-opens-way.html | SARDINIANS GAIN NEW LIVELIHOODS Eradication of Malaria Opens Way for Islanders to Move Into the Lowland Areas | By Arnaldo Cortesi Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/security-analysts-here-choose-new-president.html | Security Analysts Here Choose New President | Jean Raeburn | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/small-business-urged-to-cement-relations-with-big-corporations.html | Small Business Urged to Cement Relations With Big Corporations Cooperation Held Preferable to Government AidUtility Man Heads Buying Agents | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/soviet-increases-seed-cotton-crop-56-output-10-above-55-sales-to.html | SOVIET INCREASES SEED COTTON CROP 56 Output 10 Above 55 Sales to Satellites Are Reported in Istanbul | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/sports-of-the-times-opening-day.html | Sports of The Times Opening Day | By Arthur Daley | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/tax-plea-raised-by-costello-loses-high-court-in-similar-case-rules.html | TAX PLEA RAISED BY COSTELLO LOSES High Court in Similar Case Rules Evasion Is Felony Decision Studied Here | By Luther A Huston Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/teacher-pay-bill-gains-in-jersey-assembly-passes-measure-to-raise.html | TEACHER PAY BILL GAINS IN JERSEY Assembly Passes Measure to Raise Minimum to 3600 Beginning in 195859 SENATE OVERRIDES VETO Approves Plan Linking Social Security and Pension Fund Bayonne Road Backed | By George Cable Wright Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/teleran-outraces-floral-girl-by-4-lengths-at-jamaica-favorite.html | Teleran Outraces Floral Girl by 4 Lengths at Jamaica FAVORITE SCORES AT 490 PAYOFF Teleran Carries GDWidener Silks to VictoryUssery Atkinson Get Doubles | By Joseph C Nichols | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/the-disarmament-knot-an-analysis-of-washingtons-debate-and.html | The Disarmament Knot An Analysis of Washingtons Debate And Eisenhowers Views on Parley | By James Reston Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/tito-says-amity-with-all-is-aim-yugoslav-leader-asks-east-and-west.html | TITO SAYS AMITY WITH ALL IS AIM Yugoslav Leader Asks East and West for Tolerance | By Elie Abel Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/traffic-is-bottlenecks-in-the-metropolitan-area.html | Traffic is Bottlenecks in the Metropolitan Area | The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/truman-predicts-fallout-answer-urges-us-not-to-worry-but-to-move.html | TRUMAN PREDICTS FALLOUT ANSWER Urges US Not to Worry but to Move Positively Counsels on Inflation | By Harry S Truman | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archiv es/tutallmallon-win-post-66-on-great-river-links-3-pairs-tie-at.html | TUTALLMALLON WIN Post 66 on Great River Links 3 Pairs Tie at Hampshire | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/tv-festival-of-magic-prestidigitators-of-7-countries-conjure-up-a.html | TV Festival of Magic Prestidigitators of 7 Countries Conjure Up a Feast for Childrens Eyes | By Jack Gould | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/union-head-rules-show-must-go-on-jacobi-stagehands-chief-allows.html | UNION HEAD RULES SHOW MUST GO ON Jacobi Stagehands Chief Allows Opening at Jan Hus Despite Unpaid Bill | By Sam Zolotow | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-acts-annoy-taiwans-people-acquittal-of-army-sergeant-and.html | US ACTS ANNOY TAIWANS PEOPLE Acquittal of Army Sergeant and Resulting Riots Make Relationships Awkward | By Greg MacGregob Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-bill-rate-3245-in-new-sharp-rise.html | US BILL RATE 3245 IN NEW SHARP RISE | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/us-plan-on-arms-is-studied-by-west-new-us-arms-bid-studied-by-west.html | US Plan on Arms Is Studied by West NEW US ARMS BID STUDIED BY WEST | By Leonard Ingalls Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/usher-bows-out-at-white-house-retiring-after-27-years-of-service.html | USHER BOWS OUT AT WHITE HOUSE Retiring After 27 Years of Service | By Bess Furman Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/waleskirkland.html | WalesKirkland | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/wood-field-and-stream-water-levels-are-low-in-maine-ponds-and-lakes.html | Wood Field and Stream Water Levels Are Low in Maine Ponds and Lakes but Fishing Is Good | By John W Randolph Special To the New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-28 | https://www.nytimes.com/1957/05/28/archives/yonkers-feature-to-mighty-tarr-pacer-returns-4880-for-2-noble-dean.html | YONKERS FEATURE TO MIGHTY TARR Pacer Returns 4880 for 2 Noble Dean Length Back Magic Trick is Third | Special to The New York Times | RE0000246997 | 1985-05-06 | B00000653142 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/about-new-york-safecrackers-huff-and-puff-to-no-avail-pet-cemetery.html | About New York SafeCrackers Huff and Puff to No Avail Pet Cemetery Has Mausoleums Too | By Meyer Berger | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/accord-reached-on-state-power-compromise-bill-is-voted-by-senate.html | ACCORD REACHED ON STATE POWER Compromise Bill Is Voted by Senate Unit for 600Million Project at Lewiston NY | By Cp Trussell Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/adenauer-to-visit-austria.html | Adenauer to Visit Austria | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/air-tests-begun-in-staten-island-survey-by-sanitation-agency.html | AIR TESTS BEGUN IN STATEN ISLAND Survey by Sanitation Agency StartsFumes Attributed to Industries in Jersey | By Murray Illson | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/asbury-park-mayor-named.html | Asbury Park Mayor Named | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/berserk-sailor-kills-ensign-holds-ships-bridge-6-hours-berserk.html | Berserk Sailor Kills Ensign Holds Ships Bridge 6 Hours Berserk Seaman Kills an Ensign | By Lawrence E Davies Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/bill-covering-ball-park-passed-by-los-angeles.html | Bill Covering Ball Park Passed by Los Angeles | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/bonn-coalition-unit-criticizes-regime.html | BONN COALITION UNIT CRITICIZES REGIME | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/book-seller-honored-chicago-pioneer-describes-his-50-years-in.html | BOOK SELLER HONORED Chicago Pioneer Describes His 50 Years in Business | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/books-of-the-times-a-fascinating-document.html | Books of The Times A Fascinating Document | By Orville Prescott | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/boston-post-assets-for-sale.html | Boston Post Assets for Sale | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/britains-anglicans-irked-by-catholics.html | BRITAINS ANGLICANS IRKED BY CATHOLICS | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/brooks-bow-32-on-reeses-error-pirates-defeat-newcombe-on-low-throw.html | BROOKS BOW 32 ON REESES ERROR Pirates Defeat Newcombe on Low Throw to Plate Cimoli Hits Home Run | By John Drebinger Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/bs-cohen-to-marry-carlyn-paula-ring.html | BS COHEN TO MARRY CARLYN PAULA RING | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/californian-enters-race-for-beck-post.html | CALIFORNIAN ENTERS RACE FOR BECK POST | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/cbs-bars-reply-on-galindez-case-network-will-not-give-or-sell-time.html | CBS BARS REPLY ON GALINDEZ CASE Network Will Not Give or Sell Time to Dominican Republic for Rebuttal to Program | By Val Adams | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/chatterley-to-be-seen-film-banned-here-opens-in-westport-conn-today.html | CHATTERLEY TO BE SEEN Film Banned Here Opens in Westport Conn Today | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/child-to-mrs-macwilliam-jr.html | Child to Mrs MacWilliam Jr | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/coalition-regime-formed-in-haiti-cabinet-has-representatives-of.html | COALITION REGIME FORMED IN HAITI Cabinet Has Representatives of President Fignole and of Two of His Allies | By Paul P Kennedy Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/coffee-change-studied-brazil-may-produce-instant-type-grower.html | COFFEE CHANGE STUDIED Brazil May Produce Instant Type Grower Reports | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/college-entrance-board-names-first-president.html | College Entrance Board Names First President | Fabian Bachrach | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/columbia-names-three-pulitzer-traveling-scholars.html | Columbia Names Three Pulitzer Traveling Scholars | The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archiv es/countermand-triumphs-in-last-stride-as-jamaica-meeting-closes.html | Countermand Triumphs in Last Stride as Jamaica Meeting Closes MCREARY MOUNT DEFEATS MR AL L Countermand Scores Before Crowd of 18801Favored Goulash Runs Fourth | By Joseph C Nichols | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/curtain-to-fall-on-potting-shed-grahamgreenes-melodrama-closing.html | CURTAIN TO FALL ON POTTING SHED GrahamGreenes Melodrama Closing SaturdayLunts et al Off for Europe | By Sam Zolotow | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/cynthia-lee-winn-becomes-fiancee-mt-holyokealumna-engaged-to-capt.html | CYNTHIA LEE WINN BECOMES FIANCEE Mt HolyokeAlumna Engaged to Capt Marc R Jartman of the Army Ordnance | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/democrat-named-to-nassau-bench-pittoni-county-chief-goes-to-supreme.html | DEMOCRAT NAMED TO NASSAU BENCH Pittoni County Chief Goes to Supreme Court in Step by Harriman to Upset GOP | By Leo Egan | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dewitt-clinton-again-takes-bronx-psal-track-title-governors-first.html | DeWitt Clinton Again Takes Bronx PSAL Track Title GOVERNORS FIRST BY A WIDE MARGIN Richardson Stars as DeWitt Clinton Totals 58 Points Morris Next With 29 | The New York Times by Patrick A Burns | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dodgers-giants-win-right-to-shift-if-they-so-desire-twoclub-move-to.html | Dodgers Giants Win Right To Shift if They So Desire TwoClub Move to Coast Needs Only Petition to Head of League | By Joseph M Sheehan Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/dulligan-is-elected-to-seat-in-council-vacated-by-quinn-severs.html | Dulligan Is Elected To Seat in Council Vacated by Quinn Severs Vending Concern Ties | By Charles G Bennett | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/eden-sails-for-home.html | Eden Sails for Home | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/eisenhoweradenauer-statement-and-chancellors-senate-speech-the.html | EisenhowerAdenauer Statement and Chancellors Senate Speech The Communique | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fellini-honored-by-film-directors-maker-of-la-strada-named-for.html | FELLINI HONORED BY FILM DIRECTORS Maker of La Strada Named for Special Award by Guild Presentation June 7 | By Thomas M Pryor Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fight-over-rules-mars-horse-show-steinkraus-is-disqualified-at.html | FIGHT OVER RULES MARS HORSE SHOW Steinkraus Is Disqualified at Devon in RideOff Row Shirley Weinstein Victor | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/foreign-affairs-logic-love-and-american-understanding-of-china.html | Foreign Affairs Logic Love and American Understanding of China | By Cl Sulzberger | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fourposter-bed-returns-to-fashion.html | FourPoster Bed Returns to Fashion | The New York Times Studio by Gene Maggio | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/fpc-rules-out-utility-booklets-says-antipublic-power-promotion.html | FPC RULES OUT UTILITY BOOKLETS Says AntiPublic Power Promotion Cannot Be Charged to Operations | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/franco-counters-surge-of-unrest-arrest-of-opposition-group-held.html | FRANCO COUNTERS SURGE OF UNREST Arrest of Opposition Group Held Attempt to Crush ProMonarchy Efforts | By Benjamin Welles Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |

| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/french-opposition-looms.html | French Opposition Looms | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
|---|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/grahamtype-drive-doubted-for-jews.html | GRAHAMTYPE DRIVE DOUBTED FOR JEWS | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/great-lakes-channel-work-starts-vast-dredging-job-on-4-links-will.html | Great Lakes Channel Work Starts Vast Dredging Job on 4 Links Will Take 5 Years to Finish | By Damon Stetson Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/greek-workers-strike-banks-and-other-concerns-affected-by-day.html | GREEK WORKERS STRIKE Banks and Other Concerns Affected by Day Walkout | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/harriman-call-to-legislature-lists-7-subjects-agenda-for-special.html | HARRIMAN CALL TO LEGISLATURE LISTS 7 SUBJECTS Agenda for Special Session June 10 Includes Worker Benefits and Phone Rates WIDER RANGE IS BARRED GOP Is Expected to Fight for Other Measures but Faces Likely Veto | By Warren Weaver Jr Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/harriman-proclamation-and-statement.html | Harriman Proclamation and Statement | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/harry-i-mlean-is-dead-excontroller-at-u-of-p-56-had-taught.html | HARRY I MLEAN IS DEAD ExController at U of P 56 Had Taught Accounting | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/homes-today-found-better-than-in-1925.html | HOMES TODAY FOUND BETTER THAN IN 1925 | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/house-gop-loses-test-to-increase-military-budget-vote-of-145113.html | HOUSE GOP LOSES TEST TO INCREASE MILITARY BUDGET Vote of 145113 Bars Rise Defeat Dims Hopes of Eisenhowers Forces | By John D Morris Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/house-group-backs-alaska-state-bill.html | HOUSE GROUP BACKS ALASKA STATE BILL | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/huge-thefts-laid-to-insurance-man-newark-grand-jury-indicts-exhead.html | HUGE THEFTS LAID TO INSURANCE MAN Newark Grand Jury Indicts ExHead of Loyalty Group as 262206 Embezzler | By Milton Honig Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/iranian-aide-denies-shah-is-a-dictator.html | IRANIAN AIDE DENIES SHAH IS A DICTATOR | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/israel-denies-aggressive-acts.html | Israel Denies Aggressive Acts | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jakarta-pledges-help-to-regions-premier-says-outer-areas-demands.html | JAKARTA PLEDGES HELP TO REGIONS Premier Says Outer Areas Demands Will Be Met as Far as Possible | By Bernard Kalb Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/japans-premier-in-ceylon.html | Japans Premier in Ceylon | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jerseyan-guilty-in-girls-murder-exmarine-to-receive-death-penalty.html | JERSEYAN GUILTY IN GIRLS MURDER ExMarine to Receive Death Penalty as Jury Refuses to Recommend Mercy | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/joan-mikkelsen-engaged-to-wed-connecticut-college-alumna-is-future.html | JOAN MIKKELSEN ENGAGED TO WED Connecticut College Alumna Is Future Bride of Allister Etzel Air Force Veteran | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/jordan-lays-plot-to-syrian-forces-charges-troop-incitement-to.html | JORDAN LAYS PLOT TO SYRIAN FORCES Charges Troop Incitement to Disorder and Murder Rejects Damascus View | By Robert C Doty Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/knight-predicts-bid-by-knowland-in-1960.html | KNIGHT PREDICTS BID BY KNOWLAND IN 1960 | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/letters-to-the-times-foreign-aid-supported-underlying-purpose-in.html | Letters to The Times Foreign Aid Supported Underlying Purpose in Program of Economic Development Considered | CHRIS OSTERGAARD | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/listate-college-gets-council-of-9-local-trustees-appointed-by.html | LISTATE COLLEGE GETS COUNCIL OF 9 Local Trustees Appointed by Harriman Include Lawyer Scientist Business Men | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/marcia-ullian-fiancee-brandeis-u-senior-engaged-to-arthur-h-wolfson.html | MARCIA ULLIAN FIANCEE Brandeis U Senior Engaged to Arthur H Wolfson | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/martin-wagner-city-planner-71-harvard-professor-emeritus.html | MARTIN WAGNER CITY PLANNER 71 Harvard Professor Emeritus DiesFormerly Official in Berlin Adviser to Turkey | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/merger-talks-halted-north-american-car-evans-products-abandon-plan.html | MERGER TALKS HALTED North American Car Evans Products Abandon Plan | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/misplayed-bunt-helps-bombers-stage-rally-for-8to5-victory-ditmar.html | Misplayed Bunt Helps Bombers Stage Rally for 8to5 Victory Ditmar Wins in Relief After Williams of Red Sox Ties Score on Homer in 9th | By Louis Effrat Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/mollet-ban-seen-on-resuming-post-socialists-are-said-to-rule.html | MOLLET BAN SEEN ON RESUMING POST Socialists Are Said to Rule Against BidPleven Held Most Likely Successor | By Henry Giniger Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/msgr-cunnie-dead-in-philadelphia-62.html | MSGR CUNNIE DEAD IN PHILADELPHIA 62 | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/musicians-chief-on-coast-resigns-daniel-of-los-angeles-local-quits.html | MUSICIANS CHIEF ON COAST RESIGNS Daniel of Los Angeles Local Quits Over Move to Ask Unit of Senate to Study AFM | By Oscar Godbout Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/navy-due-to-test-its-space-rocket-fullscale-model-completed-device.html | NAVY DUE TO TEST ITS SPACE ROCKET FullScale Model Completed Device Is Designed to Propel Earth Satellite SECRECY VEIL IS LIFTED Trial Firing to Take Place at Patrick Air Force Base in Florida in Near Future | By John W Finney Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/neutral-director-with-deciding-vote-to-join-morse-slate-financing.html | Neutral Director With Deciding Vote To Join Morse Slate Financing Coming Up | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-lanes-to-aid-merritt-traffic-721000-interchange-being-built-at.html | NEW LANES TO AID MERRITT TRAFFIC 721000 Interchange Being Built at Stratford to Speed Flow to Factories | By Richard H Parke Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/new-power-issue-put-to-president-gop-leaders-oppose-big-loan-to.html | NEW POWER ISSUE PUT TO PRESIDENT GOP Leaders Oppose Big Loan to Indiana CoOp to Build a Generator 2 RATE IS PROTESTED Eisenhower Reveals Plan to Seek Ban on Lending at Less Than Cost to US | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/news-of-motor-car-sports-activities-display-by-british-is-big.html | News of Motor Car Sports Activities Display by British Is Big Success | By Frank M Blunk | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/newschool-plan-pleasing-to-few-building-budget-scored-on.html | NEWSCHOOL PLAN PLEASING TO FEW Building Budget Scored on Segregation and Scope Only Faint Praise Heard | By Gene Currivan | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/norwegian-threemaster-tacks-into-port-on-17500mile-cruise.html | Norwegian ThreeMaster Tacks Into Port on 17500Mile Cruise | By Jacques Nevadd | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/notes-on-college-sports-army-and-navy-lose-top-athletic-chiefs.html | Notes on College Sports Army and Navy Lose Top Athletic Chiefs Often as Calls to Other Duty Sound | By Allison Danzig | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/parley-foresees-cotton-stability-istanbul-congress-expects-no-price.html | PARLEY FORESEES COTTON STABILITY Istanbul Congress Expects No Price Change if Level of Output Holds | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/patricia-ann-wentworth-wed.html | Patricia Ann Wentworth Wed | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/pay-discrepancies-noted.html | Pay Discrepancies Noted | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/phils-over-power-new-york16-to-6-six-new-york-pitchers-give-total.html | PHILS OVER POWER NEW YORK16 TO 6 Six New York Pitchers Give Total of 17 Safeties Antonelli Is Loser | By Gordon S White Jr | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/physician-scores-as-a-law-student-urologist-wins-acquittal-for.html | PHYSICIAN SCORES AS A LAW STUDENT Urologist Wins Acquittal for Himself in a Traffic Case and Gets Practice at Bar | By Jack Roth | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/poland-cuts-imposts-embassy-reports-changes-in-food-and-drug-duties.html | POLAND CUTS IMPOSTS Embassy Reports Changes in Food and Drug Duties | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/president-joins-adenauer-in-bid-for-big-4-talks-two-suggest-foreign.html | PRESIDENT JOINS ADENAUER IN BID FOR BIG 4 TALKS Two Suggest Foreign Chiefs Confer on German Unity After First Arms Cuts GIVE SOVIET ASSURANCES They See Europe Secure Stassen to Tell NATO of New Arms Plan | By Dana Adams Schmidt Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/pressure-eases-in-grain-market-wheat-closes-18-cent-off-to-18.html | PRESSURE EASES IN GRAIN MARKET Wheat Closes 18 Cent Off to 18 UpCorn Moves 14 to 38c Higher | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/rankin-approved-in-solicitor-post-senate-confirms-brownell-aide.html | RANKIN APPROVED IN SOLICITOR POST Senate Confirms Brownell Aide Nine Months After Recess Appointment | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/real-estate-here-put-at-219-billion-record-tax-valuation-is-rise-of.html | REAL ESTATE HERE PUT AT 219 BILLION Record Tax Valuation Is Rise of 568 Million Over Figure for the Current Year BASIC RATE NOW 402 But 4 Levy Is Indicated for 195758Board Acts on Many Appeals for Cuts | By Thomas W Ennis | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/rebel-battles-reported-in-cuba-dynamiters-cut-havana-utilities.html | Rebel Battles Reported in Cuba Dynamiters Cut Havana Utilities Blast Darkens Havana Clash Reported in Mountains | By R Hart Phillips Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/restraint-charged-in-sprinkler-sales.html | RESTRAINT CHARGED IN SPRINKLER SALES | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/samuel-h-markle-lawyer-59-is-dead-aide-of-bnai-brith-antidefamation.html | Samuel H Markle Lawyer 59 Is Dead Aide of Bnai Brith AntiDefamation Unit | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/senate-unit-calls-bakery-union-aides.html | SENATE UNIT CALLS BAKERY UNION AIDES | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/senators-devise-new-rights-move-backers-of-bill-would-try-to-bypass.html | SENATORS DEVISE NEW RIGHTS MOVE Backers of Bill Would Try to ByPass Opposition in Judiciary Committee | By William S White Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/soviet-criticized-in-speech-by-mao-chinese-leader-condemned.html | SOVIET CRITICIZED IN SPEECH BY MAO Chinese Leader Condemned Intervention in Hungary in Unpublished Talk | By Drew Middleton Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/spain-is-rebuffed-by-latin-un-unit-economic-body-rejects-bid-for.html | SPAIN IS REBUFFED BY LATIN UN UNIT Economic Body Rejects Bid for MembershipStudy of Regional Market Set | By Edward A Morrow Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/sports-of-the-times-a-salute-to-von.html | Sports of The Times A Salute to Von | By Arthur Daley | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/spring-symptom-hordes-of-young-visiting-zoo-bus-depot-or-museum.html | Spring Symptom Hordes of Young Visiting Zoo Bus Depot or Museum Started Fifty Years Ago | By Dorothy Barclay | RE0000246998 | 1985-05-06 | B00000653143 |

| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/stassen-in-paris-with-arms-plan-to-consult-atlantic-council-on.html | STASSEN IN PARIS WITH ARMS PLAN To Consult Atlantic Council on Proposal to Control Weapons Shipments | By Leonard Ingalis Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
|---|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/state-wage-law-for-men-upheld-court-bars-bid-of-bowery-lodgement-to.html | STATE WAGE LAW FOR MEN UPHELD Court Bars Bid of Bowery Lodgement to Pay Less Than Hotel Minimum | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/stocks-in-london-continue-to-fall-but-government-issues-rise.html | STOCKS IN LONDON CONTINUE TO FALL But Government Issues Rise Industrial Index Is Off 13 to 2005 | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/strontium-90-shows-sharp-rise-in-city.html | Strontium 90 Shows Sharp Rise in City | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/student-travel-cut-by-east-germany.html | STUDENT TRAVEL CUT BY EAST GERMANY | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/taiwan-is-seeking-repair-of-u-s-tie-chinese-still-angry-all-media.html | Taiwan Is Seeking Repair of U S Tie Chinese Still Angry All Media to Be Used | By Robert Trumbull Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tea-price-action-urged-producers-ask-ceylon-move-to-halt-annual.html | TEA PRICE ACTION URGED Producers Ask Ceylon Move to Halt Annual Decline | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-gondoliers-gets-spirited-production-theatre.html | The Gondoliers Gets Spirited Production Theatre | By Arthur Gelb | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/the-us-and-taiwan-an-assessment-of-effects-of-the-riots-on.html | The US and Taiwan An Assessment of Effects of the Riots On LongRigid Policy of Backing Chiang | By James Reston Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/thruway-service-area-to-open.html | Thruway Service Area to Open | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/traffic-lights-set-by-phone-unit-on-li.html | TRAFFIC LIGHTS SET BY PHONE UNIT ON LI | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tunisia-charges-attack-by-french-says-air-and-land-forces-wounded-7.html | TUNISIA CHARGES ATTACK BY FRENCH Says Air and Land Forces Wounded 7 on Frontier Denial Is Issued | By Thomas F Brady Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tunisia-may-ask-us-aid.html | Tunisia May Ask US Aid | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/tv-payasyousee-fcc-report-on-subscription-video-maps-a-long-road-to.html | TV PayasYouSee FCC Report on Subscription Video Maps a Long Road to Realization | By Jack Gould | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/u-s-weighs-cuts-in-taiwan-staffs-some-reduction-considered-state.html | U S WEIGHS CUTS IN TAIWAN STAFFS Some Reduction Considered State Department Says Size Is Not Indicated | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/un-body-defers-syria-complaint-security-council-will-await-further.html | UN BODY DEFERS SYRIA COMPLAINT Security Council Will Await Further Report on Bridge Erected by Israelis | By Thomas J Hamilton Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/uncle-sams-lawyer-counseled-top-officials.html | Uncle Sams Lawyer Counseled Top Officials | James Lee Rankin | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/unitarian-head-stays-eliot-elected-for-6th-term-magazines-name.html | UNITARIAN HEAD STAYS Eliot Elected for 6th Term Magazines Name Changed | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-asks-repeal-of-rigid-farm-aid-benson-offers-bill-ending.html | US ASKS REPEAL OF RIGID FARM AID Benson Offers Bill Ending Mandatory Supports and Seeking Flexible Parity | By William M Blair Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-forces-in-orient-an-appraisal-of-their-primary-purpose-in-light.html | US Forces in Orient An Appraisal of Their Primary Purpose In Light of Events in Taiwan and Japan | By Hanson W Baldwin | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-loans-to-aid-defense-scanned-gray-suggests-increase-at.html | US LOANS TO AID DEFENSE SCANNED Gray Suggests Increase at HearingAide Says ODM Prefers Tax WriteOffs | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-sets-off-first-blast-in-new-nuclear-test-series-new-atom-tests.html | US Sets Off First Blast in New Nuclear Test Series NEW ATOM TESTS STARTED BY US | By Gladwin Hill Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-settles-claims-on-hbomb-atolls.html | US SETTLES CLAIMS ON HBOMB ATOLLS | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-ships-leave-port-near-taipei-had-made-quick-trip-to-take-out.html | US SHIPS LEAVE PORT NEAR TAIPEI Had Made Quick Trip to Take Out Americans if Required No Tension in Keelung | By Greg MacGregor Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/us-vulnerability-by-1960s-is-cited-congress-is-told-a-nuclear.html | US VULNERABILITY BY 1960S IS CITED Congress Is Told a Nuclear Attack by Soviet Union Could Kill 82 Million | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/usbritish-discord-on-red-china-grows.html | USBRITISH DISCORD ON RED CHINA GROWS | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/use-new-devices-purchasers-told-convention-urged-to-learn-processes.html | USE NEW DEVICES PURCHASERS TOLD Convention Urged to Learn Processes That Influence Management Thinking | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/watson-vanderploeg-dies-at-68-president-of-kellogg-company-head-of.html | Watson Vanderploeg Dies at 68 President of Kellogg Company Head of Cereal Concern Since 1939 Previously Had Been a Banker in Chicago | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/west-germanys-forces-to-get-new-uniforms.html | West Germanys Forces To Get New Uniforms | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/william-whalen-expolice-officer-former-chief-of-detectives.html | WILLIAM WHALEN EXPOLICE OFFICER Former Chief of Detectives DiesODwyers Partner When Both Were Rookies | The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/wilson-calls-aid-key-to-just-peace-he-and-radford-warn-on-red.html | WILSON CALLS AID KEY TO JUST PEACE He and Radford Warn on Red AimsReligious Groups Back Foreign Fund Bill | By Allen Drury Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/women-help-solve-engineer-shortage-employer-is-proud-of-distaff.html | Women Help Solve Engineer Shortage Employer Is Proud of Distaff Staffers at Burndy Corp | By Elizabeth M Fowler | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/wood-field-and-stream-thats-the-way-anglers-are-helpful-always.html | Wood Field and Stream Thats the Way Anglers Are Helpful Always Ready With Cheering Word | By John W Randolph Special To the New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/youngs-chief-of-staff-trades-salary-for-counseling-fee-deegan.html | Youngs Chief of Staff Trades Salary for Counseling Fee DEEGAN RESIGNS POST AT CENTRAL | Tommy Weber | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-29 | https://www.nytimes.com/1957/05/29/archives/youth-given-advice-to-avoid-molesters.html | YOUTH GIVEN ADVICE TO AVOID MOLESTERS | Special to The New York Times | RE0000246998 | 1985-05-06 | B00000653143 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/1000-pupils-and-33-teachers-strike-at-bethpage-on-ousters-clifton.html | 1000 Pupils and 33 Teachers Strike at Bethpage on Ousters Clifton Demands Excuses | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/3-benelux-nations-push-integration.html | 3 BENELUX NATIONS PUSH INTEGRATION | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/33-usia-slash-goes-to-president-congress-sends-him-a-bill-allowing.html | 33 USIA SLASH GOES TO PRESIDENT Congress Sends Him a Bill Allowing Only 96 Million Senate Inquiry Set | By William S White Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/5-to-sail-raft-back-to-tahiti.html | 5 to Sail Raft Back to Tahiti | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/83-democrats-ask-aid-on-rights-bill-urge-gop-to-help-defeat.html | 83 DEMOCRATS ASK AID ON RIGHTS BILL Urge GOP to Help Defeat Southern Amendments House Acts Wednesday | By Cp Trussell Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/adenauer-gets-warm-farewell-bonnwashington-discord-is.html | ADENAUER GETS WARM FAREWELL BonnWashington Discord Is SettledChancellor Gives New Inspection Views | By Dana Adams Schmidt Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/alfred-avery-71-a-philanthropist-boston-business-man-whose.html | ALFRED AVERY 71 A PHILANTHROPIST Boston Business Man Whose Unpublicized Gifts Totaled 5000000 Is Dead | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/algerian-leader-slain-rebel-shot-down-in-marseilles-french-ally.html | ALGERIAN LEADER SLAIN Rebel Shot Down in Marseilles French Ally Also Killed | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/along-local-fairways-buchetto-will-defend-his-public-links-laurels.html | Along Local Fairways Buchetto Will Defend His Public Links Laurels on SemiPrivate Course | By Lincoln A Werden | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/arms-talk-hitch-on-zone-in-europe-feared-by-dulles-but-he-suggests.html | ARMS TALK HITCH ON ZONE IN EUROPE FEARED BY DULLES But He Suggests US Wont Quit Parleys if Soviet Insists on Watch Area A TROOP CUT IS HINTED Secretary Says Washington Is Considering Reducing Men and Bases Abroad | By Russell Baker Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/army-beats-hartwick-ordway-paces-9to5-victory-with-home-run-and.html | ARMY BEATS HARTWICK Ordway Paces 9to5 Victory With Home Run and Triple | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/baptists-pressed-to-make-history-theology-professor-urges-delegates.html | BAPTISTS PRESSED TO MAKE HISTORY Theology Professor Urges Delegates to Convention Advance the Faith | By William G Weart Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/belmont-park-fans-enjoy-rides-as-escalators-start-but-eight.html | Belmont Park Fans Enjoy Rides as Escalators Start but Eight Favorites Lose OUT TO WIN SCORES IN SPRINT FEATURE Finkelsteins Racer Defeats North End to Pay 1550 16 in Carter Today | By Joseph C Nichols | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/blue-cross-raises-rates.html | Blue Cross Raises Rates | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/books-of-the-times-treasure-is-the-root-of-it-all.html | Books of The Times Treasure Is the Root of It All | By Charles Poore | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/britain-unswayed-by-bonn-arms-plea.html | BRITAIN UNSWAYED BY BONN ARMS PLEA | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/britains-old-soldiers-pay-annual-tribute-to-charles-ii.html | Britains Old Soldiers Pay Annual Tribute to Charles II | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/british-shift-urged-to-aid-mentally-ill.html | BRITISH SHIFT URGED TO AID MENTALLY ILL | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/charter-parley-monday-un-assembly-session-here-expected-to-be-brief.html | CHARTER PARLEY MONDAY UN Assembly Session Here Expected to Be Brief | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/city-hunt-pushed-for-gop-ticket-talks-planned-with-magnus-alfange.html | CITY HUNT PUSHED FOR GOP TICKET Talks Planned With Magnus Alfange and Gimma Lane Eager to Run | By Leo Egan | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/condition-of-reserve-member-banks-in-94-cities-may-22-1957.html | Condition of Reserve Member Banks in 94 Cities May 22 1957 | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/court-leans-to-dissolution-of-ibc-ryan-favors-end-of-boxing-empire.html | Court Leans to Dissolution of IBC RYAN FAVORS END OF BOXING EMPIRE Judge Tentatively Is Inclined to Dissolve NorrisWirtz Combination With Garden | By William R Conklin | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/cuban-army-reports-the-slaying-of-chief-of-recent-rebel-invasion.html | Cuban Army Reports the Slaying of Chief of Recent Rebel Invasion | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dodders-shut-out-pirates-phils-beat-giants-in-10th-senators-stop.html | Dodders Shut Out Pirates Phils Beat Giants in 10th Senators Stop Yanks PODRES 3HITTER GAINS 10 VICTORY Gilliam Scores Dodgers Run in 8th on Cimolis Single to Trip Pirates Kline | By John Drebinger Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dulles-confirms-china-trade-snag.html | DULLES CONFIRMS CHINA TRADE SNAG | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/dulles-hints-cut-in-forces-abroad-says-us-is-considering-reducing.html | DULLES HINTS CUT IN FORCES ABROAD Says US Is Considering Reducing Both Manpower and Military Bases | By Jack Raymond Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/employes-funds-scored-on-waste-pension-expert-finds-them-as-liable.html | EMPLOYES FUNDS SCORED ON WASTE Pension Expert Finds Them as Liable to Corruption as Union Programs | By Joseph A Loftus Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/exeter-held-to-44-tie-perfect-lacrosse-campaign-is-marred-by.html | EXETER HELD TO 44 TIE Perfect Lacrosse Campaign Is Marred by Andover Academy | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/film-producer-dead-james-whale-falls-into-pool-directed.html | FILM PRODUCER DEAD James Whale Falls Into Pool Directed Frankenstein | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/ford-scholar-accused-indonesia-says-he-dispensed-medicines.html | FORD SCHOLAR ACCUSED Indonesia Says He Dispensed Medicines Illegally | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/french-explain-firing-lay-border-violations-to-shooting-from.html | FRENCH EXPLAIN FIRING Lay Border Violations to Shooting From Tunisia | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/graham-crusade-heading-for-july-evangelist-urges-vacations-be.html | GRAHAM CRUSADE HEADING FOR JULY Evangelist Urges Vacations Be Deferred to Aid It as Turnout Keeps Rising | By Stanley Rowland Jr | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/haiti-chief-plans-an-election-race-fignole-says-he-will-seek.html | HAITI CHIEF PLANS AN ELECTION RACE Fignole Says He Will Seek Confirmation in Presidency Vote to Be Set Soon | By Paul P Kennedy Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hartford-passes-school-bus-bill-ribicoff-signs-measure-after-vote.html | HARTFORD PASSES SCHOOL BUS BILL Ribicoff Signs Measure After Vote by House Speaker Decides Controversy 4HOUR DEBATE ON ISSUE Towns Given Right to Rule on Free Transportation for Private Institutions | By Richard H Parke Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hat-trick-now-you-see-her-now-you-dont.html | Hat Trick Now You See Her Now You Dont | Photographed by Sharland For the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/head-of-bnai-brith-backs-us-aid-plans.html | HEAD OF BNAI BRITH BACKS US AID PLANS | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/heintz-elects-new-president.html | Heintz Elects New President | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hen-extends-egg-binge-produces-her-208th-on-as-many-consecutive.html | HEN EXTENDS EGG BINGE Produces Her 208th on as Many Consecutive Days | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/house-approves-25-billion-slash-in-defense-funds-presidents-forces.html | HOUSE APPROVES 25 BILLION SLASH IN DEFENSE FUNDS Presidents Forces Defeated on Key Motion 242151 335 Billion Voted | By John D Morris Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/humphrey-quits-treasury-post-anderson-named-date-is-left-open-no.html | HUMPHREY QUITS TREASURY POST ANDERSON NAMED DATE IS LEFT OPEN No Change Is Expected in US Fiscal Policy Under Texan 46 | By Edwin L Dale Jr Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/hussein-charges-bribes-by-soviet-says-ousted-leftist-aides-accepted.html | HUSSEIN CHARGES BRIBES BY SOVIET Says Ousted Leftist Aides Accepted Big Amounts | By Robert C Doty Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/in-the-nation-the-administration-wheel-horse-is-outspanned.html | In The Nation The Administration Wheel Horse Is Outspanned | By Arthur Krock | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/india-body-to-speed-exports-of-iron-ore.html | INDIA BODY TO SPEED EXPORTS OF IRON ORE | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/indonesian-expremier-will-be-delegate-of-un.html | Indonesian ExPremier Will Be Delegate of UN | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/industrials-gain-on-london-board-most-advances-are-modest.html | INDUSTRIALS GAIN ON LONDON BOARD Most Advances Are Modest Government Funds Up on Small Volume | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/israel-says-egypt-bars-gaza-remedy.html | ISRAEL SAYS EGYPT BARS GAZA REMEDY | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/italian-premier-for-revised-nato-bid-for-confidence-votes-urges.html | ITALIAN PREMIER FOR REVISED NATO Bid for Confidence Votes Urges Political Economic and Social Cooperation | By Paul Hofmann Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jakarta-to-ease-import-ban.html | Jakarta to Ease Import Ban | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/james-j-atkinson-a-hotel-owner-77.html | JAMES J ATKINSON A HOTEL OWNER 77 | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jersey-girl-drowned-3-yearold-falls-into-pond-near-home-in-mendham.html | JERSEY GIRL DROWNED 3 YearOld Falls Into Pond Near Home in Mendham | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/jewish-unit-decries-rulings-on-religion.html | JEWISH UNIT DECRIES RULINGS ON RELIGION | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/joseph-b-perskie-exassociate-justice-of-new-jersey-supreme-court.html | Joseph B Perskie ExAssociate Justice Of New Jersey Supreme Court Dies at 71 | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/krishna-menon-arrives-here.html | Krishna Menon Arrives Here | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/l-paul-ahlers-50-airplane-official.html | L PAUL AHLERS 50 AIRPLANE OFFICIAL | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lasting-price-dip-forecast-for-oil-inventory-rise-would-force-it.html | LASTING PRICE DIP FORECAST FOR OIL Inventory Rise Would Force It Unless Imports Shrink Distributor Says | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/latin-border-talks-fail-to-find-accord.html | LATIN BORDER TALKS FAIL TO FIND ACCORD | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/laurel-go-on-display-blossoms-in-bear-mountain-park-due-to-draw.html | LAUREL GO ON DISPLAY Blossoms in Bear Mountain Park Due to Draw Crowds | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lawn-gone-with-sneeze-allergic-suburbanite-paves-yard-for-his.html | LAWN GONE WITH SNEEZE Allergic Suburbanite Paves Yard for His Healths Sake | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/letters-to-the-times-city-budget-supported-councils-failure-to-make.html | Letters to The Times City Budget Supported Councils Failure to Make Further Cuts in Total Explained | MORRIS J STEIN EARL BROWN | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lillian-hellman-forms-stage-firm-playwright-and-osterman-a.html | LILLIAN HELLMAN FORMS STAGE FIRM Playwright and Osterman a StockbrokerProducer to Offer ProfitSharing Deals | By Sam Zolotow | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/lions-coach-uses-lambs-strategy-bedenk-favors-bunts-over-long-hits.html | Lions Coach Uses Lambs Strategy Bedenk Favors Bunts Over Long Hits for Penn State Nine | By Howard M Tuckner | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/marymount-degrees-are-awarded-to-140.html | MARYMOUNT DEGREES ARE AWARDED TO 140 | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/middlecoff-tops-field-with-a-64-7underpar-card-ties-mark-at-wykagyl.html | MIDDLECOFF TOPS FIELD WITH A 64 7UnderPar Card Ties Mark at Wykagyl in Prelude to RoundRobin Golf | By Gordon S White Jr Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-agranovitch-wed-in-brooklyn-bride-of-herbert-b-brill-in-temple.html | MISS AGRANOVITCH WED IN BROOKLYN Bride of Herbert B Brill in Temple Shaari Zedek of Which He Is Official | Jay Te Winburn | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-susan-p-curtis-wellesley-alumna-future-bride-of-walter-f.html | Miss Susan P Curtis Wellesley Alumna Future Bride of Walter F Robinson Jr PaaswellAyoub | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-van-doren-engaged-to-wed-baltimore-museum-aide-will-be-wed-to.html | MISS VAN DOREN ENGAGED TO WED Baltimore Museum Aide Will Be Wed to John Ainsworth Dunn Jr of the Army | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/miss-virginia-field-becomes-affianced-thomasdunbar.html | MISS VIRGINIA FIELD BECOMES AFFIANCED ThomasDunbar | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mobile-home-has-its-merit-for-vacation-settles-in-park.html | Mobile Home Has Its Merit For Vacation Settles in Park | By Cynthia Kellogg | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mobile-medical-unit-is-dedicated-to-service-of-clothing-workers.html | Mobile Medical Unit Is Dedicated to Service of Clothing Workers | The New York Times by Edward Hausner | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mrs-nesbitt-victor-on-links-with-a-78.html | MRS NESBITT VICTOR ON LINKS WITH A 78 | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mrs-richard-sears-has-son.html | Mrs Richard Sears Has Son | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/mrs-william-marshall.html | MRS WILLIAM MARSHALL | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/nat-hiken-takes-leave-of-absence-creator-of-phil-silvers-show-cites.html | NAT HIKEN TAKES LEAVE OF ABSENCE Creator of Phil Silvers Show Cites Reasons of Health Silent on TV Plans | By Val Adams | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/new-yorks-baseball-an-analysis-of-the-factors-behind-possible-shift.html | New Yorks Baseball An Analysis of the Factors Behind Possible Shift by Giants and Dodgers | By Joseph M Sheehan | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/norwalk-will-vote-on-acquiring-island.html | NORWALK WILL VOTE ON ACQUIRING ISLAND | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/officials-ouster-asked.html | Officials Ouster Asked | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/pflimlin-to-seek-post-as-premier-leader-of-french-popular.html | PFLIMLIN TO SEEK POST AS PREMIER Leader of French Popular Republicans Tentatively Accepts Bid by Coty | By Henry Giniger Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/planners-ratify-city-bridge-links-manhattan-connections-for-george.html | PLANNERS RATIFY CITY BRIDGE LINKS Manhattan Connections for George Washington Span Will Cost 110000000 ESTIMATE BOARD TO ACT Housing for Displaced and Safety Measures for Other Persons in Area Urged | By Joseph C Ingraham | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/polish-press-urged-to-support-regime.html | POLISH PRESS URGED TO SUPPORT REGIME | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/queen-sends-plane-for-eden.html | Queen Sends Plane for Eden | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/rabbi-heads-uaw-unit-review-board-will-appoint-staff-for-detroit.html | RABBI HEADS UAW UNIT Review Board Will Appoint Staff for Detroit Office | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/ramos-subdues-bombers-6-to-2-with-help-of-fourrun-seventh-senators.html | Ramos Subdues Bombers 6 to 2 With help of FourRun Seventh Senators Take Third Straight Bauer and Mantle Clout Homers for Yankees | By Louis Effrat Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/reserve-reports-sharp-loan-drop-members-in-94-cities-put-decline-at.html | RESERVE REPORTS SHARP LOAN DROP Members in 94 Cities Put Decline at 241000000 in Week to May 22 | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/roberts-wins75-at-polo-grounds-giants-lose-to-phils-in-10-innings.html | ROBERTS WINS75 AT POLO GROUNDS Giants Lose to Phils in 10 Innings After Tying Game at 55 With 4Run 8th | By William J Briordy | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/saxon-wood-wins-honors-at-devon-takes-blue-in-jumper-class-miss.html | SAXON WOOD WINS HONORS AT DEVON Takes Blue in Jumper Class Miss Augustus Retires Greenway Boy Trophy | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/scientists-urge-atom-test-limit-but-cannot-agree-on-level-any.html | SCIENTISTS URGE ATOM TEST LIMIT But Cannot Agree on Level Any Present Danger Is Denied at Hearing | By John W Finney Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/seaton-cites-grave-misgivings-over-tax-writeoffs-for-2-dams-gray.html | Seaton Cites Grave Misgivings Over Tax WriteOffs for 2 Dams Gray Says He Was Assured Plants Would Be Finished on TimeConflict Grows | By William M Blair Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/south-africa-vote-backs-school-bias.html | SOUTH AFRICA VOTE BACKS SCHOOL BIAS | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/speed-record-expected-to-fall-in-500mile-race-at-indianapolis.html | Speed Record Expected to Fall In 500Mile Race at Indianapolis Vukovichs Mark of 130840 MPH Threatened Despite Cut in Engine Size | By Frank M Blunk Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/sports-of-the-times-baseballs-gold-rush.html | Sports of The Times Baseballs Gold Rush | By Arthur Daley | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archiv es/stand-unaltered-on-enemy-assets-administration-still-opposes-a-full.html | STAND UNALTERED ON ENEMY ASSETS Administration Still Opposes a Full Return of Property Seized in World War II ADENAUER RAISES QUERY Way Being Sought to Meet Claims Without Burdening US Taxpayer He Says | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |

| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/stassen-informs-nato-of-us-plans-he-and-moch-give-allies-report-on.html | STASSEN INFORMS NATO OF US PLANS He and Moch Give Allies Report on Arms Parley Being Held in London | By Harold Callender Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-department-report-on-murphy-and-galindez-report-of.html | State Department Report on Murphy and Galindez Report of Disappearance | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-gop-defies-harrimans-aims-to-resubmit-worker-benefit-bills-at.html | STATE GOP DEFIES HARRIMANS AIMS To Resubmit Worker Benefit Bills at Special Session Governor Pledges Veto | By Warren Weaver Jr Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/state-lobby-cost-given-as-196213-89-expense-statements-filed-actual.html | STATE LOBBY COST GIVEN AS 196213 89 Expense Statements Filed Actual Spending Said to Be Great Deal More | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/susan-hayward-gets-film-role-she-will-star-in-between-the-thunder.html | SUSAN HAYWARD GETS FILM ROLE She Will Star in Between the Thunder and the Sun for Associated Artists | By Thomas M Pryor Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/swing-corrects-expense-claims-immigration-head-reduces-cost-of.html | SWING CORRECTS EXPENSE CLAIMS Immigration Head Reduces Cost of Mexican Trips | By Jay Walz Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/sylvia-johnson-engaged-to-wed-she-will-be-married-july-19-in.html | SYLVIA JOHNSON ENGAGED TO WED She Will Be Married July 19 in Paisley Scotland to James Miller Wilson | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/taipei-seeks-pact-on-status-of-gis-taiwanese-chiefs-hope-riot-will.html | TAIPEI SEEKS PACT ON STATUS OF GIS Taiwanese Chiefs Hope Riot Will End Long Impasse on Accord for US Force | By Robert Trumbull Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/the-state-departments-record-of-dulles-news-conference.html | The State Departments Record of Dulles News Conference | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/un-body-pushes-latin-trade-ties-progress-toward-economic-unity-seen.html | UN BODY PUSHES LATIN TRADE TIES Progress Toward Economic Unity Seen as Commission Ends Session in Bolivia | By Edward A Morrow Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/union-resignation-withdrawn.html | Union Resignation Withdrawn | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/us-links-a-missing-pilot-to-vanishing-of-galindez-car-found-on.html | US Links a Missing Pilot To Vanishing of Galindez Car Found on Cliff | By E W Kenworthy Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wagner-striving-to-keep-dodgers-and-giants-here-but-he-says-city.html | WAGNER STRIVING TO KEEP DODGERS AND GIANTS HERE But He Says City Will Not Be BlackjackedWill Meet Club Heads Tuesday | By Clayton Knowles | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wall-of-empty-tenement-collapses-on-lower-east-side.html | Wall of Empty Tenement Collapses on Lower East Side | The New York Times by Robert Walker | RE0000246999 | 1985-05-06 | B00000653144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/weakness-shown-by-grain-market-late-rally-fails-to-maintain.html | WEAKNESS SHOWN BY GRAIN MARKET Late Rally Fails to Maintain PricesJapan Purchases Cargo of Barley | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/weekday-tv-show-is-going-nightly-new-version-of-the-price-is-right.html | WEEKDAY TV SHOW IS GOING NIGHTLY New Version of The Price Is Right Scheduled by NBC for Mondays Next Fall | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/westchester-park-chief-to-quit.html | Westchester Park Chief to Quit | Special to The New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/wood-field-and-stream-fishing-by-plane-raises-problems-that-have.html | Wood Field and Stream Fishing by Plane Raises Problems That Have Nothing to Do With Fish | By John W Randolph Special To the New York Times | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-30 | https://www.nytimes.com/1957/05/30/archives/world-bank-loan-will-provide-power-for-india.html | World Bank Loan Will Provide Power for India | World Bank | RE0000246999 | 1985-05-06 | B00000653144 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/a-d-hatch-weds-barbara-florio-son-of-author-of-eisenhower-biography.html | A D HATCH WEDS BARBARA FLORIO Son of Author of Eisenhower Biography Marries 1956 Alumna of Barnard Here | Jay De | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/about-new-york-cruise-to-albany-will-celebrate-135th-year-of-day.html | About New York Cruise to Albany Will Celebrate 135th Year of Day Line and 150th Since the Clermont | By Meyer Berger | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/air-force-fights-order-by-wilson-douglas-says-ban-on-buying-for.html | AIR FORCE FIGHTS ORDER BY WILSON Douglas Says Ban on Buying for Partial Projects Will Hurt Bomber Program | By Jack Raymond Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/allarab-pipeline-company-reported-urged-by-saudis-plan-believed.html | AllArab Pipeline Company Reported Urged by Saudis Plan Believed Offered at Cairo Parley for a Mideast Network to Counter Western Companies Program | By Osgood Caruthers Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/at-42-winner-quits-auto-racing-with-nearly-100000-in-prizes.html | At 42 Winner Quits Auto Racing With Nearly 100000 in Prizes | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/australia-making-new-chrysler-car.html | AUSTRALIA MAKING NEW CHRYSLER CAR | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/baptists-select-layman-as-head-representative-hays-chosen-in.html | BAPTISTS SELECT LAYMAN AS HEAD Representative Hays Chosen in RunOffSouthern Unit Also Picks Billy Graham | By Richard Jh Johnston Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/barclay-annexes-second-game-81-phils-victors-in-10th-21-on-simmons.html | BARCLAY ANNEXES SECOND GAME 81 Phils Victors in 10th 21 on Simmons Infield Hit Before Giants Triumph | By Roscoe McGowen | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/big-uranium-field-opened-in-canada-premier-frost-officiates-in.html | BIG URANIUM FIELD OPENED IN CANADA Premier Frost Officiates in Ceremony at Community 140 Miles From Toronto TOWN IS RISING RAPIDLY Area That Had Been Written Off Now Is Backed by Government Contract | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/bombers-vanquish-senators-90-following- 51-defeat-at-capital-shantz.html | Bombers Vanquish Senators 90 Following 51 Defeat at Capital Shantz Halts Washington on 5 Hits in FinaleErrors Hurt Yanks in Opener | By Louis Effrat Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/books-of-the-times-emergence-from-vast- lore.html | Books Of The Times Emergence From Vast Lore | By Orville Prescott | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/british-ease-curb-on-peiping-trade-despite- us-view-exports-to.html | BRITISH EASE CURB ON PEIPING TRADE DESPITE US VIEW Exports to Communist China Are Put on Same Basis as Those to Soviet Union MUNITIONS BAN REMAINS But Action Frees Many Items Washington Says It Is Most Disappointed | By Drew Middleton Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/british-surgery-on-color-tv.html | British Surgery on Color TV | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/brooks-lose-21-after-43-victory-snider- homer-labine-relief-hurling.html | BROOKS LOSE 21 AFTER 43 VICTORY Snider Homer Labine Relief Hurling Win for Maglie Purkey Captures Finale | By John Drebinger Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/child-to-the-henry-gibsons-jr.html | Child to the Henry Gibsons Jr | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/city-high-schools-called-crowded-teachers- group-says-67-of-classes.html | CITY HIGH SCHOOLS CALLED CROWDED Teachers Group Says 67 of Classes Are Too Big Mayors Help Asked | By Leonard Buder | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/cuban-army-vows-war-upon-rebels-chief- of-staff-announces.html | CUBAN ARMY VOWS WAR UPON REBELS Chief of Staff Announces Progressive Plan to Bring Insurgents to Fight | By R Hart Phillips Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/dennis-myers-successor-to-frank-leahy-as- boston-college-football.html | Dennis Myers Successor to Frank Leahy As Boston College Football Coach Dies | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/financier-is-elected-to-head-yale- council.html | Financier Is Elected To Head Yale Council | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/fiore-captures-devon-jumpoff-despite-fall- he-triumphs-over.html | FIORE CAPTURES DEVON JUMPOFF Despite Fall He Triumphs Over SteinkrausBurke Is Hurt in Spill at Show | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/foe-of-haiti-chief-scores-vote-move-dejoie- says-fignole-seized.html | FOE OF HAITI CHIEF SCORES VOTE MOVE Dejoie Says Fignole Seized Power and Acts Illegally in Plan for Presidency Race | By Paul P Kennedy Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archiv es/food-did-i-buy-that-how-to-thwart-the- motivation-men-whose.html | Food Did I Buy That How to Thwart the Motivation Men Whose Masterwork Is Impulse Buy | By June Owen | RE0000247000 | 1985-05-06 | B00000653145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/former-page-now-29-joins-stock-exchange.html | Former Page Now 29 Joins Stock Exchange | The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/gains-made-here-by-puerto-ricans-but-studies-vary-on-whether-wages.html | GAINS MADE HERE BY PUERTO RICANS But Studies Vary on Whether Wages Rise at Citys Pace | By Peter Kihss | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/godfrey-davies-65-historian-teacher.html | GODFREY DAVIES 65 HISTORIAN TEACHER | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/harriman-backs-plan-on-niagara-his-approval-of-compromise-power.html | HARRIMAN BACKS PLAN ON NIAGARA His Approval of Compromise Power Bill Lifts Hope for Quick Congress Action | By Clayton Knowles | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/henry-keller-wins-with-perfect-scores-in-two-susquehanna-speedboat.html | Henry Keller Wins With Perfect Scores In Two Susquehanna SpeedBoat Events | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/high-court-decries-assumption-of-guilt-in-pleading-of-fifth-to.html | High Court Decries Assumption of Guilt In Pleading of Fifth To Protect Innocent Men | By James Reston Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/hogan-leads-roundrobin-golf-with-20-points-new-putting-grip-helpful.html | Hogan Leads RoundRobin Golf With 20 Points NEW PUTTING GRIP HELPFUL TO TEXAN Hogan Earns 20 Points With a 67 at WykagylSnead Thomson Next at 8 | By Lincoln A Werden Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/holiday-tributes-paid-to-war-dead-traffic-toll-low-americans-the.html | HOLIDAY TRIBUTES PAID TO WAR DEAD TRAFFIC TOLL LOW Americans the World Over Honor Fighting Men Who Fell in Nations Conflicts AUTOS CROWD HIGHWAYS Weather Is Mostly Balmy Many Watch Parades and Flock to Beaches Here | The New York Times by William Eckenberg | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/huguenot-refugee-house-saved-as-shrine-by-new-paltz-church.html | Huguenot Refugee House Saved As Shrine by New Paltz Church | By Charles Grutzner Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ilo-heads-want-morse-retained-propose-extending-the-term-of-popular.html | ILO HEADS WANT MORSE RETAINED Propose Extending the Term of Popular Director for Three to Ten Years | By Ah Raskin Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/impartiality-his-creed-private-law-practice-ended.html | Impartiality His Creed Private Law Practice Ended | David A Morse | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/in-the-nation-cracks-in-the-better-off-theory.html | In The Nation Cracks in the Better Off Theory | By Arthur Krock | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/india-is-watching-kerala-red-rule-intense-activity-by-officials.html | INDIA IS WATCHING KERALA RED RULE Intense Activity by Officials Reported 2 Months After They Won State Election | By Henry R Lieberman Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/inge-play-debut-by-yule-planned-pulitzer-prizewinner-has-chosen.html | INGE PLAY DEBUT BY YULE PLANNED Pulitzer PrizeWinner Has Chosen Saint Subber to Do Dark at Top of Stairs | By Sam Zolotow | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/institute-names-four-to-faculty-center-at-princeton-appoints-borel.html | INSTITUTE NAMES FOUR TO FACULTY Center at Princeton Appoints Borel Stromgren Weil and Meiss to Professorships | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/irving-reynolds-lawyer-was-59-world-bank-excounsel-dies-financier.html | IRVING REYNOLDS LAWYER WAS 59 World Bank ExCounsel Dies Financier Purchased 2 Match Concerns in 37 | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/jenner-first-in-sail-mist-is-indian-harbor-victor-mrs-ford-triumphs.html | JENNER FIRST IN SAIL Mist Is Indian Harbor Victor Mrs Ford Triumphs | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/john-judge-first-ins-boat-racing-captures-y-r-a-series-off-rye-in.html | JOHN JUDGE FIRST INS BOAT RACING Captures Y R A Series Off Rye in CelerityRaymond Dies at Helm of Aloha | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/john-v-moses-aide-of-a-t-t-here-63.html | JOHN V MOSES AIDE OF A T  T HERE 63 | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/juniata-scores-119-upsalas-sevenrun-rally-in-ninth-frame-falls.html | JUNIATA SCORES 119 Upsalas SevenRun Rally in Ninth Frame Falls Short | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/kim-novak-plans-paramount-film-columbia-will-lend-actress-for-role.html | KIM NOVAK PLANS PARAMOUNT FILM Columbia Will Lend Actress for Role With Stewart in From Amongst the Dead | By Thomas M Pryor Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/kirschbaumsilverman.html | KirschbaumSilverman | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/laborite-trend-gains-in-britain-latest-byelections-reveal.html | LABORITE TREND GAINS IN BRITAIN Latest Byelections Reveal Continuance of the Swing From Conservatives | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/lebanon-quells-antiwest-riots-5-die-in-clashes-scores-wounded-as.html | LEBANON QUELLS ANTIWEST RIOTS 5 DIE IN CLASHES Scores Wounded as Troops Fight Opposition Crowds Defying Campaign Ban | By Robert C Doty Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/letters-to-the-times-dealing-with-delinquents-purpose-and-function.html | Letters to The Times Dealing With Delinquents Purpose and Function of City Police Youth Division Is Discussed | EDWIN J LUCAS | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/london-and-cairo-break-off-talks-egypts-reparations-demand-over.html | LONDON AND CAIRO BREAK OFF TALKS Egypts Reparations Demand Over Suez Attack Is Held Cause of Abrupt Action | By Paul Hofmann Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/lorsons-skoal-victor-macys-typhoon-also-scores-in-manhasset-bay.html | LORSONS SKOAL VICTOR Macys Typhoon Also Scores in Manhasset Bay Race | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/maria-petschek-becomes-a-bride-unitarian-church-of-all-souls-scene.html | MARIA PETSCHEK BECOMES A BRIDE Unitarian Church of All Souls Scene of Her Marriage to Maj William Y Smith | Jay Te Winburn | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mayor-to-stress-baseballtv-link-will-discuss-its-effect-on.html | MAYOR TO STRESS BASEBALLTV LINK Will Discuss Its Effect on Attendance in Talk With Two Clubs on Moving | By Philip Benjamin | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-birdsall-married-bride-of-frank-s-pulliam-in-armonk-village-ny.html | MISS BIRDSALL MARRIED Bride of Frank S Pulliam in Armonk Village NY | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-mercy-e-baker-poet-and-writer-80.html | MISS MERCY E BAKER POET AND WRITER 80 | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/miss-wates-is-fiancee-she-will-be-wed-on-june-29-to-george-hutcheon.html | MISS WATES IS FIANCEE She Will Be Wed on June 29 to George Hutcheon Pert | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mixed-class-graduates-2-negro-boys-in-san-antonio-groupone-is.html | MIXED CLASS GRADUATES 2 Negro Boys in San Antonio GroupOne Is President | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/more-discontent-evident-in-spain-however-no-serious-threat-to.html | MORE DISCONTENT EVIDENT IN SPAIN However No Serious Threat to Franco Is Apparent | By Benjamin Welles Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/moscow-assails-usbonn-parley-calls-adenauer-visit-move-to-balk-arms.html | MOSCOW ASSAILS USBONN PARLEY Calls Adenauer Visit Move to Balk Arms Talks and Prevent German Unity | By Max Frankel Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/moscow-will-permit-limited-purchasing-on-installment-plan-moscow-to.html | Moscow Will Permit Limited Purchasing On Installment Plan Moscow to Set Bread Prices | By William J Jorden Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/mrs-julia-blair-rewed-married-to-justice-clarence-wilson-im.html | MRS JULIA BLAIR REWED Married to Justice Clarence Wilson in Saratoga Springs | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/nehru-denies-offer.html | NEHRU DENIES OFFER | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-mra-center-opens-in-michigan-millions-for-mackinac-island.html | NEW MRA CENTER OPENS IN MICHIGAN Millions for Mackinac Island Headquarters Contributed by Labor and Industry | By George Dugan Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-sea-bird-makes-habitat-on-the-gulf-largest-helicopter-service.html | New Sea Bird Makes Habitat on the Gulf Largest Helicopter Service in World Tends Oil Rigs | By Robert E Bedingfield | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/new-soviet-union-suit-good-for-what-ails-ivan.html | New Soviet Union Suit Good for What Ails Ivan | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/nyac-oarsmen-excel-win-9-of-16-passaic-river-eventsloveless-victor.html | NYAC OARSMEN EXCEL Win 9 of 16 Passaic River EventsLoveless Victor | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/offer-of-makarios-rejected-by-britain.html | OFFER OF MAKARIOS REJECTED BY BRITAIN | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
|---|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/panama-party-split-vice-president-and-37-others-quit-coalition.html | PANAMA PARTY SPLIT Vice President and 37 Others Quit Coalition Group | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/peace-pledge-made-in-central-america.html | PEACE PLEDGE MADE IN CENTRAL AMERICA | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/peiping-aide-in-jakarta-red-chinese-official-visiting-offices-in-in.html | PEIPING AIDE IN JAKARTA Red Chinese Official Visiting Offices in Indonesia | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/penn-state-trips-manhattan-21-emery-2run-homer-in-9th-decides-ncaa.html | PENN STATE TRIPS MANHATTAN 21 Emery 2Run Homer in 9th Decides NCAA Game St Johns Wins 83 | By Michael Strauss | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/petersondougherty.html | PetersonDougherty | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/pflimlin-is-seeking-socialists-backing.html | PFLIMLIN IS SEEKING SOCIALISTS BACKING | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/physicians-urged-to-protect-foods-head-of-panel-asks-backing-for.html | PHYSICIANS URGED TO PROTECT FOODS Head of Panel Asks Backing for Bill to Ban Addition of Harmful Chemicals SOPHISTICATED LURE HIT Geriatrics Group Also Told of Early Eating of Fats as Leading to Thrombosis | By Robert K Plumb | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/polish-primate-urges-prayers.html | Polish Primate Urges Prayers | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/portersville-wins-58900-carter-handicap-at-belmont-park-before.html | Portersville Wins 58900 Carter Handicap at Belmont Park Before 50455 111 SHOT DEFEATS DEDICATE BY HEAD Portersville Captures 57th Running of DashBoston Doge 85 Choice Last | By James Roach | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/puerto-rico-maps-10year-farm-plan.html | PUERTO RICO MAPS 10YEAR FARM PLAN | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/quick-action-seen-on-air-pollution-metropolitan-parley-to-spur.html | QUICK ACTION SEEN ON AIR POLLUTION Metropolitan Parley to Spur Warning SystemNeed for Federal Aid Cited CITYS PROGRAM HELPED Control Unit Here May Get Protective Measures in Regional Network | By Charles G Bennett | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/record-fleet-of-73-yachts-starts-in-200mile-block-island-contest.html | Record Fleet of 73 Yachts Starts In 200Mile Block Island Contest Four Classes in Fleet | By John Rendel Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/robert-loomis-weds-julia-wolfe-father-of-the-bride-performs.html | Robert Loomis Weds Julia Wolfe Father of the Bride Performs Ceremony in Brick Church | The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
|---|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sam-haines-fiance-of-miss-abby-sn-oei.html | SAM HAINES FIANCE OF MISS ABBY SN OEI | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/scherzo-paces-sea-cliff-sail.html | Scherzo Paces Sea Cliff Sail | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/school-strikers-firm-li-protest-on-dismissals-is-expected-to-go-on.html | SCHOOL STRIKERS FIRM LI Protest on Dismissals Is Expected to Go on Monday | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/school-year-sets-habits-june-now-moving-month-special-service-given.html | School Year Sets Habits June Now Moving Month Special Service Given | By Rita Reif | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sheinwold-team-wins-bridge-tilt-takes-eastern-states-mixed-teamof4.html | SHEINWOLD TEAM WINS BRIDGE TILT Takes Eastern States Mixed Teamof4 Championship With 37 Matches | By George Rapee | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/son-to-mrs-monte-pruzan.html | Son to Mrs Monte Pruzan | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/southern-school-unit-names-new-director.html | Southern School Unit Names New Director | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/soviet-announces-birth-of-city-believed-to-be-an-atomic-center.html | Soviet Announces Birth of City Believed to Be an Atomic Center Lermontov in the Caucasus Has Conveniences Befitting Nuclear Research Staff | By Theodore Shabad | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/soviet-curb-hinted-on-antitito-reds.html | SOVIET CURB HINTED ON ANTITITO REDS | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/soviet-returning-amerika-copies-distributor-of-us-magazine-says-it.html | SOVIET RETURNING AMERIKA COPIES Distributor of US Magazine Says It Remains Unsold in Some Regions | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/spaak-receives-award-for-european-unity-aid.html | Spaak Receives Award For European Unity Aid | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/sports-of-the-times-the-richness-of-tradition.html | Sports of The Times The Richness of Tradition | By Arthur Daley | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/stocks-in-london-make-good-gains-rise-is-spurred-by-promise-of-tax.html | STOCKS IN LONDON MAKE GOOD GAINS Rise Is Spurred by Promise of Tax Cuts and the Rally in Wall St Wednesday CANADIAN OILS SET HIGH Algoma Steel Up 5 Points in TorontoIndustrials Generally Advance | Special to The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/taiwan-seeking-more-us-aides-wants-military-adviser-units-though.html | TAIWAN SEEKING MORE US AIDES Wants Military Adviser Units Though Not Ground Forces Enlarged Says American | By Robert Trumbull Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/the-defense-budget-an-analysis-of-possible-effects-of-cuts-on.html | The Defense Budget An Analysis of Possible Effects of Cuts On Research Projects and Manpower | By Hanson W Baldwin | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/traditional-decor-blends-with-modern-plastic.html | Traditional Decor Blends With Modern Plastic | The New York Times Studio by Alfred Wegener | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/turkey-has-mare-tremors.html | Turkey Has Mare Tremors | Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/two-old-turtles-end-16year-exile-they-return-from-bermuda-to-take.html | TWO OLD TURTLES END 16YEAR EXILE They Return From Bermuda to Take Their Place in the Coney Island Aquarium | By Murray Schumach | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/us-disappointed-by-british-action-state-department-chides-london-on.html | US DISAPPOINTED BY BRITISH ACTION State Department Chides London on Easing Curbs on Communist China Trade | By Dana Adams Schmidt Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/us-in-reprisal-ousts-hungarian-attache-ordered-to-leave-in-response.html | US IN REPRISAL OUSTS HUNGARIAN Attache Ordered to Leave in Response to Nations Ejection of American | Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/usdirected-shipyard-in-japan-tops-millionton-mark-since-52-kure.html | USDirected Shipyard in Japan Tops MillionTon Mark Since 52 Kure Concern Part of Ludwig Seagoing Empire Launches 45000Ton Tanker Whose Keel Was Laid Only Feb 4 | By Foster Hailey Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/ventures-votes-link-to-mintyre-financing-deal-approved-to-speed.html | VENTURES VOTES LINK TO MINTYRE Financing Deal Approved to Speed Development Anderson Resigns | Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/victors-average-is-135601-m-p-h-hanks-finishes-500-miles-in-record.html | VICTORS AVERAGE IS 135601 M P H Hanks Finishes 500 Miles in Record 3411425 to Beat Rathmann by 17 Seconds | By Frank M Blunk Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/virginia-allemang-engaged-to-officer.html | VIRGINIA ALLEMANG ENGAGED TO OFFICER | Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/w-e-derrick-59-a-dealer-in-food-founder-and-president-of-company.html | W E DERRICK 59 A DEALER IN FOOD Founder and President of Company Here DiesWas Pillsbury Mills ExAide | Fabian Bachrach | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/wind-meter-boon-to-skippers-pocketsized-device-measuring-velocity.html | Wind Meter Boon to Skippers PocketSized Device Measuring Velocity Is Low in Cost | By Clarence E Lovejoy | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/woman-named-trustee-first-female-graduate-to-be-elected-at.html | WOMAN NAMED TRUSTEE First Female Graduate to Be Elected at Dickinson | Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/wood-field-and-stream-our-man-flies-to-lake-allagash-but-he.html | Wood Field and Stream Our Man Flies to Lake Allagash but He Shouldve Stood in the Beaverkill | By John W Randolph Special To the New York Times | RE0000247000 | 1985-05-06 | B00000653145 |
| 1957-05-31 | https://www.nytimes.com/1957/05/31/archives/yonkers-hires-32-teachers.html | Yonkers Hires 32 Teachers | Special To The New York Times | RE0000247000 | 1985-05-06 | B00000653145 |

| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/16-li-teachers-ousted-bethpage-school-board-acts-in-walkout-on.html | 16 LI TEACHERS OUSTED Bethpage School Board Acts in Walkout on Dismissals | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/2-art-shows-take-to-the-sidewalks-art-works-take-to-the-outdoors-in.html | 2 ART SHOWS TAKE TO THE SIDEWALKS Art Works Take to the Outdoors in Yonkers and Greenwich Village | Special to The New York TimesThe New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/2-washington-ancestral-glass-panels-sold-bought-in-london-to-be.html | 2 Washington Ancestral Glass Panels Sold Bought in London to Be Shown Here and in Corning Museum WASHINGTON ITEM SOLD AT AUCTION To Be Displayed Here | By Kennett Love Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/2d-hydrogen-blast-set-off-by-british-set-off-hydrogen-blast.html | 2d Hydrogen Blast Set Off by British BRITISH SET OFF HYDROGEN BLAST Observers Watch From Ship Japanese Urges Control Body | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/4-drowned-in-haitian-flood.html | 4 Drowned in Haitian Flood | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/4-negro-clubs-cited-for-slum-projects.html | 4 NEGRO CLUBS CITED FOR SLUM PROJECTS | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/adenauer-hails-us-arms-plans-says-new-proposals-will-have-great.html | ADENAUER HAILS US ARMS PLANS Says New Proposals Will Have Great Moral Impact Withholds Details Are Withheld Chancellor Explains Stand | By Ms Handler Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/aid-to-rebels-irks-french.html | Aid to Rebels Irks French | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/air-force-policy-on-buying-scored-in-the-pentagon-defense-source.html | AIR FORCE POLICY ON BUYING SCORED IN THE PENTAGON Defense Source Hints That Flagrant Violation Led to Curb on Purchases In Response to Complaints Douglas in Opposition AIR FORCE POLICY ON BUYING SCORED Delivery Delay Cited | By Jack Raymond Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ann-westfall-fiancee-future-bride-of-george-dunn-alumnus-of.html | ANN WESTFALL FIANCEE Future Bride of George Dunn Alumnus of Syracuse | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/archbishop-in-cuba-asks-end-of-terror-knowland-says-britain-aids.html | Archbishop in Cuba Asks End of Terror KNOWLAND SAYS BRITAIN AIDS FOES No Explosion Indicated | By R Hart Phillips Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/australian-heads-un-council.html | Australian Heads UN Council | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/baghdad-pact-hailed-secretary-says-suez-crisis-strengthened.html | BAGHDAD PACT HAILED Secretary Says Suez Crisis Strengthened Organization | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/bdwooley-aide-in-long-branch-81.html | BDWOOLEY AIDE IN LONG BRANCH 81 | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/belgian-fair-site-dedicated-by-us-5000000-pavilion-to-house.html | BELGIAN FAIR SITE DEDICATED BY US 5000000 Pavilion to House Exhibits Next YearFunds for Project Reduced | By Walter H Waggoner Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/boac-to-shun-cairo-current-schedules-cut-flight-time-british-line.html | BOAC TO SHUN CAIRO Current Schedules Cut Flight Time British Line Says | Dispatch of The Times London | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/books-of-the-times-groundwork-of-a-prophecy-where-the-paths-have.html | Books of The Times Groundwork of a Prophecy Where the Paths Have Led | By Charles Poore | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/british-cede-air-base-installation-at-mafraq-jordan-turned-over-to.html | BRITISH CEDE AIR BASE Installation at Mafraq Jordan Turned Over to Hussein | Dispatch of The Times London | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/british-fee-rises-trouble-airlines-increased-landing-charges-put.html | BRITISH FEE RISES TROUBLE AIRLINES Increased Landing Charges Put LongFlight Cost Up I A T A Aide Warns Threat to Industry Seen | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/british-union-vote-is-set-back-for-reds.html | BRITISH UNION VOTE IS SET BACK FOR REDS | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/burke-captures-devon-stake-test-annexes-horse-show-jumper-blue-with.html | BURKE CAPTURES DEVON STAKE TEST Annexes Horse Show Jumper Blue With DefenseWins in Hunter Competition THE CLASS WINNERS | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/catholics-chided-on-school-funds-southern-baptists-hear-that-church.html | CATHOLICS CHIDED ON SCHOOL FUNDS Southern Baptists Hear That Church Increases Pressure for Government Subsidies Growth Is Predicted | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/child-to-mrs-lindley-miller.html | Child to Mrs Lindley Miller | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/child-to-the-john-fergusons.html | Child to the John Fergusons | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/closed-tv-linked-to-baseball-shift-but-dodgers-head-denies.html | CLOSED TV LINKED TO BASEBALL SHIFT But Dodgers Head Denies PayasYouSee Plan Is FactorRefuses to Sell CLOSED TV LINKED TO BASEBALL SHIFT Mayor Opposes Subsidies | By Philip Benjamin | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/collymore-stars-in-sprint-events-villanovan-wins-100-and-220.html | COLLYMORE STARS IN SPRINT EVENTS Villanovan Wins 100 and 220 HeatsManhattanWildcat Duel for Title Looms Two for Collymore Sydnor Pulls Up Lame THE QUALIFIERS | By Michael Straussthe New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/colombia-plans-to-devalue-peso-new-government-will-make-the-move.html | COLOMBIA PLANS TO DEVALUE PESO New Government Will Make the Move About July 20 Finance Minister Says High Rate Suggested Advice Sought COLOMBIA PLANS TO DEVALUE PESO Military Cut Is Likely | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/connecticut-town-votes-for-zoning.html | CONNECTICUT TOWN VOTES FOR ZONING | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/convention-outlaws-bias-history-demands-we-speak-harmony-era.html | Convention Outlaws Bias History Demands We Speak Harmony Era Foreseen | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/dr-frank-l-hitchcock-mathematician-professor-emeritus-at-mit-dies.html | Dr Frank L Hitchcock Mathematician Professor Emeritus at MIT Dies at 82 | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ellin-thomes-troth-teacher-in-stamford-will-be-bride-of-robert.html | ELLIN THOMES TROTH Teacher in Stamford Will Be Bride of Robert Blizzard | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/equity-extends-deadline-of-pact-contract-with-the-league-of-new.html | EQUITY EXTENDS DEADLINE OF PACT Contract With the League of New York Theatres Now Will Expire on Tuesday Miss Isobel Booked Musical a la Moliere | By Arthur Gelb | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/finnish-diet-picks-fagerholm.html | Finnish Diet Picks Fagerholm | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/foreign-affairs-a-governess-takes-over-from-natos-nurse-a.html | Foreign Affairs A Governess Takes Over From NATOs Nurse A FarRanging Career The Wise Mens Report Nationality Put Aside Both Servant and Boss An American Sea | By C L Sulzberger | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/french-condemn-algeria-murders-coty-in-broadcast-calls-on-world-to.html | FRENCH CONDEMN ALGERIA MURDERS Coty in Broadcast Calls on World to Repudiate All Who Back Rebellion French Decry Algeria Killings Asks World to Repudiate Rebels A Survivors Account | By W Granger Blair Special To the New York Timesthe New York Times June 1 1957 | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/garden-wedding-for-miss-wieber-she-is-married-at-parents-residence.html | GARDEN WEDDING FOR MISS WIEBER She Is Married at Parents Residence in Stamford to Richard Jarvis Woods | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/haitian-cabinet-changed.html | Haitian Cabinet Changed | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/idle-graduates-aid-reds-in-india-joblessness-among-educated-is.html | IDLE GRADUATES AID REDS IN INDIA Joblessness Among Educated Is Called Factor in Nehru Partys Loss of Kerala | By Henry R Lieberman Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/illusionist-first-in-belmont-dash-atkinsons-mount-wins-from-millden.html | ILLUSIONIST FIRST IN BELMONT DASH Atkinsons Mount Wins From Millden by 4 Lengths Favored Fabulist Third Four Fight for Lead Lost Earnings Listed | By James Roach | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/ilo-gives-morse-new-5year-term-un-agency-changes-its-rules-to.html | ILO GIVES MORSE NEW 5YEAR TERM UN Agency Changes Its Rules to Prolong Services of Popular Director 35 US Delegates Named | By Ah Raskin Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/india-sends-93-tons-of-silver-to-pay-on-wartime-loan-india-silver.html | India Sends 93 Tons of Silver to Pay on Wartime Loan INDIA SILVER SENT AS DEBT PAYMENT | Special to The New York TimesThe New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/industrial-era-awaits-sardinia-money-poured-in-by-italy-has.html | INDUSTRIAL ERA AWAITS SARDINIA Money Poured In by Italy Has Prepared Region for New Economic Phase Economy Sharply Improved Policy to Get Election Test | By Arnaldo Cortesi Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jakarta-army-chief-in-celebes.html | Jakarta Army Chief in Celebes | Special To The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jakarta-prods-caltex-may-ask-company-to-construct-a-refinery-in.html | JAKARTA PRODS CALTEX May Ask Company to Construct a Refinery in Indonesia | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jean-c-bush-engaged-she-plans-marriage-in-june-to-richard-h-jordan.html | JEAN C BUSH ENGAGED She Plans Marriage in June to Richard H Jordan Jr | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jersey-a-f-l-to-meet-final-convention-will-be-held-mondaycio-merger.html | JERSEY A F L TO MEET Final Convention Will Be Held MondayCIO Merger Set | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/john-sthorp-74-democratic-aide-nassau-county-leader-from-1933-to.html | JOHN STHORP 74 DEMOCRATIC AIDE Nassau County Leader From 1933 to 1947 DiesReal Estate Insurance Man | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/jsd-tory-heads-ventures-ltd-board-new-president-will-be-fvc-hewett.html | JSD Tory Heads Ventures Ltd Board New President Will Be FVC Hewett | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/knowland-says-britain-aids-foes-by-move-on-china-calls-easing-of.html | KNOWLAND SAYS BRITAIN AIDS FOES BY MOVE ON CHINA Calls Easing of Trade a Blow to Free WorldRed Korea North Vietnam Benefit Economic Ground Stressed Sees Threat to Hong Kong CUBA ARCHBISHOP ASKS TERROR END Brutal Beatings Charged | By William S White Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/krupp-will-aid-turkey-plans-new-blast-furnace-and-other-investments.html | KRUPP WILL AID TURKEY Plans New Blast Furnace and Other Investments | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/letters-to-the-times-jersey-loop-opposed-racial-aspect-of-taipei.html | Letters to The Times Jersey Loop Opposed Racial Aspect of Taipei Shooting Justice in Taipei Case Queried Mayor Wagner Praised Foreign Physicians Reorganizing Junior High System Service Mens Monument | ALAN F SABOLCURTIS L GIBSONROBERT K WEATHERALLAJ LISTON MD CMALI FATEMI MDALBERT H SAYERA VETERAN | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/lloyd-criticizes-un-over-suez-hungary.html | LLOYD CRITICIZES UN OVER SUEZ HUNGARY | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/malone-funeral-held-100-at-jersey-city-service-for-exdeputy-mayor.html | MALONE FUNERAL HELD 100 at Jersey City Service for ExDeputy Mayor | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/marshall-field-co-quarters-sales-rose-but-net-fell-below-1956-level.html | MARSHALL FIELD CO Quarters Sales Rose but Net Fell Below 1956 Level COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/masters-winner-totals-28-points-ford-is-followed-by-hogan-with-21.html | MASTERS WINNER TOTALS 28 POINTS Ford Is Followed by Hogan With 21 and Snead Places Third on Wykagyl Links Rivals Play SubPar Golf 68 Earns Only 2 Points | By Lincoln A Werden Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/mens-store-expands-browning-king-opens-shop-in-crosscounty-center.html | MENS STORE EXPANDS Browning King Opens Shop in CrossCounty Center | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miller-convicted-in-contempt-case-playwright-is-found-guilty-of.html | MILLER CONVICTED IN CONTEMPT CASE Playwright Is Found Guilty of Defying Red Inquiry MILLER CONVICTED IN CONTEMPT CASE Miller Passports Cited Defendant Noncommittal | By Joseph A Loftus Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miss-davies-crystal-ball-reveals-colors-of-future-fashion-into.html | Miss Davies Crystal Ball Reveals Colors of Future Fashion Into Leather Icing Up to Her Travels a Lot | By Edith Beeson | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/miss-obrien-cast-for-video-series-former-child-movie-actress-will.html | MISS OBRIEN CAST FOR VIDEO SERIES Former Child Movie Actress Will Star in Maggie a Comedy on ABC in Fall | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/moores-5hitter-tops-bombers-31-pilarcik-bats-in-two-oriole-runs.html | MOORES 5HITTER TOPS BOMBERS 31 Pilarcik Bats in Two Oriole Runs Against Yankees With Homer and Sacrifice Fly Orioles Get to Turley Keller to Coach Bombers Casey at the Switch Pascual Injury No Fracture Cobb Returns to Georgia | By Joseph M Sheehanthe New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/nansen-medal-to-red-cross.html | Nansen Medal to Red Cross | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-election-rallies-barred-by-lebanese-security-forces.html | New Election Rallies Barred By Lebanese Security Forces | By Robert C Doty Special To the New Tork Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/new-yorkers-win-2titles-at-bridge-lipton-and-shiller-take-mens-pair.html | NEW YORKERS WIN 2TITLES AT BRIDGE Lipton and Shiller Take Mens Pair Mrs Johnson and Mrs Reilly Womens Japanese Premier in Thailand Thruway Radar Traps 348 | By George Rapee | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/north-korea-is-included.html | North Korea Is Included | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/nuptials-on-june-17-for-miss-bingham.html | NUPTIALS ON JUNE 17 FOR MISS BINGHAM | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/oil-stocks-lead-london-advance-american-buying-given-as.html | OIL STOCKS LEAD LONDON ADVANCE American Buying Given as ReasonGovernment Securities Fall | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/on-nearby-tennis-courts-international-harmony-never-a-problem-when.html | On NearBy Tennis Courts International Harmony Never a Problem When Net Is Between UN Members Sears Cup Matches Near Talbert on Television | By Allison Danzig | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/one-way-to-get-big-beer-franchise-is-to-play-soccer-soccer-led-way.html | One Way to Get Big Beer Franchise Is to Play Soccer SOCCER LED WAY TO BEER BUSINESS | By William M Freeman | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/paining-muscles-laid-to-inaction-rheumatologist-urges-more-exercise.html | PAINING MUSCLES LAID TO INACTION Rheumatologist Urges More Exercise by the Sedentary Young Adults of Nation Increase in Flabbiness | By Robert K Plumb | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/parents-assured-on-youth-crimes-school-board-psychiatrists-doubt.html | PARENTS ASSURED ON YOUTH CRIMES School Board Psychiatrists Doubt Good Boys Commit Acts Without Warning BUT ALERTNESS IS URGED Experts Bid Families Watch for Emotional Changes and Be Prepared to Help Danger Signs Noted Some Warning Signs | By Emma Harrison | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/parley-to-weigh-medical-missions-protestant-overseas-group.html | PARLEY TO WEIGH MEDICAL MISSIONS Protestant Overseas Group Convening HereSpellman to Ordain 31 Priests Ordination at St Patricks Jewish Youth at Yeshiva Catholic Medical Jubilee Labor Temple Adding Group Annual Brooklyn Parade Mental Health Aides Named Missions Training Institute Minister to Be Installed Christian Science Subject To Honor Retiring Rector Operetta to Be a Benefit Assembly of Church Women Town Brings Back the Nickel Weeks Appoints a Legal Aide | By Stanley Rowland Jr | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/penn-state-beats-st-johns-5-to-9-emery-holds-redmen-to-five-hits-as.html | PENN STATE BEATS ST JOHNS 5 TO 9 Emery Holds Redmen to Five Hits as Nittany Lions Win NCAA District Title Second Loss for Viola Work Double Steal | By Deane McGowen | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/plywood-producers-deny-falsehoods-in-campaign-for-import.html | Plywood Producers Deny Falsehoods In Campaign for Import Restrictions FALSITIES DENIED BY PLYWOOD MEN | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/premiers-party-in-italy-restive-scelba-urges-zoli-to-resign-if-his.html | PREMIERS PARTY IN ITALY RESTIVE Scelba Urges Zoli to Resign if His Rule Must Depend on Aid of Extremists Outside Support Sought Losses of Rightists Cited | By Paul Hoffmann Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/prices-irregular-on-grain-market-futures-move-up-slightly-after.html | PRICES IRREGULAR ON GRAIN MARKET Futures Move Up Slightly After Early DeclineRain Reported in Midwest | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/quiebec-vote-seen-backing-liberals-province-is-expected-to-give-st.html | QUIEBEC VOTE SEEN BACKING LIBERALS Province Is Expected to Give St Laurent 60 to 65 of 75 Seats in Federal Ballot Public Apathy Marked Ministers Back Opposition | By Tania Long Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/rally-in-8th-nips-pittsburgh-by-32-mays-gets-double-and-later.html | RALLY IN 8TH NIPS PITTSBURGH BY 32 Mays Gets Double and Later Scores Giants Deciding Run in Pirate Contest Worthington Checks Bucs Jablonski Draws Walk | By Roscoe McGowen Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/revolving-stand-aims-to-obviate-neckcraning-by-race-officials-for.html | Revolving Stand Aims to Obviate NeckCraning by Race Officials For the Blind ChipProof Bat Wide Variety of Ideas Covered By Patents Issued During Week SelfRocking Hammock Bumper Guards Dripless Pitcher For Ground Speed Just for Garfish | By Stacy V Jones Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/rifts-strain-ties-of-polish-parties-reds-allies-the-democratic-and.html | RIFTS STRAIN TIES OF POLISH PARTIES Reds Allies the Democratic and Peasant Groups Also Beset by Internal Feuds | By Sydney Gruson Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/roberts-holds-brooks-to-6-hits-in-2to1-victory-over-drysdale-jones.html | Roberts Holds Brooks to 6 Hits In 2to1 Victory Over Drysdale Jones 2Run Triple Wins for PhilsCampanellas 236th Homer Ties a Record Not Half Enough Now to Catch Yogi | By John Drebinger Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/s-leroy-king-dies-at-72-east-hampton-carpenter-was-wildflower.html | S LEROY KING DIES AT 72 East Hampton Carpenter Was Wildflower Enthusiast | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/scientist-warns-on-resort-to-war-new-weapons-can-destroy-humanity.html | SCIENTIST WARNS ON RESORT TO WAR New Weapons Can Destroy Humanity He SaysHails Moral Rearmament Tenets of Movement Urges Ideological Force | By George Dugan Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/senators-favor-policing-lobbies-add-campaigns-inquiry-panel-urges.html | SENATORS FAVOR POLICING LOBBIES ADD CAMPAIGNS Inquiry Panel Urges Placing of Election Spending Under Scrutiny of Controller TWO BILLS ARE DRAFTED Limit Would Be Removed on Amount of Contributions in a Presidential Race Jail Sentences Proposed Senate Inquiry Favors Policing Of Lobbies and Campaign Funds Two Bills Drafted | By Cp Trussell Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/some-impressions-of-rumaniasunday-afternoon-in-a-park-in-bucharest.html | Some Impressions of RumaniaSunday Afternoon in a Park in Bucharest and Activity in the Villages | The New York Times by Elle Abel | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/soviet-absolves-bombs-says-nuclear-explosions-do-not-affect-weather.html | SOVIET ABSOLVES BOMBS Says Nuclear Explosions Do Not Affect Weather | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/soviet-accuses-us-of-delay.html | Soviet Accuses US of Delay | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/soviet-promotes-cbs-interview-khrushchev-talk-with-u-s-newsmen.html | SOVIET PROMOTES CBS INTERVIEW Khrushchev Talk With U S Newsmen Object of Great Interest to Press There | By Richard F Shepard | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/spain-reshapes-arid-wasteland-with-dams-trees-and-irrigation-13year.html | Spain Reshapes Arid Wasteland With Dams Trees and Irrigation 13Year Badajoz Plan Brings New Life to Depressed Area Near Portugal Standards Being Raised | By Benjamin Welles Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/spain-widens-drive-against-suspects.html | SPAIN WIDENS DRIVE AGAINST SUSPECTS | Dispatch of The Times London | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/state-bars-xrays-in-chiropractic-use-and-in-shoe-stores-effective.html | State Bars XRays In Chiropractic Use And in Shoe Stores Effective Outside City STATE PUTS CURB ON USE OF XRAYS No Useful Purpose | By Warren Weaver Jr Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/stock-news-follows-the-voyager-news-of-market-follows-the-sea.html | Stock News Follows the Voyager NEWS OF MARKET FOLLOWS THE SEA | By Je McMahon | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/store-sales-off-1-in-the-nation-volume-below-that-of-the-1956-week.html | STORE SALES OFF 1 IN THE NATION Volume Below That of the 1956 Week According to Reserve Board | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/suffolks-oldest-police-chief-retires-cussed-at-33-years-hes-going.html | Suffolks Oldest Police Chief Retires Cussed At 33 Years Hes Going Fishing | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/syracuse-elects-2-trustees.html | Syracuse Elects 2 Trustees | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/syrian-accuses-us-says-american-wheat-hit-his-countrys.html | SYRIAN ACCUSES US Says American Wheat Sales Hit His Countrys Economy | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/thruway-manager-to-remain.html | Thruway Manager to Remain | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/to-change-dumps-odor-westport-ready-to-perfume-refuse-in-hot.html | TO CHANGE DUMPS ODOR Westport Ready to Perfume Refuse in Hot Weather | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/trail-grows-cold-in-lanza-inquiry-closed-session-of-watchdog-group.html | TRAIL GROWS COLD IN LANZA INQUIRY Closed Session of Watchdog Group Fails to Uncover Any Evidence of Fix Parole Official Queried Pennochio Parole Study | By Richard Amper | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/transport-news-coal-cargo-rises-atom-plants-help-tonnage-on.html | TRANSPORT NEWS COAL CARGO RISES Atom Plants Help Tonnage on LakesInquiry Slated on Rate for Explosives Maritime Board Acts Bond Issue Proposed Canada Coast to Coast Suez Charges Cut Airline Links Canada Portugal | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/tunis-paper-discontinued.html | Tunis Paper Discontinued | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/tunisian-troops-killed-by-french-6-slain-in-clash-near-algeria-17.html | TUNISIAN TROOPS KILLED BY FRENCH 6 Slain in Clash Near Algeria 17 Wounded Including 2 Government Officials Frequent Protests Filed French Version Different Search by French Is Cited | By Thomas F Brady Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/turkey-votes-new-university.html | Turkey Votes New University | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-carloadings-below-1956-level-revenue-freight-was-83-behind-last.html | US CARLOADINGS BELOW 1956 LEVEL Revenue Freight Was 83 Behind Last Years Rate 8  Under 1955s | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-polish-pact-near-95000000-aid-accord-due-to-be-signed-next-week.html | US POLISH PACT NEAR 95000000 Aid Accord Due to Be Signed Next Week | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-rifle-team-departs-9-new-york-guardsmen-fly-for-match-with.html | US RIFLE TEAM DEPARTS 9 New York Guardsmen Fly for Match With British | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-test-on-china-trade.html | US Test on China Trade | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-to-bid-soviet-join-a-trial-curb-on-abomb-tests-stand-is-changed.html | US TO BID SOVIET JOIN A TRIAL CURB ON ABOMB TESTS STAND IS CHANGED Stassen Gets Latitude in London Talks on Eisenhowers Order Stassen Gets Freer Hand Other Demands Suggested US Will Ask Soviet to Approve A Trial Curb on ABomb Tests Compromise Is Sought | By Russell Baker Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/us-truck-kills-greek-driver-turned-over-to-athens-police-after.html | US TRUCK KILLS GREEK Driver Turned Over to Athens Police After Hitting Deputy | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/west-germans-optimistic.html | West Germans Optimistic | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/wood-field-and-stream-angler-goes-out-for-blueback-but-gets-wet.html | Wood Field and Stream Angler Goes Out for BlueBack but Gets Wet Back in Preliminary Setback | By John W Randolph Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/world-match-won-by-us-bridge-pair.html | WORLD MATCH WON BY US BRIDGE PAIR | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/writeoff-losses-put-at-83-million-tax-cost-to-us-in-idaho-power.html | WRITEOFF LOSSES PUT AT 83 MILLION Tax Cost to US in Idaho Power Case Is Estimated by Witness at Inquiry Use of Influence Denied Kefauver Raises Point WRITEOFF LOSSES PUT AT 83 MILLION Court Ruling Cited BMT Train Kills Engineer | By William M Blair Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/writers-listed-for-mame-film-betty-comden-and-adolph-green-signed.html | WRITERS LISTED FOR MAME FILM Betty Comden and Adolph Green Signed by Warners to Adapt Stage Play Plans for Golden Boy Of Local Origin Music Events for Tonight Graduation at Jewish Seminary | By Thomas M Pryor Special To the New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/yachts-slowed-in-race-finish-of-storm-trysail-test-expected-this.html | YACHTS SLOWED IN RACE Finish of Storm Trysail Test Expected This Morning | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/yale-student-missing-youth-disappeared-from-his-milford-home.html | YALE STUDENT MISSING Youth Disappeared From His Milford Home | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |
| 1957-06-01 | https://www.nytimes.com/1957/06/01/archives/youth-is-indicted-in-zeitler-slaying.html | YOUTH IS INDICTED IN ZEITLER SLAYING | Special to The New York Times | RE0000247231 | 1985-05-14 | B00000654009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/10year-rise-halted-in-aluminum-output-long-output-rise-in-aluminum.html | 10Year Rise Halted In Aluminum Output LONG OUTPUT RISE IN ALUMINUM ENDS | By Jack R Ryan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/140-teams-play-in-bridge-match-open-pair-competition-begins-mrs.html | 140 TEAMS PLAY IN BRIDGE MATCH Open Pair Competition Begins Mrs Zeller and Burger Win Mixed Tournament | By George Rapee | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/3-adelphi-trustees-named.html | 3 Adelphi Trustees Named | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/4-get-fulbright-grants-princeton-faculty-members-to-go-to-oxford.html | 4 GET FULBRIGHT GRANTS Princeton Faculty Members to Go to Oxford Rome Paris | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/546-at-west-point-to-receive-bars-graduation-exercises-set-for.html | 546 AT WEST POINT TO RECEIVE BARS Graduation Exercises Set for Tuesday25000 Visit Academy on WeekEnd | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/6-get-writing-awards-stanfords-2500-prizes-go-for-fiction-and.html | 6 GET WRITING AWARDS Stanfords 2500 Prizes Go for Fiction and Poetry | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/847-to-graduate-from-annapolis-exercise-friday-to-culminate-week-of.html | 847 TO GRADUATE FROM ANNAPOLIS Exercise Friday to Culminate Week of Sports Social Events and Awards | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/a-privateeye-view-of-what-went-on-one-of-hitlers-henchmen-recalls.html | A PRIVATEEYE VIEW OF WHAT WENT ON One of Hitlers Henchmen Recalls The Nazi Underworld of Espionage | By Edward Crankshaw | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aboutmens-haircuts-short-and-regular-are-passe-today-its-the-butch.html | AboutMens Haircuts Short and regular are passe Today its The Butch or The Detroit | By Herbert Mitgang | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/across-india-by-bike.html | Across India By Bike | By Herbert L Matthews | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/adenauer-gain-seen-result-of-us-trip-stressed-campaign-opens-today.html | ADENAUER GAIN SEEN Result of US Trip Stressed Campaign Opens Today | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/adenauer-wins-point-chancellors-talks-with-eisenhower-are-believed.html | ADENAUER WINS POINT Chancellors Talks With Eisenhower Are Believed To Have Aided His Campaign | By Ms Handler Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/adrienne-kennedy-married.html | Adrienne Kennedy Married | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/advertising-the-sheer-look-at-frigidaire-gm-uses-lively-style-drive.html | Advertising The Sheer Look at Frigidaire GM Uses Lively Style Drive to Hold Lead in a Sluggish Market | By Alfred R Zipser | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/alison-daly-wed-to-chc-gerard-bride-has-five-attendants-at-marriage.html | ALISON DALY WED TO CHC GERARD Bride Has Five Attendants at Marriage in Fairfield to a Graduate of Yale | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/all-french-policies-set-back-by-algeria-financial-recovery-role-in.html | ALL FRENCH POLICIES SET BACK BY ALGERIA Financial Recovery Role in Europe And in Africa Are Involved | By Harold Callender Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/amy-cobe-sinberg-is-married.html | Amy Cobe Sinberg Is Married | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/analysis-of-the-child-prodigy-an-exprodigy-discusses-the-problems.html | Analysis of the Child Prodigy An exprodigy discusses the problems and perils in the growing up of the very talented young who star today on quiz shows | By Norbert Wiener | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/anita-humphreys-becomes-fiancee-graduate-student-at-harvard-engaged.html | ANITA HUMPHREYS BECOMES FIANCEE Graduate Student at Harvard Engaged to Arthur Jones Who Is in Army in Korea | Bradford Bachrach | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ann-appleton-married-bride-of-james-e-schierloh-in-upper-montclair.html | ANN APPLETON MARRIED Bride of James E Schierloh in Upper Montclair Home | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ann-farrar-arthur-becomes-affianced.html | ANN FARRAR ARTHUR BECOMES AFFIANCED | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/army-run-in-9th-downs-navy-32-shepherd-beats-montoya-on-hit-by.html | ARMY RUN IN 9TH DOWNS NAVY 32 Shepherd Beats Montoya on Hit by CyglerCadets Nip Middies in Track 6665 | By William J Briordy Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/around-the-garden-reign-of-the-rose.html | AROUND THE GARDEN Reign of the Rose | By Joan Lee Faust | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-10-no-title.html | Article 10  No Title | Burt Goldblatt | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-13-no-title.html | Article 13  No Title | Fred Hermansky | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-18-no-title-oriole-pilot-scores-restricted-draft-and-bonus.html | Article 18  No Title Oriole Pilot Scores Restricted Draft and Bonus Rule | By Howard M Tuckner | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-3-no-title.html | Article 3  No Title | FriedmanAbeles | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-4-no-title.html | Article 4  No Title | Nate Fine | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/article-9-no-title.html | Article 9  No Title | The New York Times by Joseph Schifano | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/asian-movie-festival-japan-well-ahead-of-oriental-film-competition.html | ASIAN MOVIE FESTIVAL Japan Well Ahead of Oriental Film Competition at Fourth Annual Fete | By Ray Falk | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/astrea-sieglaff-becomes-fiancee-wellesley-sophomore-future-bride-of.html | ASTREA SIEGLAFF BECOMES FIANCEE Wellesley Sophomore Future Bride of Ralph Powers Jr a Senior at Harvard | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aurelia-carissimo-bride-in-brookline.html | AURELIA CARISSIMO BRIDE IN BROOKLINE | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/automobiles-courts-conference-will-take-up-accusations-against.html | AUTOMOBILES COURTS Conference Will Take Up Accusations Against Handling of Offenses | By Joseph C Ingraham | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/aviation-new-jets-british-government-approves-an-order-for-fleet-of.html | AVIATION NEW JETS British Government Approves an Order For Fleet of ThirtyFive Planes | By Richard Witkin | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/barbara-gilbert-affianced.html | Barbara Gilbert Affianced | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/baseball-transfers-face-investigation-in-house-hearings-attitude.html | Baseball Transfers Face Investigation In House Hearings Attitude Called Inconsistent | By Wayne Phillips | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/batista-faces-twofront-attack-but-army-control-bolsters-regime.html | BATISTA FACES TWOFRONT ATTACK But Army Control Bolsters Regime | By R Hart Phillips Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/beginners-manual-volumes-on-landscapes-and-other-subjects.html | BEGINNERS MANUAL Volumes on Landscapes And Other Subjects | By Jacob Deschin | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bernice-glasner-future-bride.html | Bernice Glasner Future Bride | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/big-melon-is-split-by-vacation-clubs.html | BIG MELON IS SPLIT BY VACATION CLUBS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/blossoms-on-high-the-tulip-tree-is-noted-for-height-and-grace.html | BLOSSOMS ON HIGH The Tulip Tree Is Noted For Height and Grace | By Edith Saylor Abbott | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bolivia-is-aided-by-farming-rise-progress-toward-stabilizing-money.html | BOLIVIA IS AIDED BY FARMING RISE Progress Toward Stabilizing Money a Factor in Gain Economic Adviser Says | By Edward A Morrow Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/book-shops-found-to-be-big-business.html | BOOK SHOPS FOUND TO BE BIG BUSINESS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bowden-of-california-runs-3587-mile-on-coast-orioles-top-yanks-43.html | BOWDEN OF CALIFORNIA RUNS 3587 MILE ON COAST ORIOLES TOP YANKS 43 BROOKS BOW 30 GIANTS WIN JOHNSON IS VICTOR Gardner Homer Helps Oriole Hurler Top Kucks of Yanks | By Joseph M Sheehan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/brazil-is-blamed-for-cocoa-chaos-inaction-on-minimum-export-prices.html | BRAZIL IS BLAMED FOR COCOA CHAOS Inaction on Minimum Export Prices Upsetting Factor | By George Auerbach | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/bridge-some-of-the-lewi-legend-noted-doctor-had-long-career-as-a.html | BRIDGE SOME OF THE LEWI LEGEND Noted Doctor Had Long Career As a Top Card Player | By Albert H Morehead | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/britain-pays-off-on-lottery-bonds-first-drawing-sets-prizes-for.html | BRITAIN PAYS OFF ON LOTTERY BONDS First Drawing Sets Prizes for 23142 Ranging Up to 2800 for 280 | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/british-educational-programs-commercial-networks-seize-the.html | BRITISH EDUCATIONAL PROGRAMS Commercial Networks Seize the Initiative On TV in Schools | By L Marsland Gander | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/budget-fight-president-gains-but-not-much-his-twoparty-opposition.html | BUDGET FIGHT PRESIDENT GAINS BUT NOT MUCH His TwoParty Opposition Still Has The Upper Hand in Both Houses | By William S White Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/buzzing-begins-periodic-cicada-is-due-in-force-this-year.html | BUZZING BEGINS Periodic Cicada Is Due In Force This Year | By Marvin Holley Gage | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/by-europeans-and-americans-old-french-altar-piece-the-magic.html | BY EUROPEANS AND AMERICANS Old French Altar Piece The Magic Realists Italian Sculptor | By Stuart Preston | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/california-dam-gets-under-way-work-is-started-at-oroville-in-15.html | CALIFORNIA DAM GETS UNDER WAY Work Is Started at Oroville in 15 Billion Project Floods Spur Plans | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/campbell-sloop-is-division-victor-julie-takes-class-a-laurels-in.html | CAMPBELL SLOOP IS DIVISION VICTOR Julie Takes Class A Laurels in 200Mile TestBlack Watch First to Finish | By John Rendel Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cardinal-gives-awards-spellman-at-the-college-of-our-lady-of-good.html | CARDINAL GIVES AWARDS Spellman at the College of Our Lady of Good Counsel | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/carol-g-donovan-bride-in-suburbs-married-in-st-catherines-pelham.html | CAROL G DONOVAN BRIDE IN SUBURBS Married in St Catherines Pelham Manor to Gilbert Hogan Medical Student | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/carolie-t-painter-engaged-to-marry.html | CAROLIE T PAINTER ENGAGED TO MARRY | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/caution-is-the-watchword-with-chemicals-all-of-the-sprays-and-dusts.html | CAUTION IS THE WATCHWORD WITH CHEMICALS All of the Sprays and Dusts Require Careful Handling by Gardeners | By Ethel G Mullison | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/chapter-marks-in-the-long-new-mexico-story-early-missions.html | CHAPTER MARKS IN THE LONG NEW MEXICO STORY Early Missions | By W Thetford Leviness | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/chiang-says-riots-arose-from-fault-in-his-leadership-dishonor.html | Chiang Says Riots Arose From Fault In His Leadership Dishonor Brought on Nation | By Greg MacGregor Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/city-relief-roll-held-down-despite-jobhunter-influx-costs-found-no.html | City Relief Roll Held Down Despite JobHunter Influx Costs Found No Higher Than in Rest of U SOnly 11 of Puerto Ricans and 10 of Negroes Getting Aid | By Peter Kihss | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/civic-pride-city-officials-should-work-for-lincoln-center-as-a.html | CIVIC PRIDE City Officials Should Work for Lincoln Center as a Municipal Necessity | By Howard Taubman | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/comment-on-the-midwest.html | COMMENT ON THE MIDWEST | BETSY WADE | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/committee-plans-debutante-ball-mrs-albert-c-santy-heads-group.html | COMMITTEE PLANS DEBUTANTE BALL Mrs Albert C Santy Heads Group Arranging Junior League Fete Nov 27 | DArlene | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/congress-disclosures-forecast-new-labor-legislation-unrealistic.html | CONGRESS DISCLOSURES FORECAST NEW LABOR LEGISLATION Unrealistic Strategy | By Joseph A Loftus Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/congressaec-feud-now-growing-hotter-murrays-departure-will-break.html | CONGRESSAEC FEUD NOW GROWING HOTTER Murrays Departure Will Break Link Of Democrats With Commission | By John W Finney Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/connecticut-sets-safety-for-towns-highway-program-to-extend-to-169.html | CONNECTICUT SETS SAFETY FOR TOWNS Highway Program to Extend to 169 Municipalities With Coordination by State | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/conservation-natures-balance-gypsy-moth-fight-raises-variety-of.html | CONSERVATION NATURES BALANCE Gypsy Moth Fight Raises Variety of Problems Of Control | By John B Oakes | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/control-of-hugo-stinnes-empire-may-go-home-after-long-exile-empire.html | Control of Hugo Stinnes Empire May Go Home After Long Exile EMPIRE OF STINNES MAY END ITS EXILE | By Robert E Bedingfield | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/criminals-at-large-why-are-they-free-prosecutors-as-in-the-dio-case.html | CRIMINALS AT LARGE WHY ARE THEY FREE Prosecutors as in the Dio Case Are Frustrated by Refusals to Testify | By Luther A Huston Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cruise-to-albany-recalls-1807-trip-the-peter-stuyvesant-with-1500.html | CRUISE TO ALBANY RECALLS 1807 TRIP The Peter Stuyvesant With 1500 Aboard Repeats Trip of Fultons Clermont | By Michael James Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/cubans-protest-on-terror-denied-batista-government-accuses-the.html | CUBANS PROTEST ON TERROR DENIED Batista Government Accuses the Citizens of Santiago of Aiding the Rebels | By R Hart Phillips Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dance-adventure-new-ballet-theatre-workshop-project-and-the.html | DANCE ADVENTURE New Ballet Theatre Workshop Project And the Repertory Problem | By John Martin | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dartmouth-names-2-haley-and-sulzberger-will-be-cochairmen-of.html | DARTMOUTH NAMES 2 Haley and Sulzberger Will Be CoChairmen of Convocation | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/disks-keep-blind-abreast-of-times-local-news-is-recorded-for-bergen.html | DISKS KEEP BLIND ABREAST OF TIMES Local News Is Recorded for Bergen County Residents by Hospitals Patients | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dispute-over-purses-threatens-to-halt-yonkers-harness-races.html | Dispute Over Purses Threatens To Halt Yonkers Harness Races | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dr-angers-weds-magazine-editor-psychologist-marries-mary.html | DR ANGERS WEDS MAGAZINE EDITOR Psychologist Marries Mary Moehlenbrock in Church Ceremony at Sayville | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/dr-cadwalader-neurologist-dies-president-of-the-philadelphia.html | DR CADWALADER NEUROLOGIST DIES President of the Philadelphia Zoological Society Was Noted as Sportsman | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/drama-letter-writers-opinion-on-audience-applause.html | DRAMA Letter Writers Opinion On Audience Applause | STEPHEN PROUTY | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/east-and-west-do-meetin-berlin-great-city-divided-by-soviet-writ.html | EAST AND WEST DO MEETIN BERLIN Great City Divided By Soviet Writ | By Harry Gilroy Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/edens-heads-east-of-the-moon-leading-lady.html | EDENS HEADS EAST OF THE MOON Leading Lady | By Helen Gould | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/education-in-review-rising-interest-in-teaching-as-a-career.html | EDUCATION IN REVIEW Rising Interest in Teaching as a Career Accompanies Changes in Student Body | By Gene Currivan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/eleanor-s-lewis-bay-state-bride-first-church-in-chestnut-hill-scene.html | ELEANOR S LEWIS BAY STATE BRIDE First Church in Chestnut Hill Scene of Her Marriage to Levin H Campbell 3d | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/elgar-centenary-england-honoring-the-famous-british-composer-with.html | ELGAR CENTENARY England Honoring the Famous British Composer With Anniversary Tributes | By Stephen Williams | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/elizabeth-lummis-wed-bride-of-robert-s-orcutt-at-ceremony-in-tuxedo.html | ELIZABETH LUMMIS WED Bride of Robert S Orcutt at Ceremony in Tuxedo Park | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/emory-lewis-weds-lila-vigil.html | Emory Lewis Weds Lila Vigil | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ethel-barlow-married-wed-in-greenwich-church-to-malcolm-h-frost-jr.html | ETHEL BARLOW MARRIED Wed in Greenwich Church to Malcolm H Frost Jr | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exeter-crews-win-4-races.html | Exeter Crews Win 4 Races | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exeter-trips-andover-ravenels-hit-in-eighth-sends-in-run-for-76.html | EXETER TRIPS ANDOVER Ravenels Hit in Eighth Sends In Run for 76 Triumph | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exfarben-units-prosper-on-own-three-successor-companies-dominate.html | EXFARBEN UNITS PROSPER ON OWN Three Successor Companies Dominate West German Chemical Industry | By Arthur J Olsen Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/exus-attorney-enters-ministry-watts-once-general-counsel-to-nlrb-is.html | EXUS ATTORNEY ENTERS MINISTRY Watts Once General Counsel to NLRB Is Ordained as Episcopal Deacon | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fair-is-planned-in-east-hampton-event-on-july-26-will-raise-funds.html | FAIR IS PLANNED IN EAST HAMPTON Event on July 26 Will Raise Funds for Ladies Village Improvement Society | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fear-of-seaway-is-allayed-here-new-york-ship-men-expect-little.html | FEAR OF SEAWAY IS ALLAYED HERE New York Ship Men Expect Little Immediate Effect on Traffic Through Port | By Jacques Nevard | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fiddles-to-find.html | Fiddles To Find | By Howard Taubman | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/fleet-to-dissolve-2-blimp-squadrons.html | FLEET TO DISSOLVE 2 BLIMP SQUADRONS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/for-winning-bloom-dahlias-will-be-bigger-and-better-if-they-are.html | FOR WINNING BLOOM Dahlias Will Be Bigger and Better If They Are Pampered a Bit | By G Joseph Mugno | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ford-leads-by-eight-points-in-wykagyl-roundrobin-ford-lifts-lead-in.html | Ford Leads by Eight Points In Wykagyl RoundRobin FORD LIFTS LEAD IN WYKAGYL GOLF | By Lincoln A Werden Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/four-string-players-ten-years-together-wide-repertory.html | FOUR STRING PLAYERS TEN YEARS TOGETHER Wide Repertory | By Edward Downes | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/frederic-e-drew.html | FREDERIC E DREW | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/freer-economy-in-spain-pledged-new-commerce-chief-gives-no-details.html | FREER ECONOMY IN SPAIN PLEDGED New Commerce Chief Gives No Details of Plan in World Fair Address | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/frivolous-fickle-florid-and-deadly.html | Frivolous Fickle Florid and Deadly | By Aline Saarinen | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/from-many-times-and-lands-from-a-world-of-design-primitive-art-a.html | FROM MANY TIMES AND LANDS From a World of Design Primitive Art A Dual Role | By Howard Devree | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/from-warriors-statesmen.html | From Warriors Statesmen | By Walter Millis | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/germany-again-crux-of-a-global-struggle-now-she-is-the-greatest.html | GERMANY AGAIN CRUX OF A GLOBAL STRUGGLE Now She Is the Greatest Liability Or Asset of the Wests Future | By Drew Middleton Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/gossip-of-the-rialto-geraldine-page-may-act-in-new-play-by-gladys.html | GOSSIP OF THE RIALTO Geraldine Page May Act in New Play By Gladys Schmitt and Jose Quintero | By Lewis Funke | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/gwinnetts-grave-believed-found-bone-a-clue-to-signer-of-the.html | Gwinnetts Grave Believed Found Bone a Clue to Signer of the Declaration of Independence | Library of Congress | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/harriman-faces-lanza-dilemma-advisers-split-on-allowing-watchdog.html | HARRIMAN FACES LANZA DILEMMA Advisers Split on Allowing Watchdog Group to Give Witnesses Immunity | By Richard Amper | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/harvard-to-get-modern-theatre-one-million-loeb-gift-hailed-as.html | HARVARD TO GET MODERN THEATRE One Million Loeb Gift Hailed as Assuring an UptoDate Setting for Drama Arts | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hifi-dangers-in-improvements-adding-components-may-throw-a.html | HIFI DANGERS IN IMPROVEMENTS Adding Components May Throw a Phonograph Way Out of Gear | By Rs Lanier | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hollywood-casting-industry-increases-its-interest-in-new-faces.html | HOLLYWOOD CASTING Industry Increases Its Interest in New Faces | By Thomas M Pryor | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/holyoke-honors-three-alumnae-receive-medals-for-service-to-college.html | HOLYOKE HONORS THREE Alumnae Receive Medals for Service to College | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/home-cost-ratio-to-income-shown-fha-in-mortgage-survey-figures.html | HOME COST RATIO TO INCOME SHOWN FHA in Mortgage Survey Figures Annual Outlay Is 20 of 6054 | By John P Callahan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/how-lillieisms-are-born-informality-marks-beas-performance-in-the.html | HOW LILLIEISMS ARE BORN Informality Marks Beas Performance in The Ziegfeld Follies | By John E Booth | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/how-much-for-a-home-a-study-of-family-income-and-what-portion-of-it.html | How Much for a Home A Study of Family Income and What Portion of It Can Go for a Mortgage | By Walter H Stern | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/hungarys-labor-to-be-ilo-topic-geneva-parley-to-weigh-red-curbs-on.html | HUNGARYS LABOR TO BE ILO TOPIC Geneva Parley to Weigh Red Curbs on Unions Despite Denials by Budapest | By Ah Raskin Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ilo-is-gaining-prestige-as-a-diplomatic-weapon-state-department-now.html | ILO IS GAINING PRESTIGE AS A DIPLOMATIC WEAPON State Department Now Gives UN Labor Organization a New Importance | By Ew Kenworthy Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-and-out-of-books-economics.html | IN AND OUT OF BOOKS Economics | By Harvey Breit | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-ten-lives-an-age-entire.html | In Ten Lives An Age Entire | By Albert Guerard | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/in-the-land-of-myth-an-orchid.html | In the Land of Myth an Orchid | By Roger Pippett | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/interlude-wins-sail-whittelseys-luders16-first-in-indian-harbor.html | INTERLUDE WINS SAIL Whittelseys Luders16 First in Indian Harbor Racing | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/israel-is-rushing-merchant-fleet-ambitious-program-is-under-way-in.html | ISRAEL IS RUSHING MERCHANT FLEET Ambitious Program Is Under Way in Israel to Develop Merchant Fleet | By Seth S King Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/israels-success-with-housing-is-leading-example-of-progress-israel.html | Israels Success With Housing Is Leading Example of Progress Israel Tackles Housing Problem to Accommodate Her Growing Population | By Thomas W Ennis | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/its-still-winter-for-car-dealers-spring-sales-pickup-lacking-for-2d.html | ITS STILL WINTER FOR CAR DEALERS Spring Sales PickUp Lacking for 2d Year but Survey Shows All Arent Gloomy | By Richard Rutter | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jakarta-premier-censures-parties-says-they-risk-a-takeover-by-army.html | JAKARTA PREMIER CENSURES PARTIES Says They Risk a TakeOver by Army if They Refuse to Support Government | By Bernard Kalb Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/james-ewing-weds-caroline-g-miller.html | JAMES EWING WEDS CAROLINE G MILLER | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/janet-silverman-is-fiancee.html | Janet Silverman Is Fiancee | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/japan-thanks-pope-for-atom-ban-role.html | JAPAN THANKS POPE FOR ATOM BAN ROLE | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/jersey-police-chief-to-retire.html | Jersey Police Chief to Retire | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-farnon-married-wed-in-church-at-crestwood-to-joseph-francis.html | JOAN FARNON MARRIED Wed in Church at Crestwood to Joseph Francis Dzaluk | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-marilyn-barnes-to-wed.html | Joan Marilyn Barnes to Wed | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-robinson-a-bride-married-to-monte-krauss-both-are-social.html | JOAN ROBINSON A BRIDE Married to Monte Krauss Both Are Social Workers | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joan-sasser-fiancee-engaged-to-charles-coker-jr-alumnus-of.html | JOAN SASSER FIANCEE Engaged to Charles Coker Jr Alumnus of Princeton | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/joyce-a-maunder-to-be-wed-june-29.html | JOYCE A MAUNDER TO BE WED JUNE 29 | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/judith-lauer-a-fiancee-future-bride-of-robert-craig-senior-at-holy.html | JUDITH LAUER A FIANCEE Future Bride of Robert Craig Senior at Holy Cross | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/julia-evans-fiancee-of-rogers-doering.html | JULIA EVANS FIANCEE OF ROGERS DOERING | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/khrushchev-aim-exceeds-experts-party-chief-says-economists-in.html | KHRUSHCHEV AIM EXCEEDS EXPERTS Party Chief Says Economists in Soviet Doubt Nation Can Top US in Meat by 61 | By Harry Schwartz | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/la-marseillaise-became-implausible.html | La Marseillaise Became Implausible | By Dw Brogan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lasca-huse-bride-of-richard-lilly-connecticut-alumna-wed-to-harvard.html | LASCA HUSE BRIDE OF RICHARD LILLY Connecticut Alumna Wed to Harvard Law Student in Grace Church Bath Me | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lebanese-debate-blame-for-riots-foreigninspired-attempt-at-coup.html | LEBANESE DEBATE BLAME FOR RIOTS ForeignInspired Attempt at Coup ChargedRegime Is Assailed on Repression | By Robert C Doty Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lee-miles-to-wed-georgia-b-bruton-princeton-graduate-fiance-of-54.html | LEE MILES TO WED GEORGIA B BRUTON Princeton Graduate Fiance of 54 Debutante Who Is Sarah Lawrence Alumna | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/letters-annes-friend.html | Letters ANNES FRIEND | WALTER PICK | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/letters-to-the-editor-orwell.html | Letters to the Editor Orwell | FREDERIC J WARBURG | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/letters-to-the-times-reunifying-germany-policy-set-forth-in.html | Letters to The Times Reunifying Germany Policy Set Forth in EisenhowerAdenauer Communique Questioned | JAMES P WARBURG | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/life-seems-easier-in-the-new-army-recruits-at-fort-dix-train-hard.html | LIFE SEEMS EASIER IN THE NEW ARMY Recruits at Fort Dix Train Hard but Food Is Better and Frills Are Fancier | By Robert Alden Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/listing-of-gifts-to-charity-asked-house-unit-wants-to-compel.html | LISTING OF GIFTS TO CHARITY ASKED House Unit Wants to Compel Disclosure of Grants to TaxExempt Groups | By John D Morris Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/literary-light-from-the-roman-street-of-dark-shops.html | Literary Light From the Roman Street of Dark Shops | By Paul Engle | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lois-faye-shrebnik-betrothed.html | Lois Faye Shrebnik Betrothed | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lois-gardner-married-wed-in-lenox-to-richard-h-neergaard-senior-at.html | LOIS GARDNER MARRIED Wed in Lenox to Richard H Neergaard Senior at MIT | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/london-and-cairo-in-fiscal-accord-british-free-6000000-to-cover.html | LONDON AND CAIRO IN FISCAL ACCORD British Free  6000000 to Cover PreSuez Contracts Egypt to Pay Pensions | By Osgood Caruthers Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/los-angeles-sees-dodgers-on-way-big-problems-remain-but-leaders.html | LOS ANGELES SEES DODGERS ON WAY Big Problems Remain but Leaders Hail Bums and Term Deal Cinched | By Gladwin Hill Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/lucky-dip-takes-kent-stakes-at-delaware-with-favored-barbizon.html | Lucky Dip Takes Kent Stakes at Delaware With Favored Barbizon Eighth CAIN HOY COLT 91 DEFEATS INSWEPT Anderson Rides Lucky Dip to Victory by 1 Lengths Assemblyman Third | The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/m-barbara-evans-a-bride-in-jersey-financial-analyst-is-married-in.html | M BARBARA EVANS A BRIDE IN JERSEY Financial Analyst Is Married in Orange to Louis K Neff Whose Father Officiates | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/macmillan-denies-aim-to-help-reds.html | MACMILLAN DENIES AIM TO HELP REDS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/make-way-for-seamus-macferran-president-of-gaelic-aa-is-here-for-a.html | Make Way for Seamus MacFerran President of Gaelic AA Is Here for a Bit of Hurling | By Gay Talese | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/making-a-place-of-its-own-on-the-intellectual-map.html | Making a Place of Its Own on the Intellectual Map | By Horace Gregory | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/malaya-command-shift-federation-takes-control-of-battalions.html | MALAYA COMMAND SHIFT Federation Takes Control of Battalions Fighting Reds | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mansfield-urges-big-4-bomb-talks-calls-for-toplevel-parley-on.html | MANSFIELD URGES BIG 4 BOMB TALKS Calls for TopLevel Parley on Limiting Nuclear Tests | By Russell Baker Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/margaret-hill-wed-to-jfr-smilgin-3d.html | MARGARET HILL WED TO JFR SMILGIN 3D | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/margot-anne-hickey-to-wed.html | Margot Anne Hickey to Wed | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marilyn-a-lewis-engaged-to-wed-radcliffe-senior-is-fiancee-of.html | MARILYN A LEWIS ENGAGED TO WED Radcliffe Senior Is Fiancee of Girard L Hemminger an Army Lieutenant | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marine-lieutenant-weds-jane-a-corey.html | MARINE LIEUTENANT WEDS JANE A COREY | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/martha-l-holbrook-engaged.html | Martha L Holbrook Engaged | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-a-dragoo-is-married-here-church-of-st-vincent-ferrer-is-scene.html | MARY A DRAGOO IS MARRIED HERE Church of St Vincent Ferrer Is Scene of Her Wedding to James Gordon Beattie | Bradford Bachrach | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-a-muller-is-married-here-brick-presbyterian-scene-of-wedding.html | MARY A MULLER IS MARRIED HERE Brick Presbyterian Scene of Wedding to Keith McLean a Veteran of the Navy | Gabor Eder | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-e-thudium-bryn-mawr-bride-escorted-by-her-father-at-marriage.html | MARY E THUDIUM BRYN MAWR BRIDE Escorted by Her Father at Marriage to Donald John Bruckmann ExOfficer | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-m-mmahon-is-wed-in-suburbs-church-in-south-orange-is-scene-of.html | MARY M MMAHON IS WED IN SUBURBS Church in South Orange Is Scene of Her Marriage to John Roland McGeown | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-o-schwerin-is-a-future-bride-graduate-of-smith-affianced-to.html | MARY O SCHWERIN IS A FUTURE BRIDE Graduate of Smith Affianced to Donald William Ritter 55 Alumnus of Trinity | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-rose-mcalenney-wellesley-56-is-betrothed-to-peter-mighels.html | Mary Rose McAlenney Wellesley 56 Is Betrothed to Peter Mighels Webster | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-sullivan-to-wed-fiancee-of-edward-mcgonagle-both-are-law.html | MARY SULLIVAN TO WED Fiancee of Edward McGonagle Both Are Law Students | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mary-timberlake-will-be-married-physical-therapist-engaged-to.html | MARY TIMBERLAKE WILL BE MARRIED Physical Therapist Engaged to Charles Neave Medical Student at Columbia | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/marymount-opens-drive-for-2500000.html | MARYMOUNT OPENS DRIVE FOR 2500000 | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/matthews-victor-in-yra-regatta-thunderbird-nips-sheehans-myyen-by.html | MATTHEWS VICTOR IN YRA REGATTA Thunderbird Nips Sheehans Myyen by Half Length in International Class | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mike-wallace-his-network-show-does-not-have-same-quality-as-his.html | MIKE WALLACE His Network Show Does Not Have Same Quality as His Local TV Program | By Jack Gould | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mildred-r-yerkes-wed-to-jh-rogers.html | MILDRED R YERKES WED TO JH ROGERS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-betsy-liles-married-in-south-wed-to-edmund-ravenel-gant-former.html | MISS BETSY LILES MARRIED IN SOUTH Wed to Edmund Ravenel Gant Former Navy Lieutenant in Wadesboro NC Church | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-carolyn-babcock-is-married-bride-of-anthony-v-barber-jr-at.html | Miss Carolyn Babcock Is Married Bride of Anthony V Barber Jr at Home in Garden City | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-cm-dockery-white-plains-bride.html | MISS CM DOCKERY WHITE PLAINS BRIDE | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-em-jenkins-is-wed-to-editor-adelphi-alumna-married-to-william.html | MISS EM JENKINS IS WED TO EDITOR Adelphi Alumna Married to William Minor DeHardit Newsman in Virginia | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-flockhart-becomes-a-bride-she-is-wed-to-john-windsor-persse-jr.html | MISS FLOCKHART BECOMES A BRIDE She Is Wed to John Windsor Persse Jr an Architect by Her Father in Lime Rock | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-gay-hadden-briarcliff-alumna-wed-to-richard-a-watson-in.html | Miss Gay Hadden Briarcliff Alumna Wed To Richard A Watson in Alexandria Va | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-gregorieff-becomes-a-bride-wed-in-st-marys-simsbury-to-joseph.html | MISS GREGORIEFF BECOMES A BRIDE Wed in St Marys Simsbury to Joseph S Lewandowski Eight Attend Couple | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-hamilton-married-wed-in-upper-montclair-to-james-robert-gorham.html | MISS HAMILTON MARRIED Wed in Upper Montclair to James Robert Gorham | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-jacqueline-j-abry-married-to-edward-rogers-2d-exofficer.html | Miss Jacqueline J Abry Married To Edward Rogers 2d ExOfficer | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-jean-c-bryan-engaged-to-marry.html | MISS JEAN C BRYAN ENGAGED TO MARRY | Bradford Bachrach | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-jorie-hoag-bride-in-queens-attired-in-italian-silk-satin-at.html | MISS JORIE HOAG BRIDE IN QUEENS Attired In Italian Silk Satin at Marriage in Forest Hills to Michael J Jurgens | TuriLarkin | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-kreinheder-troth-engaged-to-seth-moseley-3d-an-air-force.html | MISS KREINHEDER TROTH Engaged to Seth Moseley 3d an Air Force Veteran | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-mary-havlik-will-be-married-student-at-goucher-engaged-to.html | MISS MARY HAVLIK WILL BE MARRIED Student at Goucher Engaged to Cornelius W Abbott 3d Who Served in Army | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-mary-oneal-larchmont-bride-attended-by-eight-at-wedding-to.html | MISS MARY ONEAL LARCHMONT BRIDE Attended by Eight at Wedding to Frederick G Heinze 3d Who Is Law Student | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-ruth-nodland-married.html | Miss Ruth Nodland Married | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-schumacher-becomes-engaged-alumna-of-chapin-school-is.html | MISS SCHUMACHER BECOMES ENGAGED Alumna of Chapin School Is Affianced to Fred A Irwin ExCaptain in Marines | Alfred E Dahlheim | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-susan-baker-alumna-of-radcliffe-will-be-married-to-harry-e.html | Miss Susan Baker Alumna of Radcliffe Will Be Married to Harry E Hartzell Jr | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-susan-goetze-engaged-to-marry.html | MISS SUSAN GOETZE ENGAGED TO MARRY | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-suzanne-ross-prospective-bride.html | MISS SUZANNE ROSS PROSPECTIVE BRIDE | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-thelma-klein-is-a-future-bride.html | MISS THELMA KLEIN IS A FUTURE BRIDE | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/miss-verity-smith-becomes-engaged-wellesley-student-fiancee-of.html | MISS VERITY SMITH BECOMES ENGAGED Wellesley Student Fiancee of Peter Wheelwright Hobbs Harvard 57 | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mit-appoints-city-planner.html | MIT Appoints City Planner | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/months-invested-in-commencement-nyu-spends-nearly-half-of-year.html | MONTHS INVESTED IN COMMENCEMENT NYU Spends Nearly Half of Year Drafting a Battle Plan Directed by Phone | By Philip Benjamin | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/monument-to-the-bard-canada-theatre-approximates-playing-conditions.html | MONUMENT TO THE BARD Canada Theatre Approximates Playing Conditions of the Elizabethan Stage | Peter Smith Stratford Ont | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mra-idea-held-worlds-answer-dr-buchman-the-founder-tells-parley.html | MRA IDEA HELD WORLDS ANSWER Dr Buchman the Founder Tells Parley Movements Precepts Change Men | By George Dugan Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-carlo-martinett.html | MRS CARLO MARTINETT | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-john-s-trout-has-son.html | Mrs John S Trout Has Son | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mrs-lj-rosenthal-pharmacist-dead.html | MRS LJ ROSENTHAL PHARMACIST DEAD | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/mucci-kontra-take-wheel-chair-events.html | MUCCI KONTRA TAKE WHEEL CHAIR EVENTS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nancy-chase-affianced-bryn-mawr-student-engaged-to-william-d.html | NANCY CHASE AFFIANCED Bryn Mawr Student Engaged to William D Carragan | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nassau-red-cross-honors-founder-mrs-henry-p-davison-at-86-maintains.html | NASSAU RED CROSS HONORS FOUNDER Mrs Henry P Davison at 86 Maintains Active Interest in County Work | By Byron Porterfield Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/navy-beats-army-in-lacrosse-146.html | NAVY BEATS ARMY IN LACROSSE 146 | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/navy-crew-finishes-ahead-of-wisconsin-navy-crew-wins-from-wisconsin.html | Navy Crew Finishes Ahead of Wisconsin NAVY CREW WINS FROM WISCONSIN | By Allison Danzig Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/negro-laughter-new-plays-by-loften-mitchell-and-langston-hughes-are.html | NEGRO LAUGHTER New Plays by Loften Mitchell And Langston Hughes Are Full of Humor | By Brooks Atkinson | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nehru-sees-party-is-in-weak-state-congress-chiefs-told-their-grass.html | NEHRU SEES PARTY IS IN WEAK STATE Congress Chiefs Told Their Grass Roots Are Drying Up Casteism Is Charged | By Henry R Lieberman Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers Library | By Ellen Lewis Buell | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-outlook-for-an-old-house.html | New Outlook FOR AN OLD HOUSE | By Cynthia Kellogg | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-rebuke-seen-for-soviet-in-un-intervention-in-hungarian-revolt.html | NEW REBUKE SEEN FOR SOVIET IN UN Intervention in Hungarian Revolt Is Expected to Be Scored by Special Panel | By Lindesay Parrott Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-rochelle-boys-win-mccusker-houston-capture-canadian-rowing.html | NEW ROCHELLE BOYS WIN McCusker Houston Capture Canadian Rowing Titles | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-teton-resort-trailer-and-cabin-colony-at-jackson-lake-opens-its.html | NEW TETON RESORT Trailer and Cabin Colony at Jackson Lake Opens Its Doors This Month | By Jack Goodman | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/new-wilson-edict-cuts-june-buying-by-the-services-he-orders-500.html | NEW WILSON EDICT CUTS JUNE BUYING BY THE SERVICES He Orders 500 Million Slash Air Force Contracts Are Reduced 250 Million SPENDING CURB SOUGHT Navy and Army Accepting Earlier Ruling to Reduce Installment Purchases | By Jack Raymond Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/news-and-notes-from-the-field-of-travel-industry-on-view.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL INDUSTRY ON VIEW | Canadian Government Travel Bureau | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nixons-future-role-in-gop-stirs-new-speculation-hedged-speculations.html | NIXONS FUTURE ROLE IN GOP STIRS NEW SPECULATION Hedged Speculations | By Cabell Phillips Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/noted-on-the-local-screen-scene-montgomery-and-cagney-plan-admiral.html | NOTED ON THE LOCAL SCREEN SCENE Montgomery and Cagney Plan Admiral Halsey BiographyPicasso | By Ah Weiler | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nun-aims-to-raise-food-on-tiny-isle-gets-fao-data-on-soilless.html | NUN AIMS TO RAISE FOOD ON TINY ISLE Gets FAO Data on Soilless Culture for Atoll That Will Not Grow Vegetables | By Kathleen McLaughlin Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-are-held-for-miss-shriver.html | NUPTIALS ARE HELD FOR MISS SHRIVER | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-in-jersey-for-miss-mpherson.html | NUPTIALS IN JERSEY FOR MISS MPHERSON | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-in-rumson-for-joan-reynolds.html | NUPTIALS IN RUMSON FOR JOAN REYNOLDS | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/nuptials-on-july-6-for-miss-claywell.html | NUPTIALS ON JULY 6 FOR MISS CLAYWELL | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/observations-of-a-country-dweller.html | Observations of a Country Dweller | By Raymond Holden | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/observatory-planned-stamford-museum-will-get-a-20inch-telescope.html | OBSERVATORY PLANNED Stamford Museum Will Get a 20Inch Telescope | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ochab-of-poland-on-moscow-visit-agriculture-chief-attending-farm.html | OCHAB OF POLAND ON MOSCOW VISIT Agriculture Chief Attending Farm ExhibitionGomulka Trip Is Still Kept Secret | By Sydney Gruson Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/odd-foliage-is-an-extra-asset-of-some-rhododendrons-blunt-leaf.html | ODD FOLIAGE IS AN EXTRA ASSET OF SOME RHODODENDRONS Blunt Leaf | By Allan W Goldman | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/officials-deride-treasury-crisis-they-concede-problems-in.html | OFFICIALS DERIDE TREASURY CRISIS They Concede Problems in Refinancing the Debt in a Tight Market U S CREDIT STILL GOOD Drawback Is That Frequent Borrowing From Banks Enlarges Money Supply | By Edwin L Dale Jr Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/on-the-battleground-of-faith-their-weapon-is-charity.html | On the Battleground of Faith Their Weapon Is Charity | By Anne Fremantle | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ontario-held-key-in-canadian-vote-conservatives-hope-to-gain.html | ONTARIO HELD KEY IN CANADIAN VOTE Conservatives Hope to Gain ThereProvincial Party Backs Federal Campaign | By Raymond Daniell Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/open-air-classes-set-university-of-chicago-plans-annual-green-bay.html | OPEN AIR CLASSES SET University of Chicago Plans Annual Green Bay Sessions | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/outside-painting-scraping-and-puttying-precede-brush-work.html | OUTSIDE PAINTING Scraping and Puttying Precede Brush Work | By Bernard Gladstone | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pastor-is-jeered-in-antibias-role-chicago-methodist-minister.html | PASTOR IS JEERED IN ANTIBIAS ROLE Chicago Methodist Minister Harassed for Inviting 13 Negroes to Join Church | By Richard Jh Johnston Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/personality-thriftlike-salesmanship-philadelphia-banker-packages.html | Personality ThriftLike Salesmanship Philadelphia Banker Packages Saving Like Soup | By Albert L Kraus | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/peter-pan-taken-by-gallant-man-920-favorite-scores-under-shoemaker.html | PETER PAN TAKEN BY GALLANT MAN 920 Favorite Scores Under Shoemaker at Belmont Promised Land Next | By James Roach | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phil-t-hanna-dies-auto-club-publicist.html | PHIL T HANNA DIES AUTO CLUB PUBLICIST | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/philadelphia-headliners.html | Philadelphia Headliners | By Lewis Nichols | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phillie-fans-11-sanford-trips-dodgers-with-twohit-hurling-for-sixth.html | PHILLIE FANS 11 Sanford Trips Dodgers With TwoHit Hurling for Sixth Victory | By John Drebinger Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phyllis-c-siegel-is-wed-in-jersey-wears-white-chantilly-lace-at.html | PHYLLIS C SIEGEL IS WED IN JERSEY Wears White Chantilly Lace at Marriage to Donald Weir in Upper Montclair | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/phyllis-drysdale-bride-married-in-greenwich-church-to-dr-george-h.html | PHYLLIS DRYSDALE BRIDE Married in Greenwich Church to Dr George H Smith | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pikes-slowdown-enthusiasm-for-building-new-toll-roads-across-the.html | PIKES SLOWDOWN Enthusiasm for Building New Toll Roads Across the Country Wanes | Jackson Hole Preserve Inc | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/playful-play-clothes.html | PLAYFUL Play Clothes | By Patricia Peterson | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/plus-side-of-the-bellevue-story-the-hospitals-facilities-are.html | Plus Side of the Bellevue Story The hospitals facilities are woefully inadequate as charged but its medical standards are as high as can be found anywhere | By Arthur and Barbara Gelb | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/point-4-for-amputees-a-view-on-the-need-for-the-us-to-share-with.html | Point 4 for Amputees A View on the Need for the US to Share With Others Its Advances in Prosthetics | By Howard A Rusk Md | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/portias-practice-in-admiralty-law-several-here-include-aide-in-the.html | PORTIAS PRACTICE IN ADMIRALTY LAW Several Here Include Aide in the Department of Justice Who Learned Sea Lingo | By Joseph J Ryan | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pregnancy-no-bar-in-heart-surgery-operation-on-mitral-valve-is-now.html | PREGNANCY NO BAR IN HEART SURGERY Operation on Mitral Valve Is Now Found Feasible Angiologists Are Told | By Harold M Schmeck Jr | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/princeton-turns-back-fordham-in-baseball-st-johns-shuts-out-rutgers.html | Princeton Turns Back Fordham in Baseball St Johns Shuts Out Rutgers SEAMAN 1HITTER DOWNS RAMS 51 Princeton Ace Yields Single to Saviola of Fordham St Johns Wins 50 | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/profits-outlook-somewhat-foggy-costprice-squeeze-born-of-strong.html | PROFITS OUTLOOK SOMEWHAT FOGGY CostPrice Squeeze Born of Strong Economy Makes Forecasts Difficult | By Clare M Reckert | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/prophet-of-a-christian-renaissance-christian-renaissance.html | Prophet of a Christian Renaissance Christian Renaissance | By Henri Peyre | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/prunier-tax-case-raises-a-conflict-insurance-companies-deny-it.html | PRUNIER TAX CASE RAISES A CONFLICT Insurance Companies Deny It Threatens a Common Business Practice | By Burton Crane | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/pygmy-finds-way-to-independence-little-one-of-east-congo-long-a.html | PYGMY FINDS WAY TO INDEPENDENCE Little One of East Congo Long a Slave Now Hunts Okapi for Days Pay | By John Hillaby Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ready-to-show-roses-must-be-groomed-prior-to-exhibition.html | READY TO SHOW Roses Must Be Groomed Prior to Exhibition | By Hulda E Tilton | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/records-elgar-personal-quality-of-british-composers-music-shines.html | RECORDS ELGAR Personal Quality of British Composers Music Shines Through on New Disks | By Harold C Schonberg | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/ribbon-of-death-no-more-the-hazardous-old-road-from-denver-to.html | RIBBON OF DEATH NO MORE The Hazardous Old Road From Denver to Pueblo Almost All Replaced | By Marshall Sprague | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/riots-in-taiwan-a-result-of-many-complex-factors-military-trial.html | RIOTS IN TAIWAN A RESULT OF MANY COMPLEX FACTORS Military Trial Which the Chinese Did Not Understand Set Off PentUp Emotions | By Greg MacGregor Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/road-to-wipe-out-hub-in-new-haven-connector-from-connecticut.html | ROAD TO WIPE OUT HUB IN NEW HAVEN Connector From Connecticut Turnpike Will Doom Congress Square | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/roanoke-jubilee-industrious-virginia-city-celebrates-its-75th.html | ROANOKE JUBILEE Industrious Virginia City Celebrates Its 75th Birthday This Month | By Ward Allen Howe | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rosenthalreiss.html | RosenthalReiss | Van Tines | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/roses-three-wear-the-crown.html | ROSES THREE WEAR THE CROWN | Photos courtesy ConardPyle and Jackson  Perkins Co | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/rutgers-to-grant-diplomas-to-1700-7-honorary-degrees-will-be.html | RUTGERS TO GRANT DIPLOMAS TO 1700 7 Honorary Degrees Will Be Conferred on Wednesday at Commencement | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/san-franciscans-watching-giants-city-is-paving-way-for-shift-but.html | SAN FRANCISCANS WATCHING GIANTS City Is Paving Way for Shift but Many Skeptics See Proposal as a Phantom | By Lawrence E Davies Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/science-in-review-facts-on-the-effects-of-atomic-fallout-are-being.html | SCIENCE IN REVIEW Facts on the Effects of Atomic FallOut Are Being Presented for Public Decision | By William L Laurence | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/seven-favorites-of-a-dream-aquarium-an-oceangoing-man-finds-all.html | Seven Favorites Of a Dream Aquarium An oceangoing man finds all fish fascinating but these more fascinating than most | By James Dugan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sheila-mloughlin-garden-city-bride.html | SHEILA MLOUGHLIN GARDEN CITY BRIDE | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/shifts-in-the-cabinet-mark-a-turning-point-humphreys-retirement.html | SHIFTS IN THE CABINET MARK A TURNING POINT Humphreys Retirement Especially Will Have a Significant Effect On the Administration NEW CHAPTER THUS OPENS | By Arthur Krock | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sinisis-3-victories-lead-west-new-york-to-jersey-track-laurels-2.html | Sinisis 3 Victories Lead West New York to Jersey Track Laurels 2 SCHOOL MARKS ARE CUT IN MEET Joiner of Dickinson Scores in ShotPut Kovalakides of Princeton High in Javelin | By Gordon S White Jr Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/site-for-air-museum-capital-location-approved-for-smithsonians.html | SITE FOR AIR MUSEUM Capital Location Approved for Smithsonians Exhibits | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/soaring-exports-uphold-economy-foreign-sales-up-28-are-a-bright.html | SOARING EXPORTS UPHOLD ECONOMY Foreign Sales Up 28 Are a Bright Spot in a Cloudy Business Picture FARMS INDUSTRY AIDED Cotton Subsidies a Factor Imports Only Mark Time as Protectionism Gains | By Brendan M Jones | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/southern-group-hails-rights-bill-fund-asks-congress-to-vote-measure.html | SOUTHERN GROUP HAILS RIGHTS BILL Fund Asks Congress to Vote Measure That Is Free of Crippling Amendments | By John N Popham Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/spanish-families-begin-new-lives-volunteers-get-homes-land-and.html | SPANISH FAMILIES BEGIN NEW LIVES Volunteers Get Homes Land and Cheap Water Through Vast Badajoz Plan | By Benjamin Welles Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/spellman-ordains-31-as-priests-in-solemn-ritual-here.html | Spellman Ordains 31 as Priests in Solemn Ritual Here | The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/spencers-double-beats-pirates-32-giants-capture-third-in-row-when.html | SPENCERS DOUBLE BEATS PIRATES 32 Giants Capture Third in Row When Antonelli Scores as Pinch Runner in Ninth | By Roscoe McGowen Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sports-of-the-times-man-with-an-objective.html | Sports of The Times Man With an Objective | By Arthur Daley | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sro-in-ussr-big-conventions-this-season-preempt-otherwise-available.html | SRO IN USSR Big Conventions This Season Preempt Otherwise Available Tourist Space | By Morris Gilbert | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/st-johns-prep-beats-st-anns-nine-in-chsaa-final-brooklyn-school.html | St Johns Prep Beats St Anns Nine in CHSAA Final BROOKLYN SCHOOL WINS IN 12TH 21 St Johns Prep Takes City Crown After Its Tally in 11th Inning Is Nullified | By Deane McGowen | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stamford-pupils-display-artistry-downtown-fair-shows-their-skills.html | STAMFORD PUPILS DISPLAY ARTISTRY Downtown Fair Shows Their Skills in Singing Dancing Cartooning and Painting | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/still-awaiting-the-day.html | Still Awaiting the Day | By Milton Bracker | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stow-away-and-lure-sail-home-in-front-order-of-the-finishes.html | STOW AWAY AND LURE SAIL HOME IN FRONT ORDER OF THE FINISHES | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/strange-chronicle-of-andy-griffith-the-amiable-redneck-of-no-time.html | Strange Chronicle of Andy Griffith The amiable redneck of No Time for sergeants cast as a megalomaniac in the new film A Face in the Crowd became possessed by the role in private life | By Gilbert Millstein | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/stubborn-drawers-before-beginning-to-plane-away-try-to-lubricate-or.html | STUBBORN DRAWERS Before Beginning to Plane Away Try To Lubricate or Dry the Wood | By Bernard Gladstone | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/student-fiance-of-miss-menges-andrew-g-carey-jr-a-yale-phd.html | STUDENT FIANCE OF MISS MENGES Andrew G Carey Jr a Yale PhD Candidate Will Wed 56 Alumna of Smith | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/student-in-south-becomes-engaged-miss-astaar-loddengaard-to-be-wed.html | STUDENT IN SOUTH BECOMES ENGAGED Miss Astaar Loddengaard to Be Wed to Lieut jg Clinton G Clough Jr | Colonna | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/student-is-fiance-of-miss-franklin-cooper-r-ponton-of-hamilton-will.html | STUDENT IS FIANCE OF MISS FRANKLIN Cooper R Ponton of Hamilton Will Wed Smith Senior Nuptials in August | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/sunday-selling-plaguing-jersey-local-businesses-pushing-fight.html | SUNDAY SELLING PLAGUING JERSEY Local Businesses Pushing Fight Against Activities of Stores on Highways | By John Tompkins | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/suzanne-wilson-wed-married-in-port-washington-to-richard-rosecrance.html | SUZANNE WILSON WED Married in Port Washington to Richard Rosecrance | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-billy-mitchell-case-an-analysis-of-how-air-power-prophet.html | The Billy Mitchell Case An Analysis of How Air Power Prophet Violated the Code He Swore to Uphold | By Hanson W Baldwin | RE0000247232 | 1985-05-14 | B00000654010 |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-case-for-tv-in-education-experiments-with-teaching-by.html | The Case for TV in Education Experiments with teaching by television says a proponent indicate that electronics can not only help solve our school crisis but raise the level of education generally | By Charles A Siepmann | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-great-a-television-person-exploded-in-a-film.html | THE GREAT A Television Person Exploded in a Film | By Bosley Crowther | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-justices-at-ease.html | The Justices at Ease | New York Times photographs by George Tames | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-merchants-view-harder-selling-of-soft-goods-deemed-necessary-to.html | The Merchants View Harder Selling of Soft Goods Deemed Necessary to Maintain Retail Profits | By Herbert Koshetz | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-organization-man-soviet-style-the-tough-men-who-run-soviet.html | The Organization Man Soviet Style The tough men who run Soviet industry have learned to operate under the handicap of extreme centralization The question now is will decentralization bring improvement | By Harry Schwartz | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-technique-of-the-roast.html | The Technique of the Roast | By Ruth P CasaEmellos | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-trouble-is-too-much.html | The Trouble Is Too Much | By Donald Janson | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-week-in-finance-stock-market-skids-and-recovers-hopes-for-tax.html | The Week in Finance Stock Market Skids and Recovers Hopes for Tax Cut Fade Into 1958 | By John G Forrest | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/the-world-of-music-disappearing-series-musicians-guild-and.html | THE WORLD OF MUSIC DISAPPEARING SERIES Musicians Guild and Knickerbocker Group Suspending Local Concerts | By Ross Parmenter | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/theology-fellowship-granted.html | Theology Fellowship Granted | Special To The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/third-brother-first-in-camden-handicap-camden-handicap-to-third.html | Third Brother First In Camden Handicap CAMDEN HANDICAP TO THIRD BROTHER | By Joseph C Nichols Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/thou-swell-wins-devon-show-prize-motch-rides-in-beale-trophy.html | THOU SWELL WINS DEVON SHOW PRIZE Motch Rides in Beale Trophy EvenBronze Wing Also Takes Championship | Special To The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/three-are-rftiring-from-wellesley.html | THREE ARE RFTIRING FROM WELLESLEY | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/three-russian-operas-on-lp-little-drama.html | THREE RUSSIAN OPERAS ON LP Little Drama | By John Briggs | RE0000247232 | 1985-05-14 | B00000654010 |

| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/time-out-for-hobbies.html | Time Out for Hobbies | By Dorothy Barclay | RE0000247232 | 1985-05-14 | B00000654010 |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/title-bout-promoter-moves-from-silk-to-canvas-dress-manufacturer.html | Title Bout Promoter Moves From Silk to Canvas Dress Manufacturer Plans July Showing of Heavyweights | By William R Conklin | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/to-help-governors-govern-the-state-executive-plays-more-varied.html | To Help Governors Govern The state executive plays more varied roles than ever before but his office needs revamping if he is to perform them effectively | By Thomas C Desmond | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tornado-victims-rebuilding-town-84-families-join-to-repair-and.html | TORNADO VICTIMS REBUILDING TOWN 84 Families Join to Repair and Reconstruct All but 12 Homes in Fremont Mo | By Donald Janson Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/treasure-chest-the-true-gentleman.html | Treasure Chest The True Gentleman | Austin Warren in New England Saints University of Michigan Press | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troth-announced-of-gail-parsell-middlebury-senior-will-be-married.html | TROTH ANNOUNCED OF GAIL PARSELL Middlebury Senior Will Be Married to Peter Beckett Student at Syracuse | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troth-announced-of-miss-randolph-she-is-engaged-to-landry-t.html | TROTH ANNOUNCED OF MISS RANDOLPH She Is Engaged to Landry T SladeBoth Graduate Students at U of Virginia | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troth-announced-of-robyn-smith-george-j-helmer-3d-former-lieutenant.html | TROTH ANNOUNCED OF ROBYN SMITH George J Helmer 3d Former Lieutenant Will Marry a Wellesley ExStudent | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/troubadour-triumphant.html | Troubadour Triumphant | By Betty Royon | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tunisia-restricts-frances-troops-to-halt-clashes-bourguiba-at.html | TUNISIA RESTRICTS FRANCES TROOPS TO HALT CLASHES Bourguiba at Funeral of 7 Killed in Border Fight Says Paris Forces Must Go | By Thomas F Brady Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/tvradio-notes-more-drama-nbc-plans-six-plays-from-farflung-sites.html | TVRADIO NOTES MORE DRAMA NBC Plans Six Plays From FarFlung Sites Assorted Items | By Val Adams | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/u-s-disappoints-paris-on-algeria-french-decry-lack-of-sharp.html | U S DISAPPOINTS PARIS ON ALGERIA French Decry Lack of Sharp Reaction in Washington to Massacre by Rebels | By Harold Callender Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/un-study-urged-on-surplus-sales-world-farmers-want-fao-group.html | UN STUDY URGED ON SURPLUS SALES World Farmers Want FAO Group Strengthened to Prevent Dumping | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/unused-books-get-fresh-audiences-women-in-scarsdale-collect.html | UNUSED BOOKS GET FRESH AUDIENCES Women in Scarsdale Collect Thousands of Volumes to Be Used in Institutions | By Merrill Folsom Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/upper-michigan-awaits-a-boom-resort-facilities-expand-as-big.html | UPPER MICHIGAN AWAITS A BOOM Resort Facilities Expand As Big Straits Bridge Nears Completion | By Robert Meyer Jr | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-far-east-policies-due-for-reappraisal-troubles-in-taiwan-and.html | US FAR EAST POLICIES DUE FOR REAPPRAISAL Troubles in Taiwan and Split With Allies on Trade With Peiping Force General Reconsideration TWO CHINAS STILL IN BEING | By Thomas J Hamilton | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-gives-british-data-on-nautilus-to-further-pact-aec-is-hopeful-on.html | US GIVES BRITISH DATA ON NAUTILUS TO FURTHER PACT AEC Is Hopeful on Ending Impasse on Exchange of Information on Reactors AGREEMENT A YEAR OLD But Deadlock Over Details Blocks Implementation Royalties Are a Factor | By John W Finney Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-offers-farms-atom-raid-advice-booklet-gives-safety-steps-for.html | US OFFERS FARMS ATOM RAID ADVICE Booklet Gives Safety Steps for Families Livestock and the Food Supply | By William M Blair Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/us-world-fund-study-aid-to-haiti-but-nation-under-fignoles-regime.html | US WORLD FUND STUDY AID TO HAITI But Nation Under Fignoles Regime Must First Show Stability Politically | By Paul P Kennedy Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/usafs-mutual-aid.html | USAFs Mutual Aid | By Cb Palmer | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/views-defended-by-south-africa-propaganda-unit-expanding-in-efforts.html | VIEWS DEFENDED BY SOUTH AFRICA Propaganda Unit Expanding in Efforts to Justify the Areas Racial Policy | By Richard P Hunt Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/villanova-takes-ic-4a-laurels-wildcats-end-2year-reign-of-manhattan.html | VILLANOVA TAKES IC 4A LAURELS Wildcats End 2Year Reign of Manhattan Track Team by 7Point Margin | By Michael Strauss | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/visiting-hours-at-the-hudson-piers-visiting-days.html | VISITING HOURS AT THE HUDSON PIERS Visiting Days | Jack Calderwood | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/visiting-sea-lion-caught-in-sheepshead-bay-sea-lion-invades.html | Visiting Sea Lion Caught in Sheepshead Bay Sea Lion Invades Sheepshead Bay | By Edmond J Bartnett | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/visits-with-some-people-of-asia.html | Visits With Some People of Asia | By Rk Narayan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wall-st-assays-the-big-truckers-overroad-carriers-drawing-notice.html | WALL ST ASSAYS THE BIG TRUCKERS OverRoad Carriers Drawing Notice Despite Past Woes | By Elizabeth M Fowler | RE0000247232 | 1985-05-14 | B00000654010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wally-cox-returnsmeekly-philosophy.html | WALLY COX RETURNSMEEKLY Philosophy | By Jp Shanley | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/washington-bases-hopes-on-a-limited-arms-plan-if-that-succeeds-the.html | WASHINGTON BASES HOPES ON A LIMITED ARMS PLAN If That Succeeds the Administration Will Try for a Political Settlement | By Russell Baker Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/washington-let-the-atomic-dust-settle.html | Washington Let the Atomic Dust Settle | By James Reston | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/weisjameson.html | WeisJameson | Special to The New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/what-is-so-rare-as-a-day-in-june-to-brides-present-and-past-it-has.html | What Is So Rare as a Day in June to Brides Present and Past It Has Been Nuptial Favorite Since the Days of Antiquity | By Rhoda Aderer | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/when-tied-up-study-knots-to-avoid-entanglers-splices-and-hitches.html | When Tied Up Study Knots to Avoid Entanglers Splices and Hitches Are Half the Fun of Yachting | By Clarence E Lovejoy | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/where-the-cycle-of-life-speeds-up.html | Where the Cycle of Life Speeds Up | By John Teevan | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/woman-engineer-disputes-skeptics-head-of-city-college-alumni.html | WOMAN ENGINEER DISPUTES SKEPTICS Head of City College Alumni Demonstrates Profession Is Not for Men Only | Conrad Waldinger | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wonders-all-around-us.html | Wonders All Around Us | By John Pfeiffer | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/wood-field-and-stream-successful-salmon-fishermen-spawn-enthusiasm.html | Wood Field and Stream Successful Salmon Fishermen Spawn Enthusiasm in Northern Maine | By John W Randolph Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/writeoffs-spur-new-power-fight-tax-grant-to-utility-in-idaho-sparks.html | WRITEOFFS SPUR NEW POWER FIGHT Tax Grant to Utility in Idaho Sparks Democratic Drive in Hells Canyon Case | By Richard E Mooney Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/written-jazz-new-records-show-some-of-it-is-successful.html | WRITTEN JAZZ New Records Show Some Of It Is Successful | By John S Wilson | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-02 | https://www.nytimes.com/1957/06/02/archives/years-weather-story-the-drought-is-broken-but-it-has-been-at-the.html | YEARS WEATHER STORY THE DROUGHT IS BROKEN But It Has Been at the Cost of Blizzards Floods and Record Number of Tornadoes | By Nona Brown Special To the New York Times | RE0000247232 | 1985-05-14 | B00000654010 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/12-of-29-awards-go-to-one-cadet-west-points-top-graduate-son-of.html | 12 OF 29 AWARDS GO TO ONE CADET West Points Top Graduate Son of Fairfield Couple Recipients Listed | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |

| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/40-cows-stampede-sag-harbors-police.html | 40 Cows Stampede Sag Harbors Police | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
|---|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/5-states-and-city-plan-conference.html | 5 STATES AND CITY PLAN CONFERENCE | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/8789-to-get-degrees-state-university-planning-34-commencement.html | 8789 TO GET DEGREES State University Planning 34 Commencement Ceremonies | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/a-fallout-study-in-amazon-is-set-aec-scientists-to-measure.html | A FALLOUT STUDY IN AMAZON IS SET AEC Scientists to Measure Strontium90 in Jungles | By John W Finney Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/about-new-york-eastside-church-is-a-testament-to-success-of.html | About New York EastSide Church Is a Testament to Success of Religion Amid Human Failings | By Meyer Berger | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/air-patrol-victor-again-manhattan-group-wins-drill-contest-for.html | AIR PATROL VICTOR AGAIN Manhattan Group Wins Drill Contest for Fifth Year | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/alan-sten-weds-sheila-gladstone-alumnus-of-nichols-junior-college.html | ALAN STEN WEDS SHEILA GLADSTONE Alumnus of Nichols Junior College Marries Graduate of Centenary Here | Fred Marcus | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/alcorn-concedes-eisenhower-loss-says-decline-of-a-presidents.html | ALCORN CONCEDES EISENHOWER LOSS Says Decline of a Presidents Political Influence Is Not Unusual in a 2d Term | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/alumnae-honored-at-mount-holyoke.html | ALUMNAE HONORED AT MOUNT HOLYOKE | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/annie-acquired-for-mary-martin-color-tv-production-nov-27-to-costar.html | ANNIE ACQUIRED FOR MARY MARTIN Color TV Production Nov 27 to CoStar John Raitt Berlin Tribute Nov 3 | By Val Adams | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/aries-shows-way-in-sound-regatta-leads-international-class-in-beach.html | ARIES SHOWS WAY IN SOUND REGATTA Leads International Class in Beach Point Event Allegra 210 Victor | By Michael Strauss Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/batista-police-aide-protested-in-cuba.html | BATISTA POLICE AIDE PROTESTED IN CUBA | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/bj-keating-dies-industrialist-72-chairman-and-treasurer-of-standard.html | BJ KEATING DIES INDUSTRIALIST 72 Chairman and Treasurer of Standard Tool Was Cited for Catholic Lay Work | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/bombers-win-40-after-32-defeat-mantle-berra-howard-clout-homers-in.html | BOMBERS WIN 40 AFTER 32 DEFEAT Mantle Berra Howard Clout Homers in Yankee Victory Orioles Beat Ditmar | By Louis Effrat | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/books-of-the-times-french-patriots-jeremiad.html | Books of The Times French Patriots Jeremiad | By Orville Prescott | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/bridge-title-won-by-bay-state-pair-coon-and-grieve-both-of.html | BRIDGE TITLE WON BY BAY STATE PAIR Coon and Grieve Both of Cambridge Take Master Championship Here | By George Rapee | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/britain-seeking-fiscal-formula-hopes-to-keep-prices-down-while.html | BRITAIN SEEKING FISCAL FORMULA Hopes to Keep Prices Down While Raising the Level of Industrial Production | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/british-airline-ends-use-of-flag-bea-says-the-union-jack-on-tickets.html | BRITISH AIRLINE ENDS USE OF FLAG BEA Says the Union Jack on Tickets and Timetables Is Sometimes a Drawback | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/brownell-at-dickinson-he-hails-disarmament-plan-and-receives-degree.html | BROWNELL AT DICKINSON He Hails Disarmament Plan and Receives Degree | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/business-books.html | Business Books | By Burton Crane | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/china-farm-plan-urged-for-india-trial-of-cooperatives-asked-after.html | CHINA FARM PLAN URGED FOR INDIA Trial of Cooperatives Asked After Study of Red System Two of Group Dissent | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/closer-tito-ties-sought-by-soviet-plea-in-press-marks-second.html | CLOSER TITO TIES SOUGHT BY SOVIET Plea in Press Marks Second Anniversary of Belgrade Visit of Khrushchev | By Max Frankel Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/copper-market-troubles-chile-country-expresses-anxiety-over-price.html | COPPER MARKET TROUBLES CHILE Country Expresses Anxiety Over Price Confusion Hints of Action | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/credit-control-tools-an-appraisal-of-the-often-thin-line-dividing.html | Credit Control Tools An Appraisal of the Often Thin Line Dividing General Selective Devices | By Edward H Collins | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/electronics-lag-found-in-soviet-10-years-needed-to-equal-us-output.html | ELECTRONICS LAG FOUND IN SOVIET 10 Years Needed to Equal US Output Says Engineer Back From Inspection | By Byron Porterfield Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/farmington-four-wins-defeats-blind-brook-63-in-polo-seasons-opener.html | FARMINGTON FOUR WINS Defeats Blind Brook 63 in Polo Seasons Opener | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/film-pact-signed-by-greene-rouse-they-will-work-separately-and-as.html | FILM PACT SIGNED BY GREENE ROUSE They Will Work Separately and as Team in Exclusive Associated Artists Deal | By Thomas M Pryor Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/food-jiffy-cooking-small-cookbook-details-65-recipes-cold-weather.html | Food Jiffy Cooking Small Cookbook Details 65 Recipes Cold Weather Hurts French Wine | By June Owen | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/foreign-affairs-a-hydra-in-the-communist-world.html | Foreign Affairs A Hydra in the Communist World | By Cl Sulzberger | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/furry-floor-in-car-done-by-a-woman-some-had-a-fling.html | Furry Floor In Car Done By a Woman Some Had a Fling | By Agnes Ash | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/geophysical-year-stations-to-hold-tests-this-week-preparations-for.html | Geophysical Year Stations To Hold Tests This Week Preparations for Studies Starting July 1 Are Nearly Complete With No Serious Setbacks61 Nations Taking Part | By Walter Sullivan | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/governor-called-liberals-captive-carlino-says-harriman-is-catering.html | GOVERNOR CALLED LIBERALS CAPTIVE Carlino Says Harriman Is Catering to Party on Jobless Tax Issue | By Douglas Dales | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/greer-garson-set-to-star-in-mame-film-actrss-will-take-role-of.html | GREER GARSON SET TO STAR IN MAME Film Actress Will Take Role of Rosalind Russell in 58 Making Broadway Debut | By Sam Zolotow | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/health-chief-to-quit-connecticut-official-acting-today-in-hospital.html | HEALTH CHIEF TO QUIT Connecticut Official Acting Today in Hospital Dispute | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/indian-policy-backed-congress-party-unit-supports-regimes-economic.html | INDIAN POLICY BACKED Congress Party Unit Supports Regimes Economic Plan | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/israelis-accuse-egypt-of-raiding-charge-nasser-is-creating.html | ISRAELIS ACCUSE EGYPT OF RAIDING Charge Nasser Is Creating Situation of Tension Along Border of the Gaza Strip | By Seth S King Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/jordan-bids-egypt-live-up-to-treaty-amman-bids-cairo-live-up-to.html | Jordan Bids Egypt Live Up to Treaty AMMAN BIDS CAIRO LIVE UP TO TREATY | By Osgood Caruthers Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/judith-a-birkhahn-becomes-affianced.html | JUDITH A BIRKHAHN BECOMES AFFIANCED | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/kennedy-reports-crime-up-2-here-against-13-in-us-delinquency-and.html | KENNEDY REPORTS CRIME UP 2 HERE AGAINST 13 IN US Delinquency and Arrests in Youth Category Increase Review of 56 Indicates TRAFFIC DEATHS DECLINE 7Year Trend is Reversed as Injuries Also Decrease Safety Drive Is Pushed | By Milton Bracker | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-asks-troop-removals-seen-on-tv-in-us-soviet-leader-hints.html | KHRUSHCHEV ASKS TROOP REMOVALS SEEN ON TV IN US Soviet Leader Hints Support for a Proposal for Some Small Step on Arms EXPECTS SOCIALISM HERE Renews Call for Closer Ties and End of Trade Bars Interviewed in Kremlin | By Harry Schwartz | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/khrushchev-stand-viewed-in-us-as-peril-to-talks-us-sees-danger-to.html | Khrushchev Stand Viewed In US as Peril to Talks US SEES DANGER TO ARMS PARLEY | By Dana Adams Schmidt Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/kline-and-purkey-of-bucs-post-victories-on-mound-32-and-20-mays.html | Kline and Purkey of Bucs Post Victories on Mound 32 and 20 Mays Hitting Streak Halted of 21 Games After He Gets Homer Single in Opener | By Roscoe McGowen Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/knowland-thinks-senate-will-vote-more-arms-funds-johnson-says-sum.html | KNOWLAND THINKS SENATE WILL VOTE MORE ARMS FUNDS Johnson Says Sum Depends on the Evidence Given Will Resist Pressures | By John D Morris Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/lard-futures-up-prices-rose-20-to-55-cents-last-week-in-chicago.html | LARD FUTURES UP Prices Rose 20 to 55 Cents Last Week in Chicago | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/leah-epstein-is-bride-boston-u-alumna-married-to-irvin-arthur.html | LEAH EPSTEIN IS BRIDE Boston U Alumna Married to Irvin Arthur Wexler | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/letters-to-the-times-rioting-in-taiwan-damage-to-chineseamerican.html | Letters to The Times Rioting in Taiwan Damage to ChineseAmerican Unity in Treatment of Incident Charged | GERALDINE FITCH | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/li-owner-claims-vagrant-sea-lion-pet-captured-in-sheepshead-bay-is.html | LI OWNER CLAIMS VAGRANT SEA LION Pet Captured in Sheepshead Bay Is Returned Home | By Murray Schumach | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/liberty-an-issue-in-south-africa-liberal-law-professors-in-capetown.html | LIBERTY AN ISSUE IN SOUTH AFRICA Liberal Law Professors in Capetown Study Need for a Bill of Rights | By Richard P Hunt Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/lidice-ill-rites-recall-atrocity-wreath-placed-at-memorial-to-town.html | LIDICE ILL RITES RECALL ATROCITY Wreath Placed at Memorial to Town Nazis Wiped Out in Czechoslovakia in 42 | By Richard Jh Johnston Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/london-market-mostly-steady-industrials-weak-on-friday-gains-by.html | LONDON MARKET MOSTLY STEADY Industrials Weak on Friday Gains by Labor Party in Byelections Cited INDEX IS UP 03 IN WEEK Promise of Tax Reductions Causes Some Optimism Among Traders | By Thomas P Ronan Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/mabel-depue-engaged-oberlin-alumna-will-be-wed-to-richard-g-obrien.html | MABEL DEPUE ENGAGED Oberlin Alumna Will Be Wed to Richard G OBrien | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/marquess-of-ailsa-dies-familys-castle-has-suite-of-rooms-for.html | MARQUESS OF AILSA DIES Familys Castle Has Suite of Rooms for Eisenhower | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/menu-lists-a-ton-of-spaghetti-for-hoboken-hospital-benefit.html | Menu Lists a Ton of Spaghetti For Hoboken Hospital Benefit | By Alfred E Clark Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-carol-weiss-married.html | Miss Carol Weiss Married | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/miss-doris-e-oppenheimer-is-married-in-jersey-to-jack-tamarkin-of.html | Miss Doris E Oppenheimer Is Married In Jersey to Jack Tamarkin of Ohio | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/miss-l-renshaw-is-bride-of-ensign-married- to-john-c-wirtz-in-chapel.html | MISS L RENSHAW IS BRIDE OF ENSIGN Married to John C Wirtz in Chapel of Coast Guard Academy at New London | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/miss-sylvia-paine-to-be-wed-in-fall- teacher-here-is-fiancee-of-john.html | MISS SYLVIA PAINE TO BE WED IN FALL Teacher Here Is Fiancee of John D Constable Former Navy Medical Officer | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/mona-miller-is-married.html | Mona Miller Is Married | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/new-church-rises-at-baruch-homes- protestant-edifice-dedicated-on.html | NEW CHURCH RISES AT BARUCH HOMES Protestant Edifice Dedicated on Lower East Side the First in a City Project | The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/new-combe-bows-53-for-5th-loss-phillies- take-third-in-row-from.html | NEW COMBE BOWS 53 FOR 5TH LOSS Phillies Take Third in Row From DodgersFarrell Lopata Blast Homers | By John Drebinger Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/new-rules-asked-for-state-courts-changes- in-procedure-to-cut-delays.html | NEW RULES ASKED FOR STATE COURTS Changes in Procedure to Cut Delays and Costs Mapped by Tweed Advisory Unit PRETRIAL ALTERATIONS Restrictions Are Proposed on Counsel Maneuvering Resort to Technicalities | By Russell Porter | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/outlaw-cyclists-alarm-a-village-angels- camp-calif-police-get.html | OUTLAW CYCLISTS ALARM A VILLAGE Angels Camp Calif Police Get Outside Aid to Quiet Riders in Group of 3700 | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/pegs-pride-gains-jumper-laurels-nancy- clapp-rides-winner-to-113th.html | PEGS PRIDE GAINS JUMPER LAURELS Nancy Clapp Rides Winner to 113th Title at Stamford Golden Vale Scores | By Gordon S White Jr Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/poet-annoyed-with-publishers-to-print- unsung-writers-verse.html | Poet Annoyed With Publishers To Print Unsung Writers Verse | The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/premier-kishi-visits-taiwan.html | Premier Kishi Visits Taiwan | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/princetons-class-speakers-chosen.html | Princetons Class Speakers Chosen | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/production-rate-climbs-in-france-index- for-march-is-up-11-over.html | PRODUCTION RATE CLIMBS IN FRANCE Index for March Is Up 11 Over 1956Fall of Cabinet Discounted by Observers | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/putnam-duo-net-victor-he-and-van- rensselaer-take-rockaway-hunting.html | PUTNAM DUO NET VICTOR He and Van Rensselaer Take Rockaway Hunting Club Final | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archiv es/quarterly-income-grain-for-royal-dutch- puts-new-life-in-netherlands.html | Quarterly Income Grain for Royal Dutch Puts New Life in Netherlands Market | By Paul Catz Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/queen-talks-to-youth-elizabeth-says-world-is-full-of-adventure.html | QUEEN TALKS TO YOUTH Elizabeth Says World Is Full of Adventure Possibilities | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/rainy-corn-belt-dampens-grains-list-ends-week-irregular-frequent.html | RAINY CORN BELT DAMPENS GRAINS List Ends Week Irregular Frequent Showers Delay Plantings | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/random-notes-from-washington-oversight-group-is-partly-blind-house.html | Random Notes From Washington Oversight Group Is Partly Blind House Study of Regulatory Agencies Lacks Staff Martin Gilds Missiles | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/rights-jury-issue-may-win-in-house-southern-argument-gains-many.html | RIGHTS JURY ISSUE MAY WIN IN HOUSE Southern Argument Gains Many AdherentsDebate Will Start Wednesday | By Allen Drury Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/riverside-yachting-canceled.html | Riverside Yachting Canceled | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sloop-white-water-captures-block-island-race-main-prize-taken-by.html | Sloop White Water Captures Block Island Race MAIN PRIZE TAKEN BY CLASS D YACHT White Water Beats Mustang by 44 Seconds in 200Mile Storm Trysail Event | By John Rendel Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/snead-takes-roundrobin-golf-for-5th-time-winning-by-8-points-rally.html | Snead Takes RoundRobin Golf for 5th Time Winning by 8 Points RALLY ON FINAL 18 OVERCOMES FORD Sneads 41 Points Top Field at WykagylHogan Bolt Third W14 Each | By Lincoln A Werden Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/some-atom-perils-nonradioactive-stable-items-vital-to-nuclear-work.html | SOME ATOM PERILS NONRADIOACTIVE Stable Items Vital to Nuclear Work Also Can Be Toxic Chest Physicians Hear | By Harold M Schmeck Jr | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/spaniards-accused-in-rabat-on-enclave.html | SPANIARDS ACCUSED IN RABAT ON ENCLAVE | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/sports-of-the-times-with-larcenous-intent.html | Sports of The Times With Larcenous Intent | By Arthur Daley | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/st-peters-college-grants-280-degrees.html | ST PETERS COLLEGE GRANTS 280 DEGREES | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/steel-industry-slows-its-pace-orders-of-most-consumers-show-general.html | STEEL INDUSTRY SLOWS ITS PACE Orders of Most Consumers Show General Decline In Last 7 Days PRICE RISE SET FOR JULY 1 But Advance Buying for Deadline Fails to Produce Sharp Rise in Sales | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/storm-calls-reel-at-square-dance-festival-in-central-park-is-cut.html | STORM CALLS REEL AT SQUARE DANCE Festival in Central Park Is Cut Short as Hundreds Cavort in Folk Turies | The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/strawberries-go-well-prices-for-fine-fruit-range-to-1030-a-crate-at.html | STRAWBERRIES GO WELL Prices for Fine Fruit Range to 1030 a Crate at Riverhead | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/swiss-expect-us-to-release-stock-seizures-in-world-war-ii-seen-on.html | SWISS EXPECT US TO RELEASE STOCK Seizures in World War II Seen on Way to Owners Interhandel Rises | By George H Morison Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/text-of-commissioner-kennedys-report-on-crime-in-city-in-1956.html | Text of Commissioner Kennedys Report on Crime in City in 1956 | The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/therese-adrian-is-future-bride-barnard-alumna-engaged-to-george.html | THERESE ADRIAN IS FUTURE BRIDE Barnard Alumna Engaged to George Russell Harding Jr 43 Graduate of Harvard | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/thomson-breaks-auto-speed-mark-does-100-miles-on-mile-oval-in.html | THOMSON BREAKS AUTO SPEED MARK Does 100 Miles on Mile Oval in 595714 to Clip World Record at Langhorne | By Frank M Blunk Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/tv-cbs-exclusive-interview-with-khrushchev-filmed-in-kremlin.html | TV CBS Exclusive Interview With Khrushchev Filmed in Kremlin Offered on Face the Nation | By Jack Gould | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/un-assembly-to-meet-convenes-today-to-set-time-for-charter.html | UN ASSEMBLY TO MEET Convenes Today to Set Time for Charter Conference | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/us-reds-to-try-collective-rule-wont-elect-a-leader-until-1959-in.html | US REDS TO TRY COLLECTIVE RULE Wont Elect a Leader Until 1959 in Move to Reunite Factions Regain Influence | By Peter Kihss | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/us-urged-to-show-path-to-capitalism.html | US URGED TO SHOW PATH TO CAPITALISM | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/volos-jews-get-homes-project-rehouses-victims-of-1955-greek-quakes.html | VOLOS JEWS GET HOMES Project Rehouses Victims of 1955 Greek Quakes | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/wells-college-appoints-english-head-provost.html | Wells College Appoints English Head Provost | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/wexford-allireland-champion-routs-cork-in-hurling-36-to-20-nick.html | Wexford AllIreland Champion Routs Cork in Hurling 36 to 20 Nick Rackard Paces Victors AllStars Type Tyrone in Football 17 to 15 | By William J Briordy | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/white-terry-cloth-is-natural-fabric-for-beach-styles.html | White Terry Cloth Is Natural Fabric For Beach Styles | Photographed by Maurice R Pascal For the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/whiz-sails-home-first-buhr-craft-leads-lightnings-in-manhasset-bay.html | WHIZ SAILS HOME FIRST Buhr Craft Leads Lightnings in Manhasset Bay Regatta | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/womans-new-role-hit-sermon-at-new-rochelle-college-warns-of.html | WOMANS NEW ROLE HIT Sermon at New Rochelle College Warns of Femininity Loss | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/woods-hole-ship-back-after-a-4month-cruise.html | Woods Hole Ship Back After a 4Month Cruise | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/world-unit-faces-decision-on-beck-transport-group-to-consider-his.html | WORLD UNIT FACES DECISION ON BECK Transport Group to Consider His Ouster at Meeting in Paris on June 17 | By Ah Raskin Special To the New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/yesmanship-assailed-massachusetts-u-graduates-told-to-face-issues.html | YESMANSHIP ASSAILED Massachusetts U Graduates Told to Face Issues | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-03 | https://www.nytimes.com/1957/06/03/archives/young-refugees-found-disturbed-hungarian-children-in-camps-face.html | YOUNG REFUGEES FOUND DISTURBED Hungarian Children in Camps Face Threat of Mental Illness Expert Says | Special to The New York Times | RE0000247233 | 1985-05-14 | B00000654011 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/182-women-graduated-spellman-presides-at-rites-at-college-of-new.html | 182 WOMEN GRADUATED Spellman Presides at Rites at College of New Rochelle | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-ball-clubs-face-showdown-today-wagner-may-let-giants-and-dodgers.html | 2 BALL CLUBS FACE SHOWDOWN TODAY Wagner May Let Giants and Dodgers Move Rather Than Give Subsidy | By Wayne Phillips | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2-li-pupils-die-in-crash-seniors-succumb-after-car-tips-and-is-hit.html | 2 LI PUPILS DIE IN CRASH Seniors Succumb After Car Tips and Is Hit by Another | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/2000-join-pauling-in-bomb-test-plea-he-lists-backers-of-world.html | 2000 JOIN PAULING IN BOMB TEST PLEA He Lists Backers of World BanOther Scientists Dispute Radiation Views | By Gladwin Hill Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/4-films-on-science-for-tv-and-schools-to-be-produced-by-bell-and.html | 4 Films on Science for TV and Schools To Be Produced by Bell and Warners | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/8-days-of-hiccoughing-stop.html | 8 Days of Hiccoughing Stop | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/a-forum-for-moscow.html | A Forum for Moscow | By Ah Raskin Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/ac-anderson-dies-exchief-inspector.html | AC ANDERSON DIES EXCHIEF INSPECTOR | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/air-pollution-move-by-us-is-sought.html | AIR POLLUTION MOVE BY US IS SOUGHT | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/air-routes-to-be-set-mexican-lines-to-be-named-for-service-to-us.html | AIR ROUTES TO BE SET Mexican Lines to Be Named for Service to US | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/all-prices-lower-in-grain-futures-good-weather-reports-sales-by-ccc.html | ALL PRICES LOWER IN GRAIN FUTURES Good Weather Reports Sales by CCC Bring Declines in the Chicago Pits | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/ann-barthelmes-to-be-july-bride-former-bryn-mawr-student-betrothed.html | ANN BARTHELMES TO BE JULY BRIDE Former Bryn Mawr Student Betrothed to Thomas L Finkelstein Law Senior | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/annex-proposed-for-white-house-advisory-unit-would-raze-old-state.html | ANNEX PROPOSED FOR WHITE HOUSE Advisory Unit Would Raze Old State Department Building for Project COST PUT AT 323 MILLION Demolition Plan Is Opposed by Members of Congress Space Need Conceded | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/appraisers-focus-on-latin-america-parley-calls-valuation-key-to.html | APPRAISERS FOCUS ON LATIN AMERICA Parley Calls Valuation Key to More Stable Realty Investments There | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/barbara-witmondt-fiancee-of-at-levy.html | BARBARA WITMONDT FIANCEE OF AT LEVY | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bayou-captures-31700-acorn-by-three-lengths-at-belmont-park.html | Bayou Captures 31700 Acorn by Three Lengths at Belmont Park CLAIBORNE FILLY DEFEATS TELERAN Bayou Outruns 16 Rivals in Mile Stakes Test to Gain Third Straight Victory | By Joseph C Nichols | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/beirut-regime-wins-as-strike-is-ended.html | BEIRUT REGIME WINS AS STRIKE IS ENDED | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bengurion-wins-vote-on-us-help-support-of-eisenhower-plan-is.html | BENGURION WINS VOTE ON US HELP Support of Eisenhower Plan Is Endorsed in Knesset | By Seth S King Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/birchleaf-miner-discolors-trees-green-turns-to-dingy-brown-as-tiny.html | BIRCHLEAF MINER DISCOLORS TREES Green Turns to Dingy Brown as Tiny Caterpillars Eat Tissue Inside Leaves | The New York Times by Ernest Sisto | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bishop-in-germany-bars-catholic-votes-for-socialist-party-bishop.html | Bishop in Germany Bars Catholic Votes For Socialist Party BISHOP BARS VOTE TO AID SOCIALISTS | By M S Handler Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/bombs-in-algiers-kill-6-injure-87-explosives-set-in-lamp-posts-hit.html | BOMBS IN ALGIERS KILL 6 INJURE 87 Explosives Set in Lamp Posts Hit RushHour Crowds Tunisians Fight French | By Thomas F Brady Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/books-of-the-times-westward-ho-the-ballgame.html | Books of The Times Westward Ho the Ballgame | By Charles Poore | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/boy-who-fell-into-well-goes-back-to-schooling.html | Boy Who Fell Into Well Goes Back to Schooling | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/british-union-group-scolds-red-chiefs.html | BRITISH UNION GROUP SCOLDS RED CHIEFS | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/brucker-cautions-on-defense-slash.html | BRUCKER CAUTIONS ON DEFENSE SLASH | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/china-trade-move-rising-in-senate-a-powerful-group-is-acting.html | CHINA TRADE MOVE RISING IN SENATE A Powerful Group Is Acting Cautiously to Pave Way for Relaxing Curbs | By William S White Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/clamor-for-atomic-power-said-to-ignore-economic-realities-former.html | Clamor for Atomic Power Said To Ignore Economic Realities Former AEC Aide Opposes Haste on Nuclear Projects in CheapFuel Areas | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/coal-is-winning-fight-to-survive-industry-aided-by-research.html | COAL IS WINNING FIGHT TO SURVIVE Industry Aided by Research Mechanization and Good Business Policies | By Jh Carmical | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/consuls-son-quits-school.html | Consuls Son Quits School | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/court-decision-recalls-west-virginia-senator.html | Court Decision Recalls West Virginia Senator | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/court-orders-us-to-open-fbi-files-or-drop-cases-high-court-orders.html | Court Orders US to Open FBI Files or Drop Cases High Court Orders US to Open FBI Reports or Drop Cases | By Luther A Huston Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/cuba-denies-bombing-army-spokesman-disavows-air-attack-on-rebels.html | CUBA DENIES BOMBING Army Spokesman Disavows Air Attack on Rebels | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/cut-of-the-ax-to-become-play-kenmans-stage-adaptation-of-novel-by.html | CUT OF THE AX TO BECOME PLAY Kenmans Stage Adaptation of Novel by Delmar Jackson to Open in November | By Louis Calta | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/decision-on-opening-of-fbi-files-excerpts-from-concurrence-and-the.html | Decision on Opening of FBI Files Excerpts From Concurrence and the Dissent | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/degrees-are-served-to-34-waiters-wary-freeloaders-leave-the.html | Degrees Are Served to 34 Waiters Wary FreeLoaders Leave the Exercise Without a Stain | By McCandlish Phillips | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/degrees-given-632-in-rites-at-brown.html | DEGREES GIVEN 632 IN RITES AT BROWN | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/doctors-take-up-69-resolutions-corporate-medical-practice-among.html | DOCTORS TAKE UP 69 RESOLUTIONS Corporate Medical Practice Among Issues Considered by National Delegates | The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dodgers-halt-phils-to-end-losing-streak-at-4-pirates-top-giants.html | Dodgers Halt Phils to End Losing Streak at 4 Pirates Top Giants PODRES TRIUMPHS ON 3HITTER 40 Dodger Fans 9 Phils to Gain His 4th ShutoutHodges Cimoli Belt Homers | By John Drebinger Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dr-alfred-blunt-bishop-77-dead-former-leader-of-diocese-in-britain.html | DR ALFRED BLUNT BISHOP 77 DEAD Former Leader of Diocese in Britain Touched Off Spark Leading to Abdication | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/dr-houston-of-tufts-retires.html | Dr Houston of Tufts Retires | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/eda-contiguglia-wed-bride-of-ralph-m-holt-jr-in-appleton-chapel-at.html | EDA CONTIGUGLIA WED Bride of Ralph M Holt Jr in Appleton Chapel at Harvard | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/eden-welcomed-on-arrival-home-back-in-england-he-stands-by-suez.html | EDEN WELCOMED ON ARRIVAL HOME Back in England He Stands by Suez ActsSays Health Rules Out Political Role | By Kennett Love Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/eisenhower-has-chicken-box-lunch-on-the-house.html | Eisenhower Has Chicken Box Lunch on the House | Special To The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/embattled-chemist-crawford-hallock-greenewalt.html | Embattled Chemist Crawford Hallock Greenewalt | Karsh Ottawa | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/engineers-test-is-a-real-cookie-practical-projects-by-students-at.html | ENGINEERS TEST IS A REAL COOKIE Practical Projects by Students at Brooklyn Polytech | By Leonard Buder | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/excerpts-from-minority-opinion-dissent-rejects-views-of-majority-on.html | Excerpts From Minority Opinion Dissent Rejects Views of Majority on Relationship of du Pont and General Motors | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/experts-divided-on-fallout-issue-scientists-give-congressional.html | EXPERTS DIVIDED ON FALLOUT ISSUE Scientists Give Congressional Group Conflicting Views on Radiation Peril | Special to The New Tork Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/faculty-honors-dodds-retiring-princeton-president-gets-bound.html | FACULTY HONORS DODDS Retiring Princeton President Gets Bound Tribute | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/fence-planned-on-parkway.html | Fence Planned on Parkway | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/french-art-sale-slated-for-fall-collection-of-lurcy-banker-expected.html | FRENCH ART SALE SLATED FOR FALL Collection of Lurcy Banker Expected to Bring Million at an Auction Here | By Sanka Knox | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/governor-scores-big-lies-of-gop-tells-labor-rally-we-will-carry-on.html | GOVERNOR SCORES BIG LIES OF GOP Tells Labor Rally We Will Carry on Fight for Bills to Aid Workmen | By Douglas Dales | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/haiti-cities-fear-famine-in-weeks-appeal-to-us-is-expected.html | HAITI CITIES FEAR FAMINE IN WEEKS Appeal to US Is Expected Distribution Is Problem if Food Should Arrive | By Paul P Kennedy Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/harriman-urged-to-act-on-lanza-republicans-again-ask-that-watchdog.html | HARRIMAN URGED TO ACT ON LANZA Republicans Again Ask That Watchdog Immunity Power Be Discussed Next Week | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/hatters-back-harriman.html | Hatters Back Harriman | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/high-court-backs-arbitration-pact-rules-71-contract-clause-is.html | HIGH COURT BACKS ARBITRATION PACT Rules 71 Contract Clause Is EnforceableUnion Use of Injunctions Is Seen | By Joseph A Loftus Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/high-court-holds-du-pont-violates-antitrust-laws-by-gm-stock.html | HIGH COURT HOLDS DU PONT VIOLATES ANTITRUST LAWS BY GM STOCK OWNERSHIP RELIEF ORDERED 42 Ruling Finds Sales Preference Results From Holdings | By Edwin L Dale Jr Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/hobbies-set-motifs-on-wallpaper-and-fabrics.html | Hobbies Set Motifs on Wallpaper and Fabrics | The New York Times Studio by Alfred Wegener | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/housing-bias-ban-under-challenge-westchester-landlord-asks-end-of.html | HOUSING BIAS BAN UNDER CHALLENGE Westchester Landlord Asks End of States Statute on USAided Private Units | By Layhmond Robinson Jr | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/in-a-word-justice-ranks-with-great-dissenters.html | In a Word Justice Ranks With Great Dissenters | Special To The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/in-the-nation-the-court-goes-beyond-the-newfair-deal.html | In The Nation The Court Goes Beyond the NewFair Deal | By Arthur Krock | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/jersey-advances-2-road-measures-bayonne-link-to-turnpike-and-cape.html | JERSEY ADVANCES 2 ROAD MEASURES Bayonne Link to Turnpike and Cape May Ferry Bills Pass Budget Cut Nears | By George Cable Wright Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/jesse-merritt-68-ali-historian-first-appointee-to-post-in-nassau.html | JESSE MERRITT 68 ALI HISTORIAN First Appointee to Post in Nassau County Is Dead Founded Weekly Paper | Special To The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/john-seid-weds-miss-caldwell-naval-ensign-and-pembroke-graduate-are.html | JOHN SEID WEDS MISS CALDWELL Naval Ensign and Pembroke Graduate Are Married at Ceremony in Providence | Special To The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/jury-plan-added-in-test-on-rights-senate-unit-votes-guarantee-for.html | JURY PLAN ADDED IN TEST ON RIGHTS Senate Unit Votes Guarantee for Contempt Defendants | By Cp Trussell Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/kadar-is-purging-peasant-leaders-2-of-fellowtraveling-party-chiefs.html | KADAR IS PURGING PEASANT LEADERS 2 of FellowTraveling Party Chiefs ArrestedSuicide Attempt Laid to Another | Special To The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/king-victor-65-as-relief-hurler-defeats-giants-for-pirates-after.html | KING VICTOR 65 AS RELIEF HURLER Defeats Giants for Pirates After Replacing Law in 3d Gomez Routed in 2d | By Roscoe McGowen Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/lawyer-pleads-not-guilty.html | Lawyer Pleads Not Guilty | Special To The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/letters-to-the-times-budget-studies-advocated-establishment-of.html | Letters to The Times Budget Studies Advocated Establishment of Staffs of Experts Proposed to Analyze Needs | JAMES LAWRENCE FLY | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/li-pupil-wins-top-safety-prize.html | LI Pupil Wins Top Safety Prize | The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/lower-court-planning-early-reading-of-ruling.html | Lower Court Planning Early Reading of Ruling | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mabel-n-depue-betrothed.html | Mabel N Depue Betrothed | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/market-is-quiet-in-london-stocks-giltedge-issues-decline-little.html | MARKET IS QUIET IN LONDON STOCKS GiltEdge Issues Decline Little Change Noted Among Industrials | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/marshall-calls-47-bid-to-red-bloc-essential.html | Marshall Calls 47 Bid To Red Bloc Essential | The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mbain-to-give-up-marshall-field-job.html | MBAIN TO GIVE UP MARSHALL FIELD JOB | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/medium-fat-diet-favored-for-us-effect-of-high-intake-on-heart-ills.html | MEDIUM FAT DIET FAVORED FOR US Effect of High Intake on Heart Ills Is Not Proved AMA Symposium Told Here GAINS IN SURGERY CITED Doubt Cast on Public Belief That Coronary Disease Has Risen Markedly | By Harold M Schmeck Jr | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/merchant-officers-of-chile-on-strike.html | MERCHANT OFFICERS OF CHILE ON STRIKE | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/miss-barbara-rose-is-fiancee.html | Miss Barbara Rose Is Fiancee | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/miss-jill-walker-officers-fiancee-briacliff-alumna-will-be-wed-to.html | MISS JILL WALKER OFFICERS FIANCEE Briacliff Alumna Will Be Wed to Lieut George Stevens of Honolulu District | Douglas Davidson | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mit-vice-president-chosen.html | MIT Vice President Chosen | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/morocco-gambling-on-usfrench-aid.html | MOROCCO GAMBLING ON USFRENCH AID | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mrs-john-h-moore-a-welfare-aide-43.html | MRS JOHN H MOORE A WELFARE AIDE 43 | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mrs-lord-appeals-for-refugee-action.html | MRS LORD APPEALS FOR REFUGEE ACTION | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/mrs-skelton-engaged-will-be-wed-here-on-june-22-to-richard-a.html | MRS SKELTON ENGAGED Will Be Wed Here on June 22 to Richard A Herbert | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/newfoundland-acts-to-approve-huge-iron-project-in-labrador-350.html | Newfoundland Acts to Approve Huge Iron Project in Labrador 350 Million Venture of US and Canadian Steel Makers Would Open 3 Mines | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/nixons-new-home-adorned-with-gifts-from-forty-nations.html | Nixons New Home Adorned With Gifts From Forty Nations | By Bess Furman Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/no-change-noted-in-primary-prices.html | NO CHANGE NOTED IN PRIMARY PRICES | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/paar-and-nbc-discuss-tv-pact-performer-on-abc-would-become-host-on.html | PAAR AND NBC DISCUSS TV PACT Performer on ABC Would Become Host on Tonight Replacing Leseoulie | By Val Adams | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/pact-in-colombia-ends-party-split-rightist-and-moderate-units-or.html | PACT IN COLOMBIA ENDS PARTY SPLIT Rightist and Moderate Units or Conservatives in Accord For Unity After 4 Years | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/paris-socialists-bar-pflimin-bid-would-take-part-in-his-new-cabinet.html | PARIS SOCIALISTS BAR PFLIMIN BID Would Take Part in His New Cabinet Only on Basis of Mollet Policies | By Henry Giniger Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/penn-state-names-professor.html | Penn State Names Professor | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/pipeline-upheld-in-westchester-supervisors-bar-an-inquiry-into.html | PIPELINE UPHELD IN WESTCHESTER Supervisors Bar an Inquiry Into Natural Gas Tube by Vote of 29 to 13 | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/president-seeks-extra-92-million-for-postal-costs-also-urges.html | PRESIDENT SEEKS EXTRA 92 MILLION FOR POSTAL COSTS Also Urges Restoration of 57400000 House Cut Sends Letter to Rayburn | By Wh Lawrence Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/president-sees-envoy-confers-with-thompson-on-sovietus-problems.html | PRESIDENT SEES ENVOY Confers With Thompson on SovietUS Problems | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/president-to-join-college-fete.html | President to Join College Fete | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/rate-rise-sought-in-car-insurance-state-studies-appeal-for-18.html | RATE RISE SOUGHT IN CAR INSURANCE State Studies Appeal for 18 Average Increase Adding 30000000 to Costs | By Joseph C Ingraham | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/redl-outscores-ippolito-in-fight-undefeated-hungarian-gains-split.html | REDL OUTSCORES IPPOLITO IN FIGHT Undefeated Hungarian Gains Split Decision at St Nicks for 15th Victory in Row | By Howard M Tuckner | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/religious-leaders-fight-detroit-bias.html | RELIGIOUS LEADERS FIGHT DETROIT BIAS | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/rhoda-e-lazar-of-montreal-is-engaged-to-joel-a-pinsky-graduate-of.html | Rhoda E Lazar of Montreal Is Engaged To Joel A Pinsky Graduate of McGill TothSax | William Notman  Son | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/sag-harbor-cows-end-spree.html | Sag Harbor Cows End Spree | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archiv es/sally-m-brooks-will-be-married-student-at-smith-college-is-fiancee.html | SALLY M BROOKS WILL BE MARRIED Student at Smith College Is Fiancee of Hugh R Smith an Army Specialist 3C | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sherwoodvorenberg.html | SherwoodVorenberg | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/snead-and-mayer-lead-white-plains-trials-for-national-open-golf.html | Snead and Mayer Lead White Plains Trials for National Open Golf Tourney CARDS OF 141 TOP PLAY FOR 18 SPOTS Snead Mayer Hold 1Shot Edge in Open Qualifying Collins LI Leader | By Lincoln A Werden Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/son-to-mrs-james-gillies-jr.html | Son to Mrs James Gillies Jr | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/son-with-president-major-eisenhower-takes-up-white-house-duty.html | SON WITH PRESIDENT Major Eisenhower Takes Up White House Duty | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times The Passing Baseball Scene | By Arthur Daley | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/st-laurent-bloc-is-seen-shrinking-liberals-expected-to-carry.html | ST LAURENT BLOC IS SEEN SHRINKING Liberals Expected to Carry Canadian Election Monday but by Thinner Margin | By Raymond Daniel Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/stassen-presses-partial-arms-cut-urges-acceptance-by-soviet-as-a.html | STASSEN PRESSES PARTIAL ARMS CUT Urges Acceptance by Soviet as a First Step Toward German Unity Talks | By Drew Middleton Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/stevenson-reaches-accra.html | Stevenson Reaches Accra | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/struck-li-school-open-16-teachers-suspended-as-bethpage-classes.html | STRUCK LI SCHOOL OPEN 16 Teachers Suspended as Bethpage Classes Resume | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/sweden-reports-nuclear-advance-steps-toward-controlling-hbomb-force.html | SWEDEN REPORTS NUCLEAR ADVANCE Steps Toward Controlling HBomb Force Disclosed by Uppsala Physicists | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/syria-opposition-defers-walkout-deputies-threat-to-leftist-cabinet.html | SYRIA OPPOSITION DEFERS WALKOUT Deputies Threat to Leftist Cabinet Put OffLeaders Resignation Is Held Up | By Robert C Doty Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/taiwan-to-guard-against-disorder-governor-promises-better.html | TAIWAN TO GUARD AGAINST DISORDER Governor Promises Better PrecautionsReports Rise in Islands Production | By Greg MacGregor Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/tax-cuts-opposed-by-six-economists-panel-warns-house-group.html | TAX CUTS OPPOSED BY SIX ECONOMISTS Panel Warns House Group Reduction Would Tend to Be Inflationary | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/text-of-supreme-courts-ruling-on-du-pont-and-excerpts-from-minority.html | Text of Supreme Courts Ruling on du Pont and Excerpts From Minority Opinion Write Majority Minority Opinions | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/threat-is-seen-to-us-industry-exdefense-aide-addressing-engineers.html | THREAT IS SEEN TO US INDUSTRY ExDefense Aide Addressing Engineers Declares New Sources Must Be Worked | By Richard Amper Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/treasury-bill-rate-advances-to-3374.html | TREASURY BILL RATE ADVANCES TO 3374 | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/trust-decision-may-alter-business-alliance-pattern-ruling-viewed-as.html | Trust Decision May Alter Business Alliance Pattern Ruling Viewed as a Curb on Corporate Control of Unrelated Industries du Pont Has 2 Courses on Stock | By Robert E Bedingfield | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/un-unit-delays-charter-review-special-committee-suggests-a-twoyear.html | UN UNIT DELAYS CHARTER REVIEW Special Committee Suggests a TwoYear Postponement of LongProposed Parley | By Thomas J Hamilton Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-and-china-trade-a-study-of-thinking-behind-differences-in-policy.html | US and China Trade A Study of Thinking Behind Differences In Policy in Washington and London | By James Reston Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-going-broke-giving-aid-spruille-braden-tells-house-unit-he-says.html | US Going Broke Giving Aid Spruille Braden Tells House Unit He Says Program Has Failed to Produce Security and Has Created Enemies | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-weighs-asking-time-on-soviet-tv-for-eisenhower-may-seek-full.html | US WEIGHS ASKING TIME ON SOVIET TV FOR EISENHOWER May Seek Full Reciprocity for Interview on CBS Granted Khrushchev RUSSIAN IS CHALLENGED State Department Declares Acceptable Accords Will Be Readily Received Here | By Dana Adams Schmidt Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/us-widens-role-in-baghdad-pact-joins-the-military-committee.html | US WIDENS ROLE IN BAGHDAD PACT Joins the Military Committee Henderson Pledges Help in Resisting Communism | By Henry R Lieberman Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/vernon-whitney-71-oil-executive-dies.html | VERNON WHITNEY 71 OIL EXECUTIVE DIES | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/westchester-parkway-closed.html | Westchester Parkway Closed | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/widen-aim-women-told-interamerican-group-urged-to-stress-human.html | WIDEN AIM WOMEN TOLD InterAmerican Group Urged to Stress Human Rights | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/woman-elected-head-by-christian-scientists.html | Woman Elected Head By Christian Scientists | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/wood-field-and-stream-only-saturdaynight-bean-eaters-can-tell.html | Wood Field and Stream Only SaturdayNight Bean Eaters Can Tell Procumpus From Syslobdobsis | By John W Randolph Special To the New York Times | RE0000247234 | 1985-05-14 | B00000654012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-04 | https://www.nytimes.com/1957/06/04/archives/yale-group-elects-hogen.html | Yale Group Elects Hogen | Special to The New York Times | RE0000247234 | 1985-05-14 | B00000654012 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/25-west-pointers-wed-at-academy-former-cadets-are-married-after.html | 25 WEST POINTERS WED AT ACADEMY Former Cadets Are Married After Receiving Commissions as Second Lieutenants NUPTIALS IN 4 CHAPELS Fifteen Ceremonies Planned for Tomorrow and Ten for Remainder of Week Wedding Every Half Hour Constance Brooke a Bride Seven in Old Chapel Five Catholic Marriages Ceremonies Today | By Edward Martin Special To the New York Timesthe New York Timesleonard Lgreif Jr | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/28-judges-accept-pay-with-protest-failure-of-city-to-equalize.html | 28 JUDGES ACCEPT PAY WITH PROTEST Failure of City to Equalize Increases Is Questioned JUSTICES PROTEST ON SALARY CHECKS | By Douglas Dales | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/3000-years-of-glass-to-be-shown-in-corning-exhibit.html | 3000 Years of Glass to Be Shown in Corning Exhibit | By Sanka Knox Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/4-geneticists-say-fallout-perils-future-generations-doubtful-on.html | 4 Geneticists Say FallOut Perils Future Generations Doubtful on Effects GENETICISTS WARN ON FALLOUT PERIL Car Fumes Called Hazard | By John Wfinney Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/4-turks-on-trip-to-moscow.html | 4 Turks on Trip to Moscow | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/6-indicted-in-chemical-thefts.html | 6 Indicted in Chemical Thefts | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/80-families-routed-by-bronx-fire.html | 80 Families Routed by Bronx Fire | The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/95-rebels-killed-in-algeria-battle-10-frenchmen-die-in-hill.html | 95 REBELS KILLED IN ALGERIA BATTLE 10 Frenchmen Die in Hill ClashProParis Moslem and Nephew Are Slain Assassinations in West 95 REBELS KILLED IN ALGERIA BATTLE Paris Tunis Trade Charges UN Investigation Urged | By Thomas Fbrady Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/about-new-york-nyu-has-a-master-of-junes-own-literary-art-form-the.html | About New York NYU Has a Master of Junes Own Literary Art Form The Honorary Degree Citation | By Meyer Berger | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/advice-to-albany-arouses-council-city-democrats-taunted-by.html | ADVICE TO ALBANY AROUSES COUNCIL City Democrats Taunted by Republican Members Over Pleas for Proposed Bills Barnes Arouses Colleagues The Three Resolutions | By Charles Gbennett | RE0000247235 | 1985-05-14 | B00000655419 |

| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/aid-by-employers-in-rackets-cited-collaboration-by-some-with.html | AID BY EMPLOYERS IN RACKETS CITED Collaboration by Some With Corrupt Labor Elements Charged by Kennedy | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/airmans-trial-ends-drill-instructor-found-guilty-only-on-lesser.html | AIRMANS TRIAL ENDS Drill Instructor Found Guilty Only on Lesser Charge | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/aquarium-opens-at-coney-today-showplace-at-boardwalk-to-be.html | AQUARIUM OPENS AT CONEY TODAY Showplace at Boardwalk to Be Dedicated by Officials Penguin to Cut Ribbon | By Murray Schumachthe New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arlette-stevens-becomes-fiancee-graduate-student-at-cornell-to-be.html | ARLETTE STEVENS BECOMES FIANCEE Graduate Student at Cornell to Be Wed in Summer to Pvt Mark Dyott Army | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/arms-cost-seen-rising-4-billion-42000000000-is-estimate-for-coming.html | ARMS COST SEEN RISING 4 BILLION 42000000000 Is Estimate for Coming Fiscal Year by Defense Official Old Antagonists Disagree | By Jack Raymond Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/australian-asks-safe-policy.html | Australian Asks Safe Policy | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/baghdad-nations-differ-on-threat-iraq-and-pakistan-are-said-to-have.html | BAGHDAD NATIONS DIFFER ON THREAT Iraq and Pakistan Are Said to Have Raised Question of NonRed Aggression Military Group Meets | By Henry Rlieberman Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/balestiercuffe.html | BalestierCuffe | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bank-lends-hand-to-disaster-area-bowery-savings-aids-buildup-of.html | BANK LENDS HAND TO DISASTER AREA Bowery Savings Aids Buildup of Ruskin Heights Mo Ripped by Tornado 100 HOMES RISING AGAIN LowCost Mortgages HoldPayments Are DeferredMore Help Is on Way They Get Interest Break 100 to Rebuild Homes | By Aleert Lkraus | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/baptists-end-parley-fail-to-reach-a-decision-on-headquarters-site.html | BAPTISTS END PARLEY Fail to Reach a Decision on Headquarters Site | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/baseball-parley-a-scoreless-tie-giants-and-dodgers-have-no.html | BASEBALL PARLEY A SCORELESS TIE Giants and Dodgers Have No Commitments to Move or Stay They Tell Mayor Reports to Be Speeded Parking a Major Problem BASEBALL PARLEY A SCORELESS TIE Refuses to Speculate Celler Slates Hearing Statement Called Factual | By Wayne Phillipsthe New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/beck-jrinvokes-the-5th-100-times-faces-a-citation-cousin-also-balks.html | BECK JRINVOKES THE 5TH 100 TIMES FACES A CITATION Cousin Also Balks Senators on Union PayMcClellan Sees Flagrant Abuse Contempt Citation Likely Mundt Supports View BECK JRINVOKES THE 5TH 100 TIMES Beck Sr Denies Guilt | By Joseph Aloftus Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bill-by-rattigan-gets-new-setting-separate-tables-going-to-colorado.html | BILL BY RATTIGAN GETS NEW SETTING Separate Tables Going to Colorado in AugustDue Back Here Sept 2 Sillman Plans Musical New Ferrer Venture | By Sam Zolotow | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bolivia-workers-told-to-do-more-president-says-output-holds-key-to.html | BOLIVIA WORKERS TOLD TO DO MORE President Says Output Holds Key to Better Living Currency Is Steady Some Effects Are Adverse | By Edward Amorrow Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bombers-feel-playboy-fines-will-put-club-in-play-ball-mood.html | Bombers Feel Playboy Fines Will Put Club in Play Ball Mood | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bond-prices-fall-to-longtime-low-new-york-phone-45s-slide-as.html | BOND PRICES FALL TO LONGTIME LOW New York Phone 45s Slide as Syndicate DisbandsAAA Utility Pays 453 No Easing in Sight Now | By Paul Heffernan | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bonn-will-halve-us-troop-funds-will-reduce-supports-costs-by-amount.html | BONN WILL HALVE US TROOP FUNDS Will Reduce Supports Costs by Amount of Increase Granted to the British | By Arthur Jolsen Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/books-of-the-times-literary-success-assured-from-terror-to-comedy.html | Books of The Times Literary Success Assured From Terror to Comedy | By Orville Prescott | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/bryn-mawr-to-build-four-new-edifices-planned-gifts-at-record-25.html | BRYN MAWR TO BUILD Four New Edifices Planned Gifts at Record 25 Million | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/casals-recovering-from-heart-attack-resumes-cello-takes-walks-on.html | Casals Recovering From Heart Attack Resumes Cello Takes Walks on Beach | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cbs-sells-talk-of-khrushchev-tv-film-interview-of-soviet-leader.html | CBS SELLS TALK OF KHRUSHCHEV TV Film Interview of Soviet Leader Will Be Reshown in US and Elsewhere | By Val Adams | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ceylon-floods-evict-2000.html | Ceylon Floods Evict 2000 | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/child-to-mrswcunnick-jr.html | Child to MrsWCunnick Jr | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/chilean-strike-averted-public-health-employes-get-wages-after.html | CHILEAN STRIKE AVERTED Public Health Employes Get Wages After Protest | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cigarette-smoking-linked-to-cancer-in-high-degree-american-society.html | Cigarette Smoking Linked To Cancer in High Degree American Society Makes Final Report on Study of 187783 MenIndustry Disputes Statistical Studies SMOKING LINKED TO LUNG CANCER A Causative Factor Earlier Findings Checked | By Harold Mschmeck Jr | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/civic-gain-linked-to-smog-control-mayor-tucker-of-stlouis-says.html | CIVIC GAIN LINKED TO SMOG CONTROL Mayor Tucker of StLouis Says Palls Must Go if Cities Are to Improve STRICT MEASURES URGED AntiPollution Group Is Told Smoke Drives Must Be Freed From Politics Divorcement From Politics Smog Linked to Traffic Gases | By Donald Janson Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/civic-groups-flower-mart-blooms-again-on-5th-avenue.html | Civic Groups Flower Mart Blooms Again on 5th Avenue | The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/clement-wells-lead-us-senior-golf-pacesetters-get-73s-on-rye-links.html | Clement Wells Lead US Senior Golf PACESETTERS GET 73S ON RYE LINKS Clement Opens Title Defense by Tying WellsDiddel Third a Stroke Back Weather Ideal for Golf 1947 Winner Cards 78 THE LEADING SCORES | By Lincoln Awerden Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/clubwomen-hear-debate-on-fee-tv-css-and-zenith-discuss-the-issue.html | CLUBWOMEN HEAR DEBATE ON FEE TV CSS and Zenith Discuss the Issue Prior to a Vote Today by Federation | By Edith Evans Asbury Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/columbia-future-visioned-by-kirk-6306-graduates-hear-plan-for.html | COLUMBIA FUTURE VISIONED BY KIRK 6306 Graduates Hear Plan for Foreign Fellowships to Aid World Peace 18000 ATTEND EXERCISE Gruenther and Prince Wan Get Honorary Degrees With Eight Others General Gruenther Honored Degrees Are Conferred | By Russell Porterthe New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/compassion-held-ally-of-medicine-new-ama-president-says-science-is.html | COMPASSION HELD ALLY OF MEDICINE New AMA President Says Science is Only a Part of Doctors Responsibility No Easy Solutions Part of Ceremony on TV | By Robert Hplumb | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/cuban-groups-urge-truce-in-rebel-war.html | CUBAN GROUPS URGE TRUCE IN REBEL WAR | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/curb-is-suggested-for-childrens-unit.html | CURB IS SUGGESTED FOR CHILDRENS UNIT | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dollar-export-ban-is-eased-by-britain.html | DOLLAR EXPORT BAN IS EASED BY BRITAIN | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/dominican-implies-reply-on-galindez.html | DOMINICAN IMPLIES REPLY ON GALINDEZ | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/economists-warn-on-us-spending-6-tell-congress-presidents-estimate.html | ECONOMISTS WARN ON US SPENDING 6 Tell Congress Presidents Estimate Will Be Topped Despite Budget Cuts | By Edwin Ldale Jr Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/egypt-and-soviet-in-rift-on-trade-moscow-envoys-sudden-trip-home-is.html | EGYPT AND SOVIET IN RIFT ON TRADE Moscow Envoys Sudden Trip Home Is Linked to Tension EGYPT AND SOVIET IN RIFT ON TRADE Considerable Tension | By Osgood Caruthers Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/eisenhower-not-to-match-khrushchev-tv-interview-troop-offer.html | Eisenhower Not to Match Khrushchev TV Interview Troop Offer Recalled President Wont Try to Match Khrushchevs Interview on TV Exiles Seek CBS Time | By Dana Adams Schmidt Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/eisenhower-told-his-budget-stand-cuts-gifts-to-gop-alcorn-says-big.html | EISENHOWER TOLD HIS BUDGET STAND CUTS GIFTS TO GOP Alcorn Says Big Contributors Balk in Protest but That Party Wont Be Hurt COMPLAINTS ARE CITED Report on Republican Views Notes Opposition to Low Tariffs and School Aid Complaints on School Aid EISENHOWER TOLD GIFTS TO GOP LAG | By Whlawrence Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ellis-takes-professional-division-of-piping-rock-golf-by-a-stroke.html | Ellis Takes Professional Division of Piping Rock Golf by a Stroke NEW JERSEY MAN IS FIRST WITH 68 Ellis Heads ford Homa and Collins by Shot Shares ProAmateur Award | By Gordon Swhite Jr Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/enzo-grassi-42-dead-former-eca-aide-in-italy-managed-ilgwu-local.html | ENZO GRASSI 42 DEAD Former ECA Aide in Italy Managed ILGWU Local | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fcc-chairman-is-leaving-post-mcconnaughey-whose-term-expires-june.html | FCC CHAIRMAN IS LEAVING POST McConnaughey Whose Term Expires June 30 Does Not Desire ReAppointment | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/film-to-feature-stars-children-harold-lloyd-jr-carol-ladd-melinda.html | FILM TO FEATURE STARS CHILDREN Harold Lloyd Jr Carol Ladd Melinda Markey to Appear in Lets Go Steady Rights to Novel Sold | By Thomas Mpryor Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fire-volunteers-to-get-phone-aid-conference-system-hookup-to-send.html | FIRE VOLUNTEERS TO GET PHONE AID Conference System HookUp to Send Stamford Area Men Directly to Scene | By Richard Hparke Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/food-strawberries-season-on-long-island-near-its-peak-recipes-treat.html | Food Strawberries Season on Long Island Near Its Peak Recipes Treat Berries Differently Ideas for Use CARDINAL STRAWBERRIES STRAWBERRIES WITH CURACAO SAUCE | By June Owen | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/foreign-affairs-the-nationalists-strategy-of-terror-in-algeria.html | Foreign Affairs The Nationalists Strategy of Terror in Algeria TELawrences View Partisans and Chetniks | By Clsulzberger | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/fraternity-curbs-unit-amherst-chapter-that-accepted-negro-faces.html | FRATERNITY CURBS UNIT Amherst Chapter That Accepted Negro Faces Ouster Move | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/free-polish-ship-ends-tramp-run-liberty-freighter-finishes-charter.html | FREE POLISH SHIP ENDS TRAMP RUN Liberty Freighter Finishes Charter Voyages Under NonCommunist Flag New Charter Studied | By Werner Bamberger | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/funston-details-ideas-on-proxies-urges-vote-for-all-shareholders.html | Funston Details Ideas on Proxies Urges Vote for All Shareholders Would Disclose Operations FUNSTON DETAILS IDEAS ON PROXIES | The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/germans-avoid-religious-clash-socialists-seek-to-avert-rift-over.html | GERMANS AVOID RELIGIOUS CLASH Socialists Seek to Avert Rift Over Bishops Ban on Catholics Votes for Them Socialist Makes Reply Cardinal Is Questioned | By Mshandler Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/get-theology-degrees-164-honored-at-princeton-seminary-commencement.html | GET THEOLOGY DEGREES 164 Honored at Princeton Seminary Commencement | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/giants-vanquish-braves-on-single-by-rhodes-in-13th-dodgers-defeat.html | Giants Vanquish Braves on Single by Rhodes in 13th Dodgers Defeat Cubs SIX HOMERS MARK 87 CONTEST HERE Mays and Schoendienst Belt FourBaggers for Giants Worthington Is Victor Braves Hit Four Homers Lockman Tallies in Third Giants Buy Jim Davis | By Roscoe McGowenthe New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gobel-and-omalley-sell-comedy-series-to-cbs-television.html | Gobel and OMalley Sell Comedy Series To CBS Television | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/gruenther-hails-alliances-of-us-general-asserts-at-columbia-that.html | GRUENTHER HAILS ALLIANCES OF US General Asserts at Columbia That WorldWide System Is Indispensable to Security | By David Anderson | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/harry-aknox-82-an-auto-designer-exordnance-colonel-dies-built-cars.html | HARRY AKNOX 82 AN AUTO DESIGNER ExOrdnance Colonel Dies Built Cars in 9596 and Headed Truck Company | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hat-union-to-seek-a-promotion-fund.html | HAT UNION TO SEEK A PROMOTION FUND | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/hours-are-issue-at-ilo-parley-delegates-of-workers-join-in-move-to.html | HOURS ARE ISSUE AT ILO PARLEY Delegates of Workers Join in Move to Assure Action Toward Shorter Week Recognition Is the Crux | By Ahraskin Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/house-maneuver-blocks-polish-aid-95000000-pact-delayed.html | HOUSE MANEUVER BLOCKS POLISH AID 95000000 Pact Delayed IndefinitelyRevision of Surpluses Bill Sought Stress on Congress Rights | By William M Blair Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/industrials-dull-on-london-board-south-african-gold-mining-canadian.html | INDUSTRIALS DULL ON LONDON BOARD South African Gold Mining Canadian Oil and Gas Stocks Are Higher | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/insuring-the-right-to-vote-an-analysis-of-administrations-effort-an.html | Insuring the Right to Vote An Analysis of Administrations Effort And Southern Move for Jury Guarantee Two Views of Jury Move Too Late to Protect Vote Wrote Minority Report The Dangers of Delay | By James Reston Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/iraq-petroleum-chooses-new-executive-director.html | Iraq Petroleum Chooses New Executive Director | Vogel | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/ismay-warns-on-soviet.html | Ismay Warns on Soviet | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jacqueline-clark-married-jc-hill.html | JACQUELINE CLARK MARRIED JC HILL | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/japan-acts-to-reduce-imports-raises-security-deposit-levels.html | Japan Acts to Reduce Imports Raises Security Deposit Levels JAPANESE MOVE TO CURB IMPORTS White Paper Issued | By Foster Hailey Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jeremiahreusswig.html | JeremiahReusswig | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/jersey-bus-strike-hurts-15000-riders.html | JERSEY BUS STRIKE HURTS 15000 RIDERS | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/judith-acummings-prospective-bride.html | JUDITH ACUMMINGS PROSPECTIVE BRIDE | Special to The New York TimesIngJohn | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/kishi-to-bid-us-aid-asia-growth-japans-premier-back-home-from-a.html | KISHI TO BID US AID ASIA GROWTH Japans Premier Back Home From a SixNation Tour Urges AntiRed Fund Reaction Called Lukewarm Talks With Chiang Lauded | By Robert Trumbull Special To the New York TimespanAsia | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/koufax-strikes-out-12-batters-in-75-versdict-over-chicagoans-labine.html | Koufax Strikes Out 12 Batters In 75 Versdict Over Chicagoans Labine Finishes for Dodgers After Banks Homer in 8th Snider Hodges Connect Hodges Hits No 7 Banks Wallops Homer | By Joseph M Sheehan | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/laurels-shared-in-armonk-golf-mrsuntermeyer-and-gale-schroeder-card.html | LAURELS SHARED IN ARMONK GOLF MrsUntermeyer and Gale Schroeder Card 80s in Metropolitan Event | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/letters-to-the-times-jobless-pay-bill-opposed-effect-on.html | Letters to The Times Jobless Pay Bill Opposed Effect on Construction Industry of Hughes Ashbery Bill Cited Investigation of Galindez Case Plight of Small Colleges Railroad Wartime Rate Increases | JOSEPH PMcMURRAYFRANCES RGRANTARNOLD HLUBASCHHERBERT SHARFMAN | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/li-womans-memory-saves-infant-in-canal.html | LI Womans Memory Saves Infant in Canal | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/macmillan-hints-cut-in-bomb-test-number-of-explosions-may-be.html | MACMILLAN HINTS CUT IN BOMB TEST Number of Explosions May Be Curtailed as Contribution to Nuclear Disarmament Retreat Is Indicated | By Drew Middleton Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/marian-rtrescher-bride-in-baltimore.html | MARIAN RTRESCHER BRIDE IN BALTIMORE | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/miss-rosalind-joan-snyder-is-betrothed-to-robert-paaswell-columbia.html | Miss Rosalind Joan Snyder Is Betrothed To Robert Paaswell Columbia Graduate | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/moscow-censors-khrushchev-text-commenton-contradictions-between.html | MOSCOW CENSORS KHRUSHCHEV TEXT Commenton Contradictions Between Peoples Masses and Leaders Is Deleted Change in Marxist View | By Harrison Esalisbury | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/moscows-praise-stings-us-reds-favorable-report-of-recent-convention.html | MOSCOWS PRAISE STINGS US REDS Favorable Report of Recent Convention Draws Rebuke by Editor of Worker | By Peter Kihss | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/motor-car-sports-hanks-will-compete-in-trenton-300-sachs-is-teams.html | Motor Car Sports Hanks Will Compete in Trenton 300 Sachs Is Teams Rookie Richards First in Climb | By Frank Mblunk | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/mrs-may-links-victor.html | Mrs May Links Victor | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/mrscudone-gains-lead-shoots-72-scores-8-points-in-golf-tourney-at.html | MRSCUDONE GAINS LEAD Shoots 72 Scores 8 Points in Golf Tourney at Montclair | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/navy-field-honors-soucek.html | Navy Field Honors Soucek | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/new-directors-for-industry-unit.html | New Directors for Industry Unit | Conway | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archiv es/new-policy-asked-on-uses-of-water-nonpolitical-us-program-urged-at.html | NEW POLICY ASKED ON USES OF WATER Nonpolitical US Program Urged at Edison Electric Institute Convention Threat of Socialism Cited | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/new-tariff-in-morocco-maximum-duties-on-luxury-goods-rarely-exceed.html | NEW TARIFF IN MOROCCO Maximum Duties on Luxury Goods Rarely Exceed 30 | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/old-edict-invoked-in-bombay-epidemic.html | OLD EDICT INVOKED IN BOMBAY EPIDEMIC | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/parents-advised-to-see-day-camp-before-making-choice-for-child.html | Parents Advised to See Day Camp Before Making Choice for Child | By Dorothy Barclay | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/payroll-tax-rise-tied-to-road-cost-harriman-aide-sees-gop-plan.html | PAYROLL TAX RISE TIED TO ROAD COST Harriman Aide Sees GOP Plan Adding 10 Millions to Highway Program | By Richard Amper Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pennsylvania-u-to-build.html | Pennsylvania U to Build | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pflimlin-balked-in-french-crisis-socialists-reluctant-to-enter-a.html | PFLIMLIN BALKED IN FRENCH CRISIS Socialists Reluctant to Enter a Cabinet Led by HimSituation More Grave Began With Mollets Fall | By Henry Giniger Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/pipe-users-make-report-on-cancer-statisticians-discuss-relation-of.html | PIPE USERS MAKE REPORT ON CANCER Statisticians Discuss Relation of Smoking to Cancer | By Morris Kaplanthe New York Times BY CARL TGOSSETT JR | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/plan-for-neighborhood-harmony-is-snagged-at-start-in-brooklyn-an.html | Plan for Neighborhood Harmony Is Snagged at Start in Brooklyn An Adviser Has His Own Housing Problem No Office | The New York Times by Neal Boenzi | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/polish-factions-adopt-new-truce-gomulka-pressing-for-unity-by-using.html | POLISH FACTIONS ADOPT NEW TRUCE Gomulka Pressing for Unity by Using Foes to Explain Recent Party Decisions Tactic Used Previously | By Sydney Gruson Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/president-pushes-immigration-rise-held-anxious-over-lag-in.html | PRESIDENT PUSHES IMMIGRATION RISE Held Anxious Over Lag in CongressNew House Bill Would Reunite Refugees Walter for Hearings Would Aid Refugees Families | By Cptrussell Special to the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/reading-company-equal-or-better-earnings-than-in-56-are-forecast.html | READING COMPANY Equal or Better Earnings Than in 56 Are Forecast | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/samuel-kopper-framco-aide-dies-assistant-to-oil-companys-board.html | SAMUEL KOPPER FRAMCO AIDE DIES Assistant to Oil Companys Board Chairman Had Been State Department Official Studied International Law Aided Stevenson Campaign | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/seitzhartel.html | SeitzHartel | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-people-informed-of-five-nuclear-tests.html | Soviet People Informed Of Five Nuclear Tests | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-resuming-tito-aid-parley-early-resumption-by-moscow-of-its.html | SOVIET RESUMING TITO AID PARLEY Early Resumption by Moscow of Its Canceled Investment Program Seen in Belgrade | By Elie Abel Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-says-cablegrams-from-us-hail-tv-talk.html | Soviet Says Cablegrams From US Hail TV Talk | The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/soviet-talks-delayed-trade-parley-with-bonn-is-held-up-for-new.html | SOVIET TALKS DELAYED Trade Parley With Bonn Is Held Up for New Agenda | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/spellman-is-honored-given-doctor-of-laws-degree-by-providence.html | SPELLMAN IS HONORED Given Doctor of Laws Degree by Providence College | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/sports-of-the-times-a-fine-state-of-affairs-in-the-negative-loaded.html | Sports of The Times A Fine State of Affairs In the Negative Loaded With Dynamite | By Arthur Daley | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/state-unit-plannrng-charter-convention-hears-a-union-aide-urge.html | State Unit Plannrng Charter Convention Hears a Union Aide Urge Redistricting Democrats Plan Action | By Warren Weaver Jr Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/taylor-describes-mission-of-cadets-declares-army-is-ready-to.html | TAYLOR DESCRIBES MISSION OF CADETS Declares Army Is Ready to Suppress Any Brush Fire War546 Get Degrees | By Philip Benjamin Special To the New York Timesthe New York Times BY PATRICK ABURNS | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/the-patient-is-a-friend-david-bacharach-allman-attends-big-fires.html | The Patient Is a Friend David Bacharach Allman Attends Big Fires Foe of Socialization | The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/transvaal-tribe-resists-removal-opposes-south-african-edict-to.html | TRANSVAAL TRIBE RESISTS REMOVAL Opposes South African Edict to Leave Fertile Homeland for Barren Area Near By Undeveloped Area Selected Tribesmen Refuse to Move | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-agrees-to-let-japanese-try-gi-in-womans-death-wilson-and-dulles.html | US AGREES TO LET JAPANESE TRY GI IN WOMANS DEATH Wilson and Dulles Decide Firing of Empty Shell Was Not Authorized PRESIDENT BACKS STAND But Congress Members and Veterans Leaders Assail Governments Action A Heated Issue in Japan US AGREES TO LET JAPANESE TRY GI Congress to Investigate Facts of the Incident First Such Case in Japan Veterans Leader Protests Tokyo Is Gratified Judge Pledges Fairness | By Ewkenworthy Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-aides-study-fbi-data-ruling-walter-introduces-measure-to-offset.html | US AIDES STUDY FBI DATA RULING Walter Introduces Measure to Offset Decision of High Court in Jencks Case Walter Introduces Bill | By Luther Ahuston Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-combating-food-radiatton-plans-drawn-up-to-safeguard-supply-in.html | US COMBATING FOOD RADIATTON Plans Drawn Up to Safeguard Supply in Atomic Age Tolerance Levels Set Waste Disposal Problem | By Bess Furman Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/us-insists-on-aid.html | US Insists on Aid | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/vote-backs-zoli-in-italys-senate-premier-wins-test-13293-with-aid.html | VOTE BACKS ZOLI IN ITALYS SENATE Premier Wins Test 13293 With Aid of Independents Chamber Also to Act NeoFascist Aid Not Vital Reminds Reds of Hungary | By Arnaldo Cortesi Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/walkout-is-ended-on-boston-maine.html | WALKOUT IS ENDED ON BOSTON MAINE | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/walter-jlaird-63-wilmington-banker.html | WALTER JLAIRD 63 WILMINGTON BANKER | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/war-piper-captures-sprint-to-start-consecutive-double-for-bailey.html | War Piper Captures Sprint to Start Consecutive Double for Bailey TICK TOCK BEATEN IN BELMONT RACE Choice Second to War Piper in FeatureField of 16 in Rich Juvenile Today Rough Conquest Pays 650 Oddson Choice Triumphs | By Joseph Cnichols | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/washington-square-as-pupils-depict-it-needs-no-roadway.html | Washington Square As Pupils Depict It Needs No Roadway | The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/wheat-recovers-after-sharp-dip-futures-close-78-to-2-cents.html | WHEAT RECOVERS AFTER SHARP DIP Futures Close 78 to 2 Cents HigherCorn Weak Soybeans Advance | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/wood-field-and-stream-larger-maine-bass-too-busy-to-strike-but.html | Wood Field and Stream Larger Maine Bass Too Busy to Strike But Little Ones Provide Action | By John W Randolph Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yale-nine-loses-by-42-four-eli-errors-help-williams-winflood.html | YALE NINE LOSES BY 42 Four Eli Errors Help Williams WinFlood Scatters 7 Hits | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yankee-attach-on-three-southpaws-beats-indians-as-grim-saves.html | Yankee Attach on Three Southpaws Beats Indians as Grim Saves Sturdivant NEW YORKERS WIN TOUR OPENER 74 Yanks 3 in First Rout Daley Grim Holds Indians After Sixth3 Hits for Mantle Bauer Finds Range Ford Tests Shoulder | By Louis Effrat Special To the New York Times | RE0000247235 | 1985-05-14 | B00000655419 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-05 | https://www.nytimes.com/1957/06/05/archives/yonkers-raceway-head-refuses-horsemens-demands-on-purses.html | Yonkers Raceway Head Refuses Horsemens Demands on Purses | Special to The New York Times | RE0000247235 | 1985-05-14 | B00000655419 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/147-algerian-rebels-slain-in-4-clashes.html | 147 ALGERIAN REBELS SLAIN IN 4 CLASHES | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-ball-clubs-get-5000000-tv-bid-operator-of-closed-circuits-seeks.html | 2 BALL CLUBS GET 5000000 TV BID Operator of Closed Circuits Seeks Telecasts if Teams Stay in New York | By Wayne Phillips | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-midshipmen-win-total-of-13-prizes-years-awards-are-presented-at.html | 2 MIDSHIPMEN WIN TOTAL OF 13 PRIZES Years Awards Are Presented at Naval Academy After Field House Dedication 2d Man First in Prizes Other Midshipmen Cited | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/2-more-states-in-slavery-pact.html | 2 More States in Slavery Pact | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/5-experts-study-a-new-inflation-economists-advise-hearing-that.html | 5 EXPERTS STUDY A NEW INFLATION Economists Advise Hearing That Spiral Is Puzzle Cost Push Stressed | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/7-thais-arrested-for-peiping-visit-labor-chiefs-are-detained-on.html | 7 THAIS ARRESTED FOR PEIPING VISIT Labor Chiefs Are Detained on Return as Violators of AntiCommunism Act US Under Press Attack Warning to Visitors Cited | By Bernard Kalb Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/abomb-exploded-from-a-balloon-fallout-minimized-as-small-blast-on-a.html | ABOMB EXPLODED FROM A BALLOON FallOut Minimized as Small Blast on Anchored Bag Is Set Off in Test Cloud Completely Dissipated Steel Hazard Avoided Third Test in Series ExplosionDebris Limited | By Gladwin Hill Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/active-in-arranging-june-24-benefit.html | Active in Arranging June 24 Benefit | Charles Rossi | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/administration-rights-bill-wins-first-round-in-house.html | Administration Rights Bill Wins First Round in House Representatives Vote 290 to 117 to Bring It to Floor for Four Days Debate President Opposes Jury Provision RIGHTS BILL WINS FIRST HOUSE TEST | By Cp Trussell Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/aec-to-test-food-left-at-pole-in-1910-aec-to-analyze-polar-food.html | AEC to Test Food Left at Pole in 1910 AEC TO ANALYZE POLAR FOOD CACHE Failed to Reach Cache | By Walter Sullivan | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/aid-backer-cites-soviet-expansion-tells-senate-unit-moscows-treaty.html | AID BACKER CITES SOVIET EXPANSION Tells Senate Unit Moscows Treaty With Peiping Shows No Sign of Weakening Prolonged Aid Backed More Funds Proposed | By Allen Drury Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/airman-sentenced-roberts-reduced-in-rank-and-fined-for-abusing.html | AIRMAN SENTENCED Roberts Reduced in Rank and Fined for Abusing Trainee | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
|---|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/alfange-offers-to-run-for-mayor-tells-curran-he-would-accept-gop.html | ALFANGE OFFERS TO RUN FOR MAYOR Tells Curran He Would Accept GOP Nomination but Only on Certain Terms Alfange Cites Issues | By Douglas Dales | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/along-local-fairways-sarazen-to-play-at-scene-of-1920-debut-in-us.html | Along Local Fairways Sarazen to Play at Scene of 1920 Debut in US Open at Inverness Club Back Home from Tour Use the Driver Last Golf Day Slated Saturday | By Lincoln A Werden | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ama-to-study-drugs-in-sports-use-in-fourminute-mile-hinted-drug-use.html | AMA to Study Drugs in Sports Use in FourMinute Mile Hinted DRUG USE HINTED IN 4MINUTE MILE | By Robert K Plumb | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/amerika-haus-dedicated.html | Amerika Haus Dedicated | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/armys-missile-goes-1500-miles-jupiter-succeeds-in-its-tests-before.html | ARMYS MISSILE GOES 1500 MILES Jupiter Succeeds in Its Tests Before Air Forces Thor ARMYS MISSILE GOES 1500 MILES | By Richard Witkin | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/article-3-no-title-message-from-bulganin-read-at-groups-opening.html | Article 3 No Title Message From Bulganin Read at Groups Opening Session US Delegates Irked Industry Leader Objects Bulganin Urges Arms Accord | By Ah Baskin Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/baby-in-political-news-eisenhower-is-queried-on-childs-chances.html | BABY IN POLITICAL NEWS Eisenhower Is Queried on Childs Chances Under Socialism | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bank-chairman-to-quit-andrew-wilson-65-to-give-up-county-trust-post.html | BANK CHAIRMAN TO QUIT Andrew Wilson 65 to Give Up County Trust Post | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/berra-is-injured-in-13to3-contest-suffers-possible-fracture-of-nose.html | BERRA IS INJURED IN 13TO3 CONTEST Suffers Possible Fracture of Nose as Yankees Rout Indians at Cleveland Howard Replaces Berra Skowron Sparks Bombers | By Louis Effrat Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bigelowsanford-names-unit-marketing-officer.html | BigelowSanford Names Unit Marketing Officer | Conway Studios | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bolivian-regime-in-a-police-crisis-army-supports-an-ultimatum-to.html | BOLIVIAN REGIME IN A POLICE CRISIS Army Supports an Ultimatum to Oust Chief of Bureau for Political Control News Not Made Public | By Edward A Morrow Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/bonn-goal-is-set-by-free-democrats.html | BONN GOAL IS SET BY FREE DEMOCRATS | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/briton-expresses-hope-believes-agreement-in-part-on-arms-is.html | BRITON EXPRESSES HOPE Believes Agreement in Part on Arms Is Possible | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/brook-star-gains-5th-triumph-40-drysdale-fans-nine-cubs-in-jersey.html | BROOK STAR GAINS 5TH TRIUMPH 40 Drysdale Fans Nine Cubs in Jersey City FiveHitter Snider Leads Attack Kaiser Lasts Seven Innings Effective in Jersey City | By Joseph M Sheehan Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/brucker-scores-army-fund-cuts-sees-loss-of-trigger-finger-and.html | BRUCKER SCORES ARMY FUND CUTS Sees Loss of Trigger Finger and Dismissal of 20000 Civilian Employes Wont Give Up Fight | By Richard Amper Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/business-loans-decline-sharply-reserve-reports-decrease-at.html | BUSINESS LOANS DECLINE SHARPLY Reserve Reports Decrease at 256000000 for the Week Ended May 29 Holdings of US Bills Up Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/carpenters-win-pay-rise.html | Carpenters Win Pay Rise | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/castle-gets-harvard-chair.html | Castle Gets Harvard Chair | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/chamber-operas-given-in-debuts-kupferman-double-bill-the-curious.html | CHAMBER OPERAS GIVEN IN DEBUTS Kupferman Double Bill The Curious Fern and Voices for a Mirror Heard | By Ross Parmenter | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/childrens-wear-is-from-europe.html | Childrens Wear Is From Europe | By Jane Clanfarra | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/chinese-reds-frown-on-feminine-finery.html | CHINESE REDS FROWN ON FEMININE FINERY | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/city-welcomes-coney-aquarium-mayor-and-other-high-aides-speak-at.html | CITY WELCOMES CONEY AQUARIUM Mayor and Other High Aides Speak at Dedication Rites for 1500000 Edifice PENGUIN CUTS RIBBON Moses Sees a New Life for ResortMarine Showplace Opens to Public Today Land Donated by City Building Is 216 Feet Long | By Murray Schumach | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/clement-posts-146-in-bid-to-retain-senior-golf-laurels-illinois.html | Clement Posts 146 in Bid to Retain Senior Golf Laurels ILLINOIS STAR HAS TWOSTROKE EDGE Clement in Front as First Half of US Senior Golf EndsRoberts 2d at 148 | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/coal-profit-in-britain-nationalized-industry-reports-1956-as-its.html | COAL PROFIT IN BRITAIN Nationalized Industry Reports 1956 as Its Best Year | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cool-entertaining-ahead-with-unusual-frozen-dishes-green-pepper.html | Cool Entertaining Ahead With Unusual Frozen Dishes Green Pepper Dolma Lobster Thermidor Are Suggested | By Ruth P CasaEmellosthe New York Times Studio BY GENE MAGGIO | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/cyprus-issue-spurred-athens-hints-new-un-move-unless-britain-acts.html | CYPRUS ISSUE SPURRED Athens Hints New UN Move Unless Britain Acts | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/danger-foreseen-to-private-power-edison-institute-meeting-told.html | DANGER FORESEEN TO PRIVATE POWER Edison Institute Meeting Told Taxes Territory Tyranny Are Threats | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/douglas-e-ripley.html | DOUGLAS E RIPLEY | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/drive-lifts-sales-of-color-tv-sets-rca-says-milwaukee-test-shows.html | DRIVE LIFTS SALES OF COLOR TV SETS RCA Says Milwaukee Test Shows Average Volume for Week Up 783 Other Drives Planned Not Out of Reach | By Alfred R Zipser Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eastwest-talk-urged-togliatti-bids-italian-premier-support-the-idea.html | EASTWEST TALK URGED Togliatti Bids Italian Premier Support the Idea | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eisenhower-bars-total-outlawing-of-nuclear-tests-says-he-will-never.html | EISENHOWER BARS TOTAL OUTLAWING OF NUCLEAR TESTS Says He Will Never Accept Complete Ban Until Atomic Disarming Is Assured LIMITED CURB IS IMPLIED President Doubts US Will Test Again Hydrogen Bomb of Type Used in 1954 Present Tests Explained EISENHOWER BARS TOTAL TEST BAN | By Russell Baker Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eisenhower-sees-fair-girard-trial-voices-confidence-in-japans.html | EISENHOWER SEES FAIR GIRARD TRIAL Voices Confidence in Japans CourtsBut Criticism on Waiving Rights Mounts Fired Empty Cartridge Case To Calm Resentment EISENHOWER SEES FAIR GIRARD TRIAL Department Counsel Consulted Selects Japanese Lawyer Hometown Protest Mapped | By Ew Kenworthy Special to the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eisenhower-would-accept-a-bid-for-aide-to-answer-khrushchev-he-is.html | Eisenhower Would Accept a Bid For Aide to Answer Khrushchev He Is Receptive to a Soviet Invitation if Russians Agreed to Be Courteous and Promised No Jamming President Is Irritated CBS Declines Comment | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/estyjones.html | EstyJones | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/eve-arden-plans-return-to-cbs-would-costar-in-tv-series-adapted.html | EVE ARDEN PLANS RETURN TO CBS Would CoStar in TV Series Adapted From 1948 Book by Emily Kimbrough Khrushchev Comment Queries to Congress | By Val Adams | RE0000247236 | 1985-05-14 | B00000655420 |

| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/executive-takes-life-myles-standish-advertising-leader-found-in.html | EXECUTIVE TAKES LIFE Myles Standish Advertising Leader Found in Garage | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
|---|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/exercises-at-douglass-marian-anderson-cited-as-227-graduate-at.html | EXERCISES AT DOUGLASS Marian Anderson Cited as 227 Graduate at Jersey College | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/favored-crepello-takes-epsom-derby-by-length-and-a-half-before.html | Favored Crepello Takes Epsom Derby by Length and a Half Before 300000 BALLYMOSS 331 FINISHES SECOND Crepello Runs Mile and Half in 2354 Fastest Time Since 1936 Derby Piggott Rides Winner Queen Watches Races | By Drew Middleton Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/first-restaurant-to-rise-along-merritt-parkway.html | First Restaurant to Rise Along Merritt Parkway | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/foes-of-batista-gain-in-strength-rebels-said-to-be-reinforced-cuban.html | FOES OF BATISTA GAIN IN STRENGTH Rebels Said to Be Reinforced Cuban Regime Silent on AllOut War on Castro | By R Hart Phillips Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/forbes-scores-meyner-senator-calls-governor-faker-with-dishonest.html | FORBES SCORES MEYNER Senator Calls Governor Faker With Dishonest Budget | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/gomulka-terms-soviet-tie-vital-polands-existence-depends-on-it-he.html | GOMULKA TERMS SOVIET TIE VITAL Polands Existence Depends on It He SaysCritical of US Interest Rate Rioting Is Recalled Talks Called Arduous GOMULKA TERMS SOVIET TIE VITAL German Border Issue US May Act on Aid | By Sydney Gruson Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hartack-boots-home-lil-fella-in-36025-juvenile-at-belmont-jaclyn.html | Hartack Boots Home Lil Fella In 36025 Juvenile at Belmont Jaclyn Stables Colt Pays 1490 for 2 in Defeating Jewels Reward by Length and halfFavored Levelation Third Favorite Closes Fast 5000 Error Rectified | By Joseph C Nichols | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/health-insurance-plan-honors-retiring-chief.html | Health Insurance Plan Honors Retiring Chief | Blackstone Studios | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/holy-cross-checks-yale-as-dietz-strikes-out-12-crusaders-down-eli.html | Holy Cross Checks Yale as Dietz Strikes Out 12 CRUSADERS DOWN ELI NINE BY 124 Holy Cross Sophomore Gives Six Hits in Beating Yale Amherst 41 Winner Kambour Hurls 3Hitter Cornell in Front by 63 | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/hungarys-deputies-hail-call-for-purge-of-intellectual-life.html | Hungarys Deputies Hail Call for Purge Of Intellectual Life Restoration of Courses Urged HUNGARIANS HAIL PLEA FOR PURGE 46000 Youths Reported Held | By Elie Abel Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/in-the-nation-fallout-issue-is-clarified-if-not-joined-the.html | In The Nation FallOut Issue Is Clarified if Not Joined The Presidents Terms Divisions of the Critics Definition and Challenge Curious Coincidences | By Arthur Krock | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/indian-film-going-to-venice.html | Indian Film Going to Venice | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/influenza-epidemic-spreading-in-india.html | INFLUENZA EPIDEMIC SPREADING IN INDIA | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/israelis-pressing-for-new-markets-access-through-aqaba-gulf.html | ISRAELIS PRESSING FOR NEW MARKETS Access Through Aqaba Gulf Establishing Trade Routes to Africa and Far East Ghana Operation Begun Import Potential Increased | By Seth S King Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jackson-second-halfpoint-away-queens-team-loses-its-star-cato-who.html | JACKSON SECOND HALFPOINT AWAY Queens Team Loses Its Star Cato Who is Among 27 Barred by PSAL 31YearRecord Falls Cato Denies Competing | By Gordon S White Jrthe New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/japanese-designer-tells-why-sheath-got-to-tokyo-effect-of-chairs.html | Japanese Designer Tells Why Sheath Got to Tokyo Effect of Chairs Shop Is on Ginza | By Phyllis Lee Levin | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/jersey-bus-strike-ends-260-drivers-return-to-jobs-on-companys.html | JERSEY BUS STRIKE ENDS 260 Drivers Return to Jobs on Companys Demand | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/judy-frank-cards-79-she-takes-low-gross-honors-in-oneday-golf-event.html | JUDY FRANK CARDS 79 She Takes Low Gross Honors in OneDay Golf Event | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/kefauver-seeks-power-data-leak-cites-unusual-stock-trading-on-idaho.html | KEFAUVER SEEKS POWER DATA LEAK Cites Unusual Stock Trading on Idaho Concern Before Public Knew of WriteOff Told No One Outside Agency Leveled Off Then Spurted Cites Courts Decision Complying With Terms | By William M Blair Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/khrushchev-bulganin-off-on-trip-to-finland.html | Khrushchev Bulganin Off on Trip to Finland | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/kiosk-to-subway-in-times-sq-shut-entrance-used-by-5500-a-day-is.html | KIOSK TO SUBWAY IN TIMES SQ SHUT Entrance Used by 5500 a Day Is Making Way for City Information Center LITTLE PUBLICITY GIVEN Transit Officials Admit Hasty Action and Promise to See if Portal Can Be Saved Transit Officials Explain | By Charles G Bennett | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/leopold-staff-polish-poet-78-author-of-30-books-of-verse.html | LEOPOLD STAFF POLISH POET 78 Author of 30 Books of Verse DiesInfluential Writer Was Literary Academy Official | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/letters-to-the-times-bills-for-special-session-state-gop-use-of.html | Letters To The Times Bills for Special Session State GOP Use of Legislative Devices to Block Passage Charged To Insure Passage Forcing Bills From Committee Restricted Action Traffic Changes Defended Significant Safety Results Noted in Engineering Improvements For Item Veto Power Providing Road Space for Bicycles | JOSEPH ZARETZKI Minority Leader New York State Senate New York May 31 1957expanded TT WILEY Commissioner of Traffic New York June 3 1957CHARLES H WILLARD New York June 1 1957RENATI CRISI Dobbs Ferry NY May 30 1957 | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/li-hospital-expands-cystic-fibrosis-clinic-opened-by-jewish.html | LI HOSPITAL EXPANDS Cystic Fibrosis Clinic Opened by Jewish Institution | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/libby-minimizes-risk-of-fallout-says-testing-must-continue-lapp-and.html | LIBBY MINIMIZES RISK OF FALLOUT Says Testing Must Continue Lapp and Selove See Threat From Radiation 2 Warn on Radiation Small Risk Seen | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/library-for-blind-open-philadelphia-unit-offers-more-than-50000.html | LIBRARY FOR BLIND OPEN Philadelphia Unit Offers More Than 50000 Volumes | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/man-with-a-wet-thumb-ceremonies-at-the-new-aquarium-in-coney-island.html | Man With a Wet Thumb Ceremonies at the New Aquarium in Coney Island Pave Way for Public Opening Today | The New York TimesThe New York Times by Ernest Sisto | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/marshall-is-honored-on-10th-anniversary-of-aid-plan-marshall-gets.html | Marshall Is Honored on 10th Anniversary of Aid Plan MARSHALL GETS AID PLAN HONORS Common Effort Hailed Denmark In Tribute Italy Is Grateful | By Jay Walz Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mcarthy-disposes-of-bolivia-oil-right.html | MCARTHY DISPOSES OF BOLIVIA OIL RIGHT | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mendelssohn-and-sky-in-tune.html | Mendelssohn and Sky in Tune | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/miss-davison-married-exnavy-nurse-wed-to-lieut-comdr-kendall.html | MISS DAVISON MARRIED ExNavy Nurse Wed to Lieut Comdr Kendall Chapman | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/miss-helen-ann-price-fiancee.html | Miss Helen Ann Price Fiancee | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/miss-jean-geary-a-bride-in-jersey-smith-alumna-married-to-dr-o-ross.html | MISS JEAN GEARY A BRIDE IN JERSEY Smith Alumna Married to Dr O Ross McIntyre in Church at Berkeley Heights | Special to The New York TimesJules A Wolln | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mission-unit-sets-theatre-benefit-protestant-society-names.html | MISSION UNIT SETS THEATRE BENEFIT Protestant Society Names Committee for Nov 4 Fete at Jamaica a Musical GreenSinger | Gin Briggs | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mrs-cudone-excels-increases-total-to-16-points-in-jersey-roundrobin.html | MRS CUDONE EXCELS Increases Total to 16 Points in Jersey RoundRobin Golf | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/mrs-torgerson-victor-with-a-77-cherry-valley-golfer-takes-honors-at.html | MRS TORGERSON VICTOR WITH A 77 Cherry Valley Golfer Takes Honors at Meadow Brook Mrs McElroy Low Net | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/nation-is-chided-on-policy-abroad.html | NATION IS CHIDED ON POLICY ABROAD | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/new-president-chosen-by-hudson-guild-house.html | New President Chosen By Hudson Guild House | Arthur Avedon | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/nixon-is-cautious-on-disarmament-warns-against-shell-game-with.html | NIXON IS CAUTIOUS ON DISARMAMENT Warns Against Shell Game With SovietClubwomen Fail to Oppose Pay TV Spurs Delegates on Bias Fail to Oppose Pay TV | By Edith Evans Asbury Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/paul-b-krichell-of-yankees-dies-chief-scout-signed-gehrig-rizzuto.html | PAUL B KRICHELL OF YANKEES DIES Chief Scout Signed Gehrig Rizzuto Rolfe Raschi Ford and Other Baseball Stars Formerly a Catcher Lauded by Stengel | The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pidgeon-to-stay-in-millionaire-star-of-comedy-will-delay-vacation-4.html | PIDGEON TO STAY IN MILLIONAIRE Star of Comedy Will Delay Vacation 4 Weeks as Search for Replacement Proceeds Carroll Bakers Plans | By Louis Calta | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/polish-paper-urges-social-aid-by-west.html | POLISH PAPER URGES SOCIAL AID BY WEST | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/pope-names-archbishop-for-vacant-poznan-see.html | Pope Names Archbishop For Vacant Poznan See | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/president-and-critics-an-analysis-of-the-prevailing-attitude-toward.html | President and Critics An Analysis of the Prevailing Attitude Toward Those Who Question Policies Criticism of CBS Implied China Trade Discussed | By James Reston Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/president-defends-budget-chides-gop-on-gift-lag-president-declines.html | President Defends Budget Chides GOP on Gift Lag President Declines to Reply President Defends His Budget Chides GOp on Drop in Gifts | By Wh Lawrence Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/president-opens-door-to-renewal-of-peiping-trade-indicates-he-does.html | PRESIDENT OPENS DOOR TO RENEWAL OF PEIPING TRADE Indicates He Does Not Bar a Restudy of Embargo Sympathizes With Britain Position Held Flexible Aide Opposes Any Change PRESIDENT OPENS CHINA TRADE DOOR Consideration Pledged Taiwan Warns British Step by Belgium Expected | By William S White Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/putnamparker.html | PutnamParker | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/quarles-says-u-s-fights-arms-cost-tells-senate-runaway-rise-is-big.html | QUARLES SAYS U S FIGHTS ARMS COST Tells Senate Runaway Rise Is Big ProblemWants Billion Cut Canceled | By Jack Raymond Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/radical-gets-bid-in-french-crisis-bourgesmaunoury-agrees-to-try-to.html | RADICAL GETS BID IN FRENCH CRISIS BourgesMaunoury Agrees to Try to Form a Cabinet After Pflimlin Fails | By Henry Giniger Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/red-contradictions-an-analysis-of-khrushchevs-aid-to-whose-urging.html | Red Contradictions An Analysis of Khrushchevs Aid to Whose Urging New US China Policy Policy Cementing Ties Split Pointed Up | By Harrison E Salisbury | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reed-will-direct-three-pictures-briton-signs-agreement-with.html | REED WILL DIRECT THREE PICTURES Briton Signs Agreement With HechtHillLancasterTo Talk With Bradbury Zanuck Eyes Envoys Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reelection-race-begun-by-meyner-democrat-assails-program-of-rival.html | REELECTION RACE BEGUN BY MEYNER Democrat Assails Program of Rival in Newark Talk Forbes Attacks Budget Talks are Televised Victory Is Predicted REELECTION RACE BEGUN BY MEYNER | By George Cable Wright Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/refugees-upset-lest-camps-shut-after-10-years-in-austrian-centers.html | REFUGEES UPSET LEST CAMPS SHUT After 10 Years in Austrian Centers They Dread It Resettlement Pushed 5 Camps Closed Since 54 Fewer Responsibilities | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/reuther-warns-pleaders-of-5th-says-uaw-aides-who-balk-inquiry-may.html | REUTHER WARNS PLEADERS OF 5TH Says UAW Aides Who Balk Inquiry May Be Ousted REUTHER WARNS PLEADERS OF 5TH Appeal Is Permitted | By Damon Stetson Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/ribicoff-scores-assembly-record-he-tells-closing-session-it-failed.html | RIBICOFF SCORES ASSEMBLY RECORD He Tells Closing Session It Failed to Act in Important Areas of Legislation | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/safest-areas-honored-awards-go-to-virginia-detroit-and-east-lansing.html | SAFEST AREAS HONORED Awards Go to Virginia Detroit and East Lansing Mich | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/saranne-r-kinch-engaged-to-wed-senior-at-wellesley-future-bride-of.html | SARANNE R KINCH ENGAGED TO WED Senior at Wellesley Future Bride of Russell Jones Jr Who Served in Army WinklerPrinsJames | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/saudi-arabs-charge-israeli-bombarding.html | SAUDI ARABS CHARGE ISRAELI BOMBARDING | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/senate-unit-asks-funds-to-restore-soil-bank-for-58-rejects-house.html | SENATE UNIT ASKS FUNDS TO RESTORE SOIL BANK FOR 58 Rejects House Ban Offers 500 MillionWould Grant More Conservation Aid PUTS LIMIT ON BENEFITS Ceiling Placed on Operating CostsBill Slated to Go to Floor Next Week 12 Billion Fund Voted SENATE UNIT ACTS TO KEEP SOIL BANK Administration View Noted | By John D Morris Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/sports-of-the-times-through-the-barrier-anything-to-oblige-giant.html | Sports of The Times Through the Barrier Anything to Oblige Giant Steps For the Future | By Arthur Daley | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/state-gop-stand-on-charter-aired-witness-says-party-opposes.html | STATE GOP STAND ON CHARTER AIRED Witness Says Party Opposes ConventionBeame Calls on Him to Prove It | BY Warren Weaver Jr Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/stevenson-happy-over-test-ban-talk.html | STEVENSON HAPPY OVER TEST BAN TALK | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/stinnes-reports-filed-prospective-bidders-enter-qualifying.html | STINNES REPORTS FILED Prospective Bidders Enter Qualifying Statements | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/studio-races-tv-with-story-idea-columbias-andersonville-is.html | STUDIO RACES TV WITH STORY IDEA Columbias Andersonville Is Competing With CBS to Get to the Public First Waiting for Release Last Word on Coast | By Oscar Godbout Special To the New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/suffolk-candidate-named.html | Suffolk Candidate Named | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/surprises-hinted-in-canadian-vote-defeat-of-pearson-and-other.html | SURPRISES HINTED IN CANADIAN VOTE Defeat of Pearson and Other Leaders Is Not Ruled Out Diefenbaker in Fight Dysentery and Jaundice | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/trading-is-slack-in-london-stocks-south-african-gold-mining-shares.html | TRADING IS SLACK IN LONDON STOCKS South African Gold Mining Shares GainTobacco Section Depressed | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/turks-sentence-spy-69.html | Turks Sentence Spy 69 | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/tv-in-defense-of-cbs-regret-expressed-at-eisenhower-remark-on.html | TV In Defense of CBS Regret Expressed at Eisenhower Remark on Interview With Khrushchev | By Jack Gould | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/united-fruit-pits-flood-against-blight-gambles-to-reclaim-rich.html | United Fruit Pits Flood Against Blight Gambles to Reclaim Rich Guatemalan Banana Lands | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-and-britain-end-atom-discord-agree-on-exchange-of-data-for.html | US AND BRITAIN END ATOM DISCORD Agree on Exchange of Data for Peaceful Uses of Energy Details Withheld Royalties at Issue | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-surplus-foods-arrive-in-morocco.html | US SURPLUS FOODS ARRIVE IN MOROCCO | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/us-view-prevails-on-baghdad-liaison.html | US VIEW PREVAILS ON BAGHDAD LIAISON | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/utica-names-smut-committee.html | Utica Names Smut Committee | Special to The New York Times | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/vaccine-is-found-for-army-virus-symposium-here-gets-report-of-fight.html | VACCINE IS FOUND FOR ARMY VIRUS Symposium Here Gets Report of Fight on Disease That Affects Many Recruits | By Harold M Schmeck Jr | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-06 | https://www.nytimes.com/1957/06/06/archives/wood-field-and-stream-woods-in-maine-becoming-overrun-by-fishermen.html | Wood Field and Stream Woods in Maine Becoming Overrun by Fishermen Who Want to Be Alone | By John W Randolph | RE0000247236 | 1985-05-14 | B00000655420 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/4-in-suffolk-get-suspended-term-3-on-probation-2-fined-in-the.html | 4 IN SUFFOLK GET SUSPENDED TERM 3 on Probation 2 Fined in the Illegal Sale of Office Equipment to County | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/6297-graduated-at-nyu-exercise-us-is-now-on-threshold-of-abundance.html | 6297 GRADUATED AT NYU EXERCISE US Is Now on Threshold of Abundance Josephs Says at 125th Commencement 8 GET HONOR DEGREES Gruenther and Brennan Are Among Recipients6000 Attend Program in Bronx Insurance Concern Official TEXTS OF CITATIONS Doctor of Civil Law Doctor of Laws Doctor of Humane Letters Doctor of Fine Arts Doctor of Science | BY Murray Illsonthe New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/a-check-list-for-parents-at-year-end.html | A Check List For Parents At Year End | By Dorothy Barclay | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/about-new-york-new-boy-at-west-point-doing-fine-after-32.html | About New York New Boy at West Point Doing Fine After 32 YearsThesis on Free Loading | By Meyer Bergerthe New York Times BY JOHN ORRIS | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/admiral-and-purser-appointed-by-democrats-admiral-in-reserve.html | Admiral and Purser Appointed by Democrats Admiral in Reserve | Wilfred James McNeilSpecial to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ah-sniffing-machine-savors-coffee-sniffing-machine-examines-coffee.html | Ah Sniffing Machine Savors Coffee SNIFFING MACHINE EXAMINES COFFEE | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/algerians-leave-site-of-massacre-mountain-village-where-303-were.html | ALGERIANS LEAVE SITE OF MASSACRE Mountain Village Where 303 Were Slain Now Is Empty Killers Still Sought Terrain Is Rugged Thousands Quit Melouza Area 4 Killed in Moroccan Incident 200 Seized in Paris Searches | By Thomas F Brady Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/an-army-in-transition-an-analysis-of-armys-efforts-to-solve-weapons.html | An Army in Transition An Analysis of Armys Efforts to Solve Weapons Problems of the Atomic Age An AntiTank Weapon The Mechanical Mule New Weapons Cumbersome | By Hanson W Baldwin | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/arizonan-named-teacher-of-year-phoenix-woman-69-is-cited-by-womens.html | ARIZONAN NAMED TEACHER OF YEAR Phoenix Woman 69 Is Cited by Womens Clubs for a Wide Range of Activities | By Edith Evans Asbury Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/austrian-postal-chief-at-un.html | Austrian Postal Chief at UN | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/auto-clubs-open-road-fund-drive-seek-change-in-constitution-to-bar.html | AUTO CLUBS OPEN ROAD FUND DRIVE Seek Change in Constitution to Bar States Diversion of Highway Tax Revenue | By Joseph C Ingraham Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/auto-industry-will-drop-its-emphasis-upon-speed-car-makers-cut.html | Auto Industry Will Drop Its Emphasis Upon Speed CAR MAKERS CUT SPEED EMPHASIS Chevrolet Car in Race | By Damon Stetson Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/baghdad-nations-vote-arms-staff-us-will-join-it-council-agrees-to.html | BAGHDAD NATIONS VOTE ARMS STAFF US WILL JOIN IT Council Agrees to Establish Joint Planning Structure on Defense Against Reds FOURDAY PARLEY ENDED Subversion From Outside Remains a Serious Threat Communique Declares Text of communique will be found on Page 4 Move to Strengthen Liaison Size of Staff Not Decided BAGHDAD NATIONS VOTES ARMS STAFF British Stress Communications | By Henry R Lieberman Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bakers-exaide-invokes-the-5th-stuart-accused-by-senate-racket.html | BAKERS EXAIDE INVOKES THE 5TH Stuart Accused by Senate Racket Hunters of Misusing 40000 Balks at Inquiry BAKERS EXAIDE INVOKES THE 5TH Strike Donation Noted Balks at All Questions Checks Sent to Teamsters | By Joseph A Loftus Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/batista-holds-foes-block-earlier-vote-batista-says-foes-bar-early.html | Batista Holds Foes Block Earlier Vote Batista Says Foes Bar Early Vote President Tired But Healthy Talk With Castro Proposed Arrest of Communists Murder of Lawyer Cited | By Herbert L Matthews Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/beach-aides-rewarded-westport-lets-16-outsiders-use-compo-at-town.html | BEACH AIDES REWARDED Westport Lets 16 Outsiders Use Compo at Town Rate | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/belmont-feature-to-countermand-maharajah-beaten-by-head-in-stretch.html | BELMONT FEATURE TO COUNTERMAND Maharajah Beaten by Head in Stretch DuelFavored Grover B Runs Third Maharajah Enters Picture Embarrassed by Success | By James Roach | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/bombers-20-safeties-win-145-mantle-skowron-clout-homers-kucks-of.html | Bombers 20 Safeties Win 145 Mantle Skowron Clout Homers Kucks of Yanks Holds Indians to Five BlowsBerra Found to Have Fractured Nose Skowrons Eighth Homer Catcher Not in Uniform | By Louis Effrat Special to the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/books-of-the-times-shakespeares-heroines-praised-the-author-speaks.html | Books Of The Times Shakespeares Heroines Praised The Author Speaks for Himself | By Orville Prescott | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/britain-rushes-influenza-curb-laboratory-speeds-vaccine-to-combat.html | BRITAIN RUSHES INFLUENZA CURB Laboratory Speeds Vaccine to Combat Spread of New Virus in Far East Areas Virus Called Fairly Mild Tests Being Made Here | By Kennett Love Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/canada-arctic-council-meets-in-baffin-island.html | Canada Arctic Council Meets in Baffin Island | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cardinal-asks-peace-archbishop-of-havana-appeals-to-cubans-to-end.html | CARDINAL ASKS PEACE Archbishop of Havana Appeals to Cubans to End Violence | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cars-bumpertobumper-ignore-no-parking-signs-in-manhattan-there-are.html | Cars BumpertoBumper Ignore No Parking Signs in Manhattan There Are All Sorts of Excuses for Improper ParkingAnd Most Of Them Get By | By Robert Aldenthe New York Times BY PATRICK A BURNS | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/cbs-to-present-interview-panel-comment-on-khrushchev-is-listed-for.html | CBS TO PRESRENT INTERVIEW PANEL Comment on Khrushchev Is Listed for Sunday as an Answer to Criticism 2 Interviewers Quit | By Val Adams | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/charles-gerhardt-retired-general-94.html | CHARLES GERHARDT RETIRED GENERAL 94 | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/chemists-trade-group-selects-new-chairman.html | Chemists Trade Group Selects New Chairman | Pach Bros | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/coast-smog-plan-reported-faulty-los-angeles-seeks-to-speed-3stage.html | COAST SMOG PLAN REPORTED FAULTY Los Angeles Seeks to Speed 3Stage Alerts to Avert AirPollution Disaster | By Donald Janson Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/connecticut-plans-poll-on-pike-toll.html | CONNECTICUT PLANS POLL ON PIKE TOLL | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dav-hits-harriman-governor-neglects-veterans-state-commander-says.html | DAV HITS HARRIMAN Governor Neglects Veterans State Commander Says | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/death-penalty-ended-hawaii-governor-signs-bill-may-save-2-from.html | DEATH PENALTY ENDED Hawaii Governor Signs Bill May Save 2 From Gallows | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/democrats-press-for-service-unity-3-senators-see-economies.html | DEMOCRATS PRESS FOR SERVICE UNITY 3 Senators See Economies President Is Prodded on Defense Spending Douglas Protest Released Installment Bar Cited DEMOCRATS PRESS FOR SERVICE UNITY | By Jack Raymond Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/dewey-bids-gop-back-foreign-aid-defends-budget-policy-as-way-to.html | DEWEY BIDS GOP BACK FOREIGN AID Defends Budget Policy as Way to PeaceNixon Prods Party on 1958 Race DEWEY BIDS GOP BACK FOREIGN AID Ignores Korean War | By Clayton Knowles | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/du-point-will-close-factory-in-jersey.html | DU POINT WILL CLOSE FACTORY IN JERSEY | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/eisenhower-plan-for-2-billion-aid-wins-senate-test-longterm.html | EISENHOWER PLAN FOR 2 BILLION AID WINS SENATE TEST LongTerm Revolving Fund for Mutual Security Loans Approved by Committee HOLLISTER IS BYPASSED Group Acts to Shift Control of Money From ICA to the State Department Setback for Dulles Administration Advance EISENHOWER PLAN WINS SENATE TEST Has to Justify Himself | By William Swhite Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/elizabeth-boyd-wed-married-in-narberth-pa-to-lieut-kermit-gates-jr.html | ELIZABETH BOYD WED Married in Narberth Pa to Lieut Kermit Gates Jr | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/elizabeth-glidden-prospective-bride.html | ELIZABETH GLIDDEN PROSPECTIVE BRIDE | Special to The New York TimesArlene | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ella-flesch-a-dramatic-soprano-dies-sang-at-metropolitan-from-1944.html | Ella Flesch a Dramatic Soprano Dies Sang at Metropolitan From 1944 to 1947 | James Abresch | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/exchange-renewal-proposed-by-soviet.html | EXCHANGE RENEWAL PROPOSED BY SOVIET | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/expansion-urged-in-fallout-study-hearings-produce-agreement-on-need.html | EXPANSION URGED IN FALLOUT STUDY Hearings Produce Agreement On Need for SteppedUp Research on Hazards Disparity of opinion Ordered to Appear June 18 Pauling Welcomes Chance | By John W Finney Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/faricy-says-tax-relief-is-needed-to-maintain-pace-of-car-building.html | Faricy Says Tax Relief Is Needed To Maintain Pace of Car Building AAR Head Cites High Cost and Low Rate of Return On Railroad Capital | By Robert E Bedingfield Special To the New York Timesthe New Yorx Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/floyd-f-eldred-62-adviser-to-penney.html | FLOYD F ELDRED 62 ADVISER TO PENNEY | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/free-discussion-urged-city-college-head-in-ohio-calls-for-academic.html | FREE DISCUSSION URGED City College Head in Ohio Calls for Academic Freedom | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/fuss-feathers-veiling-and-variety-appear-in-fall-hat-collection.html | Fuss Feathers Veiling and Variety Appear in Fall Hat Collection | By Carrie Donovan | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/galophone-and-tader-horn-take-divisions-of-rich-gotham-trot-920.html | Galophone and Tader Horn Take Divisions of Rich Gotham Trot 920 CHOICE WINS 4TH TIME IN ROW Galophone First Easily Then Trader Horn Is Victor Yonkers Strike Looms Trader Horn Wins by Neck Warning Sent to Raceway Bonacorsa Suspended 5 Days | By Michael Strauss Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/gardner-heads-second-section-of-senior-golf-tourney-by-a-stroke.html | Gardner Heads Second Section of Senior Golf Tourney by a Stroke BUFFALO PLAYER CARDS 75 AT RYE Gardner Leads Knowles and Ackerman by Stroke in Senior Golf Tourney Roberts Under Par Gardner Gets 14 Pars | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ghana-joins-world-air-unit.html | Ghana Joins World Air Unit | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/giant-shut-out-braves-yankees-rout-indians-go-sweep-threegame.html | Giant Shut Out Braves Yankees Rout Indians go Sweep ThreeGame Series GOMEZ TRIUMPHS WITH 4HITTER 20 Giant Ace Stops Braves for 7th VictorySchoendienst Wallops Another Homer Three Walks for Mays Glittering Plays in Ninth | By Roscoe McGowen | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ho-siegmund-61-engineer-is-dead-military-development-aide-for-bell.html | HO SIEGMUND 61 ENGINEER IS DEAD Military Development Aide for Bell Laboratories Guided Dick work on Guided Missiles | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/hot-water-system-comes-with-outboard-motor-provides-answer-to.html | Hot Water System Comes With Outboard Motor Provides Answer to Shaving Washing on Boat Trips Takes Up No Extra Room Oil Flecks at Minimum | By Clarence E Lovejoy | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/housing-agency-halts-financing-pha-head-postpones-until-labor-day.html | HOUSING AGENCY HALTS FINANCING PHA Head Postpones Until Labor Day any New Issues Unless Market Improves San Antonio Tex New York School Districts Harris County Tex California Flood Control District Minnesota School Districts Ohio School District Illinois School District Texas School District Louisiana School Districts Michigan State University Talbot County Md | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/hungary-exiles-lose-citizenship-parliament-also-acts-to-let-women.html | HUNGARY EXILES LOSE CITIZENSHIP Parliament Also Acts to Let Women Marry Foreigners 1957 Budget Voted Applies to Mindszenty Defense Budget Halved | By Elie Abel Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/in-the-nation-ostrich-posture-toward-inflation-professor-wess.html | In The Nation Ostrich Posture Toward Inflation Professor Wess Comments | By Arthur Krock | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/india-seeking-credit-on-imports-as-result-of-dearth-of-exchange.html | India Seeking Credit on Imports As Result of Dearth of Exchange | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/indonesian-army-tigntens-controls.html | INDONESIAN ARMY TIGNTENS CONTROLS | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/issues-of-britain-continue-to-fall-some-near-their-lows-of-last.html | ISSUES OF BRITAIN CONTINUE TO FALL Some Near Their Lows of Last NovemberRest of Market Irregular | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/italy-to-operate-city-telephones-sets-nationalization-date-for-five.html | ITALY TO OPERATE CITY TELEPHONES Sets Nationalization Date for Five Companies Whose Licenses Expire June 15 | By Arnaldo Cortesi Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/katharine-tucker-health-expert-72.html | KATHARINE TUCKER HEALTH EXPERT 72 | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/katrina-rozendaal-smith-58-fiancee-of-robert-w-harris-harvard.html | Katrina Rozendaal Smith 58 Fiancee Of Robert W Harris Harvard Student VolpeRotondi | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/kishi-would-balk-reds-on-u-s-trip-japanese-premier-says-aim-is-to.html | KISHI WOULD BALK REDS ON U S TRIP Japanese Premier Says Aim Is to Prevent Driving of a Wedge Between 2 States US Decision Appreciated | By Robert Trumbull Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/kremlin-dismisses-idea-of-eisenhower-on-tv.html | Kremlin Dismisses Idea Of Eisenhower on TV | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/labor-for-selfrule-by-all-the-colonies.html | LABOR FOR SELFRULE BY ALL THE COLONIES | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/legal-tenet-yields-in-candy-bite-case-legal-point-made-in-candy-bar.html | Legal Tenet Yields In Candy Bite Case LEGAL POINT MADE IN CANDY BAR CASE Tooth Broken on Roll Queens Case Switched | By Lawrence Fellows | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/letters-to-the-times-formosa-rioting-appraised-understanding-motive.html | Letters to The Times Formosa Rioting Appraised Understanding Motive for Action by Chinese Believed Important To Prevent Repetition Chinese View Right to Private Legal Talks To Clean Up New York Enforcement of Litter Ordinance With Fines Levied Is Favored Stevenson Stand Recalled Museums Greek Vase Exhibit | WG GODDARDSIMON H RIFKINDRev W REGINALD WHEELERROBERT DOWNINGAMY SPINGARN | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mary-mkinney-is-bride-wed-at-west-point-to-lieut-robert-l-merrick.html | MARY MKINNEY IS BRIDE Wed at West Point to Lieut Robert L Merrick USA | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/max-wilk-comedy-finds-a-producer-milton-baron-plans-opening-in-fall.html | MAX WILK COMEDY FINDS A PRODUCER Milton Baron Plans Opening in Fall for Brass Section Once Set for Hal March ANTA to Get Musical Beck Theatre in Demand | By Sam Zolotow | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mayer-will-film-broadway-show-producer-to-end-retirement-with-paint.html | MAYER WILL FILM BROADWAY SHOW Producer to End Retirement With Paint Your Wagon LernerLoewe Musical Writers May Share Profits | By Thomas M Pryor Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/michael-coffey-89-a-retired-builder.html | MICHAEL COFFEY 89 A RETIRED BUILDER | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/miss-ba-redmond-becomes-fiancee-55-vassar-graduate-will-be-wed-to-a.html | MISS BA REDMOND BECOMES FIANCEE 55 Vassar Graduate Will Be Wed to Allan A Ryan 3d ExState Senators Son | Blaine Waller | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mit-buries-capsule-beer-mug-pop-bottle-and-91c-included-with.html | MIT BURIES CAPSULE Beer Mug Pop Bottle and 91c Included With Artifacts | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-brady-wins-award-on-links-posts-82-at-winged-foot-and-leads.html | MRS BRADY WINS AWARD ON LINKS Posts 82 at Winged Foot and Leads Westchester Team Victory Over Fairfield | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-cralle-triumphs-montclair-golfer-cards-76-for-gross-prize-at.html | MRS CRALLE TRIUMPHS Montclair Golfer Cards 76 for Gross Prize at Green Brook | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-laing-victor-on-92-captures-low-gross-award-in-jersey-seniors.html | MRS LAING VICTOR ON 92 Captures Low Gross Award in Jersey Seniors Golf | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/mrs-mason-leads-roundrobin-golf-tops-mrs-dorment-in-upper-montclair.html | MRS MASON LEADS ROUNDROBIN GOLF Tops Mrs Dorment in Upper Montclair EventInjury Puts Out Mrs Cudone | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/munich-newspaper-scores-catholics.html | MUNICH NEWSPAPER SCORES CATHOLICS | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
|---|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/netural-finns-greet-top-soviet-leaders-finns-stress-a-neutrality.html | Netural Finns Greet Top soviet Leaders Finns Stress a Neutrality Policy As Top Soviet Chiefs Begin Visit Comment by Khrushchev Red Carpet in Helsinki | By Drew Middleton Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/new-attacks-cut-by-heart-drugs-anticoagulants-can-reduce-death-rate.html | NEW ATTACKS CUT BY HEART DRUGS AntiCoagulants Can Reduce Death Rate Researcher Reports to A M A | By Harold M Schmeck Jr | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/night-fog-brings-unhappy-daze-so-dodgercub-game-is-halted-steamy.html | Night Fog Brings Unhappy Daze So DodgerCub Game Is Halted Steamy Vapor at Ebbets Field Equals Anything Pacific Can Produce So Who Needs to go to the Coast Brooks Seek 6th in Row Just Walkin in the Fog Attendance Is Beclouded | By Joseph M Sheehan | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nixon-in-appeal-for-party-unity-gop-should-start-fighting-democrats.html | NIXON IN APPEAL FOR PARTY UNITY GOP Should Start Fighting Democrats for Congress He Advises Parley Backs Fighting Party Early Start Stressed | By Allen Drury Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/nyack-pastor-chosen-schade-heads-general-synod-of-the-reformed.html | NYACK PASTOR CHOSEN Schade Heads General Synod of the Reformed Church | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ontario-premier-for-diefenbaker-frosts-activity-in-election-big.html | ONTARIO PREMIER FOR DIEFENBAKER Frosts Activity in Election Big Factor in Bid to Swing Province to Opposition Disparity in Strength Federal Surpluses Cited | By Raymond Daniell Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/oslo-accepts-missiles-weapons-offered-by-us-are-to-have-no-atom.html | OSLO ACCEPTS MISSILES Weapons Offered by US Are to Have No Atom Warheads | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/physicians-shun-control-on-jobs-ama-delegates-refuse-to-ban.html | PHYSICIANS SHUN CONTROL ON JOBS AMA Delegates Refuse to Ban Corporate Practice Wand No Age Pensions Who Third Parties Are | By Robert Kplumb | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/pickets-bar-army-in-tilt-over-food-refuse-to-let-service-men-pass.html | PICKETS BAR ARMY IN TILT OVER FOOD Refuse to Let Service Men Pass Line With Perishables for Overseas Bases | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/polish-area-population-cut.html | Polish Area Population Cut | Special to The New Yark Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/president-on-carrier-sees-navy-jets-end-3-hour-crossecountry-flight.html | President on Carrier Sees Navy Jets End 3 Hour CrosseCountry Flight PRESIDENT VIEWS NAVYS AIR POWER Airliners Are Rerouted | By Wh Lawrence Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/recordings-for-blind-being-made-at-un.html | Recordings for Blind Being Made at UN | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/reds-seek-fbi-files-to-bolster-court-case.html | Reds Seek FBI Files To Bolster Court Case | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/rev-alfonso-volonte-priest-who-had-been-blessed-by-st-john-bosco.html | REV ALFONSO VOLONTE Priest Who Had Been Blessed by St John Bosco Dies | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/school-hears-us-aide-shanley-conveys-presidents-greeting-to-25-in.html | SCHOOL HEARS US AIDE Shanley Conveys Presidents Greeting to 25 in Jersey | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/shortweighting-found-extensive-researcher-on-measures-says-publics.html | SHORTWEIGHTING FOUND EXTENSIVE Researcher on Measures Says Publics Ignorance Leads to Widespread Loss Finds Ineffective Laws | By Bess Furman Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/simonlongenecker.html | SimonLongenecker | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/soil-bank-limits-called-crippling.html | SOIL BANK LIMITS CALLED CRIPPLING | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sosthenes-behn-is-dead-at-75-headed-it-t-for-34-years-cofounder-and.html | Sosthenes Behn Is Dead at 75 Headed IT T for 34 Years CoFounder and ExPresident of Communications Empire Was Expert on Finance Twenty Years of Trials Defeated Competition | Fabian Bachrach | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/south-defeated-in-move-to-block-house-rights-bill-rayburn-rejects.html | SOUTH DEFEATED IN MOVE TO BLOCK HOUSE RIGHTS BILL Rayburn Rejects Virginians Bid to Recommit Plan in First Days Debate Point of Order Raised Amendment Denied SOUTH DEFEATED IN TEST ON RIGHTS | By Cp Trussell Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sports-of-the-times-haneys-helper-pleasant-eavesdropping-on-the.html | Sports of The Times Haneys Helper Pleasant Eavesdropping On the Move New Arrival | By Arthur Daley | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/state-reds-pick-davis-as-leader-naming-of-foster-aide-seen-as.html | STATE REDS PICK DAVIS AS LEADER Naming of Foster Aide Seen as Defeat for Nationalistic Forces Led by Gates | The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/store-for-children-mobbed-in-moscow-muscovites-mob-childrens-store.html | Store for Children Mobbed in Moscow MUSCOVITES MOB CHILDRENS STORE Periodic Progress Reports | By Max Frankel Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/store-sales-rise-1-in-the-nation-reserve-also-reports-that-volume.html | STORE SALES RISE 1 IN THE NATION Reserve Also Reports That Volume in This Area Increased by 7 | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/sun-aids-midshipmen-comes-out-in-time-for-final-june-week-parade.html | SUN AIDS MIDSHIPMEN Comes Out in Time for Final June Week Parade | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/ten-millionth-gets-social-security-benefit-widow-here-hailed-folsom.html | Ten Millionth Gets Social Security Benefit Widow Here Hailed Folsom Bears Note From Eisenhower 10000000TH GETS SECURITY BENEFIT | The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/they-have-their-headaches-forming-french-cabinet.html | They Have Their Headaches Forming French Cabinet | Special to The New York TimesThe New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/trend-on-algeria-weighed-in-paris-french-expect-us-to-move-for.html | TREND ON ALGERIA WEIGHED IN PARIS French Expect US to Move for Accord but Washington Still Keeps Hands Off Richards Statement Cited President Cotys Appeal | By Harold Callender Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/trojans-is-sung-in-covent-garden-berlioz-opera-with-few-cuts-is.html | TROJANS IS SUNG IN COVENT GARDEN Berlioz Opera With Few Cuts Is Received Well Blanche Thebom Heard | By Desmond ShaweTaylor Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/truman-arrives-a-proud-grandpa-he-and-wife-see-daughter-and-her-son.html | TRUMAN ARRIVES A PROUD GRANDPA He and Wife See Daughter and Her Son Who Is Named Clifton Truman Daniel Doesnt Believe Khrushchev | By Philip Benjamin | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/two-jersey-reservoir-bills-stir-clash-on-water-scarcity-policy.html | Two Jersey Reservoir Bills Stir Clash on Water Scarcity Policy Backers and Princeton Area Residents Split at Hearing on Sites for Storage | By George Cable Wright Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/u-s-seeks-to-keep-balance.html | U S Seeks to Keep Balance | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/un-chief-notes-gains-in-mideast-hammarskjold-says-smoke-screen-of.html | UN CHIEF NOTES GAINS IN MIDEAST Hammarskjold Says Smoke Screen of Incidents Hides Fundamental Changes Saudi Charge Is Scouted Israeli Aqaba Gulf Test Near UNEF Protests to Israel Arab Accidentally Slain | By Lind Esay Parrott Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/un-united-asks-88-states-to-aid-study-of-fallout.html | UN United Asks 88 States To Aid Study of FallOut | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-carloadings-below-56-level-revenue-freight-was-66-less-than-in.html | US CARLOADINGS BELOW 56 LEVEL Revenue Freight Was 66 Less Than in the Same Period of 1956 | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-court-stays-girard-transfer-bars-his-shift-to-japanese-custody.html | US COURT STAYS GIRARD TRANSFER Bars His Shift to Japanese Custody Pending Issue of Habeas Corpus Hearing Hearing Set for Tuesday US COURT STAYS GIRARD TRANSFER WilsonDulles Ruling Girard Denies Scattering Shells | By Ew Kenworthy Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-pension-gains-favor-in-20-years-social-security-program-becomes.html | US PENSION GAINS FAVOR IN 20 YEARS Social Security Program Becomes a Major Factor in American Economy Highpoints of Change Principles Widely Accepted Stabilizing Effect Noted Pensions Were Begun in 1940 Law Broadened in 1950 Worker and Emgloyer Pay Agency Employs 21400 Employers Report Quarterly IBM Machine Does Job 1207999 Smiths Listed | By Stanley Levey | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/us-seeking-rise-in-loan-interest-bill-would-permit-treasury-to-set.html | US SEEKING RISE IN LOAN INTEREST Bill Would Permit Treasury to Set RatesBrundage Sees Savings in Plan Below Comparable Cost | By John D Morris Special To the New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/virginia-a-klumpp-long-island-bride.html | VIRGINIA A KLUMPP LONG ISLAND BRIDE | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/williams-is-victor-96-mcalaines-homer-kagens-triple-help-sink.html | WILLIAMS IS VICTOR 96 McAlaines Homer Kagens Triple Help Sink Amherst | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/woman-has-quintuplets-after-bearing-2-3-then-4.html | Woman Has Quintuplets After Bearing 2 3 Then 4 | Special to The New York Times | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-07 | https://www.nytimes.com/1957/06/07/archives/wood-field-and-stream-bluefish-main-target-for-li-anglers-this.html | Wood Field and Stream Bluefish Main Target for LI Anglers This WeekEndJersey Catches Heavy | By John W Randolph | RE0000247237 | 1985-05-14 | B00000655421 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/11-killed-as-french-army-units-clash-with-tunisians-at-port-11-die.html | 11 Killed as French Army Units Clash With Tunisians at Port 11 DIE AS FRENCH BATTLE TUNISIANS Minister Visits Tribesmen | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/11000-see-middies-receive-diplomas-navy-aide-tells-graduates-they.html | 11000 SEE MIDDIES RECEIVE DIPLOMAS Navy Aide Tells Graduates They Will Serve in Era of Dizzying Progress Honor Men Get Scrolls | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/18-officers-wed-at-navy-academy-members-of-the-class-of-57-marry-in.html | 18 OFFICERS WED AT NAVY ACADEMY Members of the Class of 57 Marry in St Andrews and Main Chapels JUNE WEEK FETE ENDS 21 ExAnnapolis Midshipmen Will Take Brides Today 18 Later in the Month Wed Home Town Girls Other Marriages Ceremonies Today | By Philip H Dougherty Special To the New York Timesbradford Bachrach | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/2-stevens-seniors-win-double-honors.html | 2 STEVENS SENIORS WIN DOUBLE HONORS | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/500-bond-dealers-have-a-big-day-out.html | 500 BOND DEALERS HAVE A BIG DAY OUT | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/56-building-sum-raised-2-billion-us-lifts-total-construction-figure.html | 56 BUILDING SUM RAISED 2 BILLION US Lifts Total Construction Figure to 46 Billions by Reassessing Additions Private Building Steady | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/a-belgian-coastal-town-dreams-port-for-liners-may-come-true.html | A Belgian Coastal Town Dreams Port for Liners May Come True Zeebrugge Pop 4000 Thinks of Itself as a Future Cherbourg Under Plans of an American Shipowner | By Walter H Waggoner Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/absolute-silence-suggested-game-for-auto-travel-philosophy-noisy.html | Absolute Silence Suggested Game For Auto Travel Philosophy Noisy Desperation Need to Sit Quietly | By Dorothy Barclay | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/art-gallery-potpourri-among-shows-here-is-an-exhibition-of-bayleys.html | Art Gallery PotPourri Among Shows Here Is an Exhibition of Bayleys Architectural Drawings | By Stuart Preston | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/atom-power-bill-asks-rein-on-aec-durham-files-plan-to-make.html | ATOM POWER BILL ASKS REIN ON AEC Durham Files Plan to Make Projected Plants Subject to Veto by Congress Bomb Tests Called Vital Appropriations Head Backed ATOM POWER BILL ASKS AEC CURB | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/auto-plant-ousts-1000-mercury-factory-in-jersey-discontinues-night.html | AUTO PLANT OUSTS 1000 Mercury Factory in Jersey Discontinues Night Shift | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/batista-says-army-will-end-rebellion.html | BATISTA SAYS ARMY WILL END REBELLION | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bolivia-and-us-sign-new-aid-agreement.html | BOLIVIA AND US SIGN NEW AID AGREEMENT | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/bonn-sets-allied-costs-signs-agreements-with-us-britain-and-denmark.html | BONN SETS ALLIED COSTS Signs Agreements With US Britain and Denmark | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/books-of-the-times-stuff-for-great-books-charles-the-unfortunate.html | Books of The Times Stuff for Great Books Charles The Unfortunate | By Charles Poore | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/brandeis-rocks-to-beat-of-jazz-played-at-fete-of-creative-arts.html | Brandeis Rocks to Beat of Jazz Played at Fete of Creative Arts Commissioned Jazz Works Are Presented by Brandeis | By Ross Parmenter Special To the New York Timesthe New York Times BY JOHN ORRIS | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/brazil-hails-portuguese-chief.html | Brazil Hails Portuguese Chief | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/britain-authorizes-use-of-a-wiretap-an-uproar-results-confessed.html | Britain Authorizes Use of a Wiretap An Uproar Results Confessed Criminal in Case BRITISH WIRETAP STIRS AN UPROAR US Law Is Cited | By Kennett Love Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/britains-exit-set-from-ceylon-bases.html | BRITAINS EXIT SET FROM CEYLON BASES | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/brownell-bids-law-help-world-calls-on-leaders-to-spread.html | BROWNELL BIDS LAW HELP WORLD Calls on Leaders to Spread IdealsHodges Warns on Separation of Powers Eisenhowers Role Hailed Loss of Control Feared | By Luther A Huston Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cape-gold-shares-strong-in-london-dils-continue-to-advance.html | CAPE GOLD SHARES STRONG IN LONDON Dils Continue to Advance AlsoWhitsuntide Eve Mood Cuts Trading | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cards-53-victors-at-polo-grounds-ennis-hits-2run-homer-in-11th.html | CARDS 53 VICTORS AT POLO GROUNDS Ennis Hits 2Run Homer in 11th Inning to Set Back Barclay and Giants Error Helps Redbirds Mays Goes Hitless | By Joseph M Sheehan | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/carol-anderson-bride-wed-in-waco-to-lieut-john-franklin-howard-usaf.html | CAROL ANDERSON BRIDE Wed in Waco to Lieut John Franklin Howard USAF | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/choice-outraces-handicap-rivals-plotter-takes-10000-event-for.html | CHOICE OUTRACES HANDICAP RIVALS Plotter Takes 10000 Event for Fourth Straight Score of YearCohoes Victor Plotter Gets the Idea Ready for BigMoney Race | By James Roach | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/christopher-wren-plans-of-st-pauls-site-found.html | Christopher Wren Plans Of St Pauls Site Found | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/clement-retains-senior-laurels-by-2-strokes-with-total-of-146.html | Clement Retains Senior Laurels By 2 strokes With Total of 146 Chicagoan Beats Roberts for US Title Knowles Cards 77 for 153 to Pace Second Division at Apawamis | By Lincoln A Werden Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/clubwomen-ask-campaign-curbs-closer-scrutiny-of-election-funds.html | CLUBWOMEN ASK CAMPAIGN CURBS Closer Scrutiny of Election Funds UrgedFilm and TV Awards Given Films TV Shows Cited | By Edith Evans Asbury Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/cornell-tops-colgate-unearned-run-in-fifth-gains-10-victory-for.html | CORNELL TOPS COLGATE Unearned Run in Fifth Gains 10 Victory for Thelander | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/craig-turns-back-cincinnati-6-to-3-hurls-3hitter-for-brooks-walker.html | CRAIG TURNS BACK CINCINNATI 6 TO 3 Hurls 3Hitter for Brooks Walker Zimmer Homers Spark 11Blow Attack Umpire Ejects Tebbetts Sime Takes Workout | By John Drebingerthe New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/danbury-backs-budget-attempt-to-cut-school-funds-defeated-at-the.html | DANBURY BACKS BUDGET Attempt to Cut School Funds Defeated at the Polls | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/dav-chief-warns-against-arms-cuts.html | DAV CHIEF WARNS AGAINST ARMS CUTS | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/democratic-gains-in-suburbs-cited-advances-with-supermarket-set.html | DEMOCRATIC GAINS IN SUBURBS CITED Advances With Supermarket Set Reported to Women Leaders at Symposium Old Tammany Methods Noted | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/denmark-proposes-compulsory-saving.html | DENMARK PROPOSES COMPULSORY SAVING | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/east-germans-to-study-english.html | East Germans to Study English | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/eisenhower-urges-gop-to-carrry-out-56-platform-admonishes-leaders.html | Eisenhower Urges GOP To Carrry Out 56 Platform Admonishes Leaders to Forget Tactical Differences and Help Good Team to Look Like One for Victory in58 PRESIDENT CALLS ON PARTY TO UNITE No Names Mentioned Nixon Applauded | By Allen Drury Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/electronic-brain-dedicated.html | Electronic Brain Dedicated | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/finns-unswayed-by-russian-talk-session-with-visiting-soviet-chiefs.html | FINNS UNSWAYED BY RUSSIAN TALK Session With Visiting Soviet Chiefs Ends With Stress on Helsinkis Neutrality Communique Stresses Peace Bulganin Emphasizes Trade | By Drew Middleton Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/flight-engineers-take-bow-in-film-forgotten-airmen-produce-movie-to.html | FLIGHT ENGINEERS TAKE BOW IN FILM Forgotten Airmen Produce Movie to Show Public What They Do for a Living | By Edward Hudson | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/follies-to-end-run-on-saturday-musical-starring-beatrice-lillie.html | FOLLIES TO END RUN ON SATURDAY Musical Starring Beatrice Lillie Will Close Here and Open Tour on Aug 26 | By Louis Calta | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/food-news-letter-box-calorie-content-of-mangoes-is-given-more-ideas.html | Food News Letter Box Calorie Content of Mangoes Is Given More Ideas on Ice Cream Origins | By June Owen | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/foreign-affairs-the-danger-of-unilateral-disarmament-allied-defense.html | Foreign Affairs The Danger of Unilateral Disarmament Allied Defense Cuts A Bad Course at Best Airstrip One US Commitments | By Cl Sulzberger | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/forest-grant-exschool-official-dies-art-director-here-from-1924-to.html | Forest Grant ExSchool Official Dies Art Director Here From 1924 to 1940 | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/friend-of-unionist-wont-tell-senators-who-paid-her-bills-fete-nets.html | Friend of Unionist Wont Tell Senators Who Paid Her Bills Fete Nets Officer 56000 UNIONISTS FRIEND BALKS AT INQUIRY | By Joseph A Loftus Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/general-norstad-assures-senators-on-nato-strength-norstad-assures.html | General Norstad Assures Senators on NATO Strength NORSTAD ASSURES SENATORS ON NATO US Seeks to Avoid Rivalry Fears Recently Minimized | By Jack Raymond Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/girard-dismisses-japanese-lawyer-girard-drops-counsel-chosen-to.html | GIRARD DISMISSES JAPANESE LAWYER Girard Drops Counsel Chosen to Defend Him Before Japanese Court Girard Dismisses His Lawyer In Japan on Brothers Advice Move by Premier Kishi Sought Brother Phones from Illinois Defense Seeks Records Ruling by Marshall Cited | By Robert Trumbull Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/golf-honors-shared-mrs-fein-mrs-salant-card-gross-91s-at-brookville.html | GOLF HONORS SHARED Mrs Fein Mrs Salant Card Gross 91s at Brookville | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/harriman-seeks-aid-on-road-bills-urges-automobile-groups-to-spur.html | HARRIMAN SEEKS AID ON ROAD BILLS Urges Automobile Groups to Spur Legislature on Highway Proposals Board Vows Action | By Joseph C Ingraham Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/helen-p-bulkley-engaged-to-wed-54-debutante-will-be-bride-of-donald.html | HELEN P BULKLEY ENGAGED TO WED 54 Debutante Will Be Bride of Donald H Streett Who Is a Princeton Senior | Pach Bros | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/hungary-releases-two-us-students.html | HUNGARY RELEASES TWO US STUDENTS | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/icc-approves-higher-tariff-for-railroad-car-demurrage-credit-system.html | ICC Approves Higher Tariff For Railroad Car Demurrage Credit System Provided ICC APPROVES DEMURRAGE RISE | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/israeli-suez-test-to-use-alien-ships-bengurion-says-cargoes-at.html | ISRAELI SUEZ TEST TO USE ALIEN SHIPS BenGurion Says Cargoes at Present Will Move in Foreign Flag Vessels Rights to Be Exercised Determination Undoubted | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/kozaks-70-tops-pros-his-65-with-bumstead-takes-team-prize-at.html | KOZAKS 70 TOPS PROS His 65 With Bumstead Takes Team Prize at Braidburn | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lanza-in-dannemora-transferred-from-sing-sing-where-he-was.html | LANZA IN DANNEMORA Transferred From Sing Sing Where He Was Segregated | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/lebanon-to-receive-armed-jeeps-by-air-under-us-aid-plan-other-aid.html | Lebanon to Receive Armed Jeeps by Air Under US Aid Plan Other Aid Is Indicated Pledge by Jordan Sought | By Sam Pope Brewer Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/letters-to-the-times-to-pass-a-jobless-pay-bill-governors-demand.html | Letters to the Times To Pass a Jobless Pay Bill Governors Demand for Enactment of Increase in Benefits Upheld Future of Architecture Commissions Record Cited Position on Citys Fiscal Affairs Declared Nonpartisan Dodgers Linked to Brooklyn | THOMAS A MURRAYHENRY HOPE REED JrGEORGE W NAUMBURGA HOYT LEVY | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/libby-gives-case-for-bomb-tests-aec-member-says-a-ban-would-halt.html | LIBBY GIVES CASE FOR BOMB TESTS AEC Member Says a Ban Would Halt Development of Vital Missiles Scientific Uncertainty Anderson Offers Plan Statement by Pauling Izvestia Points to Constitution | By John W Finney Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/liberals-expect-losses-in-ontario-but-st-laurents-governing-party.html | LIBERALS EXPECT LOSSES IN ONTARIO But St Laurents Governing Party Sees Overall Victory Monday by Slim Margin St Laurent Ends Campaign Packing of Lists Charged | By Raymond Daniell Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/marjory-carlson-married.html | Marjory Carlson Married | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mary-b-clayton-wed-bride-of-john-p-littlehales-in-chevy-chase.html | MARY B CLAYTON WED Bride of John P Littlehales in Chevy Chase Church | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mayflower-3-days-out-captain-expects-her-to-reach-plymouth-on.html | MAYFLOWER 3 DAYS OUT Captain Expects Her to Reach Plymouth on Monday | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/meany-says-beck-should-quit-now-calls-on-teamsters-board-to-kick.html | MEANY SAYS BECK SHOULD QUIT NOW Calls on Teamsters Board to Kick Him Out if He Refuses to Resign Call Inquiry Beneficial Early Ouster Doubted Paris Trip Denied | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/metal-craftsman-welds-ornaments.html | Metal Craftsman Welds Ornaments | The New York Times Studio by Al Wegener and Gene Maggio | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-mary-amesbury-will-be-married-carol-berg-is-fiancee-of-david.html | Miss Mary Amesbury Will Be Married Carol Berg Is Fiancee of David Solomon | John Lane StudioSpecial To The New York TimesSpecial to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-mitchell-married-wed-in-capital-to-cpl-lemuel-p-woods-jr-of.html | MISS MITCHELL MARRIED Wed in Capital to Cpl Lemuel P Woods Jr of Marines | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/miss-rheinstein-becomes-a-bride-attired-in-silk-organdy-gown-at.html | MISS RHEINSTEIN BECOMES A BRIDE Attired in Silk Organdy Gown at Marriage to William D Warren Jr in Home Here | The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mother-of-3-gets-fourth-degree-at-liu-graduation.html | Mother of 3 Gets Fourth Degree at LIU Graduation | The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/movie-animators-form-an-academy-unit-will-compile-technical-data.html | MOVIE ANIMATORS FORM AN ACADEMY Unit Will Compile Technical Data Establish Industry Policies Award Honors Housewife Signs Contract Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-elizabeth-s-kingsley-dead-inventor-of-the-doublecrostic-85-word.html | Mrs Elizabeth S Kingsley Dead Inventor of the DoubleCrostic 85 Word Puzzle Expert Sought to Stimulate Imagination and Promote Classics Taught at Girls High Made Special Puzzles | I Jonathan | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-mandel-is-first-cards-86-to-win-class-b-golf-at-harrison-by-3.html | MRS MANDEL IS FIRST Cards 86 to Win Class B Golf at Harrison by 3 Strokes | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/mrs-mason-wins-roundrobin-golf-ridgewood-player-captures-elizabeth.html | MRS MASON WINS ROUNDROBIN GOLF Ridgewood Player Captures Elizabeth Goss Tourney With Score of Plus 12 Final Is Passed Up Mrs Whelan Triumphs | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/murder-suspect-shot-7-times-trying-to-flee-courts-building-he-bolts.html | Murder Suspect Shot 7 Times Trying to Flee Courts Building He Bolts 5 Guards on Way to Extradition Hearing and Is Felled at Bottom of Stairs Escorted to Hearing Struck in Back | By Jack Roth | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/navy-rescue-cuts-presidents-show-craft-diverted-from-carrier-copter.html | NAVY RESCUE CUTS PRESIDENTS SHOW Craft Diverted From Carrier Copter Saves Jet Pilot but Another Is Killed President Enjoys Show Sidewinders Destroy Missile | By Wh Lawrence Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/on-nearby-tennis-courts-gonzales-heads-list-in-pro-roundrobin.html | On NearBy Tennis Courts Gonzales Heads List in Pro RoundRobin Church Cup Matches Englewood Invitation Today | By Allison Danzigthe New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/paris-crisis-ebbs-as-bourges-wins-socialist-backing-sudden-party.html | PARIS CRISIS EBBS AS BOURGES WINS SOCIALIST BACKING Sudden Party Act Brightens Prospect of a New Regime Headed by Radical CAUCUS VOTES 51 TO 33 Prospective Leader Believed Planning to Present New Cabinet by Wednesday Cabinet Lists Circulate The Balance of Power Socialists Vote 51 to 33 | By Henry Giniger Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/peiping-envoy-reaches-ceylon.html | Peiping Envoy Reaches Ceylon | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/personbarry.html | PersonBarry | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/police-reach-into-bag-of-clues-pull-out-stolen-hospital-rabbits.html | Police Reach Into Bag of Clues Pull Out Stolen Hospital Rabbits Children Are Suspected | By McCandlish Phillips | RE0000247238 | 1985-05-14 | B00000655422 |

| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/prelate-to-take-see-in-brooklyn-spellman-to-install-bishop-on.html | PRELATE TO TAKE SEE IN BROOKLYN Spellman to Install Bishop on Thursday After Papal Mandate Is Presented Pentecost to Be Observed Salvation Army to Cite 55 LessonSermon Announced 5 Seminarians to Be Ordained Church Women Get Grant Episcopal Children to Meet Choir Alumni Session Set Lutheran League to Gather Clan Service Scheduled Rabbi Marks Ordination Bahai to Note Amity | By George Dugan | RE0000247238 | 1985-05-14 | B00000655422 |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/primary-prices-mount-sharply-wholesale-index-rose-03-for-best.html | PRIMARY PRICES MOUNT SHARPLY Wholesale Index Rose 03 for Best Weekly Gain Since Last January | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/project-to-spare-three-old-houses-city-to-integrate-west-side.html | PROJECT TO SPARE THREE OLD HOUSES City to Integrate West Side Apartment Buildings Into LowRent Development NEW POLICY IS OUTLINED Rehabilitation to Be Sought for Good Structures on Sites of Public Units Stand Within Project Site Buildings to Be Renovated | By Charles Grutznerthe New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/racial-covenants-hit-reformed-church-calls-them-inconsistent-with.html | RACIAL COVENANTS HIT Reformed Church Calls Them Inconsistent With Faith | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/red-china-to-push-consumer-output-second-fiveyear-plan-puts-more.html | RED CHINA TO PUSH CONSUMER OUTPUT Second FiveYear Plan Puts More Stress on Farming and Light Industry Bigger Market Foreseen Principles Are Outlined | By Greg MacGregor Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/redstoneshakun.html | RedstoneShakun | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/rental-bias-fought-at-council-hearing-housing-bias-ban-gains-at.html | Rental Bias Fought At Council Hearing HOUSING BIAS BAN GAINS AT HEARING Church Groups Back Bill | By Paul Crowell | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/rights-jury-gain-seen-by-backers-southerners-predict-house.html | RIGHTS JURY GAIN SEEN BY BACKERS Southerners Predict House VictoryPowell Assailed by Northern Democrat Girard Case Brought Up | By Cp Trussell Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/role-of-lafayette-hailed-at-college.html | ROLE OF LAFAYETTE HAILED AT COLLEGE | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/rutgers-quotas-filled-douglass-and-the-engineering-college-set-for.html | RUTGERS QUOTAS FILLED Douglass and the Engineering College Set for Fall Term | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/samuel-h-fisher-attorney-was-90-exdefense-administrator-in.html | SAMUEL H FISHER ATTORNEY WAS 90 ExDefense Administrator in Connecticut DiesHeaded Highway Safety Unit Did Charitable Work | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sarah-lawrence-gives-72-degrees-taylor-terms-as-insult-idea-that-a.html | SARAH LAWRENCE GIVES 72 DEGREES Taylor Terms as Insult Idea That a College Is Training Course for Motherhood | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/schisgallkushner.html | SchisgallKushner | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/school-warning-given-class-education-peril-to-us-commager-tells.html | SCHOOL WARNING GIVEN Class Education Peril to US Commager Tells Haverford | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sea-union-opens-800000-building-operators-and-san-francisco-mayor.html | SEA UNION OPENS 800000 BUILDING Operators and San Francisco Mayor Join in Dedication of New Headquarters Condemned by State Bulwark Against Reds | By Lawrence E Davies Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/sec-option-rule-queried-by-court-appeals-bench-suggests-the.html | SEC OPTION RULE QUERIED BY COURT Appeals Bench Suggests the Exemption of Insiders Flouts Intent of Law Rule Not Yet Voided Stock Sold at Profit SEC OPTION RULE QUERIED BY COURT | By Edward Ranzal | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/secrecy-charged-on-writeoff-file-witness-says-odm-refused-to-give.html | SECRECY CHARGED ON WRITEOFF FILE Witness Says ODM Refused to Give Data 5 Days After Utility Got Tax Grants Stock Records subpoenaed Not That I Know of Power Goals Recalled | By William M Blair Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/senators-favor-giving-president-36-billion-in-aid-only-227-million.html | SENATORS FAVOR GIVING PRESIDENT 36 BILLION IN AID Only 227 Million Is Trimmed by Committee in 123 Vote Bill Heads for Floor YUGOSLAV FUND BACKED Knowland Plan for Congress to Be Told the Nature of Assistance Is Included Level of Aid at Issue Ruling by President SENATORS FAVOR 36 BILLION IN AID | By William S White Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/shoe-that-is-molded-to-the-foot-is-patented-by-long-island-man.html | Shoe That Is Molded to the Foot Is Patented by Long Island Man Chlorophyll in Pills VARIETY OF IDEAS IN NEW PATENTS Slide Rule for Horses Just for Atoms For Picture Windows SelfCleaning Spoon Better Fish Pump | By Stacy V Jones Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/shubert-theatre-in-boston-let.html | Shubert Theatre in Boston Let | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soft-ice-cream-not-custard-does-a-driveIn-business-drivein-boom-on.html | Soft Ice Cream Not Custard Does a DriveIn Business DRIVEIN BOOM ON IN SOFT ICE CREAM Profit Margin Is Wide | By James J Nagle | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soil-bank-added-in-senates-bill-appropriations-committee-votes-to.html | SOIL BANK ADDED IN SENATES BILL Appropriations Committee Votes to Continue Plan House Had Stricken It Tops This Years Fund Payment Now 10 an Acre Other Funds Voted | By John D Morris Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soviet-chides-germans-communist-youth-paper-scores-two.html | SOVIET CHIDES GERMANS Communist Youth Paper Scores Two Correspondents | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/soviet-group-reaches-athens.html | Soviet Group Reaches Athens | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/spiraling-money-costs-an-appraisal-of-role-of-prime-rate-and-the.html | Spiraling Money Costs An Appraisal of Role of Prime Rate And the Source of the Next Increase A Passive Instrument Several Factors Business Outlook a Factor INCREASING COSTS OF MONEY STUDIED | By Albert L Kraus | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/stalins-death-ascribed-to-rage-at-voroshilov-for-opposing-him.html | Stalins Death Ascribed to Rage At Voroshilov for Opposing Him Dictator Stricken After Angry Dispute Over His Plan to Deport Soviet Jews to Far East Paris Paper Reports A Question by Kaganovich | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/stassen-will-fly-to-us-for-talks-will-discuss-arms-with-top.html | STASSEN WILL FLY TO US FOR TALKS Will Discuss Arms With Top Officials During WeekEnd Then See Son Graduate Plane Trip Delayed Stassen May See President | By Thomas P Ronan Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/strategy-studied-at-naval-college-180-civilians-and-officers-end.html | STRATEGY STUDIED AT NAVAL COLLEGE 180 Civilians and Officers End Global Discussions Curriculum Changed | By Hanson W Baldwin Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/syrian-president-returns-to-cairo-confers-with-nasser-on-eve-of.html | SYRIAN PRESIDENT RETURNS TO CAIRO Confers With Nasser on Eve of SaudHussein Parley Undergoes Health Check Privacy of Visit Stressed Sudden Decision Reported SYRIAN PRESIDENT RETURNS TO CAIRO | By Osgood Caruthers Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/tigers-scors-4-in-7th-to-topple-bombers-by-63-before-43474-yanks.html | Tigers Scors 4 in 7th to Topple Bombers by 63 Before 43474 Yanks Miss Chance to Gain on White Sox as Detroit Moves Into 3d Place Bolling Gets Single Mantle Belts No 14 | By Louis Effrat Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/trading-stamps-win-first-round-tennessee-court-bans-tax-of-2-on.html | TRADING STAMPS WIN FIRST ROUND Tennessee Court Bans Tax of 2 on Gross Receipts Appeal Is Planned May Continue in State | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-acts-to-bar-asian-influenza-surgeon-general-calls-group-to.html | US ACTS TO BAR ASIAN INFLUENZA Surgeon General Calls Group to Capital to Draft Plan for Keeping Epidemic Away PRECAUTIONS ARE TAKEN New Type of Virus Is Studied and All Passengers From Far East Are Examined Testing Agents Distributed No Quarantine Required Used During War US ACTS TO BAR ASIAN INFLUENZA Coast Cases Reported Epidemic Called Mild Special to The New York Times Delhi Theatres Shut Special to The New York Times Tokyo Closes 87 Schools | By Bess Furman Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-and-poland-sign-loan-accord-on-farm-surplus-489-million-credit.html | US AND POLAND SIGN LOAN ACCORD ON FARM SURPLUS 489 Million Credit Opened With 461 Million to Come When Congress Acts One Loan InterestFree 4 Per Cent Interest Set US AND POLAND SIGN LOAN ACCORD Yearly Approval Required | By Russell Baker Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/us-now-presses-slave-labor-ban-reverses-position-of-1956-and-urges.html | US NOW PRESSES SLAVE LABOR BAN Reverses Position of 1956 and Urges ILO to Speed Draft of World Pact Move Started 10 Years Ago Five Purposes Outlined US Urges Effective Action | By Ah Raskin Special to the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/uscautions-iran-on-budgetary-aid-warns-regime-not-to-expect-further.html | USCAUTIONS IRAN ON BUDGETARY AID Warns Regime Not to Expect Further Grants of Help 80000000 Deficit Seen Haphazard Accounting Sugar Price an Issue | By Homer Bigart Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/veto-bars-florida-move-to-shut-public-schools.html | Veto Bars Florida Move To Shut Public Schools | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/west-german-reserve-now-4800000000.html | West German Reserve Now 4800000000 | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/wild-bill-of-the-atom-willard-frank-libby-we-use-his-figures-born.html | Wild Bill of the Atom Willard Frank Libby We Use His Figures Born on a Farm Recipient of Fellowship | Special to The New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/wood-field-and-stream-maine-laments-absence-of-open-season-on-worst.html | Wood Field and stream Maine Laments Absence of Open Season on Worst of Varmints Fish Hogs | By John W Randolph | RE0000247238 | 1985-05-14 | B00000655422 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-08 | https://www.nytimes.com/1957/06/08/archives/zoli-is-endorsed-by-rome-chamber-christian-democrat-premier-wins.html | ZOLI IS ENDORSED BY ROME CHAMBER Christian Democrat Premier Wins 305255 VoteGets RightWing Support Party Positions Vary European Treaties Pending | By Arnaldo Cortesi Special To the New York Times | RE0000247238 | 1985-05-14 | B00000655422 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/19-bow-in-greenwich-debutantes-are-presented-at-country-club-ball.html | 19 BOW IN GREENWICH Debutantes Are Presented at Country Club Ball | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/1family-house-is-adapted-for-2-carrying-expenses-for-suburbanites.html | 1FAMILY HOUSE IS ADAPTED FOR 2 Carrying Expenses for Suburbanites Are Eased by Convertible House | By Walter H Stern | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-elected-at-cornell-legislator-educator-named-as-alumni-trustees.html | 2 ELECTED AT CORNELL Legislator Educator Named as Alumni Trustees | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-groups-to-urge-check-on-xrays-population-sampling-backed-to-see.html | 2 GROUPS TO URGE CHECK ON XRAYS Population Sampling Backed to See if Such Radiation Is Potential Hazard | By John W Finney Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-new-vice-chairmen-named-by-reform-jews.html | 2 New Vice Chairmen Named by Reform Jews | Kaufman | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/210-women-get-degrees.html | 210 Women Get Degrees | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/30-e-xperts-agree-on-us-tax-policy-mills-scores-a-triumph-as-all.html | 30 E XPERTS AGREE ON US TAX POLICY Mills Scores a Triumph as All Oppose Cuts Meaning Deficit in the Budget | By Edwin L Dale Jr Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/34-adrift-on-arctic-ice-for-scientific-studies-americans-living-on.html | 34 Adrift on Arctic Ice for Scientific Studies Americans Living on Ocean Get Data for Geophysical Year | By Walter Sullivan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/369-seniors-aid-lehigh.html | 369 Seniors Aid Lehigh | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/4-yachtsmen-test-right-to-li-cove-judge-weighs-ruling-in-case-of.html | 4 YACHTSMEN TEST RIGHT TO LI COVE Judge Weighs Ruling in Case of Boatmen Accused of Lloyd Point Trespass | By Byron Porterfield Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/444-at-iona-college-receive-diplomas.html | 444 AT IONA COLLEGE RECEIVE DIPLOMAS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/900-ad-marvel-being-restored-joint-cambodiaus-project-rebuilding.html | 900 AD MARVEL BEING RESTORED Joint CambodiaUS Project Rebuilding Khmer Empire Irrigation System | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-boon-for-gourmets-rhode-island-reports-bumper-crop-of-softshelled.html | A BOON FOR GOURMETS Rhode Island Reports Bumper Crop of SoftShelled Clams | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-cache-of-ogden-nash.html | A Cache of Ogden Nash | By David McCord | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-critics-prescription-for-a-summer-of-good-reading.html | A Critics Prescription for a Summer of Good Reading | By Charles Poore | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-flourishing-year-for-history-1957s-big-jamestown-and-plymouth.html | A FLOURISHING YEAR FOR HISTORY 1957s Big Jamestown And Plymouth Fetes Are the Leaders | By Robert E Bochat | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-land-of-leisurely-enjoyment-north-carolinas-wilds-and-mountains.html | A LAND OF LEISURELY ENJOYMENT North Carolinas Wilds And Mountains Invite Unhurried Tourists | By Mathilda N Reed | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-lovely-art-chamber-music-is-moving-experience-but-suffers-from.html | A LOVELY ART Chamber Music Is Moving Experience But Suffers From Public Apathy | By Howard Taubman | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-public-relations-aide-heads-lafayette-alumni.html | A Public Relations Aide Heads Lafayette Alumni | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/a-regal-perennial-delphiniums-supply-stately-bloom-in-return-for.html | A REGAL PERENNIAL Delphiniums Supply Stately Bloom In Return for Special Care | By Martha Pratt Haislip | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/adverse-decision-may-aid-company-increase-in-dud-ponts-sales-to-gm.html | ADVERSE DECISION MAY AID COMPANY Increase in dud Ponts Sales to GM Termed Possible After Action on Stock MORE COMPETITION SEEN Produce of Chemicals Puts General Motors Share of Its Volume at Only 3 | By John S Tompkins | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/advertising-business-takes-to-biz-shows-somehow-the-buyers-seem-to.html | Advertising Business Takes to Biz Shows Somehow the Buyers Seem to Prefer Them to Sales Speeches | By Carl Spielvogel | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/air-hub-planned-in-canada-arctic-frobisher-bay-being-turned-into-a.html | AIR HUB PLANNED IN CANADA ARCTIC Frobisher Bay Being Turned Into a Major Stopover En Route to Europe | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/alexandra-linen-is-wed-in-jersey-bride-of-anthony-halsey-yale.html | ALEXANDRA LINEN IS WED IN JERSEY Bride of Anthony Halsey Yale Graduate in Central Brick Church East Orange | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/alice-alida-widell-affianced.html | Alice Alida Widell Affianced | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/allen-raymond-newsman-dead-former-london-bureau-chief-for-the-times.html | ALLEN RAYMOND NEWSMAN DEAD Former London Bureau Chief for The Times Was Author of Waterfront Priest | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/alumni-pick-trustee-perry-milton-headmaster-is-named-to-williams.html | ALUMNI PICK TRUSTEE Perry Milton Headmaster Is Named to Williams Post | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/amc-lee-3d-weds-marilyn-modarelli.html | AMC LEE 3D WEDS MARILYN MODARELLI | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/amherst-relives-meiklejohn-era-man-once-ousted-as-head-of-college.html | AMHERST RELIVES MEIKLEJOHN ERA Man Once Ousted as Head of College Returns to Lead Chapel Rite | By John H Fenton Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/amherst-trustee-elected.html | Amherst Trustee Elected | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ancient-africans-knew-arithmetic-8000year-old-ishango-finds-include.html | ANCIENT AFRICANS KNEW ARITHMETIC 8000Year Old Ishango Finds Include an AbacusType of Calculating Device | By John Hillaby Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ann-esther-thompson-wed.html | Ann Esther Thompson Wed | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ann-w-mkinnon-will-be-married-scripps-college-alumna-is-engaged-to.html | ANN W MKINNON WILL BE MARRIED Scripps College Alumna Is Engaged to Roy A Powell 51 Harvard Graduate | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/anne-r-reynolds-becomes-engaged-volunteer-nursing-aide-to-be-bride.html | ANNE R REYNOLDS BECOMES ENGAGED Volunteer Nursing Aide to Be Bride of Frank Augustus Sparrow Former Pilot | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/anniversary-time-many-maine-communities-to-celebrate-their-founding.html | ANNIVERSARY TIME Many Maine Communities to Celebrate Their Founding During the Summer | By Harold L Cail | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/army-seeks-to-renew-lease.html | Army Seeks to Renew Lease | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/around-the-garden-for-better-bloom.html | AROUND THE GARDEN For Better Bloom | By Joan Lee Faust | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/art-in-the-hills-laurentians-schedule-concert-series-plays-and.html | ART IN THE HILLS Laurentians Schedule Concert Series Plays and Exhibit of Paintings | By Charles J Lazarus | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-1-no-title.html | Article 1  No Title | Charles Rossi | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-12-no-title.html | Article 12  No Title | The New York Times by Neal Boenzi | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-16-no-title.html | Article 16  No Title | By Diana Rice | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-17-no-title.html | Article 17  No Title | A Devaney | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-3-no-title-conventions-observed-in-gunfight-film.html | Article 3  No Title Conventions Observed In Gunfight Film | BARROOM | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-4-no-title.html | Article 4  No Title | FriedmanAbeles | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-5-no-title.html | Article 5  No Title | Arthur Cantor | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-8-no-title.html | Article 8  No Title | Pix by Mario Jorrin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-9-no-title.html | Article 9  No Title | Drew B Peters Studios | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/arts-will-bloom-in-boston-garden-6th-annual-fete-to-be-held-in-city.html | ARTS WILL BLOOM IN BOSTON GARDEN 6th Annual Fete to Be Held in City Plot Beginning on Friday for 17 Days | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/asbestos-resists-housing-slump-building-may-be-off-but-old-homes.html | Asbestos Resists Housing Slump Building May Be Off but Old Homes Are a Big Market | By Alexander R Hammer | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/at-the-height-of-disorder.html | At the Height Of Disorder | By Raymond Holden | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/atomictest-area-calm-on-fallout-only-a-few-persons-within-200mile.html | ATOMICTEST AREA CALM ON FALLOUT Only a Few Persons Within 200Mile Radius of Blast Site Show Concern | By Gladwin Hill Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/automobiles-extras-adding-comfort-pleasure-to-motoring-by-means-of.html | AUTOMOBILES EXTRAS Adding Comfort Pleasure to Motoring By Means of the Car Accessory | By Joseph C Ingraham | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/aviation-mexican-run-battle-for-the-nonstop-franchise-continuesnew.html | AVIATION MEXICAN RUN Battle for the NonStop Franchise ContinuesNew Plane in Service | By Richard Witkin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/backus-improves-on-world-record-tosses-56pound-weight-45-feet-2.html | BACKUS IMPROVES ON WORLD RECORD Tosses 56Pound Weight 45 Feet 2 Inches to Raise Own MarkHall Wins | By Michael Strauss Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ban-on-long-johns-cut-short-in-bonn.html | BAN ON LONG JOHNS CUT SHORT IN BONN | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bank-ownership-held-too-limited-measures-to-enlist-broader.html | BANK OWNERSHIP HELD TOO LIMITED Measures to Enlist Broader Distribution of Stock Are Urged on the Industry | By Albert L Kraus | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barabara-may-affianced.html | Barabara May Affianced | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-ann-mccabe-bride-in-yonkers-of-george-l-obrien-student-at.html | Barbara Ann McCabe Bride in Yonkers Of George L OBrien Student at Pace | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-griffen-bride-in-suburbs-parents-home-in-rye-scene-of.html | BARBARA GRIFFEN BRIDE IN SUBURBS Parents Home in Rye Scene of Wedding to Lieut jg Chester O French 3d | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-haines-troth-she-is-affianced-to-donald-f-metz-engineering.html | BARBARA HAINES TROTH She Is Affianced to Donald F Metz Engineering Student | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-lentz-a-bride-wed-in-st-georges-maplewood-to-theodore-p.html | BARBARA LENTZ A BRIDE Wed in St Georges Maplewood to Theodore P Sargent | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/baseball-clubs-as-big-business-profit-and-loss-accounts-of-the.html | BASEBALL CLUBS AS BIG BUSINESS Profit and Loss Accounts of the Teams That Figure in the National Sport | By Joseph M Sheehan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bid-to-mao-decried-by-chiang-envoy.html | BID TO MAO DECRIED BY CHIANG ENVOY | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bill-of-health-for-sardinia-with-malaria-wiped-out-italian-island.html | BILL OF HEALTH FOR SARDINIA With Malaria Wiped Out Italian Island Invites Tourist Traffic | By Arnaldo Cortesi | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/blackhampetersberger.html | BlackhamPetersberger | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/blue-cloud-in-front-foxie-is-second-in-lightning-race-on-manhasset.html | BLUE CLOUD IN FRONT Foxie Is Second in Lightning Race on Manhasset Bay | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bonn-act-may-delay-talks-with-moscow.html | BONN ACT MAY DELAY TALKS WITH MOSCOW | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bonn-and-vienna-agree-on-assets-accord-is-like-that-germans-want.html | BONN AND VIENNA AGREE ON ASSETS Accord Is Like That Germans Want the US to Revoke as Breach of Property Rights | By Ms Handler Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/boost-for-crop-production-fruitsetting-hormone-sprays-assure.html | BOOST FOR CROP PRODUCTION FruitSetting Hormone Sprays Assure Maximum Yields From Tomato Berry and Other Hobby Plants | By Oscar Keeling Moore | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bourges-spurned-by-catholic-unit-radical-trying-to-form-paris.html | BOURGES SPURNED BY CATHOLIC UNIT Radical Trying to Form Paris Cabinet Despite Rebuff by the Popular Republicans | By Henry Giniger Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bowden-sees-new-york-on-run-in-oneday-stay-united-nations-visit.html | Bowden Sees New York on Run in OneDay Stay United Nations Visit Matinee TV Show Keep Miler Busy | By William R Conklin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/brazil-prepares-props-for-coffee-government-unit-expected-to-buy.html | BRAZIL PREPARES PROPS FOR COFFEE Government Unit Expected to Buy Supplies Should World Prices Soften | By George Auerbach | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bridge-voices-of-the-game-many-good-magazines-in-fieldsome-classic.html | BRIDGE VOICES OF THE GAME Many Good Magazines In FieldSome Classic Hands | By Albert H Morehead | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britain-prepares-for-big-tankers-facilities-of-ports-are-being.html | BRITAIN PREPARES FOR BIG TANKERS Facilities of Ports Are Being Expanded in Move to Cut Reliance on Suez Canal | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britain-reduces-atom-power-cost-un-survey-indicates-stage-has-been.html | BRITAIN REDUCES ATOM POWER COST UN Survey Indicates Stage Has Been Reached Where It Can Compete With Coal | By Kathleen Teltsch Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/british-aide-denies-he-knew-of-wiretap.html | BRITISH AIDE DENIES HE KNEW OF WIRETAP | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/british-flight-american-producers-royal-air-force-drama-marked-by.html | BRITISH FLIGHT American Producers Royal Air Force Drama Marked by Authentic Details | By Stephen Watts | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/britons-furious-at-slight-to-flag-dropping-of-union-jack-from-state.html | BRITONS FURIOUS AT SLIGHT TO FLAG Dropping of Union Jack From State Airlines Timetable Brings Flood of Protests | By Kennett Love Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bronx-scientists-study-strontium-chemical-compounds-found-to-help.html | BRONX SCIENTISTS STUDY STRONTIUM Chemical Compounds Found to Help Body Throw Off Radioactive Substance | By Peter Kihss | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bucknell-gets-1475000.html | Bucknell Gets 1475000 | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/business-in-the-court-record-over-25-years-attitude-on-antitrust.html | BUSINESS IN THE COURT RECORD OVER 25 YEARS Attitude on Antitrust and Similar Issues Has Changed Since 1933 | By Luther A Huston Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/canada-arrests-2-vote-aides.html | Canada Arrests 2 Vote Aides | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/canada-has-rat-for-arctic-travel.html | CANADA HAS RAT FOR ARCTIC TRAVEL | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cardinals-victors-5-to-4-in-game-at-polo-grounds-cardinals-down.html | Cardinals Victors 5 to 4 In Game at Polo Grounds CARDINALS DOWN GIANTS AGAIN 54 | By Joseph M Sheehan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/carolyn-r-rising-engaged-to-marry.html | CAROLYN R RISING ENGAGED TO MARRY | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/castro-rebels-gain-in-face-of-offensive-by-the-cuban-army-castros.html | Castro Rebels Gain In Face of Offensive By the Cuban Army CASTROS FORCES GAINING IN CUBA | By Herbert L Matthews Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/catnipping-bird-steals-pet-show-2-snails-take-top-honors-at-boys.html | CATNIPPING BIRD STEALS PET SHOW 2 Snails Take Top Honors at Boys Club EventConey Crabs Place Second | The New York Times by Carl T Gossett Jr | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ce-drummey-weds-miss-dorothy-lloyd.html | CE DRUMMEY WEDS MISS DOROTHY LLOYD | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chandler-wins-kentucky-fight-governors-faction-although-it-lost-top.html | CHANDLER WINS KENTUCKY FIGHT Governors Faction Although It Lost Top Races Will Control Legislature | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chateau-anybody-there-are-quite-a-few-such-agreeable-structures-on.html | CHATEAU ANYBODY There Are Quite a Few Such Agreeable Structures on the European Market | By Morris Gilbert | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cherubini-opera-revived-at-maggio-festival-local-color.html | CHERUBINI OPERA REVIVED AT MAGGIO FESTIVAL Local Color | By Francis Toye | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/china-trade-washington-again-debates-issue-american-views-changing.html | CHINA TRADE WASHINGTON AGAIN DEBATES ISSUE American Views Changing Slowly On Key Aspect of Foreign Policy | By Edwin L Dale Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/church-200-years-old-norfield-congregational-plans-observances-in.html | CHURCH 200 YEARS OLD Norfield Congregational Plans Observances in Connecticut | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cinderella-set-the-pace.html | Cinderella Set the Pace | By Jane Cobb | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/city-adds-26-offices-to-aid-registration-city-to-expedite-voter.html | City Adds 26 Offices To Aid Registration CITY TO EXPEDITE VOTER REGISTRY | By Douglas Dales | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/city-future-tied-to-select-output-head-of-region-study-says-demand.html | CITY FUTURE TIED TO SELECT OUTPUT Head of Region Study Says Demand for Top Products Will Determine Growth | By Clayton Knowles | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/civil-defense-aide-named.html | Civil Defense Aide Named | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/clara-g-harwood-officers-fiancee.html | CLARA G HARWOOD OFFICERS FIANCEE | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/clarissa-j-yantis-engaged-to-marry.html | CLARISSA J YANTIS ENGAGED TO MARRY | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/connecticut-holidayland-many-attractions-make-the-state-a-haven-for.html | CONNECTICUT HOLIDAYLAND Many Attractions Make The State a Haven For Vacationists | By Bernard J Malahan Jr | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/connecticut-sets-assembly-record-legislators-end-fivemonth-session.html | CONNECTICUT SETS ASSEMBLY RECORD Legislators End FiveMonth Session After Approving States Biggest Budget | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/conway-duo-posts-62-allens-pair-shares-siwanoy-memberguest-honors.html | CONWAY DUO POSTS 62 Allens Pair Shares Siwanoy MemberGuest Honors | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/country-look-town-address.html | Country Look TOWN ADDRESS | By Cynthia Kellogg | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/courts-examined-by-westchester-supervisors-seek-ways-to-obtain.html | COURTS EXAMINED BY WESTCHESTER Supervisors Seek Ways to Obtain Counsel for Poor in Criminal Cases | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/cynthia-a-gould-maryland-bride-student-of-nursing-married-in-st.html | CYNTHIA A GOULD MARYLAND BRIDE Student of Nursing Married in St Thomas Garrison to Colin CD Clarendon | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dachshund-is-best-in-greenwich-show.html | DACHSHUND IS BEST IN GREENWICH SHOW | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dance-will-honor-miss-diana-davis.html | DANCE WILL HONOR MISS DIANA DAVIS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dartmouth-aide-appointed.html | Dartmouth Aide Appointed | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dartmouth-gets-old-charter-copy-document-of-new-york-city-printed.html | DARTMOUTH GETS OLD CHARTER COPY Document of New York City Printed by Zenger Is One of 100 Items in Gift | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/daughter-to-mrs-rj-mohr.html | Daughter to Mrs RJ Mohr | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/decline-in-ore-use-hits-lake-shipping.html | DECLINE IN ORE USE HITS LAKE SHIPPING | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dedicate-second-traffic-judges-strong-finish-wins-62700.html | DEDICATE SECOND Traffic Judges Strong Finish Wins 62700 Metropolitan Mile | By James Roach | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/delanys-finishing-burst-beats-courtney-in-halfmile-run-at-houston.html | Delanys Finishing Burst Beats Courtney in HalfMile Run at Houston Meet VILLANOVAN WINS IN LAST 50 YARDS Delany Takes 880Yard Run in 1484 After Capturing Mile Event in 4054 | The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/delight-d-warren-engaged-to-marry.html | DELIGHT D WARREN ENGAGED TO MARRY | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dibbles-for-dads-a-garden-shop-can-fill-fathers-day-hopes.html | DIBBLES FOR DADS A Garden Shop Can Fill Fathers Day Hopes | By Jonna May Geller | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dispute-on-power-stirs-california-utilitys-bid-to-build-trinity.html | DISPUTE ON POWER STIRS CALIFORNIA Utilitys Bid to Build Trinity Hydroelectric Plants Gets New Ammunition | By Lawrence E Davies Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/doris-hackenberger-is-bride-in-queens-of-john-hornblow-film.html | Doris Hackenberger Is Bride in Queens Of John Hornblow Film Producers Son | TuriLarkin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dorothy-sherman-engaged.html | Dorothy Sherman Engaged | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/douglas-rounds-all-the-bases-around-the-bases-paul-douglas-holds.html | DOUGLAS ROUNDS ALL THE BASES AROUND THE BASES Paul Douglas Holds Forth on Broadway Hollywood Television and Whisky | By Gilbert Millstein | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dr-edgar-brandon-exdean-at-miami-u.html | DR EDGAR BRANDON EXDEAN AT MIAMI U | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dr-mp-horwood-of-mit-is-dead-public-health-expert-64-had-made.html | DR MP HORWOOD OF MIT IS DEAD Public Health Expert 64 Had Made Studies for Cities Headed Burma Project | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/drivein-theatre-extends-horizon-a-curiosity-of-yesterday-it-is.html | DRIVEIN THEATRE EXTENDS HORIZON A Curiosity of Yesterday It Is Rapidly Growing Into a Small Amusement Park | By Rita Reif | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/du-pontgm-decision-may-have-wide-effect-significant-points-in-the.html | DU PONTGM DECISION MAY HAVE WIDE EFFECT Significant Points in the Ruling Could Affect Other Mergers | By Richard E Mooney Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/edith-rogers-is-wed-married-in-westfield-nj-to-edwin-dewees-kyle-3d.html | EDITH ROGERS IS WED Married in Westfield NJ to Edwin Dewees Kyle 3d | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/education-in-review-the-forgotten-colleges-take-steps-to-win.html | EDUCATION IN REVIEW The Forgotten Colleges Take Steps to Win Accreditation Support and Students | By Gene Currivan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/edward-e-poor-67-printing-executive.html | EDWARD E POOR 67 PRINTING EXECUTIVE | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/elizabeth-stewart-to-wed.html | Elizabeth Stewart to Wed | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/enos-bantam-triumphs-beats-rumor-ii-in-luders16-race-at-indian.html | ENOS BANTAM TRIUMPHS Beats Rumor II in Luders16 Race at Indian Harbor | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ensign-rj-wiltsie-weds-june-m-keyes.html | ENSIGN RJ WILTSIE WEDS JUNE M KEYES | HarcourtHarris | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/eva-hm-la-salle-is-a-future-bride-betrothed-to-david-l-white-both-a.html | EVA HM LA SALLE IS A FUTURE BRIDE Betrothed to David L White Both Are Graduates of Bard College Class of 56 | Angus McBean | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fbis-files-are-again-an-issue-decision-means-that-if-they-are-used.html | FBIS FILES ARE AGAIN AN ISSUE Decision Means That if They Are Used Government Must Take the Responsibility | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ferraris-take-first-two-places-in-lime-rock-competition-ginther.html | Ferraris Take First Two Places in Lime Rock Competition GINTHER DEFEATS LUFTMAN IN RACE Fogg Third in Grand Turismo Event With Alfa Romeo Veloce Class G Victor | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fisheries-of-asia-gain-mechanization-is-revitalizing-industries-fao.html | FISHERIES OF ASIA GAIN Mechanization Is Revitalizing Industries FAO Reports | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/five-by-miller-his-collected-plays-with-comments-on-his-first.html | FIVE BY MILLER His Collected Plays With Comments On His First Decade in the Theatre | By Brooks Atkinson | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/floridas-gold-coast-is-a-poor-mans-paradise-rates-are-way-down.html | FLORIDAS GOLD COAST IS A POOR MANS PARADISE Rates Are Way Down | By Lary Solloway | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/flowers-and-fetes-in-pennsylvania-access-to-poconos.html | FLOWERS AND FETES IN PENNSYLVANIA Access to Poconos | By William G Weart | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/forces-overseas-stir-inevitable-tensions-but-most-conflicts-are.html | FORCES OVERSEAS STIR INEVITABLE TENSIONS But Most Conflicts Are Settled More Easily Than Girard Case | By Ew Kenworthy Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ford-dinghy-triumphs-kit-kat-ii-takes-two-of-three-races-in.html | FORD DINGHY TRIUMPHS Kit Kat II Takes Two of Three Races in Riverside Event | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/fordham-prep-ace-runs-880-in-1516-schoolboy-timed-in-1516-for-880.html | Fordham Prep Ace Runs 880 in 1516 SCHOOLBOY TIMED IN 1516 FOR 880 | By Gordon S White Jr | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/found-in-the-drama-mailbag-speech-standards.html | FOUND IN THE DRAMA MAILBAG SPEECH STANDARDS | ROBERT GARVEY New York | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/france-held-free-of-colonialism-envoy-tells-the-lafayette.html | FRANCE HELD FREE OF COLONIALISM Envoy Tells The Lafayette Commencement of New Links to Territories | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/french-say-tunis-lied-on-violence-pineau-urges-joint-inquiry-to.html | FRENCH SAY TUNIS LIED ON VIOLENCE Pineau Urges Joint Inquiry to Ascertain TruthHe Is Reported Rebuffed | By Harold Callender Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/froehlich-rodinesque-figure-with-pipe-is-thinker-too-architect.html | Froehlich Rodinesque Figure With Pipe Is Thinker Too Architect Dreams Up Beautiful Layouts for Racing Fans | By Frank M Blunk | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/from-far-late-season-shows-set-international-tone.html | FROM FAR Late Season Shows Set International Tone | By Howard Devree | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/full-curbs-urged-in-employe-funds-industrialist-asserts-law-must.html | FULL CURBS URGED IN EMPLOYE FUNDS Industrialist Asserts Law Must Cover Managements Role as Well as Labors | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gains-in-medicine-spurred-by-atom-phoenix-project-at-university-of.html | GAINS IN MEDICINE SPURRED BY ATOM Phoenix Project at University of Michigan Cites Steps to Ease Human Ills | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/girard-case-reopens-treaties-controversy-angry-senators-now-seek.html | GIRARD CASE REOPENS TREATIES CONTROVERSY Angry Senators Now Seek Changes In the Status of Forces Pacts With Foreign Governments PROTESTS ARE FORMULATED | By Arthur Krock | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gisela-benecke-affianced.html | Gisela Benecke Affianced | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gleam-takes-honors-in-nyyc-sail-spookie-mariann-also-are-victors.html | Gleam Takes Honors in NYYC Sail SPOOKIE MARIANN ALSO ARE VICTORS Dickersons Gleam First in Class ABounding Home Schooner Beats Nina | By John Rendel Special to the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gop-in-wisconsin-leaves-race-open-bars-backing-of-candidate-for.html | GOP IN WISCONSIN LEAVES RACE OPEN Bars Backing of Candidate for McCarthys Seat Zablocki Will Run | By Richard Jh Johnston Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gop-likes-ike-more-than-his-program-appeal-to-the-platform.html | GOP LIKES IKE MORE THAN HIS PROGRAM Appeal to the Platform | By Wh Lawrence Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/gori-victor-twice-in-invitation-tennis.html | GORI VICTOR TWICE IN INVITATION TENNIS | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/greenwich-honors-30year-patrolman.html | GREENWICH HONORS 30YEAR PATROLMAN | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/group-exhibit-brotherhood-is-theme-of-a-new-show.html | GROUP EXHIBIT Brotherhood Is Theme Of a New Show | By Jacob Deschin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/group-shows-span-centuries-american-variety.html | GROUP SHOWS SPAN CENTURIES American Variety | By Stuart Preston | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/handicrafts-in-new-england-both-new-hampshire-and-vermont-hold-work.html | HANDICRAFTS IN NEW ENGLAND Both New Hampshire And Vermont Hold Work Classes | By Mj de Sherbinin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/harvard-to-hear-pulitzer-poet.html | Harvard to Hear Pulitzer Poet | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/harvard-week-on-baccalaureate-to-start-agenda-for-thursday.html | HARVARD WEEK ON Baccalaureate to Start Agenda for Thursday Graduation | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/helen-suhr-wed-in-beverly-hills.html | HELEN SUHR WED IN BEVERLY HILLS | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/high-tide-of-summer-doings-on-long-island-museum-below.html | HIGH TIDE OF SUMMER DOINGS ON LONG ISLAND Museum Below | By Eunice T Juckett | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/holly-ball-planned-committee-chosen-for-event-in-scarsdale-on-dec.html | HOLLY BALL PLANNED Committee Chosen for Event in Scarsdale on Dec 28 | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hollywood-slate-ninetythree-features-to-be-released-during-the.html | HOLLYWOOD SLATE Ninetythree Features to Be Released During the SummerPrize Problem | By Thomas M Pryor | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hope-for-arms-accord-still-alive-soviet-is-believed-ready-to.html | HOPE FOR ARMS ACCORD STILL ALIVE Soviet Is Believed Ready to Bargain | By Thomas P Ronan Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hospital-gets-100000-boston-dispensary-will-use-fund-for-research.html | HOSPITAL GETS 100000 Boston Dispensary Will Use Fund for Research Unit | Special To The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/how-girard-case-will-be-handled-japanese-court-procedure-which-will.html | HOW GIRARD CASE WILL BE HANDLED Japanese Court Procedure Which Will Be Followed in Trial of American GI | By Robert Trumbull Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/how-it-was-done.html | How It Was Done | By Croswell Bowen | RE0000247239 | 1985-05-14 | B00000655423 |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/hudson-is-victor-in-chess-opener-defender-of-us-amateur-crown-beats.html | HUDSON IS VICTOR IN CHESS OPENER Defender of US Amateur Crown Beats Altman but Then Draws With Ault | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/huge-ore-project-takes-step-ahead-but-newfoundland-forecast-may-be.html | HUGE ORE PROJECT TAKES STEP AHEAD But Newfoundland Forecast May Be Premature | By Jack R Ryan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/huntington-vote-tuesday.html | Huntington Vote Tuesday | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/idyllic-lake-como-for-centuries-its-waters-and-shores-have-been.html | IDYLLIC LAKE COMO For Centuries Its Waters and Shores Have Been Famous for Their Charms | By Walter Hackett | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ilo-unit-seeks-to-bar-hungary-employers-and-some-worker-groups.html | ILO UNIT SEEKS TO BAR HUNGARY Employers and Some Worker Groups Oppose Her Role in Geneva Conference | By Ah Raskin Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/in-and-out-of-books-openers.html | IN AND OUT OF BOOKS Openers | By Harvey Breit | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/in-massachusetts-the-bay-states-gamut-of-attractions-runs-froze-dog.html | IN MASSACHUSETTS The Bay States Gamut of Attractions Runs Froze Dog Racing to Concerts | By John Fenton | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/integration-parley-called-by-hampton.html | INTEGRATION PARLEY CALLED BY HAMPTON | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/israeli-injured-by-mine.html | Israeli Injured by Mine | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japan-again-curbs-imports-of-goods.html | JAPAN AGAIN CURBS IMPORTS OF GOODS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japan-shipyards-work-overtime-to-maintain-world-leadership.html | Japan Shipyards Work Overtime To Maintain World Leadership Preassembly Methods Enable the Kobe Companies to Cut Building Time Nuclear Power Expected Soon | By Foster Hailey Special To the New York Times | | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japanese-spurns-ouster-by-girard-lawyer-says-a-local-court-must.html | JAPANESE SPURNS OUSTER BY GIRARD Lawyer Says a Local Court Must Decide Whether GI Can Change Counsel | By Robert Trumbull Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/japans-lark-of-the-beautiful-sky-hibari-misora-is-a-chic-chanteuse.html | Japans Lark of the Beautiful Sky Hibari Misora is a chic chanteuse who is the rage of her countrys teenagers A fishmongers daughter she has at 19 the top income in Japanese show business | By Robert Trumbull | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jean-a-mueller-engaged-to-wed-chatham-nj-girl-betrothed-to-gordon.html | JEAN A MUELLER ENGAGED TO WED Chatham NJ Girl Betrothed to Gordon Harrower Jr 52 Harvard Alumnus | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jersey-hospital-to-show-art.html | Jersey Hospital to Show Art | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jerseys-beaches-shore-resorts-hopeful-of-enjoying-another.html | JERSEYS BEACHES Shore Resorts Hopeful of Enjoying Another BillionDollar Summer | By George Cable Wright | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jo-anne-eastburn-engaged.html | Jo Anne Eastburn Engaged | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joan-fye-is-bride-in-philadelphia-married-in-st-athanasius-to.html | JOAN FYE IS BRIDE IN PHILADELPHIA Married in St Athanasius to Thorndike Duncan an ExStudent at Brown | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joan-washburn-is-married-here-bride-of-eugene-f-coyle-in-st-thomas.html | JOAN WASHBURN IS MARRIED HERE Bride of Eugene F Coyle in St Thomas Mores Both With Time Inc | Jay Te Winburn | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joanna-bruce-bride-of-david-laidlaw.html | JOANNA BRUCE BRIDE OF DAVID LAIDLAW | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joanne-vial-is-married-russell-sage-alumna-is-bride-of-peter-van.html | JOANNE VIAL IS MARRIED Russell Sage Alumna Is Bride of Peter Van Nest Bodine | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/johnson-urges-exchanges-with-soviet-on-tv-radio-equal-time-demanded.html | Johnson Urges Exchanges With Soviet on TV Radio Equal Time Demanded | By Irving Spiegel | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/julia-a-dawson-married-at-yale-marquand-chapel-is-scene-of-her.html | JULIA A DAWSON MARRIED AT YALE Marquand Chapel Is Scene of Her Wedding to Robert Elijah Jordan 3d | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/june-edwards-fiancee-future-bride-of-celestin-a-durand-2d-of-the.html | JUNE EDWARDS FIANCEE Future Bride of Celestin A Durand 2d of the Navy | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/june-f-hayward-is-future-bride-55-debutante-a-junior-at-wheelock.html | JUNE F HAYWARD IS FUTURE BRIDE 55 Debutante a Junior at Wheelock Fiancee of Lieut Samuel Hunter of Army | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/keller-captures-laurels-at-show-takes-equitation-and-maclay-classes.html | KELLER CAPTURES LAURELS AT SHOW Takes Equitation and Maclay Classes at Greenwich Miss Stollenwerk Wins | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/key-to-a-successful-motor-trip-planning-time-and-money.html | KEY TO A SUCCESSFUL MOTOR TRIP PLANNING Time and Money | By Jack Westyn | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/khrushchev-bids-all-scandinavia-shun-tie-to-blocs-warning-in-talk.html | KHRUSHCHEV BIDS ALL SCANDINAVIA SHUN TIE TO BLOCS Warning in Talk in Helsinki Appears to Be Directed at Denmark and Norway BUT HE OPPOSES FEUDS Says Moscow Will Strive to Better Relations With All Countries of the Area | By Drew Middleton Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/king-saud-visits-hussein-to-speed-antired-efforts-talks-may-bring.html | KING SAUD VISITS HUSSEIN TO SPEED ANTIRED EFFORTS Talks May Bring Agreement on Investments to Aid Jordans Economy | By Robert C Doty Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/klineleb.html | KlineLeb | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/kunz-and-matthews-annex-class-honors-in-3day-yra-regatta-atlantic.html | Kunz and Matthews Annex Class Honors in 3Day YRA Regatta ATLANTIC SPRITE TAKES LAST RACE Kunz Craft Scores in Beach Point EventMatthews Is First in Thunderbird | By William J Briordy Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/la-belle-sauvage-from-virginia-britain-preserves-sites-linked-to.html | LA BELLE SAUVAGE FROM VIRGINIA Britain Preserves Sites Linked to Pocahontas Visit in 1616 | By Frances James | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lawn-experts-debate-mowing-and-raking-clipping-cautions.html | LAWN EXPERTS DEBATE MOWING AND RAKING Clipping Cautions | By Herbert C Bardes | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lebanon-is-ready-to-bar-vote-riots-fear-voiced-that-proegypt-groups.html | LEBANON IS READY TO BAR VOTE RIOTS Fear Voiced That ProEgypt Groups Will Try to Disrupt Start of Election Today | By Sam Pope Brewer Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/letters-elected-to-lead.html | Letters ELECTED TO LEAD | SAMUEL H HOFSTADTER New York | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/letters-to-the-editor-pep.html | Letters to the Editor Pep | JOSEPH SCHRANK New York City | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/letters-to-the-times-entry-for-orphans-urged-delay-in-action-on.html | Letters to The Times Entry for Orphans Urged Delay in Action on Bills Admitting MixedBlood Children Queried | PEARL S BUCK Perkasie Pa June 5 1957 | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/leuchtenpfluger.html | LeuchtenPfluger | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/li-bank-expanding.html | LI Bank Expanding | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/liberation-front-sparks-algerian-rebellion-messalist-strength.html | LIBERATION FRONT SPARKS ALGERIAN REBELLION Messalist Strength | By Thomas F Brady Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/library-may-ask-ruling-by-dulles-san-francisco-institution-may-call.html | LIBRARY MAY ASK RULING BY DULLES San Francisco Institution May Call Him to Censor Peiping Literature | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/list-hurls-sixhitter.html | List Hurls SixHitter | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lucky-dip-first-in-50750-event-defeats-field-of-honor-by-neck-in.html | LUCKY DIP FIRST IN 50750 EVENT Defeats Field of Honor by Neck in Mud at Delaware Gama Finishes Third | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/lyford-cay-annexes-queens-plate-race-lyford-cay-first-in-queens.html | Lyford Cay Annexes Queens Plate Race LYFORD CAY FIRST IN QUEENS PLATE | By Joseph C Nichols Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mail-pouch-hofmann-releases-chamber-music.html | MAIL POUCH HOFMANN RELEASES CHAMBER MUSIC | JAN HOLCMAN New York | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/maines-down-east-better-roads-make-motor-trips-easier-in-northern.html | MAINES DOWN EAST Better Roads Make Motor Trips Easier In Northern Part of the State | By Earl M Benson | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/margaret-hilton-wed-bride-of-richard-j-walton-a-newspaper-man-here.html | MARGARET HILTON WED Bride of Richard J Walton a Newspaper Man Here | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/marronibassett.html | MarroniBassett | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mary-lansburgh-becomes-a-bride-teacher-wed-to-pvt-robert-j-robine-a.html | MARY LANSBURGH BECOMES A BRIDE Teacher Wed to Pvt Robert J Robine Army in Church of St Thomas More | Arthur Avedon | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mary-mortimer-is-married-here-chapel-at-union-seminary-scene-of-her.html | MARY MORTIMER IS MARRIED HERE Chapel at Union Seminary Scene of Her Wedding to Paul Shailer Bosley | Bradford Bachrach | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miami-cultural-center-palazzo-vizcaya-offers-fine-exhibit-of-arts.html | MIAMI CULTURAL CENTER Palazzo Vizcaya Offers Fine Exhibit of Arts Of the Renaissance | By Charles Grutzner | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/michigan-beset-by-varied-woes-taxes-politics-and-economy-arouse.html | MICHIGAN BESET BY VARIED WOES Taxes Politics and Economy Arouse ConcernDetroit Troubled by Slums | By Damon Stetson Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/middlecoff-to-defend-title-in-us-open-golf-starting-thursday-in.html | Middlecoff to Defend Title in US Open Golf Starting Thursday in Toledo HOGAN AND SNEAD IN INVERNESS TEST Demaret and Thomson Also Threats in Open Tourney Starting Thursday | By Lincoln A Werden | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/midseason-chores-for-the-fruit-grower-for-good-quality.html | MIDSEASON CHORES FOR THE FRUIT GROWER For Good Quality | By Ernest G Christ Rutgers University | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/military-fears-manpower-cuts-spending-brake-also-curbing-equipment.html | MILITARY FEARS MANPOWER CUTS Spending Brake Also Curbing Equipment Buying Chiefs to Tell Defense Parley | By Jack Raymond Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miriam-coletti-princeton-bride-escorted-by-her-father-at-marriage.html | MIRIAM COLETTI PRINCETON BRIDE Escorted by Her Father at Marriage to Peter Burton Dow in Trinity Church | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-armstrong-is-wed-in-jersey-bride-of-lieut-john-patrick-russell.html | MISS ARMSTRONG IS WED IN JERSEY Bride of Lieut John Patrick Russell of the Marines in AvonbytheSea Church | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-beatrice-wagstaff-is-wed-briarcliff-graduate-bride-of-donald-j.html | Miss Beatrice Wagstaff Is Wed Briarcliff Graduate Bride of Donald J Sutherland | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-carla-hubbard-wed-in-oyster-bay.html | MISS CARLA HUBBARD WED IN OYSTER BAY | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-hope-hughes-bride-in-suburbs-married-in-st-augustines-church.html | MISS HOPE HUGHES BRIDE IN SUBURBS Married in St Augustines Church in Larchmont to Paul E Forsman Jr | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-jane-adams-is-a-future-bride-new-hampshire-girl-fiancee-of.html | MISS JANE ADAMS IS A FUTURE BRIDE New Hampshire Girl Fiancee of William A McCleary 3d Class of 57 at Princeton | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-joan-strong-wed-engineer-is-bride-of-arthur-g-kearney-in.html | MISS JOAN STRONG WED Engineer Is Bride of Arthur G Kearney in Garden City | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-julie-abrams-becomes-affianced.html | MISS JULIE ABRAMS BECOMES AFFIANCED | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-meyfarths-troth-she-will-be-wed-in-august-to-charles-w-bacon.html | MISS MEYFARTHS TROTH She Will Be Wed in August to Charles W Bacon | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-middleton-engaged-to-wed-student-at-vassar-will-be-married-to.html | MISS MIDDLETON ENGAGED TO WED Student at Vassar Will Be Married to David Seymour Wharton School Senior | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-mildred-cobb-becomes-affianced.html | MISS MILDRED COBB BECOMES AFFIANCED | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-musselman-bride-in-chapel-wed-at-st-bartholomews-to-austin.html | MISS MUSSELMAN BRIDE IN CHAPEL Wed at St Bartholomews to Austin Crane Drukker Graduate Student Here | BuschkeSulick | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-nh-leonard-becomes-a-bride-skidmore-exstudent-is-wed-to-john.html | MISS NH LEONARD BECOMES A BRIDE Skidmore ExStudent Is Wed to John Langhorne Jr in St Marks New Canaan | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-nina-gore-auchincloss-wed-to-newton-ivan-steers-jr-student-at.html | MISS Nina Gore Auchincloss Wed to Newton Ivan Steers Jr Student at Bryn Mawr and a Graduate of Yale Law Are Married in Washington | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-regan-married-to-richard-hopkins.html | MISS REGAN MARRIED TO RICHARD HOPKINS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-regina-m-mcgarry-married-here-to-james-ceribelli-jr-nyu.html | Miss Regina M McGarry Married Here To James Ceribelli Jr NYU Student | BuschkeSulick | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-schroeder-engaged-to-wed-wellesley-student-is-future-bride-of.html | MISS SCHROEDER ENGAGED TO WED Wellesley Student Is Future Bride of Hugh W Morrell Washington and Lee 57 | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-sellar-wed-in-ceremony-here-married-to-henry-thornton-at-st.html | MISS SELLAR WED IN CEREMONY HERE Married to Henry Thornton at St James Church Wears Peau de Soie Gown | The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-somers-wed-to-rp-gorman-our-lady-of-sorrows-church-in-south.html | MISS SOMERS WED TO RP GORMAN Our Lady of Sorrows Church In South Orange Is Setting for Their Marriage | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-susan-zurn-becomes-fiancee-junior-at-wellesley-future-bride-of.html | MISS SUSAN ZURN BECOMES FIANCEE Junior at Wellesley Future Bride of Leland L McCoy Class of 58 at Yale | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-van-den-berg-is-bride.html | Miss van den Berg Is Bride | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-whitehead-troth-she-will-be-bride-in-august-of-charles-c.html | MISS WHITEHEAD TROTH She Will Be Bride in August of Charles C Mottley | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/money-troublespocket-size.html | Money TroublesPocket Size | By Dorothy Barclay | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/morrisonperlo.html | MorrisonPerlo | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mr-millers-garden-of-eden.html | Mr Millers Garden of Eden | By Carlos Baker | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mrs-moffett-rewed-former-faith-locke-married-to-robert-morris.html | MRS MOFFETT REWED Former Faith Locke Married to Robert Morris Phelps | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nagas-kiiled-240-in-india.html | Nagas Kiiled 240 in India | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nancy-mdougald-becomes-a-bride-skidmore-alumna-married-in-englewood.html | NANCY MDOUGALD BECOMES A BRIDE Skidmore Alumna Married in Englewood to David Martin Dickson Yale Student | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-arrivals-in-the-16mm-field.html | NEW ARRIVALS IN THE 16MM FIELD | By Howard Thompson | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-capitalism-of-nation-hailed-funston-tells-u-of-maryland.html | NEW CAPITALISM OF NATION HAILED Funston Tells U of Maryland Graduates of Wide Public Holdings in Industry | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-soviet-city-to-spur-siberia-science-center-to-be-built-far-east.html | NEW SOVIET CITY TO SPUR SIBERIA Science Center to Be Built Far East of Moscow to Spearhead Development | By Max Frankel Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/new-yorkers-win-trophy-in-britain-107th-regiment-marksmen-regain.html | NEW YORKERS WIN TROPHY IN BRITAIN 107th Regiment Marksmen Regain 52YearOld Award in Rifle Match in Surrey | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/news-and-gossip-gathered-along-the-rialto-producer-alexander-h.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Producer Alexander H Cohen Planning Nine OClock TheatreItems | By Lewis Funke | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/news-of-the-world-of-stamps-covers-on-maryflower-ii-to-be-mailed.html | NEWS OF THE WORLD OF STAMPS Covers on Maryflower II To Be Mailed From Plymouth Mass | By Kent B Stiles | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/news-of-tv-and-radio-new-values-are-found-in-documentary.html | NEWS OF TV AND RADIO New Values Are Found in Documentary ProductionsAssorted Items | By Val Adams | RE0000247239 | 1985-05-14 | B00000655423 |

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/next-stop-the-moon.html | Next Stop The Moon | By Robert K Plumb | RE0000247239 | 1985-05-14 | B00000655423 |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/norma-persiani-is-bride.html | Norma Persiani Is Bride | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/notes-on-the-local-motion-picture-scene-ben-hecht-plans-film-of.html | NOTES ON THE LOCAL MOTION PICTURE SCENE Ben Hecht Plans Film of Aphrodite In ItalyCarrer SoughtItems | By Ah Weiler | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nuptials-in-capital-for-miss-gay-scott.html | NUPTIALS IN CAPITAL FOR MISS GAY SCOTT | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/nuptials-in-ohio-for-sarah-dawes-she-is-married-in-columbus-to.html | NUPTIALS IN OHIO FOR SARAH DAWES She Is Married in Columbus to Walter H Hauser Ohio State Medical Student | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ocean-city-gives-chapel-to-airmen-a-disabled-veteran-inspires.html | OCEAN CITY GIVES CHAPEL TO AIRMEN A Disabled Veteran Inspires Residents When He Finds No Church on Base | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ohio-group-buys-coins-of-russia-500000-collection-sold-by.html | OHIO GROUP BUYS COINS OF RUSSIA 500000 Collection Sold by Princesses Includes 10000 Pieces and 4000 Medals | By Kent B Stiles | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/on-the-auction-block-in-pennsylvania-mennonite-garb.html | ON THE AUCTION BLOCK IN PENNSYLVANIA Mennonite Garb | By Wayne E Homan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/on-the-bobcat-trail-a-plug-for-socks-bobcat-trail.html | On the Bobcat Trail a Plug for Socks Bobcat Trail | By John Gould | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/on-the-western-range.html | On the Western Range | By Hoffman Birney | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/open-road-for-sergeants-comedy-hit-will-travel-across-the-nation-by.html | OPEN ROAD FOR SERGEANTS Comedy Hit Will Travel Across the Nation By Bus Next Season | By Lawrence E Davies | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/outdoor-benefit-will-assist-aged-40th-annual-fete-june-25-at-kings.html | OUTDOOR BENEFIT WILL ASSIST AGED 40th Annual Fete June 25 at Kings Park to Aid Home of St Johnland Society | Edward Ozern | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/outlook-better-in-home-building-leaders-of-industry-believe.html | OUTLOOK BETTER IN HOME BUILDING Leaders of Industry Believe Congressional Action Will Loosen Money Market ALTERATIONS A SURPRISE 2400000000 More Spent Than ExpectedFHA Loans Are Gaining | By Glenn Fowler | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ozzie-nelsonpractical-parent-company.html | OZZIE NELSONPRACTICAL PARENT Company | By Jp Shanley | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pamela-austin-married-barnard-alumna-bride-of-pfc-kenneth-godfrey.html | PAMELA AUSTIN MARRIED Barnard Alumna Bride of Pfc Kenneth Godfrey Richardson | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/panorama-of-medicine-an-appraisal-of-the-graphic-exhibits-on.html | Panorama of Medicine An Appraisal of the Graphic Exhibits On Scientific Care at AMA Congress | By Howard A Rusk Md | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pariscairo-talk-on-suez-started-egypt-reports-a-proposal-on-french.html | PARISCAIRO TALK ON SUEZ STARTED Egypt Reports a Proposal on French Toll Payments Is Being Negotiated | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/park-area-to-be-dedicated.html | Park Area to Be Dedicated | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/parkerpayson.html | ParkerPayson | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/parole-board-post-to-jackie-robinson.html | PAROLE BOARD POST TO JACKIE ROBINSON | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/patricia-fritscher-is-bride.html | Patricia Fritscher Is Bride | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/patricia-oreilly-is-a-future-bride-red-bank-girl-betrothed-to.html | PATRICIA OREILLY IS A FUTURE BRIDE Red Bank Girl Betrothed to Richard John Doelger Jr Descendant of Brewer | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/patricia-paterno-will-be-married-westchester-girl-fiancee-of-rodney.html | PATRICIA PATERNO WILL BE MARRIED Westchester Girl Fiancee of Rodney Mutch Member of 53 US Equestrian Team | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/penelope-mbride-is-wed-in-suburbs-married-in-short-hills-to-dr-paul.html | PENELOPE MBRIDE IS WED IN SUBURBS Married in Short Hills to Dr Paul Altrocchi Who Will Be Interne in Salt Lake City | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pennsalt-names-foreign-chief.html | Pennsalt Names Foreign Chief | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/personality-builder-of-pipelines-in-wall-st-francis-kernan-has.html | Personality Builder of Pipelines in Wall St Francis Kernan Has Piloted Big Projects Past Many Snags | By Paul Heffernan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/peter-heller-weds-alexandra-d-noble.html | PETER HELLER WEDS ALEXANDRA D NOBLE | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/plastic-pipe-underground-plumbing-is-simple-to-install.html | PLASTIC PIPE Underground Plumbing Is Simple to Install | By Bernard Gladstone | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/plymouth-path-route-of-the-farming-colonists-can-be-followed-today.html | PLYMOUTH PATH Route of the Farming Colonists Can Be Followed Today From Boston | By J Ernest Brierly | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/podres-triumphs-brooks-support-hurler-with-13hit-attack-to-down.html | PODRES TRIUMPHS Brooks Support Hurler With 13Hit Attack to Down Redlegs | By John Drebinger | RE0000247239 | 1985-05-14 | B00000655423 |

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/police-seize-newsreels.html | Police Seize Newsreels | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/polish-folk-laud-an-exhibit-by-us-dispute-newspaper-report-that.html | POLISH FOLK LAUD AN EXHIBIT BY US Dispute Newspaper Report That Boastful Display at Poznan Annoys Public | By Sydney Gruson Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/polishsoviet-distrust-is-deep-on-both-sides-poland-as-gomulka-says.html | POLISHSOVIET DISTRUST IS DEEP ON BOTH SIDES Poland as Gomulka Says Does Only What She Has Been Forced to Do | By Sydney Gruson Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pool-opens-at-jersey-center.html | Pool Opens at Jersey Center | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/porter-attacks-us-latin-policy-accuses-president-and-dulles-in.html | PORTER ATTACKS US LATIN POLICY Accuses President and Dulles in Speech in Puerto Rico of Coddling Dictators | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/prayer-room-at-un-creates-a-dilemma.html | PRAYER ROOM AT UN CREATES A DILEMMA | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/present-model-of-un-is-one-likely-to-stay-hope-of-changing-charter.html | PRESENT MODEL OF UN IS ONE LIKELY TO STAY Hope of Changing Charter to Reduce Scope of the Veto Is Now Virtually Abandoned by Its Advocates USEFULNESS THUS IS LIMITED | By Thomas J Hamilton | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/presidents-growing-staff-white-house-and-executive-office-have.html | PRESIDENTS GROWING STAFF White House and Executive Office Have Swelled and More Space Is Required | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/princeton-plans-alumni-weekend-tents-going-up-for-reunion-next.html | PRINCETON PLANS ALUMNI WEEKEND Tents Going Up for Reunion Next Week690 to Be Graduated June 18 | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/princetons-belz-defeats-yale-42-seaman-relieves-for-final-out-after.html | PRINCETONS BELZ DEFEATS YALE 42 Seaman Relieves for Final Out After Tigers Starter Yields 2 Runs in Ninth | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/pro-golfer-a-long-putt-to-fame-for-bill-casper-playing-golf-for-a.html | Pro Golfer A Long Putt to Fame For Bill Casper playing golf for a living means forty to fifty tournaments a year and driving up to 50000 miles to get to them | By Gilbert Millstein | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/prof-oehler-dies-accountant-here-retired-in-1956-as-chairman-of.html | PROF OEHLER DIES ACCOUNTANT HERE Retired in 1956 as Chairman of Fordham U Department Author and Lecturer | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/professor-fiance-of-sallie-h-sears.html | PROFESSOR FIANCE OF SALLIE H SEARS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/promise-and-peril-of-automation-its-implications-are-currently.html | Promise and Peril of Automation Its implications are currently being studied at the ILO meeting in Geneva Here the ILOs director discusses the challenge automation presents | By David A Morse | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/providence-finds-fluoridation-helps.html | PROVIDENCE FINDS FLUORIDATION HELPS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rahway-nine-wins-32-henderson-subdues-irvington-in-greater-newark.html | RAHWAY NINE WINS 32 Henderson Subdues Irvington in Greater Newark Final | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/railroads-museum-rail-city-north-of-syracuse-offers-enthusiasts.html | RAILROADS MUSEUM Rail City North of Syracuse Offers Enthusiasts Exhibits and Rides | By Ward Allan Howe | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/records-horowitz-virtuoso-pianist-heard-in-recital-excerpts.html | RECORDS HOROWITZ Virtuoso Pianist Heard In Recital Excerpts | The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/recount-threatens-zolis-government.html | RECOUNT THREATENS ZOLIS GOVERNMENT | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/repeat-performances-repeats.html | Repeat Performances Repeats | By Harvey Breit | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/resolutes-score-in-sail-on-sound-manhasset-bay-team-takes-first-4.html | RESOLUTES SCORE IN SAIL ON SOUND Manhasset Bay Team Takes First 4 Places in Contest With Riverside Skippers | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rhode-island-on-the-upbeat-in-july-viewing-the-race.html | RHODE ISLAND ON THE UPBEAT IN JULY Viewing the Race | By Leonard O Warner | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rift-in-party-fought-by-hungarian-reds-party-rift-faces-reds-in.html | Rift in Party Fought By Hungarian Reds PARTY RIFT FACES REDS IN HUNGARY | By Elie Abel Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/road-to-colorados-cliff-houses-is-improved-old-route-was-safe.html | ROAD TO COLORADOS CLIFF HOUSES IS IMPROVED Old Route Was Safe | By Jack Goodman | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/roses-and-the-bluebird-at-the-finger-lakes-seasonal-prospects.html | ROSES AND THE BLUEBIRD AT THE FINGER LAKES Seasonal Prospects | By Bill Cartwright | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rowewaddell.html | RoweWaddell | | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ruling-of-court-is-broadest-yet-plastic-fabric-and-lacquer-are.html | RULING OF COURT IS BROADEST YET Plastic Fabric and Lacquer Are Among Products Sold to General Motors by du Pont | By Richard Rutter Iolanthe NOTHING VENTURE NOTHING WIN Act II | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sandra-bradley-becomes-engaged-wheelock-college-alumna-will-be-wed.html | SANDRA BRADLEY BECOMES ENGAGED Wheelock College Alumna Will Be Wed on Aug 24 to George Harding Anderson | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sandra-churchill-mcclellan-of-roslyn-is-the-fiancee-of-michael.html | Sandra Churchill McClellan of Roslyn Is the Fiancee of Michael Loomis Piel | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scenic-drives-through-the-catskills-unspoiled.html | SCENIC DRIVES THROUGH THE CATSKILLS Unspoiled | By Marvin Schwartz | RE0000247239 | 1985-05-14 | B00000655423 |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scenic-highways-in-vermont-unusually-warm-spring-bringing-out.html | SCENIC HIGHWAYS IN VERMONT Unusually Warm Spring Bringing Out Charms Of Countryside | By Jeannette Matthews | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/schriercruzen.html | SchrierCruzen | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/science-in-review-cancer-societys-report-presents-a-mass-of.html | SCIENCE IN REVIEW Cancer Societys Report Presents a Mass Of Statistics on Smoking and Disease | By William L Laurence | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scientists-count-atom-plane-gains-lockheed-men-call-the-craft-more.html | SCIENTISTS COUNT ATOM PLANE GAINS Lockheed Men Call the Craft More a Certainty With Each Year of Progress | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/scrap-export-plan-hangs-fire-as-europe-balks-at-its-portion-new.html | Scrap Export Plan Hangs Fire As Europe Balks at Its Portion New Licenses Frozen | By Thomas E Mullaney | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/senate-to-send-observer-issues-raised-on-agreements.html | Senate to Send Observer Issues Raised on Agreements | By Richard E Mooney Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/senators-voice-soil-bank-doubt-committee-report-holds-that-acreage.html | SENATORS VOICE SOIL BANK DOUBT Committee Report Holds That Acreage Reserve Program May Not Be Successful | By John D Morris Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/serve-it-cold-and-in-style.html | Serve It Cold And in Style | By Ruth P CasaEmellos | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/setting-the-bible-mordecai-sandberg-engaged-in-heroic-project-with.html | SETTING THE BIBLE Mordecai Sandberg Engaged in Heroic Project With the Old Testament | By Harold C Schonberg | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/skyscraper-rising-on-quicksand-bed-skyscraper-rises-on-quicksand.html | Skyscraper Rising On Quicksand Bed SKYSCRAPER RISES ON QUICKSAND BED | By John P Callahan | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/slave-labor-gets-big-peiping-role-new-5year-plan-expected-to-lean.html | SLAVE LABOR GETS BIG PEIPING ROLE New 5Year Plan Expected to Lean Heavily on Recruits From 4 Classifications | By Greg MacGregor Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/smith-gets-a-million-for-4th-year-in-row-alumnae-gifts-pass-that.html | SMITH GETS A MILLION For 4th Year in Row Alumnae Gifts Pass That Figure | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/some-changes-in-the-works-new-shows-and-casts-in-prospect-this-fall.html | SOME CHANGES IN THE WORKS New Shows and Casts In Prospect This Fall on TV | By Richard F Shepard | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/some-jail-terms-laid-to-peeves-jurist-says-stiff-sentences-may.html | SOME JAIL TERMS LAID TO PEEVES Jurist Says Stiff Sentences May Reflect a Hatred of Certain Type of Crime | By Luther A Huston Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sophocles-on-lp-his-oedipus-rex-heard-in-yeats-translation.html | SOPHOCLES ON LP His Oedipus Rex Heard In Yeats Translation | By Thomas Lask | RE0000247239 | 1985-05-14 | B00000655423 |